| Date | Amount | Description |
|------|-------|-------------|
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 3.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 3.90 | Standard Prints |
| 8/22/2006 | 4.70 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.30 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.80 | Standard Prints |
| 8/22/2006 | 0.50 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 2.00 | Standard Prints |
| 8/22/2006 | 1.40 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.70 | Binding |
| 8/22/2006 | 0.30 | Scanned Images |
| 8/22/2006 | 0.30 | Scanned Images |
| 8/22/2006 | 0.30 | Scanned Images |
| 8/22/2006 | 0.75 | Scanned Images |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.75 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.30 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.45 | Standard Prints NY |
| 8/22/2006 | 0.60 | Standard Prints NY |
| 8/22/2006 | 1.20 | Standard Prints NY |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/22/2006 | 0.30 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.60 | Standard Prints NY |
| 8/22/2006 | 0.15 | Standard Prints NY |
| 8/22/2006 | 0.30 | Standard Prints NY |
| 8/22/2006 | 2.85 | Standard Prints NY |
| 8/22/2006 | 5.55 | Standard Prints NY |
| 8/22/2006 | 0.39 | Postage |
| 8/22/2006 | 12.00 | William Trachman, Cabfare, Washington, DC, 08/22/06, (Overtime Transportation) |
| 8/22/2006 | 20.00 | Andrea Johnson, Cabfare, Chicago, IL, 08/22/06, (Overtime Transportation) |
| 8/22/2006 | 12.00 | Overtime Meals, Nancy L Blacker |
| 8/22/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 8/22/2006 | 26.62 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 08/22/06 |
| 8/22/2006 | 30.00 | William Trachman, Overtime Meal-Attorney, Washington, DC, 08/22/06 |
| 8/22/2006 | 32.85 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/22/06 |
| 8/22/2006 | 86.68 | Secretarial Overtime, Nancy L Blacker - edit motion to compel |
| 8/23/2006 | 3.50 | Fax Charge |
| 8/23/2006 | 3.50 | Fax Charge |
| 8/23/2006 | 17.00 | Fax Charge |
| 8/23/2006 | 5.50 | Fax Charge |
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 2.80 | Standard Prints |
| 8/23/2006 | 3.40 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 2.60 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 3.30 | Standard Prints |
| 8/23/2006 | 2.40 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 3.60 | Standard Prints |
| 8/23/2006 | 1.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Copies or Prints |
| 8/23/2006 | 0.80 | Standard Copies or Prints |
| 8/23/2006 | 1.30 | Standard Copies or Prints |
| 8/23/2006 | 0.50 | Standard Copies or Prints |
| 8/23/2006 | 0.40 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 1.90 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 0.10 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 0.80 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Copies or Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 2.00 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 7.90 | Standard Prints |
| 8/23/2006 | 9.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 8.30 | Standard Prints |
| 8/23/2006 | 10.20 | Standard Prints |
| 8/23/2006 | 0.90 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.60 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 7.90 | Standard Prints |
| 8/23/2006 | 9.10 | Standard Prints |
| 8/23/2006 | 1.60 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 8.30 | Standard Prints |
| 8/23/2006 | 8.60 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 4.30 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 1.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 1.70 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 1.70 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 13.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 2.50 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 3.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 15.70 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.90 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 1.60 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.40 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 2.50 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 1.80 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 10.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 1.70 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 1.00 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 2.00 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 4.60 | Standard Prints |
| 8/23/2006 | 4.20 | Standard Prints |
| 8/23/2006 | 3.30 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 3.50 | Standard Prints |
| 8/23/2006 | 3.50 | Standard Prints |
| 8/23/2006 | 4.60 | Standard Prints |
| 8/23/2006 | 4.90 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.00 | Standard Prints |
| 8/23/2006 | 4.60 | Standard Prints |
| 8/23/2006 | 5.80 | Standard Prints |
| 8/23/2006 | 4.40 | Standard Prints |
| 8/23/2006 | 3.40 | Standard Prints |
| 8/23/2006 | 4.00 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 0.90 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 5.00 | Standard Prints |
| 8/23/2006 | 5.00 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 1.00 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 4.70 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.60 | Standard Prints |
| 8/23/2006 | 1.80 | Standard Prints |
| 8/23/2006 | 0.90 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 6.50 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 6.50 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 2.20 | Standard Prints |
| 8/23/2006 | 3.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| **Date** | **Amount** | **Description** |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.30 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.80 | Standard Prints |
| 8/23/2006 | 2.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 1.30 | Standard Prints |
| 8/23/2006 | 1.70 | Standard Prints |
| 8/23/2006 | 0.50 | Color Prints |
| 8/23/2006 | 1.35 | Scanned Images |
| 8/23/2006 | 0.90 | Scanned Images |
| 8/23/2006 | 0.30 | Scanned Images |
| 8/23/2006 | 0.15 | Scanned Images |
| 8/23/2006 | 0.30 | Scanned Images |
| 8/23/2006 | 91.07 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 08/23/06, (Overtime Meals) |
| 8/23/2006 | 502.75 | WEST - Information Broker Doc/Svcs |
| 8/23/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/23/06, (Overtime Transportation) |
| 8/23/2006 | 8.00 | David Mendelson, Cabfare, Washington, DC, 08/23/06, (Overtime Transportation) |
| 8/23/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 08/23/06, (Overtime Transportation) |
| 8/23/2006 | 21.00 | Andrea Johnson, Cabfare, Chicago, IL, 08/23/06, (Overtime Transportation) |
| 8/23/2006 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/23/06 |
| 8/23/2006 | 314.21 | Secretarial Overtime, Nancy L Blacker - edits to motion to compel response |
| 8/24/2006 | 2.15 | Telephone call to:  CAMBRIDGE,MA |
| 8/24/2006 | 1.00 | Telephone call to:  EASTERN,MD |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 3.10 | Standard Prints |
| 8/24/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2006 | 7.40 | Standard Prints |
| 8/24/2006 | 23.50 | Standard Prints |
| 8/24/2006 | 4.60 | Standard Prints |
| 8/24/2006 | 3.10 | Standard Prints |
| 8/24/2006 | 16.80 | Standard Prints |
| 8/24/2006 | 3.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 3.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 3.60 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.70 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.40 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |
| 8/24/2006 | 1.50 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.30 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |
| 8/24/2006 | 0.90 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2006 | 0.70 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.90 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.70 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 1.70 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.40 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.90 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 5.40 | Standard Prints |
| 8/24/2006 | 1.00 | Standard Prints |
| 8/24/2006 | 3.90 | Standard Prints |
| 8/24/2006 | 8.00 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 2.50 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 1.70 | Standard Prints |
| 8/24/2006 | 0.70 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 1.70 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.90 | Standard Prints |
| 8/24/2006 | 3.20 | Standard Prints |
| 8/24/2006 | 4.40 | Standard Prints |
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 0.70 | Standard Prints |
| 8/24/2006 | 0.50 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 0.60 | Standard Prints |
| 8/24/2006 | 2.50 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.80 | Standard Prints |
| 8/24/2006 | 0.20 | Standard Prints |
| 8/24/2006 | 0.90 | Standard Prints |
| 8/24/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2006 | 0.10 | Standard Prints |
| 8/24/2006 | 0.30 | Standard Prints |
| 8/24/2006 | 1.90 | Standard Prints |
| 8/24/2006 | 0.70 | Standard Copies or Prints |
| 8/24/2006 | 2.10 | Standard Copies or Prints |
| 8/24/2006 | 1.50 | Standard Copies or Prints |
| 8/24/2006 | 0.70 | Standard Copies or Prints |
| 8/24/2006 | 0.20 | Standard Copies or Prints |
| 8/24/2006 | 1.80 | Standard Copies or Prints |
| 8/24/2006 | 0.40 | Standard Copies or Prints |
| 8/24/2006 | 0.70 | Binding |
| 8/24/2006 | 2.50 | Tabs/Indexes/Dividers |
| 8/24/2006 | 10,342.89 | Expert Fees - Services for Work Performed 8/8/06-8/11/06 and 8/13/06 |
| 8/24/2006 | 19.00 | Andrea Johnson, Cabfare, Chicago, IL, 08/24/06, (Overtime Transportation) |
| 8/24/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 8/24/2006 | 18.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 08/24/06 |
| 8/25/2006 | 1.10 | Telephone call to:  PITTSBURGH,PA |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.40 | Standard Prints |
| 8/25/2006 | 1.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 90.30 | Standard Prints |
| 8/25/2006 | 1.30 | Standard Prints |
| 8/25/2006 | 1.10 | Standard Prints |
| 8/25/2006 | 1.10 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 1.10 | Standard Prints |
| 8/25/2006 | 1.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 1.00 | Standard Prints |
| 8/25/2006 | 32.80 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.70 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 241.30 | Standard Prints |
| 8/25/2006 | 1.60 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 4.10 | Standard Prints |
| 8/25/2006 | 32.80 | Standard Prints |
| 8/25/2006 | 33.50 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Copies or Prints |
| 8/25/2006 | 0.30 | Standard Copies or Prints |
| 8/25/2006 | 4.50 | Standard Copies or Prints |
| 8/25/2006 | 2.00 | Standard Copies or Prints |
| 8/25/2006 | 0.50 | Color Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2006 | 22.50 | Color Copies or Prints |
| 8/25/2006 | 0.15 | Scanned Images |
| 8/25/2006 | 0.45 | Scanned Images |
| 8/25/2006 | 6.75 | Scanned Images |
| 8/25/2006 | 0.15 | Standard Prints NY |
| 8/25/2006 | 0.15 | Standard Prints NY |
| 8/25/2006 | 0.15 | Standard Prints NY |
| 8/25/2006 | 0.45 | Standard Prints NY |
| 8/25/2006 | 1.50 | Standard Prints NY |
| 8/25/2006 | 0.75 | Standard Prints NY |
| 8/25/2006 | 1.05 | Standard Prints NY |
| 8/25/2006 | 1.95 | Standard Prints NY |
| 8/25/2006 | 2.25 | Standard Prints NY |
| 8/25/2006 | 0.30 | Standard Prints NY |
| 8/25/2006 | 1.05 | Standard Prints NY |
| 8/25/2006 | 1.05 | Standard Prints NY |
| 8/26/2006 | 0.20 | Standard Prints |
| 8/26/2006 | 0.10 | Standard Prints |
| 8/26/2006 | 1.30 | Standard Prints |
| 8/26/2006 | 2.50 | Standard Prints |
| 8/26/2006 | 0.10 | Standard Prints |
| 8/26/2006 | 2.10 | Standard Prints |
| 8/26/2006 | 0.20 | Standard Prints |
| 8/26/2006 | 0.20 | Standard Prints |
| 8/26/2006 | 0.40 | Standard Prints |
| 8/26/2006 | 1.80 | Standard Prints |
| 8/26/2006 | 0.80 | Standard Copies or Prints |
| 8/26/2006 | 0.50 | Standard Copies or Prints |
| 8/26/2006 | 1.00 | Standard Copies or Prints |
| 8/26/2006 | 1.20 | Scanned Images |
| 8/26/2006 | 0.75 | Scanned Images |
| 8/26/2006 | 1.50 | Scanned Images |
| 8/27/2006 | 1.80 | Standard Prints |
| 8/27/2006 | 0.20 | Standard Prints |
| 8/27/2006 | 15.65 | Overtime Transportation, M. Rosenberg, 6/10/06 |
| 8/27/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 08/27/06, (Overtime Transportation) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/27/2006 | 16.00 | Stephanie Rein, Parking, Washington, DC, 08/27/06, (Overtime Transportation) |
| 8/27/2006 | 18.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 08/27/06 |
| 8/28/2006 | 3.50 | Fax Charge |
| 8/28/2006 | 24.00 | Fax Charge |
| 8/28/2006 | 2.10 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 2.10 | Standard Prints |
| 8/28/2006 | 3.40 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 2.60 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 2.10 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 30.10 | Standard Prints |
| 8/28/2006 | 2.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 3.80 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.60 | Standard Prints |
| 8/28/2006 | 2.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 4.80 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 1.30 | Standard Prints |
| 8/28/2006 | 1.50 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 2.30 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |
| 8/28/2006 | 1.00 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 3.00 | Standard Prints |
| 8/28/2006 | 5.20 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 6.50 | Standard Prints |
| 8/28/2006 | 18.70 | Standard Prints |
| 8/28/2006 | 7.50 | Standard Prints |
| 8/28/2006 | 3.10 | Standard Prints |
| 8/28/2006 | 18.90 | Standard Prints |
| 8/28/2006 | 3.40 | Standard Prints |
| 8/28/2006 | 18.70 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 10.10 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Prints |
| 8/28/2006 | 28.00 | Standard Prints |
| 8/28/2006 | 30.50 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 2.70 | Standard Prints |
| 8/28/2006 | 28.40 | Standard Prints |
| 8/28/2006 | 2.60 | Standard Prints |
| 8/28/2006 | 2.70 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 8.00 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 1.60 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 4.30 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 8.20 | Standard Prints |
| 8/28/2006 | 9.90 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 14.60 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 3.50 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 14.20 | Standard Prints |
| 8/28/2006 | 2.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 8.00 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.50 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 33.00 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.00 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 1.00 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 1.60 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Copies or Prints |
| 8/28/2006 | 0.70 | Standard Copies or Prints |
| 8/28/2006 | 0.20 | Standard Copies or Prints |
| 8/28/2006 | 3.40 | Standard Copies or Prints |
| 8/28/2006 | 0.20 | Standard Copies or Prints |
| 8/28/2006 | 0.10 | Standard Copies or Prints |
| 8/28/2006 | 0.40 | Standard Copies or Prints |
| 8/28/2006 | 0.90 | Standard Copies or Prints |
| 8/28/2006 | 0.90 | Standard Copies or Prints |
| 8/28/2006 | 5.00 | Color Prints |
| 8/28/2006 | 4.50 | Color Prints |
| 8/28/2006 | 4.00 | Color Prints |
| 8/28/2006 | 0.60 | Scanned Images |
| 8/28/2006 | 1.05 | Scanned Images |
| 8/28/2006 | 1.05 | Scanned Images |
| 8/28/2006 | 1.35 | Scanned Images |
| 8/28/2006 | 5.10 | Scanned Images |
| 8/28/2006 | 0.15 | Standard Copies or Prints NY |
| 8/28/2006 | 8.29 | Fed Exp to:BOSTON,MA from:BARBARA MACK HARDING ESQ |
| 8/28/2006 | 656.25 | Professional Fees |
| 8/28/2006 | 16.05 | Overtime Transportation, M. Rosenberg, 7/06/06 |

B-179

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2006 | 14.00 | Overtime Transportation, L. DeVault, 6/30/06 |
| 8/28/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, D.C., 08/28/06, (Overtime Transportation) |
| 8/28/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/28/06, (Overtime Transportation) |
| 8/28/2006 | 25.00 | Clinton Boyd, Parking, Chicago, 08/28/06, (Overtime Transportation) |
| 8/28/2006 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/28/06 |
| 8/29/2006 | 1.55 | Telephone call to: WHITEPLAIN,NY |
| 8/29/2006 | 1.20 | Telephone call to: LB AREA,CA |
| 8/29/2006 | 6.30 | Standard Prints |
| 8/29/2006 | 22.30 | Standard Prints |
| 8/29/2006 | 7.40 | Standard Prints |
| 8/29/2006 | 21.60 | Standard Prints |
| 8/29/2006 | 10.00 | Standard Prints |
| 8/29/2006 | 9.20 | Standard Prints |
| 8/29/2006 | 17.50 | Standard Prints |
| 8/29/2006 | 6.60 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 7.10 | Standard Prints |
| 8/29/2006 | 20.80 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 1.60 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------------|--------|----------------|
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 8.00 | Standard Prints |
| 8/29/2006 | 1.60 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 2.30 | Standard Prints |
| 8/29/2006 | 2.00 | Standard Prints |
| 8/29/2006 | 6.40 | Standard Prints |
| 8/29/2006 | 2.00 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 2.40 | Standard Prints |
| 8/29/2006 | 2.60 | Standard Prints |
| 8/29/2006 | 93.60 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 2.50 | Standard Prints |
| 8/29/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 23.80 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 4.20 | Standard Prints |
| 8/29/2006 | 4.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 1.60 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 31.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 17.00 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |

B-182

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.90 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.90 | Standard Prints |
| 8/29/2006 | 1.50 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 1.40 | Standard Prints |
| 8/29/2006 | 1.40 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 1.60 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 31.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 6.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 1.40 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 2.10 | Standard Prints |
| 8/29/2006 | 1.90 | Standard Prints |
| 8/29/2006 | 2.10 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 5.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 6.00 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 4.60 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 5.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 1.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 4.40 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 1.40 | Standard Prints |
| 8/29/2006 | 8.80 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Copies or Prints |
| 8/29/2006 | 0.10 | Standard Copies or Prints |
| 8/29/2006 | 0.30 | Standard Copies or Prints |
| 8/29/2006 | 1.50 | Standard Copies or Prints |
| 8/29/2006 | 0.20 | Standard Copies or Prints |
| 8/29/2006 | 0.30 | Standard Copies or Prints |
| 8/29/2006 | 0.60 | Standard Copies or Prints |
| 8/29/2006 | 39.00 | Color Prints |
| 8/29/2006 | 39.00 | Color Prints |
| 8/29/2006 | 13.00 | Color Copies or Prints |
| 8/29/2006 | 1.50 | Color Prints |
| 8/29/2006 | 2.25 | Scanned Images |
| 8/29/2006 | 0.90 | Scanned Images |
| 8/29/2006 | 0.15 | Scanned Images |
| 8/29/2006 | 0.45 | Scanned Images |
| 8/29/2006 | 23.37 | Fed Exp to:DALLAS,TX |
| 8/29/2006 | 68.75 | Outside Messenger Services, HOLLY BULL |
| 8/29/2006 | 10.00 | Working Meals/K&E and Others 8/29/06 |
| 8/29/2006 | 295.05 | WEST - Library Document Procurement |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 1.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 3.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 4.60 | Standard Prints |
| 8/30/2006 | 4.30 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 7.60 | Standard Prints |
| 8/30/2006 | 43.20 | Standard Prints |
| 8/30/2006 | 43.20 | Standard Prints |
| 8/30/2006 | 3.80 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 6.30 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 4.60 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 9.10 | Standard Prints |
| 8/30/2006 | 2.60 | Standard Prints |
| 8/30/2006 | 1.70 | Standard Prints |
| 8/30/2006 | 9.10 | Standard Prints |
| 8/30/2006 | 11.40 | Standard Prints |
| 8/30/2006 | 4.70 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 2.30 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 5.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 2.30 | Standard Prints |
| 8/30/2006 | 2.30 | Standard Prints |
| 8/30/2006 | 3.30 | Standard Prints |
| 8/30/2006 | 3.00 | Standard Prints |
| 8/30/2006 | 1.70 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 8.80 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 3.20 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 9.80 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.60 | Standard Prints |
| 8/30/2006 | 8.20 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 10.00 | Standard Prints |
| 8/30/2006 | 8.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 11.80 | Standard Prints |
| 8/30/2006 | 6.60 | Standard Prints |
| 8/30/2006 | 4.60 | Standard Prints |
| 8/30/2006 | 8.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.80 | Standard Prints |
| 8/30/2006 | 4.80 | Standard Prints |
| 8/30/2006 | 8.60 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 2.80 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 1.40 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 4.40 | Standard Prints |
| 8/30/2006 | 4.60 | Standard Prints |
| 8/30/2006 | 19.40 | Standard Prints |
| 8/30/2006 | 15.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.60 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Copies or Prints |
| 8/30/2006 | 1.00 | Standard Copies or Prints |
| 8/30/2006 | 0.20 | Standard Copies or Prints |
| 8/30/2006 | 0.20 | Standard Copies or Prints |
| 8/30/2006 | 0.70 | Standard Copies or Prints |
| 8/30/2006 | 11.80 | Standard Copies or Prints |
| 8/30/2006 | 0.20 | Standard Copies or Prints |
| 8/30/2006 | 19.40 | Standard Copies or Prints |
| 8/30/2006 | 15.90 | Standard Copies or Prints |
| 8/30/2006 | 9.10 | Standard Copies or Prints |
| 8/30/2006 | 12.90 | Standard Copies or Prints |
| 8/30/2006 | 1.50 | Standard Copies or Prints |
| 8/30/2006 | 1.00 | Color Prints |
| 8/30/2006 | 1.50 | Scanned Images |
| 8/30/2006 | 0.30 | Scanned Images |
| 8/30/2006 | 0.30 | Scanned Images |
| 8/30/2006 | 1.05 | Scanned Images |
| 8/30/2006 | 0.15 | Scanned Images |
| 8/30/2006 | 360.00 | COURTCALL, LLC - Filing Fees - 08/24/06 Filing fees |
| 8/30/2006 | 5,875.00 | Expert Fees - Services rendered for 8/2006 |
| 8/30/2006 | 16.45 | Overtime Transportation, M. Rosenberg, 7/13/06 |
| 8/30/2006 | 12.00 | Overtime Transportation, K. Simek, 7/22/06 |
| 8/31/2006 | 0.70 | Telephone call to: LB AREA,CA |
| 8/31/2006 | 0.85 | Telephone call to: KAMIAH,ID |
| 8/31/2006 | 0.70 | Telephone call to: LAKE CHARLES,LA |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 4.60 | Standard Copies or Prints |
| 8/31/2006 | 13.80 | Standard Copies or Prints |
| 8/31/2006 | 3.40 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 4.80 | Standard Prints |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 2.20 | Standard Prints |
| 8/31/2006 | 12.70 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 7.30 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 3.10 | Standard Prints |
| 8/31/2006 | 7.30 | Standard Prints |
| 8/31/2006 | 8.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 3.00 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 1.40 | Standard Prints |

B-193

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 2.90 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 7.30 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.90 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.90 | Standard Prints |
| 8/31/2006 | 4.00 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 3.70 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 3.20 | Standard Prints |
| 8/31/2006 | 3.90 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 1.90 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 6.70 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 3.45 | Scanned Images |
| 8/31/2006 | 0.90 | Scanned Images |
| 8/31/2006 | 2.55 | Scanned Images |
| 8/31/2006 | 3.30 | Scanned Images |
| 8/31/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 7.00 | CD-ROM Duplicates |
| 8/31/2006 | 7.00 | CD-ROM Duplicates |
| Total: | 104,940.94 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $13,112.79 |
| Fax Charge | $7.50 |
| Standard Copies or Prints | $6,910.80 |
| Binding | $15.40 |
| Tabs/Indexes/Dividers | $212.50 |
| Color Copies or Prints | $79.00 |
| Scanned Images | $664.20 |
| CD-ROM Duplicates | $63.00 |
| CD-ROM Master | $47.00 |
| Postage | $18.75 |
| Overnight Delivery | $35,289.76 |
| Outside Messenger Services | $141.09 |
| Local Transportation | $10.00 |
| Other Travel Expenses | $3,408.98 |
| Professional Fees | $19,204.74 |
| Investigators | $324.75 |
| Trial Office Expenses | $27,467.46 |
| Outside Computer Services | $43,801.86 |
| Outside Video Services | $4,109.49 |
| Outside Copy/Binding Services | $23,739.66 |
| Working Meals/K&E Only | $36.30 |
| Working Meals/K&E and Others | $554.33 |
| Information Broker Doc/Svcs | $904.41 |
| Library Document Procurement | $992.06 |
| Computer Database Research | $9,102.45 |
| Overtime Transportation | $448.84 |
| Overtime Meals | $84.00 |
| Overtime Meals - Attorney | $158.42 |
| Secretarial Overtime | $2,733.35 |
| Rental Expenses | $1,191.74 |
| Miscellaneous Office Expenses | $1,833.38 |
| Cash Credits | ($120.17) |
| **Total:** | **$196,547.84** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 3/8/2006 | 103.90 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE INVOICE |
| 5/31/2006 | 218.75 | Professional Fees - PROFESSIONAL SERVICE 5/1/06-5/31/06 |
| 6/23/2006 | 40.87 | William Jacobson, Working Group Meal/K&E & Others, Washington, DC, 06/23/06, (Client Conference) |
| 6/30/2006 | 595.99 | Professional Fees - PROFESSIONAL SERVICE JUNE 1, 2006-JUNE 30, 2006 |
| 7/1/2006 | 92.80 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for June 2006 |
| 7/5/2006 | 63.55 | Computer Database Research, 7.06 |
| 7/6/2006 | 484.14 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 7/6/2006 | 11.76 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Renee Smith 4/1/06 to 6/30/06 |
| 7/6/2006 | 31.20 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Jennifer Ballinger 4/1/06 to 6/30/06 |
| 7/6/2006 | 9.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Quarterly Database Usage, Kathleen Cawley 4/1/06 to 6/30/06 |
| 7/7/2006 | 867.15 | BARRISTER COPY SOLUTIONS LLC - Outside Computer Services |
| 7/9/2006 | 28.00 | Tyler Mace, Parking, Washington, DC, 07/09/06, (Overtime Transportation) |
| 7/10/2006 | 11.27 | Computer Database Research, 7.06 |
| 7/12/2006 | 25.00 | Library Document Procurement |
| 7/14/2006 | 1.35 | Scanned Images |
| 7/14/2006 | 21.75 | Scanned Images |
| 7/14/2006 | 0.75 | Scanned Images |
| 7/14/2006 | 2.85 | Scanned Images |
| 7/14/2006 | 4.20 | Scanned Images |
| 7/14/2006 | 24.60 | Scanned Images |
| 7/15/2006 | 24.37 | RED TOP CAB COMPANY - Overtime Transportation 07/15/06, B. Giroux |
| 7/15/2006 | 24.06 | RED TOP CAB COMPANY - Overtime Transportation 07/06/06, B. Giroux |
| 7/15/2006 | 12.16 | RED TOP CAB COMPANY - Overtime Transportation 07/09/06, B. Stansbury |
| 7/15/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 07/08/06, B. Stansbury |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 07/07/06, L. Mellis |
| 7/15/2006 | 25.31 | RED TOP CAB COMPANY - Overtime Transportation 07/12/06, B. Giroux |
| 7/15/2006 | 14.23 | RED TOP CAB COMPANY - Overtime Transportation 07/03/06, B. Stansbury |
| 7/15/2006 | 24.68 | RED TOP CAB COMPANY - Overtime Transportation 07/13/06, B. Giroux |
| 7/15/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 07/09/06, B. Stansbury |
| 7/15/2006 | 25.93 | RED TOP CAB COMPANY - Overtime Transportation 07/08/06, B. Giroux |
| 7/15/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 07/06/06, L. Mellis |
| 7/15/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 07/11/06, L. Mellis |
| 7/17/2006 | 1.05 | Scanned Images |
| 7/17/2006 | 1.05 | Scanned Images |
| 7/17/2006 | 0.60 | Scanned Images |
| 7/17/2006 | 0.45 | Scanned Images |
| 7/17/2006 | 1.65 | Scanned Images |
| 7/17/2006 | 1.65 | Scanned Images |
| 7/17/2006 | 3.30 | Scanned Images |
| 7/17/2006 | 1.95 | Scanned Images |
| 7/17/2006 | 3.00 | Scanned Images |
| 7/17/2006 | 1.05 | Scanned Images |
| 7/17/2006 | 2.85 | Scanned Images |
| 7/17/2006 | 3.00 | Scanned Images |
| 7/17/2006 | 95.18 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 7/17/2006 | 25.00 | Library Document Procurement |
| 7/18/2006 | 1.49 | Telephone call to:  ANNAPOLIS,MD |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.10 | Standard Prints |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 0.30 | Scanned Images |
| 7/18/2006 | 3,395.50 | Marvin Gibbons Jr., Other, 07/18/06, (Trial), Fees for telephone setup and service at trial site |
| 7/18/2006 | 35.04 | Brian Stansbury, Copies, 07/18/06, (Hearing) |
| 7/18/2006 | 25.00 | Library Document Procurement |
| 7/18/2006 | 25.00 | Library Document Procurement |
| 7/18/2006 | 25.00 | Library Document Procurement |
| 7/19/2006 | 0.98 | Telephone call to: SEVERN,MD |
| 7/19/2006 | 2.34 | Telephone call to: BETHESDA,MD |
| 7/19/2006 | 2.10 | Standard Prints |
| 7/19/2006 | 0.90 | Scanned Images |
| 7/19/2006 | 0.60 | Scanned Images |
| 7/19/2006 | 1.50 | Scanned Images |
| 7/19/2006 | 75.15 | Scanned Images |
| 7/19/2006 | 1.50 | Scanned Images |
| 7/19/2006 | 81.62 | Brian Stansbury, Copies and Office Supplies for Hearing, 07/19/06 |
| 7/19/2006 | 35.97 | Tyler Mace, Supplies, 07/19/06, (Court Hearing) |
| 7/20/2006 | 1.00 | Telephone call to: SEVERN,MD |
| 7/20/2006 | 0.98 | Telephone call to: ANNAPOLIS,MD |
| 7/20/2006 | 0.98 | Telephone call to: ANNAPOLIS,MD |
| 7/20/2006 | 0.60 | Scanned Images |
| 7/20/2006 | 127.14 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 7/21/2006 | 1.00 | Telephone call to: SEVERN,MD |
| 7/24/2006 | 6.65 | Telephone call to: CAMBRIDGE,MA |
| 7/24/2006 | 0.70 | Standard Prints |
| 7/24/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 2.90 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 7.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.50 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.10 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 0.60 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.30 | Standard Prints |
| 7/24/2006 | 0.90 | Standard Prints |
| 7/24/2006 | 0.40 | Standard Prints |
| 7/24/2006 | 1.80 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 0.80 | Standard Prints |
| 7/24/2006 | 0.20 | Standard Prints |
| 7/24/2006 | 1.20 | Standard Prints |
| 7/24/2006 | 1,079.74 | AQUIPT INC - Rental Expenses, Computer equipment |
| 7/25/2006 | 0.85 | Telephone call to: NC |
| 7/25/2006 | 345.71 | QWEST COMMUNICATIONS CORPORATION - Telephone Service at Trial Office in Missoula, MT, 7/25/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2006 | 0.20 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |
| 7/25/2006 | 1.00 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 0.90 | Standard Prints |
| 7/25/2006 | 0.10 | Standard Prints |
| 7/25/2006 | 4.30 | Standard Prints |
| 7/25/2006 | 0.30 | Standard Prints |
| 7/25/2006 | 0.20 | Standard Prints |
| 7/26/2006 | 1.13 | Telephone call to:  CAMBRIDGE,MA |
| 7/26/2006 | 1.30 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.40 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 0.10 | Standard Prints |
| 7/26/2006 | 1.00 | Standard Prints |
| 7/26/2006 | 0.50 | Color Prints |
| 7/26/2006 | 57.00 | Color Prints |
| 7/26/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.60 | Standard Prints |
| 7/27/2006 | 0.40 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 1.00 | Standard Prints |
| 7/27/2006 | 35.30 | Standard Prints |
| 7/27/2006 | 6.40 | Standard Prints |
| 7/27/2006 | 4.30 | Standard Prints |
| 7/27/2006 | 9.70 | Standard Prints |
| 7/27/2006 | 11.50 | Standard Prints |
| 7/27/2006 | 35.30 | Standard Prints |
| 7/27/2006 | 15.90 | Standard Prints |
| 7/27/2006 | 1.90 | Standard Prints |
| 7/27/2006 | 8.40 | Standard Prints |
| 7/27/2006 | 8.40 | Standard Prints |
| 7/27/2006 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2006 | 1.50 | Standard Prints |
| 7/27/2006 | 0.10 | Standard Prints |
| 7/27/2006 | 2.10 | Binding |
| 7/27/2006 | 2.10 | Binding |
| 7/27/2006 | 7.50 | Tabs/Indexes/Dividers |
| 7/27/2006 | 2.40 | Tabs/Indexes/Dividers |
| 7/27/2006 | 15.00 | Tabs/Indexes/Dividers |
| 7/27/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 7/27/2006 | 43.50 | Secretarial Overtime, Bonny A Jackson - edit documents |
| 7/28/2006 | 1.60 | Standard Prints |
| 7/28/2006 | 0.60 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 1.30 | Standard Prints |
| 7/28/2006 | 0.90 | Standard Prints |
| 7/28/2006 | 1.40 | Standard Prints |
| 7/28/2006 | 0.70 | Standard Prints |
| 7/28/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 3.10 | Standard Prints |
| 7/31/2006 | 8.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 2.90 | Standard Prints |
| 7/31/2006 | 4.70 | Standard Prints |
| 7/31/2006 | 0.80 | Standard Prints |
| 7/31/2006 | 0.50 | Standard Prints |
| 7/31/2006 | 4.60 | Standard Prints |
| 7/31/2006 | 4.60 | Standard Prints |
| 7/31/2006 | 5.30 | Standard Prints |
| 7/31/2006 | 2.90 | Standard Prints |
| 7/31/2006 | 4.70 | Standard Prints |
| 7/31/2006 | 7.20 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 0.60 | Standard Prints |
| 7/31/2006 | 3.60 | Standard Prints |
| 7/31/2006 | 5.70 | Standard Prints |
| 7/31/2006 | 5.70 | Standard Prints |
| 7/31/2006 | 8.40 | Standard Prints |
| 7/31/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2006 | 0.40 | Standard Prints |
| 7/31/2006 | 6.60 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.20 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 0.10 | Standard Prints |
| 7/31/2006 | 21.90 | Tabs/Indexes/Dividers |
| 7/31/2006 | 49.61 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/24/06-7/28/06 |
| 7/31/2006 | 24,153.32 | DRIVEN INC - Outside Computer Services |
| 7/31/2006 | 72.33 | LEXISNEXIS - Computer Database Research DATABASE USAGE FOR JULY 2006 |
| 7/31/2006 | 63.02 | RED TOP CAB COMPANY - Overtime Transportation 07/28/06, T. Mace |
| 7/31/2006 | 12.00 | Overtime Meals, Bonny A Jackson |
| 7/31/2006 | 232.00 | Secretarial Overtime, Bonny A Jackson - edit documents |
| 8/1/2006 | 0.60 | Telephone call to: CHICAGO,IL |
| 8/1/2006 | 2.00 | Telephone call to: BOSTON,MA |
| 8/1/2006 | 0.80 | Telephone call to: NORTH WEST,CO |
| 8/1/2006 | 217.65 | INTERCALL, INC - Telephone AUGUST INVOICE |
| 8/1/2006 | 37.50 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 1.30 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 3.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 7.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 3.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 7.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 30.70 | Standard Prints |
| 8/1/2006 | 29.90 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 28.60 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 7.50 | Standard Prints |
| 8/1/2006 | 2.80 | Standard Prints |
| 8/1/2006 | 5.70 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 5.30 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 7.00 | Standard Prints |
| 8/1/2006 | 1.10 | Standard Prints |
| 8/1/2006 | 1.30 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2006 | 8.50 | Standard Prints |
| 8/1/2006 | 3.00 | Standard Prints |
| 8/1/2006 | 33.10 | Standard Prints |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.70 | Standard Prints |
| 8/1/2006 | 37.50 | Standard Prints |
| 8/1/2006 | 2.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 1.30 | Standard Prints |
| 8/1/2006 | 1.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 3.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 3.50 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 2.30 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 31.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 30.70 | Standard Prints |
| 8/1/2006 | 2.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2006 | 2.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 1.70 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.70 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 29.90 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 28.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.50 | Standard Prints |
| 8/1/2006 | 2.50 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 75.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 41.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 29.40 | Standard Prints |
| 8/1/2006 | 29.30 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 34.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 3.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 2.50 | Standard Prints |
| 8/1/2006 | 3.30 | Standard Prints |
| 8/1/2006 | 9.00 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 7.10 | Standard Prints |
| 8/1/2006 | 1.30 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 6.00 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 5.40 | Standard Prints |

B-213

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 3.30 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 19.60 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 8.70 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 3.90 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 2.40 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 29.30 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 2.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 1.20 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 1.00 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 11.40 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.70 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 1.50 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |

B-216

| Date | Amount | Description |
| --- | --- | --- |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 2.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 9.50 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 4.20 | Standard Prints |
| 8/1/2006 | 19.00 | Standard Prints |
| 8/1/2006 | 4.20 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.90 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.80 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 5.10 | Standard Prints |
| 8/1/2006 | 0.50 | Standard Prints |
| 8/1/2006 | 0.40 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.70 | Standard Prints |
| 8/1/2006 | 8.20 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 2.40 | Standard Prints |
| 8/1/2006 | 0.60 | Standard Prints |
| 8/1/2006 | 0.20 | Standard Prints |
| 8/1/2006 | 0.10 | Standard Prints |
| 8/1/2006 | 0.30 | Standard Prints |
| 8/1/2006 | 1.20 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.45 | Scanned Images |
| 8/1/2006 | 0.75 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.75 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 8.55 | Scanned Images |
| 8/1/2006 | 8.85 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 0.75 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 1.65 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 1.20 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2006 | 7.50 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 0.45 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 4.35 | Scanned Images |
| 8/1/2006 | 0.45 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 0.90 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 1.05 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.45 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.15 | Scanned Images |
| 8/1/2006 | 0.30 | Scanned Images |
| 8/1/2006 | 0.60 | Scanned Images |
| 8/1/2006 | 14.40 | Postage |
| 8/1/2006 | 7.00 | Beverage Service |
| 8/1/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 35.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 9.00 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 17.60 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 2.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 1.00 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.50 | Standard Prints |
| 8/2/2006 | 2.20 | Standard Prints |
| 8/2/2006 | 2.70 | Standard Prints |
| 8/2/2006 | 3.00 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 1.40 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 3.80 | Standard Prints |
| 8/2/2006 | 8.60 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 5.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 1.50 | Standard Prints |
| 8/2/2006 | 2.00 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 1.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 11.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 5.00 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 1.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 14.60 | Standard Prints |
| 8/2/2006 | 5.50 | Standard Prints |
| 8/2/2006 | 3.80 | Standard Prints |
| 8/2/2006 | 35.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 1.60 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 2.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.80 | Standard Prints |
| 8/2/2006 | 0.50 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 2.10 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.90 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 22.40 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 2.70 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 9.20 | Standard Prints |
| 8/2/2006 | 6.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 4.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 2.90 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 7.00 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.70 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 3.90 | Standard Prints |
| 8/2/2006 | 1.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.90 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.40 | Standard Prints |
| 8/2/2006 | 2.00 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.60 | Standard Prints |
| 8/2/2006 | 1.30 | Standard Prints |
| 8/2/2006 | 1.00 | Standard Prints |
| 8/2/2006 | 5.00 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 4.10 | Standard Prints |
| 8/2/2006 | 26.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2006 | 23.60 | Standard Prints |
| 8/2/2006 | 40.50 | Standard Prints |
| 8/2/2006 | 40.10 | Standard Prints |
| 8/2/2006 | 35.40 | Standard Prints |
| 8/2/2006 | 32.00 | Standard Prints |
| 8/2/2006 | 0.30 | Standard Prints |
| 8/2/2006 | 0.70 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 0.80 | Standard Prints |
| 8/2/2006 | 0.20 | Standard Prints |
| 8/2/2006 | 0.10 | Standard Prints |
| 8/2/2006 | 1.40 | Binding |
| 8/2/2006 | 1.60 | Tabs/Indexes/Dividers |
| 8/2/2006 | 29.20 | Tabs/Indexes/Dividers |
| 8/2/2006 | 2.70 | Tabs/Indexes/Dividers |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.45 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.30 | Scanned Images |
| 8/2/2006 | 0.90 | Scanned Images |
| 8/2/2006 | 0.15 | Scanned Images |
| 8/2/2006 | 6.00 | Scanned Images |
| 8/2/2006 | 3.15 | Scanned Images |
| 8/2/2006 | 3.15 | Scanned Images |
| 8/2/2006 | 4.95 | Scanned Images |
| 8/2/2006 | 0.15 | Scanned Images |
| 8/2/2006 | 8.55 | Scanned Images |
| 8/2/2006 | 0.78 | Postage |
| 8/2/2006 | 978.19 | VIDEO PRODUCTION LLC - Outside Video Services VIDEO VGA-TO-NTSC CONVERTER AND ON-SITE EDITING |
| 8/2/2006 | 92.80 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Database Usage for July 2006 |
| 8/3/2006 | 1.20 | Telephone call to: DOWNTN LA,CA |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 4.00 | Standard Prints |
| 8/3/2006 | 5.90 | Standard Prints |
| 8/3/2006 | 2.90 | Standard Prints |
| 8/3/2006 | 4.00 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 5.40 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 4.20 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 1.00 | Standard Prints |
| 8/3/2006 | 2.30 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 4.80 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 1.50 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 3.30 | Standard Prints |
| 8/3/2006 | 2.00 | Standard Prints |
| 8/3/2006 | 4.20 | Standard Prints |
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 2.20 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 4.00 | Standard Prints |
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 2.70 | Standard Prints |
| 8/3/2006 | 3.00 | Standard Prints |
| 8/3/2006 | 9.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 1.50 | Standard Prints |
| 8/3/2006 | 3.40 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 1.20 | Standard Prints |
| 8/3/2006 | 2.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.30 | Standard Prints |
| 8/3/2006 | 2.90 | Standard Prints |
| 8/3/2006 | 1.80 | Standard Prints |
| 8/3/2006 | 13.80 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 1.20 | Standard Prints |
| 8/3/2006 | 4.50 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 6.20 | Standard Prints |
| 8/3/2006 | 1.40 | Standard Prints |
| 8/3/2006 | 3.40 | Standard Prints |
| 8/3/2006 | 4.00 | Standard Prints |
| 8/3/2006 | 5.70 | Standard Prints |
| 8/3/2006 | 3.40 | Standard Prints |
| 8/3/2006 | 5.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 3.50 | Standard Prints |
| 8/3/2006 | 4.60 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 3.90 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 5.00 | Standard Prints |
| 8/3/2006 | 33.10 | Standard Prints |
| 8/3/2006 | 1.00 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 11.90 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 4.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.40 | Standard Prints |
| 8/3/2006 | 8.40 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 3.50 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 4.00 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 1.20 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 2.00 | Standard Prints |
| 8/3/2006 | 2.20 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 2.00 | Standard Prints |
| 8/3/2006 | 0.70 | Standard Prints |
| 8/3/2006 | 1.50 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 1.30 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 1.90 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 1.30 | Standard Prints |
| 8/3/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2006 | 2.50 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 3.00 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 11.30 | Standard Prints |
| 8/3/2006 | 6.40 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 5.90 | Standard Prints |
| 8/3/2006 | 1.10 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 2.50 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 3.50 | Standard Prints |
| 8/3/2006 | 2.60 | Standard Prints |
| 8/3/2006 | 5.50 | Standard Prints |
| 8/3/2006 | 11.20 | Standard Prints |
| 8/3/2006 | 2.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 5.60 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 5.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 8.60 | Standard Copies or Prints |
| 8/3/2006 | 0.60 | Standard Prints |
| 8/3/2006 | 4.30 | Standard Prints |
| 8/3/2006 | 4.30 | Standard Prints |
| 8/3/2006 | 9.70 | Standard Prints |
| 8/3/2006 | 9.70 | Standard Prints |
| 8/3/2006 | 7.20 | Standard Prints |
| 8/3/2006 | 9.70 | Standard Prints |
| 8/3/2006 | 7.20 | Standard Prints |
| 8/3/2006 | 4.30 | Standard Prints |
| 8/3/2006 | 6.40 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 24.40 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 0.40 | Standard Prints |
| 8/3/2006 | 0.30 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.50 | Standard Prints |
| 8/3/2006 | 3.60 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.10 | Standard Prints |
| 8/3/2006 | 0.20 | Standard Prints |
| 8/3/2006 | 17.40 | Standard Prints |
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 17.90 | Standard Prints |
| 8/3/2006 | 24.40 | Standard Prints |
| 8/3/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2006 | 1.60 | Standard Prints |
| 8/3/2006 | 4.20 | Standard Prints |
| 8/3/2006 | 1.10 | Standard Prints |
| 8/3/2006 | 6.40 | Standard Prints |
| 8/3/2006 | 0.80 | Standard Prints |
| 8/3/2006 | 1.70 | Standard Prints |
| 8/3/2006 | 0.70 | Tabs/Indexes/Dividers |
| 8/3/2006 | 0.30 | Scanned Images |
| 8/3/2006 | 0.60 | Scanned Images |
| 8/3/2006 | 0.60 | Scanned Images |
| 8/3/2006 | 1.65 | Scanned Images |
| 8/3/2006 | 1.35 | Scanned Images |
| 8/3/2006 | 0.15 | Scanned Images |
| 8/3/2006 | 0.30 | Scanned Images |
| 8/3/2006 | 0.30 | Scanned Images |
| 8/3/2006 | 1,670.72 | Trial Office Expenses - JD ALL COUNSEL MEETINGS BEFORE AND AFTER 7/19/06 HEARINGS |
| 8/3/2006 | 7.00 | Beverage Service |
| 8/3/2006 | 48.24 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE WITH W. JACOBSON 8/3/06 |
| 8/3/2006 | 25.00 | Library Document Procurement |
| 8/3/2006 | 25.00 | Library Document Procurement |
| 8/3/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/03/06, (Overtime Transportation) |
| 8/3/2006 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 08/03/06, (Overtime Transportation) |
| 8/3/2006 | 18.08 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 08/03/06 |
| 8/3/2006 | 6.17 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 08/03/06 |
| 8/4/2006 | 0.50 | Telephone call to:  NEWYORKCTY,NY |
| 8/4/2006 | 0.80 | Telephone call to:  WASHINGTON,DC |
| 8/4/2006 | 2.00 | Fax Charge |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.60 | Standard Prints |
| 8/4/2006 | 2.50 | Standard Prints |
| 8/4/2006 | 2.40 | Standard Prints |
| 8/4/2006 | 2.50 | Standard Prints |
| 8/4/2006 | 2.40 | Standard Prints |
| 8/4/2006 | 3.90 | Standard Prints |
| 8/4/2006 | 2.60 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 4.60 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 5.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 5.00 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.00 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 5.70 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.20 | Standard Prints |
| 8/4/2006 | 2.80 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 2.80 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 3.80 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 24.90 | Standard Prints |
| 8/4/2006 | 12.40 | Standard Prints |
| 8/4/2006 | 2.40 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 1.40 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 1.60 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 5.80 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 5.40 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2006 | 1.60 | Standard Prints |
| 8/4/2006 | 2.00 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 2.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 72.30 | Standard Prints |
| 8/4/2006 | 17.60 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 2.50 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 2.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 3.80 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 3.80 | Standard Prints |
| 8/4/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2006 | 4.70 | Standard Prints |
| 8/4/2006 | 8.50 | Standard Prints |
| 8/4/2006 | 24.50 | Standard Prints |
| 8/4/2006 | 4.80 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 2.60 | Standard Prints |
| 8/4/2006 | 4.70 | Standard Prints |
| 8/4/2006 | 2.30 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 27.80 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 2.30 | Standard Prints |
| 8/4/2006 | 0.70 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 10.30 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 2.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 4.50 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 3.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 2.20 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 2.90 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 5.50 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 1.80 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 5.50 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 1.50 | Standard Prints |
| 8/4/2006 | 1.10 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 21.00 | Standard Prints |
| 8/4/2006 | 2.50 | Standard Prints |
| 8/4/2006 | 3.00 | Standard Prints |
| 8/4/2006 | 18.90 | Standard Prints |
| 8/4/2006 | 0.90 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.10 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.60 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2006 | 0.50 | Standard Prints |
| 8/4/2006 | 1.90 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 45.80 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 14.80 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Copies or Prints |
| 8/4/2006 | 55.30 | Standard Copies or Prints |
| 8/4/2006 | 8.40 | Standard Copies or Prints |
| 8/4/2006 | 55.20 | Standard Copies or Prints |
| 8/4/2006 | 17.90 | Standard Copies or Prints |
| 8/4/2006 | 1.00 | Standard Prints |
| 8/4/2006 | 0.40 | Standard Prints |
| 8/4/2006 | 0.80 | Standard Prints |
| 8/4/2006 | 1.50 | Standard Prints |
| 8/4/2006 | 1.20 | Standard Prints |
| 8/4/2006 | 1.30 | Standard Prints |
| 8/4/2006 | 4.50 | Standard Prints |
| 8/4/2006 | 0.30 | Standard Prints |
| 8/4/2006 | 0.20 | Standard Prints |
| 8/4/2006 | 0.70 | Binding |
| 8/4/2006 | 2.50 | Tabs/Indexes/Dividers |
| 8/4/2006 | 1.20 | Scanned Images |
| 8/4/2006 | 0.90 | Scanned Images |
| 8/4/2006 | 0.15 | Scanned Images |
| 8/4/2006 | 0.78 | Postage |
| 8/4/2006 | 98.90 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 68.26 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 94.07 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 104.06 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 107.71 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 104.06 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/4/2006 | 22.00 | Working Meals/K&E and Others 8/4/06 |
| 8/5/2006 | 1.00 | Standard Prints |
| 8/5/2006 | 1.10 | Standard Prints |
| 8/5/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2006 | 2.60 | Standard Prints |
| 8/5/2006 | 1.40 | Standard Prints |
| 8/5/2006 | 3.40 | Standard Prints |
| 8/5/2006 | 17.60 | Standard Prints |
| 8/5/2006 | 0.10 | Standard Prints |
| 8/5/2006 | 0.20 | Standard Prints |
| 8/5/2006 | 13.20 | Standard Prints |
| 8/5/2006 | 9.30 | Standard Prints |
| 8/5/2006 | 16.60 | Standard Prints |
| 8/5/2006 | 22.40 | Standard Prints |
| 8/5/2006 | 8.00 | Standard Prints |
| 8/5/2006 | 4.80 | Standard Prints |
| 8/5/2006 | 2.20 | Standard Prints |
| 8/5/2006 | 3.10 | Standard Prints |
| 8/5/2006 | 5.80 | Standard Prints |
| 8/5/2006 | 6.90 | Standard Prints |
| 8/5/2006 | 9.40 | Standard Prints |
| 8/5/2006 | 0.20 | Standard Prints |
| 8/5/2006 | 8.89 | William Jacobson, Overtime Meal-Attorney, Washington, DC, 08/05/06, Lunch |
| 8/6/2006 | 21.91 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/3/06, W. Jacobson |
| 8/6/2006 | 26.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/2/06, W. Jacobson |
| 8/7/2006 | 0.75 | Telephone call to: EASTERN,MA |
| 8/7/2006 | 0.50 | Telephone call to: DILLON,MT |
| 8/7/2006 | 0.50 | Telephone call to: DURHAM RT,NC |
| 8/7/2006 | 0.90 | Telephone call to: FRANKLIN,MA |
| 8/7/2006 | 13.87 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/06-8/7/06, T. Stansbury |
| 8/7/2006 | 43.48 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/06-8/7/06, B. Harding |
| 8/7/2006 | 4.00 | Fax Charge |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 2.40 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 2.20 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 5.50 | Standard Prints |
| 8/7/2006 | 1.80 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 14.60 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 2.10 | Standard Prints |
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 14.40 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 14.40 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 1.80 | Standard Prints |
| 8/7/2006 | 1.80 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 2.60 | Standard Prints |
| 8/7/2006 | 2.20 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 10.30 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 5.40 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 1.70 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 4.80 | Standard Prints |
| 8/7/2006 | 3.00 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 2.50 | Standard Prints |
| 8/7/2006 | 5.40 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 5.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 2.70 | Standard Prints |
| 8/7/2006 | 1.10 | Standard Prints |
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 1.70 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 2.10 | Standard Prints |
| 8/7/2006 | 5.80 | Standard Prints |
| 8/7/2006 | 1.70 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 2.00 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 24.80 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 2.00 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 2.00 | Standard Prints |
| 8/7/2006 | 5.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 2.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 2.90 | Standard Prints |
| 8/7/2006 | 7.50 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 1.90 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 5.70 | Standard Prints |
| 8/7/2006 | 2.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 2.30 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 21.60 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 1.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 2.50 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 2.00 | Standard Prints |
| 8/7/2006 | 45.80 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 22.60 | Standard Prints |
| 8/7/2006 | 1.60 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 1.60 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 1.10 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 1.90 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 1.50 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 1.30 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 1.40 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 0.80 | Standard Prints |
| 8/7/2006 | 1.00 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 0.60 | Standard Prints |
| 8/7/2006 | 3.00 | Standard Prints |
| 8/7/2006 | 2.90 | Standard Prints |
| 8/7/2006 | 0.50 | Standard Prints |
| 8/7/2006 | 6.90 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.90 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.20 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.70 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 2.40 | Standard Prints |
| 8/7/2006 | 4.10 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 1.20 | Standard Prints |
| 8/7/2006 | 2.30 | Standard Prints |
| 8/7/2006 | 0.30 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 0.10 | Standard Prints |
| 8/7/2006 | 1.60 | Standard Prints |
| 8/7/2006 | 0.40 | Standard Prints |
| 8/7/2006 | 0.70 | Binding |
| 8/7/2006 | 0.80 | Tabs/Indexes/Dividers |
| 8/7/2006 | 1.20 | Tabs/Indexes/Dividers |
| 8/7/2006 | 12.50 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2006 | 3.00 | Scanned Images |
| 8/7/2006 | 3.45 | Scanned Images |
| 8/7/2006 | 0.30 | Scanned Images |
| 8/7/2006 | 0.30 | Scanned Images |
| 8/7/2006 | 66.32 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/7/2006 | 83.06 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/7/2006 | 9.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/31/06-8/4/06 |
| 8/7/2006 | (217.57) | Outside Computer Services- REFUND FOR OVERPAYMENT |
| 8/7/2006 | 16.00 | Working Meals/K&E and Others 8/7/06 |
| 8/7/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 08/07/06, (Overtime Transportation) |
| 8/7/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/07/06, (Overtime Transportation) |
| 8/7/2006 | 28.49 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 08/07/06 |
| 8/8/2006 | 0.60 | Telephone call to:  NORTH WEST,SC |
| 8/8/2006 | 1.15 | Telephone call to:  COLUMBIA,MD |
| 8/8/2006 | 0.50 | Telephone call to:  NORTH WEST,SC |
| 8/8/2006 | 0.55 | Telephone call to:  E CENTRAL,FL |
| 8/8/2006 | 1.75 | Telephone call to:  HOUSTON,TX |
| 8/8/2006 | 1.60 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 2.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.50 | Standard Prints |
| 8/8/2006 | 5.40 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 1.90 | Standard Prints |
| 8/8/2006 | 3.40 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 5.50 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 1.30 | Standard Prints |
| 8/8/2006 | 14.60 | Standard Prints |
| 8/8/2006 | 2.70 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 3.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 13.20 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 22.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 7.00 | Standard Prints |
| 8/8/2006 | 1.70 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 1.30 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 2.30 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 1.70 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 9.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 29.00 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 2.20 | Standard Prints |
| 8/8/2006 | 78.60 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 4.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 7.80 | Standard Prints |
| 8/8/2006 | 18.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 8.10 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 1.50 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 2.70 | Standard Prints |
| 8/8/2006 | 25.80 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 1.80 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |
| 8/8/2006 | 1.80 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 12.60 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 2.30 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 16.00 | Standard Copies or Prints |
| 8/8/2006 | 0.20 | Standard Copies or Prints |
| 8/8/2006 | 19.80 | Standard Copies or Prints |
| 8/8/2006 | 0.20 | Standard Copies or Prints |
| 8/8/2006 | 1.90 | Standard Copies or Prints |
| 8/8/2006 | 1.20 | Standard Copies or Prints |
| 8/8/2006 | 2.60 | Standard Copies or Prints |
| 8/8/2006 | 107.50 | Standard Copies or Prints |
| 8/8/2006 | 3.40 | Standard Copies or Prints |
| 8/8/2006 | 0.80 | Standard Copies or Prints |
| 8/8/2006 | 0.60 | Standard Copies or Prints |
| 8/8/2006 | 11.30 | Standard Copies or Prints |
| 8/8/2006 | 4.60 | Standard Copies or Prints |
| 8/8/2006 | 0.60 | Standard Copies or Prints |
| 8/8/2006 | 3.20 | Standard Copies or Prints |
| 8/8/2006 | 9.10 | Standard Copies or Prints |
| 8/8/2006 | 0.10 | Standard Copies or Prints |
| 8/8/2006 | 2.50 | Standard Prints |
| 8/8/2006 | 0.60 | Standard Prints |
| 8/8/2006 | 2.00 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.60 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.50 | Standard Prints |
| 8/8/2006 | 1.00 | Standard Prints |
| 8/8/2006 | 0.20 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 2.70 | Standard Prints |
| 8/8/2006 | 5.80 | Standard Prints |
| 8/8/2006 | 2.10 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 1.10 | Standard Prints |
| 8/8/2006 | 1.50 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 2.50 | Standard Prints |
| 8/8/2006 | 0.30 | Standard Prints |
| 8/8/2006 | 0.40 | Standard Prints |
| 8/8/2006 | 1.20 | Standard Prints |
| 8/8/2006 | 6.70 | Standard Prints |
| 8/8/2006 | 0.10 | Standard Prints |
| 8/8/2006 | 6.20 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 0.90 | Standard Prints |
| 8/8/2006 | 0.80 | Standard Prints |
| 8/8/2006 | 1.40 | Standard Prints |
| 8/8/2006 | 0.70 | Standard Prints |
| 8/8/2006 | 1.30 | Standard Prints |
| 8/8/2006 | 1.40 | Binding |
| 8/8/2006 | 3.00 | Tabs/Indexes/Dividers |
| 8/8/2006 | 1.50 | Tabs/Indexes/Dividers |
| 8/8/2006 | 2.60 | Tabs/Indexes/Dividers |
| 8/8/2006 | 1.35 | Scanned Images |

B-254

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2006 | 3.60 | Scanned Images |
| 8/8/2006 | 2.85 | Scanned Images |
| 8/8/2006 | 0.75 | Scanned Images |
| 8/8/2006 | 2.40 | Scanned Images |
| 8/8/2006 | 2.10 | Scanned Images |
| 8/8/2006 | 0.90 | Scanned Images |
| 8/8/2006 | 1.80 | Scanned Images |
| 8/8/2006 | 0.15 | Scanned Images |
| 8/8/2006 | 0.30 | Scanned Images |
| 8/8/2006 | 0.75 | Scanned Images |
| 8/8/2006 | 1.05 | Scanned Images |
| 8/8/2006 | 1.35 | Scanned Images |
| 8/8/2006 | 1.05 | Scanned Images |
| 8/8/2006 | 8.29 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 8/8/2006 | 18,998.96 | DRIVEN INC - Outside Computer Services |
| 8/8/2006 | 2,102.63 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION INDEX TABS, GBC BINDING |
| 8/8/2006 | 95.19 | UNIVERSITY OF MINNESOTA LIBRARIES - Library Document Procurement |
| 8/8/2006 | 18.65 | Brian Stansbury, Parking, Washington, DC, 08/08/06, (Overtime Transportation) |
| 8/8/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 08/08/06, (Overtime Transportation) |
| 8/8/2006 | 239.82 | Marvin Gibbons Jr., Office Supplies, 08/08/06, (Trial) |
| 8/9/2006 | 0.55 | Telephone call to:  COCKEYSVLL,MD |
| 8/9/2006 | 0.85 | Telephone call to:  MISSOULA,MT |
| 8/9/2006 | 1.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.20 | Standard Prints |
| 8/9/2006 | 2.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.60 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 1.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 2.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 2.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 2.50 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 10.20 | Standard Prints |
| 8/9/2006 | 5.00 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 2.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 7.80 | Standard Prints |
| 8/9/2006 | 7.80 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 2.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 11.00 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 6.10 | Standard Prints |
| 8/9/2006 | 2.20 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 16.80 | Standard Prints |
| 8/9/2006 | 2.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.50 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 6.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

B-259

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 8.90 | Standard Prints |
| 8/9/2006 | 9.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 9.00 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 9.80 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 4.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.00 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 2.00 | Standard Prints |
| 8/9/2006 | 2.10 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 1.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 7.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 18.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 13.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 4.00 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

B-269

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 3.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

B-274

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 2.40 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

B-275

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 4.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 1.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 3.70 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 4.60 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 14.80 | Standard Copies or Prints |
| 8/9/2006 | 8.80 | Standard Copies or Prints |
| 8/9/2006 | 0.80 | Standard Copies or Prints |
| 8/9/2006 | 16.80 | Standard Copies or Prints |
| 8/9/2006 | 7.20 | Standard Copies or Prints |
| 8/9/2006 | 176.20 | Standard Copies or Prints |
| 8/9/2006 | 0.20 | Standard Copies or Prints |
| 8/9/2006 | 125.00 | Standard Copies or Prints |
| 8/9/2006 | 160.30 | Standard Copies or Prints |
| 8/9/2006 | 1.20 | Standard Copies or Prints |
| 8/9/2006 | 14.00 | Standard Copies or Prints |
| 8/9/2006 | 0.20 | Standard Copies or Prints |
| 8/9/2006 | 0.20 | Standard Copies or Prints |
| 8/9/2006 | 42.80 | Standard Copies or Prints |
| 8/9/2006 | 20.40 | Standard Copies or Prints |
| 8/9/2006 | 0.70 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 0.80 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 19.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 16.60 | Standard Prints |
| 8/9/2006 | 8.10 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 17.00 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 19.30 | Standard Prints |
| 8/9/2006 | 15.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 1.70 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 1.10 | Standard Prints |
| 8/9/2006 | 0.30 | Standard Prints |
| 8/9/2006 | 21.30 | Standard Prints |
| 8/9/2006 | 6.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 26.50 | Standard Prints |
| 8/9/2006 | 11.80 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.90 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.60 | Standard Prints |
| 8/9/2006 | 2.60 | Standard Prints |
| 8/9/2006 | 21.30 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.20 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.10 | Standard Prints |
| 8/9/2006 | 0.50 | Standard Prints |
| 8/9/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 1.00 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 2.30 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 10.20 | Standard Prints |
| 8/9/2006 | 30.30 | Standard Prints |
| 8/9/2006 | 18.60 | Standard Prints |
| 8/9/2006 | 79.50 | Standard Prints |
| 8/9/2006 | 1.30 | Standard Prints |
| 8/9/2006 | 1.60 | Standard Prints |
| 8/9/2006 | 3.00 | Tabs/Indexes/Dividers |
| 8/9/2006 | 7.50 | Tabs/Indexes/Dividers |
| 8/9/2006 | 0.50 | Tabs/Indexes/Dividers |
| 8/9/2006 | 0.20 | Tabs/Indexes/Dividers |
| 8/9/2006 | 0.10 | Tabs/Indexes/Dividers |
| 8/9/2006 | 0.50 | Color Prints |
| 8/9/2006 | 2.00 | Color Prints |
| 8/9/2006 | 1.00 | Color Prints |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.15 | Scanned Images |
| 8/9/2006 | 5.55 | Scanned Images |
| 8/9/2006 | 0.15 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |
| 8/9/2006 | 1.05 | Scanned Images |
| 8/9/2006 | 0.15 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.60 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |
| 8/9/2006 | 0.30 | Scanned Images |
| 8/9/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 21.15 | UNIVERSITY OF MINNESOTA LIBRARIES - Library Document Procurement |
| 8/9/2006 | 36.30 | Tyler Mace, Working Group Meal/K&E Only, Washington, DC, 08/09/06, (Overtime Meals), Dinner for 2 people |
| 8/9/2006 | 29.90 | William Jacobson, Working Group Meal/K&E & Others, Washington, DC, 08/09/06, (Client Conference), Lunch for 2 people |
| 8/9/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/9/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 8/9/2006 | 130.02 | Secretarial Overtime, Patricia Shimko - Prepare materials for trial site |
| 8/10/2006 | 2.35 | Telephone call to:  S SAN,CA |
| 8/10/2006 | 7.35 | Telephone call to:  E PHOENIX,AZ |
| 8/10/2006 | 0.60 | Telephone call to:  COLUMBIA,MD |
| 8/10/2006 | 2.20 | Telephone call to:  S SAN,CA |
| 8/10/2006 | 1.45 | Telephone call to:  HOUSTON,TX |
| 8/10/2006 | 0.60 | Telephone call to:  CHICAGO,IL |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 1.30 | Standard Prints |
| 8/10/2006 | 0.70 | Standard Prints |
| 8/10/2006 | 1.70 | Standard Prints |
| 8/10/2006 | 2.50 | Standard Prints |
| 8/10/2006 | 1.50 | Standard Prints |
| 8/10/2006 | 3.20 | Standard Prints |
| 8/10/2006 | 1.80 | Standard Prints |
| 8/10/2006 | 1.90 | Standard Prints |
| 8/10/2006 | 0.70 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |

B-283

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.80 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.50 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.60 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 102.00 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Copies or Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.10 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 1.20 | Standard Prints |
| 8/10/2006 | 0.30 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.20 | Standard Prints |
| 8/10/2006 | 0.40 | Standard Prints |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 1.40 | Binding |
| 8/10/2006 | 0.70 | Binding |
| 8/10/2006 | 7.50 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.30 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.70 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2006 | 15.00 | Tabs/Indexes/Dividers |
| 8/10/2006 | 5.20 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.40 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.30 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.70 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.60 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.20 | Tabs/Indexes/Dividers |
| 8/10/2006 | 3.00 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.70 | Tabs/Indexes/Dividers |
| 8/10/2006 | 4.10 | Tabs/Indexes/Dividers |
| 8/10/2006 | 5.20 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.40 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.30 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.60 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.20 | Tabs/Indexes/Dividers |
| 8/10/2006 | 0.70 | Tabs/Indexes/Dividers |
| 8/10/2006 | 2.00 | Color Prints |
| 8/10/2006 | 4.00 | Color Prints |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 2.10 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 1.95 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 1.50 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 1.95 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 3.15 | Scanned Images |
| 8/10/2006 | 38.85 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 1.50 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 1.20 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.90 | Scanned Images |
| 8/10/2006 | 1.50 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 3.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 0.90 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 4.80 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 3.90 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.75 | Scanned Images |
| 8/10/2006 | 1.80 | Scanned Images |
| 8/10/2006 | 6.45 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.90 | Scanned Images |
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 2.55 | Scanned Images |
| 8/10/2006 | 1.05 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 1.65 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.60 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 0.45 | Scanned Images |
| 8/10/2006 | 0.30 | Scanned Images |
| 8/10/2006 | 0.15 | Scanned Images |
| 8/10/2006 | 7.00 | CD-ROM Duplicates |
| 8/10/2006 | 20.00 | CD-ROM Master |
| 8/10/2006 | 38.21 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT |
| 8/10/2006 | 10.00 | Patricia Shimko, Cabfare, Washington, DC, 08/10/06, (Trial Preparation) |
| 8/10/2006 | 186.16 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services MEDIUM LITIGATION, DVD DISK |
| 8/10/2006 | 253.80 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |
| 8/10/2006 | 275.00 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 11 people with W. Jacobonson (Client Conference) |
| 8/10/2006 | 7.00 | Working Meals/K&E and Others 8/10/06 |
| 8/10/2006 | 4,409.78 | Computer Database Research |
| 8/10/2006 | 8.00 | Patricia Shimko, Cabfare, Washington, DC, 08/10/06, (Overtime Transportation), Taxi from office to home |
| 8/10/2006 | 16.65 | Brian Stansbury, Transportation, Parking, Washington, DC, 08/10/06, (Overtime Transportation) |
| 8/10/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 8/10/2006 | 14.67 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/10/06 |
| 8/10/2006 | 65.01 | Secretarial Overtime, Patricia Shimko - Prepare materials for trial site |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2006 | 317.98 | Marvin Gibbons Jr., Supplies, 08/10/06, (Trial), mini storage and related supplies |
| 8/10/2006 | 895.00 | Marvin Gibbons Jr., Supplies, 08/10/06, (Trial), 2 refrigerator |
| 8/10/2006 | 26.12 | Terrell Stansbury, Office Supplies, 08/10/06, (Trial) |
| 8/11/2006 | 2.75 | Telephone call to: WASHINGTON,DC |
| 8/11/2006 | 0.75 | Telephone call to: ATLANTA,GA |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 8.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 5.60 | Standard Prints |
| 8/11/2006 | 11.10 | Standard Prints |
| 8/11/2006 | 1.80 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 5.60 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.70 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 1.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 1.80 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 1.60 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.90 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 1.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.50 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 0.60 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.40 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.30 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.20 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 0.10 | Standard Prints |
| 8/11/2006 | 1.40 | Binding |
| 8/11/2006 | 10.00 | Tabs/Indexes/Dividers |
| 8/11/2006 | 1.30 | Tabs/Indexes/Dividers |
| 8/11/2006 | 1.20 | Tabs/Indexes/Dividers |
| 8/11/2006 | 0.30 | Tabs/Indexes/Dividers |
| 8/11/2006 | 1.60 | Tabs/Indexes/Dividers |
| 8/11/2006 | 10.00 | Binding |
| 8/11/2006 | 5.20 | Tabs/Indexes/Dividers |
| 8/11/2006 | 1.00 | Tabs/Indexes/Dividers |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.90 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 3.75 | Scanned Images |
| 8/11/2006 | 0.15 | Scanned Images |
| 8/11/2006 | 0.15 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.15 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 3.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 3.15 | Scanned Images |
| 8/11/2006 | 2.40 | Scanned Images |
| 8/11/2006 | 1.20 | Scanned Images |
| 8/11/2006 | 1.05 | Scanned Images |
| 8/11/2006 | 15.45 | Scanned Images |
| 8/11/2006 | 11.85 | Scanned Images |
| 8/11/2006 | 2.10 | Scanned Images |
| 8/11/2006 | 3.15 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 0.60 | Scanned Images |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 4.05 | Scanned Images |
| 8/11/2006 | 1.35 | Scanned Images |
| 8/11/2006 | 1.05 | Scanned Images |
| 8/11/2006 | 0.30 | Scanned Images |
| 8/11/2006 | 1.50 | Scanned Images |
| 8/11/2006 | 0.45 | Scanned Images |
| 8/11/2006 | 3.60 | Scanned Images |
| 8/11/2006 | 35.00 | CD-ROM Duplicates |
| 8/11/2006 | 2.79 | Postage |
| 8/11/2006 | 79.94 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/11/2006 | 42.42 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/11/2006 | 80.87 | Fed Exp to:MAX SHAFFER,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/11/2006 | 398.40 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 54.99 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 49.35 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 15.50 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 22.56 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 57.81 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 49.35 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 54.99 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 56.39 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 23.96 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 28.19 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 52.16 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 31.02 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 43.70 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 15.50 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 36.66 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 54.99 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 33.83 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 40.89 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 15.50 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 46.52 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 7.05 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 16.92 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 50.75 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2006 | 15.50 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 15.50 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 47.93 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 53.58 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 51.05 | Fed Exp to:Terrell Stansbury,MISSOULA,MT from:Annette Zaragoza |
| 8/11/2006 | 42.30 | UNIVERSITY OF MINNESOTA LIBRARIES - Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 3,203.88 | Computer Database Research |
| 8/11/2006 | 8.00 | Patricia Shimko, Cabfare, Washington, DC, 08/11/06, (Overtime Transportation) |
| 8/11/2006 | 173.36 | Secretarial Overtime, Patricia Shimko - Prepare materials for trial site |
| 8/11/2006 | 112.00 | AQUIPT INC - Rental Expenses, 7/8/06 to 8/8/06 |
| 8/11/2006 | 45.91 | CORPORATE EXPRESS INC - Miscellaneous Office Expenses COLOR CODING LABELS |
| 8/12/2006 | 2.00 | Standard Copies or Prints |
| 8/12/2006 | 0.10 | Standard Copies or Prints |
| 8/12/2006 | 2.50 | Standard Prints |
| 8/12/2006 | 4.00 | Standard Prints |
| 8/12/2006 | 0.20 | Standard Prints |
| 8/12/2006 | 0.90 | Standard Prints |
| 8/12/2006 | 20.50 | Standard Prints |
| 8/12/2006 | 7.00 | Standard Prints |
| 8/12/2006 | 0.20 | Standard Prints |
| 8/12/2006 | 0.40 | Standard Prints |
| 8/12/2006 | 1.30 | Standard Prints |
| 8/12/2006 | 0.30 | Standard Prints |
| 8/12/2006 | 0.20 | Standard Prints |
| 8/12/2006 | 1.50 | Scanned Images |
| 8/12/2006 | 53.61 | Fed Exp to:MAX SHAFFER,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/12/2006 | 13.48 | Marvin Gibbons Jr., Other, 08/12/06, (Trial), padlock, batteries |
| 8/13/2006 | 324.75 | Investigative services |
| 8/14/2006 | 0.80 | Telephone call to:  E CENTRAL,FL |

B-294

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 0.60 | Telephone call to: MISSOULA,MT |
| 8/14/2006 | 461.55 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/15/06-8/14/06, T. Mace |
| 8/14/2006 | 164.49 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/15/06-8/14/06, W. Jacobson |
| 8/14/2006 | 42.00 | Standard Copies or Prints |
| 8/14/2006 | 125.10 | Standard Copies or Prints |
| 8/14/2006 | 1.00 | Standard Prints |
| 8/14/2006 | 3.00 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 4.10 | Standard Prints |
| 8/14/2006 | 1.20 | Standard Prints |
| 8/14/2006 | 0.30 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.20 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 0.10 | Standard Prints |
| 8/14/2006 | 1.20 | Standard Prints |
| 8/14/2006 | 0.80 | Standard Prints |
| 8/14/2006 | 1.60 | Standard Prints |
| 8/14/2006 | 0.15 | Scanned Images |
| 8/14/2006 | 20.00 | CD-ROM Master |
| 8/14/2006 | 14.27 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 8/14/2006 | 26.39 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 8/14/2006 | 28.83 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 8/14/2006 | 32.71 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 8/14/2006 | 30.62 | Fed Exp to:MISSOULA,MT |
| 8/14/2006 | 28.83 | Fed Exp to:MISSOULA,MT |
| 8/14/2006 | 35.33 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/14/2006 | 20.93 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/14/2006 | 20.93 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/14/2006 | 27.21 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/14/2006 | 18.79 | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/14/2006 | 16.07 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/14/2006 | 88.14 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/14/2006 | 33.90 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 32.76 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 28.25 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 19.20 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 28.25 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 35.03 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 35.03 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 41.81 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 33.90 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 30.51 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 24.86 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 35.03 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 24.88 | Fed Exp to:MENLO PARK,CA from:Margaret Utgoff |
| 8/14/2006 | 25.17 | Fed Exp to:WILLIAM B JACOBSON,MISSOULA,MT |
| 8/14/2006 | 73.92 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/7/06-8/11/06 |
| 8/14/2006 | 846.00 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |
| 8/14/2006 | 1,538.72 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITITGATION; COLOR COPIES AND REDWELDS |
| 8/14/2006 | 935.89 | Computer Database Research |
| 8/14/2006 | 8.00 | Patricia Shimko, Cabfare, Washington, DC, 08/14/06, (Overtime Transportation) |
| 8/14/2006 | 18.00 | Tyler Mace, Transportation, Parking, Washington DC, 08/14/06, (Overtime Transportation) |
| 8/14/2006 | 5.78 | Tyler Mace, Overtime Meal-Attorney, Washington DC, 08/14/06 |
| 8/14/2006 | 151.69 | Secretarial Overtime, Patricia Shimko - Prepare materials for trial site |
| 8/15/2006 | 12.39 | QWEST COMMUNICATIONS CORPORATION - TELEPHONE SERVICE FOR TRIAL OFFICE |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 0.10 | Standard Prints |
| 8/15/2006 | 1.40 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 0.50 | Standard Prints |
| 8/15/2006 | 0.60 | Standard Prints |
| 8/15/2006 | 0.20 | Standard Prints |
| 8/15/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2006 | 16.60 | Standard Prints |
| 8/15/2006 | 1.35 | Scanned Images |
| 8/15/2006 | 1.20 | Scanned Images |
| 8/15/2006 | 1.80 | Scanned Images |
| 8/15/2006 | 1.05 | Scanned Images |
| 8/15/2006 | 1.65 | Scanned Images |
| 8/15/2006 | 2.10 | Scanned Images |
| 8/15/2006 | 75.37 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT from:PATRICK MALLOY |
| 8/15/2006 | 60.29 | Fed Exp to:MARVIN GIBBONS,MISSOULA,MT from:PATRICK MALLOY |
| 8/15/2006 | 14.04 | Fed Exp from:CARRIE POLLOCK,CHICAGO,IL |
| 8/15/2006 | 5.86 | Fed Exp from:JENNIFER DISMUKES,WASHINGTON,DC |
| 8/15/2006 | 9.05 | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/15/2006 | 5.34 | Fed Exp from:WILLIAM B JACOBSON,WASHINGTON,DC |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 63.45 | Computer Database Research |
| 8/15/2006 | 43.34 | Secretarial Overtime, Patricia Shimko - Set up office at trial site |
| 8/15/2006 | 36.17 | Christopher Chiou, Supplies, 08/15/06, (Trial) |
| 8/15/2006 | (120.17) | Cash Credits- REFUND OF FOIA OVERPAYMENT. |
| 8/16/2006 | 11,785.00 | A-PLUS COMMUNICATIONS INC - Setup and rental charges for telephone system in trial office in Missoula, MT |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 1.80 | Standard Prints |
| 8/16/2006 | 0.10 | Standard Prints |
| 8/16/2006 | 4.20 | Standard Prints |
| 8/16/2006 | 0.80 | Standard Prints |
| 8/16/2006 | 1.80 | Standard Prints |
| 8/16/2006 | 0.40 | Standard Prints |
| 8/16/2006 | 6.80 | Tabs/Indexes/Dividers |
| 8/16/2006 | 31.49 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/16/2006 | 10.80 | Fed Exp to:FORT LAUDERDALE,FL from:DEBORAH SCARCELLA |
| 8/16/2006 | 9.05 | UPS Dlvry to:Maxwell Shaffer MISSOULA,MT from:Daniel T Rooney |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2006 | 12.53 | Fed Exp to:GREAT FALLS,MT from:KIRKLAND &ELLIS |
| 8/16/2006 | (137.38) | Overnight Delivery - Refund |
| 8/16/2006 | 333.70 | Maxwell Shaffer, Trial Office Supplies, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 82.32 | Working Group Meals/K&E and Others - R. Koch, breakfast and lunch for 6 people, 7/16/06 |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 08/16/06, (Overtime Transportation) |
| 8/16/2006 | 9.00 | Jason Hernandez, Cabfare, Washington, DC, 08/16/06, (Overtime Transportation) |
| 8/16/2006 | 65.01 | Secretarial Overtime, Patricia Shimko - Trial office set up |
| 8/16/2006 | 41.96 | Christopher Chiou, Supplies, 08/16/06, (Trial) |
| 8/17/2006 | 1.70 | Telephone call to:  E CENTRAL,FL |
| 8/17/2006 | 9.70 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 67.50 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 23.00 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 2.30 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 1.60 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.80 | Standard Prints |
| 8/17/2006 | 0.60 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Copies or Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2006 | 4.40 | Standard Prints |
| 8/17/2006 | 4.40 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.50 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 5.30 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 0.40 | Standard Prints |
| 8/17/2006 | 1.00 | Standard Prints |
| 8/17/2006 | 1.10 | Standard Prints |
| 8/17/2006 | 1.30 | Standard Prints |
| 8/17/2006 | 1.10 | Standard Prints |
| 8/17/2006 | 1.30 | Standard Prints |
| 8/17/2006 | 1.30 | Standard Prints |
| 8/17/2006 | 2.00 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 1.20 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 11.10 | Standard Prints |
| 8/17/2006 | 8.90 | Standard Prints |
| 8/17/2006 | 9.00 | Standard Prints |
| 8/17/2006 | 0.90 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.10 | Standard Prints |
| 8/17/2006 | 0.30 | Standard Prints |
| 8/17/2006 | 0.20 | Standard Prints |
| 8/17/2006 | 3.80 | Standard Prints |
| 8/17/2006 | 21.00 | CD-ROM Duplicates |
| 8/17/2006 | 7.00 | CD-ROM Master |
| 8/17/2006 | 37.77 | Fed Exp to:BUFORD,GA from:MARVIN GIBBONS |

B-299

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/17/2006 | 54.43 | Fed Exp to:BUFORD,GA from:MARVIN GIBBONS |
| 8/17/2006 | 45.32 | Fed Exp to:BUFORD,GA from:MARVIN GIBBONS |
| 8/17/2006 | 13.89 | Fed Exp to:LIBBY,MT |
| 8/17/2006 | 40.25 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/17/2006 | 20.83 | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/17/2006 | 56.39 | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/17/2006 | 56.39 | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/17/2006 | (9.83) | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/17/2006 | (6.29) | UPS Dlvry to: MISSOULA,MT from:Daniel T Rooney |
| 8/17/2006 | 11.54 | Fed Exp to:GREAT FALLS,MT from:KIRKLAND &ELLIS |
| 8/17/2006 | 126.88 | D. Malloy, Trial Office Supplies, 08/17/06, (Trial Preparation), Computer accessories |
| 8/17/2006 | 172.43 | Patricia Shimko, Trial Office Supplies, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 84.50 | Patricia Shimko, Trial Leased Equipment, Drinking Water for office, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 123.00 | ENCORE LEGAL SOLUTIONS - Outside Copy/Binding Services, PO-A1069, M Shaffer, 8/17/06 |
| 8/17/2006 | 86.68 | Secretarial Overtime, Patricia Shimko - Trial office set-up |
| 8/17/2006 | 42.06 | Tyler Mace, Supplies, 08/17/06, (Trial) |
| 8/17/2006 | 106.72 | Tyler Mace, Supplies, 08/17/06, (Trial) |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 0.80 | Standard Prints |
| 8/18/2006 | 2.60 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 5.00 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 1.30 | Standard Prints |
| 8/18/2006 | 1.60 | Standard Prints |
| 8/18/2006 | 8.20 | Standard Prints |
| 8/18/2006 | 14.60 | Standard Copies or Prints |
| 8/18/2006 | 22.60 | Standard Copies or Prints |
| 8/18/2006 | 0.70 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.50 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.40 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 1.80 | Standard Prints |
| 8/18/2006 | 1.00 | Standard Prints |
| 8/18/2006 | 4.20 | Standard Prints |
| 8/18/2006 | 8.40 | Standard Prints |
| 8/18/2006 | 8.40 | Standard Prints |
| 8/18/2006 | 14.40 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 10.70 | Standard Prints |
| 8/18/2006 | 6.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 4.60 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 4.80 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 0.20 | Standard Prints |
| 8/18/2006 | 1.80 | Standard Prints |
| 8/18/2006 | 2.30 | Standard Prints |
| 8/18/2006 | 1.30 | Standard Prints |
| 8/18/2006 | 1.60 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 1.10 | Standard Prints |
| 8/18/2006 | 1.40 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 4.30 | Standard Prints |
| 8/18/2006 | 0.50 | Standard Prints |
| 8/18/2006 | 0.60 | Standard Prints |
| 8/18/2006 | 0.30 | Standard Prints |
| 8/18/2006 | 0.10 | Standard Prints |
| 8/18/2006 | 2.20 | Standard Prints |
| 8/18/2006 | 1.50 | Color Prints |
| 8/18/2006 | 1.50 | Color Prints |
| 8/18/2006 | 1.50 | Color Prints |
| 8/18/2006 | 7.50 | Color Prints |
| 8/18/2006 | 0.30 | Scanned Images |
| 8/18/2006 | 0.45 | Scanned Images |
| 8/18/2006 | 0.30 | Scanned Images |
| 8/18/2006 | 0.15 | Scanned Images |
| 8/18/2006 | 29.77 | Fed Exp to:MARVIN GIBBONS,CHICAGO,IL |
| 8/18/2006 | 37.71 | Fed Exp to:MARVIN GIBBONS,CHICAGO,IL |
| 8/18/2006 | 34.52 | Fed Exp to:MARVIN GIBBONS,CHICAGO,IL |
| 8/18/2006 | 87.59 | Fed Exp to:MARVIN GIBBONS,CHICAGO,IL |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2006 | 35.28 | Fed Exp to:ROB HIGGINBITHAM,CHICAGO,IL |
| 8/18/2006 | 40.32 | Fed Exp to:MARVIN GIBBONS,CHICAGO,IL |
| 8/18/2006 | 59.77 | Fed Exp to:LAURENCE URGENSON,MISSOULA,MT from:KAREN TAYLOR |
| 8/18/2006 | 27.99 | Fed Exp to:LAURENCE URGENSON,MISSOULA,MT from:KAREN TAYLOR |
| 8/18/2006 | 4,724.20 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 3,881.25 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIALS SITE IN MISSOULA, MT |
| 8/18/2006 | 3,609.34 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 3,074.95 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 294.69 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 4,379.49 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 4,327.45 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 4,585.63 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery SHIPMENT OF SUPPLIES AND FILES TO TRIAL SITE IN MISSOULA, MT |
| 8/18/2006 | 22.68 | Fed Exp to:Jan Blair,MISSOULA,MT |
| 8/18/2006 | 28.94 | Fed Exp to:Jan Blair,MISSOULA,MT |
| 8/18/2006 | 9.05 | UPS Dlvry to:Maxwell Shaffer MISSOULA,MT from:Daniel T Rooney |
| 8/18/2006 | 118.83 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 17.85 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 38.84 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 22.04 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 40.95 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2006 | 40.98 | Fed Exp to:CHICAGO,IL from:Maxwell Shaffer |
| 8/18/2006 | 6.80 | Fed Exp to:Marvin Gibbons,MISSOULA,MT |
| 8/18/2006 | 68.93 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/18/2006 | 36.33 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 23.10 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 21.00 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 14.69 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 17.85 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 21.01 | Fed Exp to:D. ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/18/2006 | 1,845.34 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services MASTER CD REPLICATION DVD DISK, CONVERSION MPG |
| 8/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 56.50 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 351.15 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 90.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 30.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 27.50 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 0.60 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 10.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 28.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 25.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 10.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 46.00 | BANK OF AMERICA - Information Broker Doc/Svcs |
| 8/18/2006 | 25.00 | Library Document Procurement |
| 8/18/2006 | 65.01 | Secretarial Overtime, Patricia Shimko - Trial office set-up |
| 8/19/2006 | 11.72 | Fed Exp to:BOSTON,MA from:CAROLINE DOLAN |
| 8/19/2006 | 11.72 | Fed Exp to:COLUMBIA,SC from:CAROLINE DOLAN |
| 8/19/2006 | 11.72 | Fed Exp to:GREENVILLE,SC from:CAROLINE DOLAN |
| 8/19/2006 | 368.39 | Secretarial Overtime, Patricia Shimko - Trial office daily tasks |
| 8/19/2006 | 16.97 | Tyler Mace, Supplies, 08/19/06, (Trial) |
| 8/20/2006 | 3.90 | Standard Prints |
| 8/20/2006 | 0.50 | Standard Prints |
| 8/20/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.10 | Standard Prints |
| 8/20/2006 | 0.40 | Standard Prints |
| 8/20/2006 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Overtime Meals - Attorney, 8/16/06, E. Zoldan |
| 8/20/2006 | 346.72 | Secretarial Overtime, Patricia Shimko - Trial office daily tasks |
| 8/21/2006 | 7.95 | Jason Hernandez, Internet Access, 8/21/06, (Document Preparation) |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 2.60 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.50 | Standard Prints |
| 8/21/2006 | 0.40 | Standard Prints |
| 8/21/2006 | 0.60 | Standard Prints |
| 8/21/2006 | 0.60 | Standard Prints |
| 8/21/2006 | 0.70 | Standard Prints |
| 8/21/2006 | 1.00 | Standard Prints |
| 8/21/2006 | 0.50 | Standard Prints |
| 8/21/2006 | 1.30 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 0.30 | Standard Prints |
| 8/21/2006 | 16.60 | Standard Prints |
| 8/21/2006 | 1.50 | Standard Prints |
| 8/21/2006 | 4.20 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.10 | Standard Prints |
| 8/21/2006 | 0.20 | Standard Prints |
| 8/21/2006 | 7.60 | Tabs/Indexes/Dividers |
| 8/21/2006 | 5.00 | Tabs/Indexes/Dividers |
| 8/21/2006 | 0.15 | Scanned Images |
| 8/21/2006 | 2.70 | Scanned Images |
| 8/21/2006 | 2.70 | Scanned Images |
| 8/21/2006 | 1.50 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 1.80 | Scanned Images |
| 8/21/2006 | 1.20 | Scanned Images |
| 8/21/2006 | 1.65 | Scanned Images |
| 8/21/2006 | 1.50 | Scanned Images |
| 8/21/2006 | 1.80 | Scanned Images |
| 8/21/2006 | 1.50 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 1.35 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 1.20 | Scanned Images |
| 8/21/2006 | 1.20 | Scanned Images |
| 8/21/2006 | 1.35 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 2.25 | Scanned Images |
| 8/21/2006 | 1.35 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 1.50 | Scanned Images |
| 8/21/2006 | 2.25 | Scanned Images |
| 8/21/2006 | 0.90 | Scanned Images |
| 8/21/2006 | 0.30 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 0.90 | Scanned Images |
| 8/21/2006 | 3.60 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 3.90 | Scanned Images |
| 8/21/2006 | 1.80 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 0.90 | Scanned Images |
| 8/21/2006 | 3.60 | Scanned Images |
| 8/21/2006 | 2.40 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 4.20 | Scanned Images |
| 8/21/2006 | 0.90 | Scanned Images |
| 8/21/2006 | 1.80 | Scanned Images |
| 8/21/2006 | 1.20 | Scanned Images |
| 8/21/2006 | 0.75 | Scanned Images |
| 8/21/2006 | 1.35 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 0.45 | Scanned Images |
| 8/21/2006 | 1.50 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 1.05 | Scanned Images |
| 8/21/2006 | 1.65 | Scanned Images |
| 8/21/2006 | 2.55 | Scanned Images |
| 8/21/2006 | 4.05 | Scanned Images |
| 8/21/2006 | 3.75 | Scanned Images |
| 8/21/2006 | 1.95 | Scanned Images |
| 8/21/2006 | 0.60 | Scanned Images |
| 8/21/2006 | 30.79 | Fed Exp to:MISSOULA,MT from:MAX SHAFFER |
| 8/21/2006 | 10.89 | Fed Exp to:CHICAGO,IL from:MAXWELL SHAFFER |
| 8/21/2006 | 9.69 | Fed Exp to:WASHINGTON,DC from:BRITTAN GOROUS |
| 8/21/2006 | 27.61 | Fed Exp to:TERRELL STANSBURY,MISSOULA,MT |
| 8/21/2006 | 32.71 | Fed Exp to:JAN BLAIR,MISSOULA,MT |
| 8/21/2006 | 34.68 | Fed Exp to:JAN BLAIR,MISSOULA,MT |
| 8/21/2006 | 34.06 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/21/2006 | 27.32 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/21/2006 | 24.45 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/21/2006 | 35.97 | Fed Exp to:DANIEL ROONEY,MISSOULA,MT from:KIRKLAND &ELLIS |
| 8/21/2006 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/14/06-8/19/06 |
| 8/21/2006 | 183.94 | Trial Office Expenses - WHITE BOARDS FOR TRIAL OFFICE. |
| 8/21/2006 | 0.78 | Patricia Shimko, Other Trial Expense, Postage, Missoula, MT, 08/21/06, (Trial) |
| 8/21/2006 | 14.54 | Tyler Mace, Supplies, 08/21/06, (Trial) |
| 8/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.70 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.60 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 1.40 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.70 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.40 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.10 | Standard Prints |
| 8/22/2006 | 0.20 | Standard Prints |
| 8/22/2006 | 0.60 | Scanned Images |
| 8/22/2006 | 2.40 | Scanned Images |
| 8/22/2006 | 9.69 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/22/2006 | 19.14 | Fed Exp to:Tyler Mace,MISSOULA,MT from:Sue Cappello |
| 8/22/2006 | 6,770.84 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 8/22/2006 | 28.66 | Information Broker Doc/Svcs |
| 8/22/2006 | 254.81 | Secretarial Overtime, Jan M Blair - Trial support |
| 8/23/2006 | 0.50 | Fax Charge |
| 8/23/2006 | 0.50 | Fax Charge |
| 8/23/2006 | 0.50 | Fax Charge |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.10 | Standard Prints |
| 8/23/2006 | 0.50 | Standard Prints |
| 8/23/2006 | 0.20 | Standard Prints |
| 8/23/2006 | 0.40 | Standard Prints |
| 8/23/2006 | 1,771.38 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copying |
| 8/23/2006 | 25.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs |
| 8/23/2006 | 31.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs |
| 8/23/2006 | 151.00 | Secretarial Overtime, Jan M Blair - Trial support |
| 8/24/2006 | 14.78 | Fed Exp to:CHICAGO,IL from:MAX SHAFFER |
| 8/24/2006 | 564.00 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 8/24/2006 | 151.00 | Secretarial Overtime, Jan M Blair - Trial support |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.40 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.40 | Standard Prints |
| 8/25/2006 | 0.50 | Standard Prints |
| 8/25/2006 | 0.40 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.30 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.40 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.60 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.10 | Standard Prints |
| 8/25/2006 | 0.20 | Standard Prints |
| 8/25/2006 | 4.20 | Standard Copies or Prints |
| 8/25/2006 | 1.70 | Standard Copies or Prints |
| 8/25/2006 | 6.30 | Scanned Images |
| 8/25/2006 | 2.55 | Scanned Images |
| 8/25/2006 | 0.15 | Scanned Images |
| 8/25/2006 | 4.35 | Scanned Images |
| 8/25/2006 | 3.60 | Scanned Images |
| 8/25/2006 | 0.30 | Scanned Images |
| 8/25/2006 | 0.60 | Scanned Images |
| 8/25/2006 | 0.15 | Scanned Images |
| 8/25/2006 | 0.45 | Scanned Images |
| 8/25/2006 | 0.15 | Scanned Images |
| 8/25/2006 | 0.30 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/25/2006 | 0.90 | Scanned Images |
| 8/25/2006 | 1,642.21 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services, Copying |
| 8/25/2006 | 151.00 | Secretarial Overtime, Jan M Blair - Trial support |
| 8/26/2006 | 1.17 | Patricia Shimko, Other Trial Expense, Postage, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 254.81 | Secretarial Overtime, Jan M Blair - Trial support |
| 8/26/2006 | 14.16 | Tyler Mace, Supplies, 08/26/06, (Trial) |
| 8/27/2006 | 14,190.00 | Professional Fees - CONSULTING SERVICE for June 2006 |
| 8/28/2006 | 2.50 | Telephone call to:  COLUMBIA,MD |
| 8/28/2006 | 0.50 | Telephone call to: S SAN,CA |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 1.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 2.70 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 1.00 | Standard Prints |
| 8/28/2006 | 2.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 2.00 | Standard Prints |
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 1.60 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.30 | Standard Prints |
| 8/28/2006 | 1.40 | Standard Prints |
| 8/28/2006 | 2.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 7.70 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 3.20 | Standard Prints |
| 8/28/2006 | 2.60 | Standard Prints |
| 8/28/2006 | 3.90 | Standard Prints |
| 8/28/2006 | 0.30 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.70 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 1.00 | Standard Prints |
| 8/28/2006 | 0.90 | Standard Prints |
| 8/28/2006 | 0.40 | Standard Prints |
| 8/28/2006 | 0.50 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.20 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 5.40 | Standard Prints |
| 8/28/2006 | 0.10 | Standard Prints |
| 8/28/2006 | 0.60 | Standard Prints |
| 8/28/2006 | 1.10 | Standard Prints |
| 8/28/2006 | 2.50 | Standard Copies or Prints |
| 8/28/2006 | 0.15 | Scanned Images |
| 8/28/2006 | 3.75 | Scanned Images |
| 8/28/2006 | 1.17 | Patricia Shimko, Other Trial Expense, Postage, Missoula, MT, 08/28/06, (Trial) |

B-312

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 3,060.14 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 8/29/2006 | 1.15 | Telephone call to: NEWYORKCTY,NY |
| 8/29/2006 | 0.75 | Telephone call to: E CENTRAL,FL |
| 8/29/2006 | 0.75 | Telephone call to: NEWYORKCTY,NY |
| 8/29/2006 | 0.95 | Telephone call to: MISSOULA,MT |
| 8/29/2006 | 1.05 | Telephone call to: SAN MIGUEL,TX |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 2.00 | Standard Prints |
| 8/29/2006 | 5.40 | Standard Prints |
| 8/29/2006 | 1.80 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 4.90 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 2.00 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 1.30 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |
| 8/29/2006 | 1.30 | Standard Prints |
| 8/29/2006 | 0.30 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 2.00 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 5.70 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.40 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 7.00 | Standard Prints |
| 8/29/2006 | 3.50 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 17.00 | Standard Prints |
| 8/29/2006 | 17.00 | Standard Prints |
| 8/29/2006 | 16.50 | Standard Prints |
| 8/29/2006 | 16.50 | Standard Prints |
| 8/29/2006 | 8.40 | Standard Prints |
| 8/29/2006 | 3.40 | Standard Prints |
| 8/29/2006 | 2.50 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 2.90 | Standard Prints |
| 8/29/2006 | 9.00 | Standard Prints |
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.60 | Standard Prints |
| 8/29/2006 | 1.80 | Standard Prints |
| 8/29/2006 | 0.40 | Standard Prints |
| 8/29/2006 | 0.50 | Standard Prints |
| 8/29/2006 | 1.30 | Standard Prints |
| 8/29/2006 | 0.70 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 0.80 | Standard Prints |
| 8/29/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 1.50 | Standard Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 6.40 | Standard Copies or Prints |
| 8/29/2006 | 4.50 | Standard Copies or Prints |
| 8/29/2006 | 0.10 | Standard Prints |
| 8/29/2006 | 0.20 | Standard Prints |
| 8/29/2006 | 6.75 | Scanned Images |
| 8/29/2006 | 1.20 | Scanned Images |
| 8/29/2006 | 1.50 | Scanned Images |
| 8/29/2006 | 0.30 | Scanned Images |
| 8/29/2006 | 0.15 | Scanned Images |
| 8/29/2006 | 4,500.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, GIS Workstation; HP Laptop with 17" Display; Erisa Software: 2G Ram, 8/29/06 |
| 8/29/2006 | 2,606.40 | ETRIAL COMMUNICATIONS - Trial Office Expenses, IBM T-43 Laptops Windows XP; Pentium M, 1,5 Ghz, 8/29/06 |
| 8/29/2006 | 4,285.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, HP Proliant DL380 3.6 Ghz Server: Full 2G Ram; Dual 100BT Nics; 4x300g Raid, 8/29/06 |
| 8/29/2006 | 4,021.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Thinkpad T43 PM 1.86Ghz, 8/29/06 |
| 8/29/2006 | 4,978.60 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Xerox Phaser 7750DN Laser Color, 8/29/06 |
| 8/29/2006 | 4,500.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, GIS Workstations; HP 17" Display with ERISA Software Load, 8/29/06 |
| 8/29/2006 | 1.17 | Patricia Shimko, Other Trial Expense, Postage, Missoula, MT, 08/29/06, (Trial) |
| 8/29/2006 | 3,298.54 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 8/29/2006 | 204.93 | WEST - Library Document Procurement |
| 8/29/2006 | 191.94 | WEST - Library Document Procurement |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 2.00 | Standard Prints |
| 8/30/2006 | 4.30 | Standard Prints |
| 8/30/2006 | 4.30 | Standard Prints |
| 8/30/2006 | 5.60 | Standard Prints |
| 8/30/2006 | 2.00 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 1.10 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 2.00 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |

B-319

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.50 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.90 | Standard Prints |
| 8/30/2006 | 1.70 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 3.00 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 1.10 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 1.00 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.30 | Standard Prints |
| 8/30/2006 | 2.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 2.20 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.80 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 1.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 1.40 | Standard Prints |
| 8/30/2006 | 1.30 | Standard Prints |
| 8/30/2006 | 1.30 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.20 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.90 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 1.60 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 2.00 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.40 | Standard Prints |

B-321

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 0.40 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.80 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 2.10 | Standard Prints |
| 8/30/2006 | 6.80 | Standard Prints |
| 8/30/2006 | 2.40 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.70 | Standard Prints |
| 8/30/2006 | 0.20 | Standard Prints |
| 8/30/2006 | 0.10 | Standard Prints |
| 8/30/2006 | 0.15 | Scanned Images |
| 8/30/2006 | 3.60 | Scanned Images |
| 8/30/2006 | 3.45 | Scanned Images |
| 8/30/2006 | 2.40 | Scanned Images |
| 8/30/2006 | 0.30 | Scanned Images |
| 8/30/2006 | 4.80 | Scanned Images |
| 8/30/2006 | 3.60 | Scanned Images |
| 8/30/2006 | 3.00 | Scanned Images |
| 8/30/2006 | 6.30 | Scanned Images |
| 8/30/2006 | 3.90 | Scanned Images |
| 8/30/2006 | 4.05 | Scanned Images |
| 8/30/2006 | 4.20 | Scanned Images |
| 8/30/2006 | 6.15 | Scanned Images |
| 8/30/2006 | 27.68 | Fed Exp to:DENVER,CO |
| 8/30/2006 | 39.34 | Fed Exp to:DENVER,CO |
| 8/30/2006 | 29.48 | Fed Exp to:DENVER,CO |
| 8/30/2006 | 35.74 | Fed Exp to:DENVER,CO |
| 8/30/2006 | 1,648.88 | ALLEGRA PRINT & IMAGING - Outside Copy/Binding Services |
| 8/30/2006 | 16.00 | Working Meals/K&E and Others BEVERAGES 8/30/06 |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 0.70 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 2.00 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 9.20 | Standard Prints |
| 8/31/2006 | 0.90 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.90 | Standard Prints |
| 8/31/2006 | 1.40 | Standard Prints |
| 8/31/2006 | 7.40 | Standard Prints |
| 8/31/2006 | 5.70 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 1.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 2.60 | Standard Prints |
| 8/31/2006 | 3.60 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 2.20 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 2.00 | Standard Prints |
| 8/31/2006 | 1.00 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 5.70 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 8.40 | Standard Prints |
| 8/31/2006 | 6.10 | Standard Prints |
| 8/31/2006 | 6.40 | Standard Prints |
| 8/31/2006 | 5.70 | Standard Prints |
| 8/31/2006 | 11.80 | Standard Prints |
| 8/31/2006 | 6.10 | Standard Prints |
| 8/31/2006 | 2.00 | Standard Prints |
| 8/31/2006 | 5.90 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 3.80 | Standard Prints |
| 8/31/2006 | 7.50 | Standard Prints |
| 8/31/2006 | 2.60 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 4.70 | Standard Prints |
| 8/31/2006 | 9.20 | Standard Prints |
| 8/31/2006 | 4.50 | Standard Prints |
| 8/31/2006 | 5.00 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 9.50 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 3.00 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 9.40 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 2.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 8.40 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 2.40 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 1.20 | Standard Prints |
| 8/31/2006 | 0.90 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 1.80 | Standard Prints |
| 8/31/2006 | 1.30 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 6.00 | Standard Prints |
| 8/31/2006 | 0.10 | Standard Prints |
| 8/31/2006 | 6.30 | Standard Prints |
| 8/31/2006 | 5.90 | Standard Prints |
| 8/31/2006 | 6.00 | Standard Prints |
| 8/31/2006 | 2.30 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 1.70 | Standard Prints |
| 8/31/2006 | 2.00 | Standard Prints |
| 8/31/2006 | 3.00 | Standard Prints |
| 8/31/2006 | 0.50 | Standard Prints |
| 8/31/2006 | 1.60 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 5.20 | Standard Prints |
| 8/31/2006 | 5.60 | Standard Prints |
| 8/31/2006 | 0.30 | Standard Prints |
| 8/31/2006 | 3.90 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.20 | Standard Prints |
| 8/31/2006 | 0.60 | Standard Prints |
| 8/31/2006 | 0.80 | Standard Prints |
| 8/31/2006 | 0.40 | Standard Prints |
| 8/31/2006 | 0.15 | Scanned Images |
| 8/31/2006 | 1.50 | Scanned Images |
| 8/31/2006 | 0.30 | Scanned Images |
| 8/31/2006 | 4,200.00 | Professional Fees - CONSULTING FEE |
| 8/31/2006 | 332.75 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION INDEX TABS 3" NOTEBOOK |
| 8/31/2006 | 3.00 | Working Meals/K&E and Others BEVERAGES 8/31/06 |
| Total: | 196,547.84 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $122.52 |
| Local Transportation | $162.77 |
| Travel Expense | $7,705.08 |
| Airfare | $36,473.91 |
| Transportation to/from airport | $1,739.52 |
| Travel Meals | $8,441.36 |
| Car Rental | $2,682.53 |
| Other Travel Expenses | $956.92 |
| Trial Office Expenses | $7,159.33 |
| Working Meals/K&E and Others | $488.00 |
| Secretarial Overtime | $86.68 |
| Miscellaneous Office Expenses | $13.98 |
| **Total:** | **$66,032.60** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/12/2006 | 25.00 | Barbara Harding, Cabfare, Washington, DC, 07/12/06, (Conference), Taxi from BWI Amtrak to home |
| 7/12/2006 | 937.11 | Michael Shumsky, Airfare, Washington, DC, 07/25/06 to 07/27/06, (Oral Argument) |
| 7/12/2006 | 730.00 | Barbara Harding, Airfare, Washington, DC, 07/12/06 to 07/12/06, (Conference) |
| 7/12/2006 | 185.00 | Barbara Harding, Trainfare, Washington, DC, 07/12/06 to 07/12/06, (Conference) |
| 7/12/2006 | 24.50 | Barbara Harding, Transportation To/From Airport, Washington, DC, 07/12/06, (Conference) |
| 7/12/2006 | 14.50 | Barbara Harding, Travel Meal, Washington, DC, 07/12/06, (Conference) |
| 7/15/2006 | 40.41 | RED TOP CAB COMPANY - Transportation to/from airport 7/11/2006, B. Stansbury |
| 7/15/2006 | 63.21 | RED TOP CAB COMPANY - Transportation to/from airport 7/12/2006, T. Mace |
| 7/17/2006 | 124.23 | Barbara Harding, Hotel, Missoula, MT, 07/17/06, (Conference) |
| 7/17/2006 | 85.50 | Transportation to/from airport, Crown Coach, Scott A McMillin |
| 7/18/2006 | 124.23 | Brian Stansbury, Hotel, Missoula, MT, 07/18/06, (Hearing) |
| 7/18/2006 | 124.23 | Tyler Mace, Hotel, Missoula, MT, 07/18/06, (Hearing) |
| 7/18/2006 | 124.23 | Barbara Harding, Hotel, Missoula, MT, 07/18/06, (Conference) |
| 7/18/2006 | 1,597.19 | Tyler Mace, Airfare, Missoula, MT, 07/18/06 to 07/21/06, (Hearing) |
| 7/18/2006 | 32.80 | Barbara Harding, Transportation To/From Airport, Washington, DC, 07/18/06, (Conference) |
| 7/18/2006 | 158.50 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 07/18/06, (Conference), Dinner for 4 people |
| 7/18/2006 | 5.00 | Brian Stansbury, Travel Meal, Missoula, MT 07/18/06, (Hearing) |
| 7/18/2006 | 16.95 | Barbara Harding, Travel Meal, Missoula, MT, 07/18/06, (Conference) |
| 7/19/2006 | 124.23 | Brian Stansbury, Hotel, Missoula, MT, 07/19/06, (Hearing) |
| 7/19/2006 | 124.23 | Tyler Mace, Hotel, Missoula, MT, 07/19/06, (Hearing) |
| 7/19/2006 | 124.23 | Barbara Harding, Hotel, Missoula, MT, 07/19/06, (Conference) |
| 7/19/2006 | 52.50 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 07/19/06, (Hearing), Lunch for 4 people |
| 7/19/2006 | 242.00 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 07/19/06, (Hearing), Dinner for 5 people |
| 7/19/2006 | 5.00 | Brian Stansbury, Travel Meal, Missoula, MT 07/19/06, (Hearing) |
| 7/19/2006 | 8.22 | Brian Stansbury, Travel Meal, Missoula, MT 07/19/06, (Hearing) |
| 7/19/2006 | 39.20 | Tyler Mace, Travel Meal, Missoula, MT, 07/19/06, (Hearing), Dinner |

| **Date** | **Amount** | **Description** |
|---|---:|---|
| 7/20/2006 | 6.61 | Barbara Harding, Telephone While Traveling, 07/20/06, (Conference) |
| 7/20/2006 | 124.23 | Tyler Mace, Hotel, Missoula, MT, 07/20/06, (Hearing) |
| 7/20/2006 | 75.00 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 07/20/06, (Hearing), Lunch for 3 people |
| 7/20/2006 | 13.45 | Brian Stansbury, Travel Meal, Missoula, MT 07/20/06, (Hearing) |
| 7/20/2006 | 22.60 | Tyler Mace, Travel Meal, Missoula, MT, 07/20/06, (Hearing) |
| 7/20/2006 | 24.00 | Barbara Harding, Travel Meal, Missoula, MT, 07/20/06, (Conference) |
| 7/20/2006 | 24.35 | Scott McMillin, Travel Meal, Missoula, MT, 07/20/06, (Hearing) |
| 7/20/2006 | 288.32 | Brian Stansbury, Car Rental, Missoula, MT, 07/18/06 to 07/20/06, (Hearing) |
| 7/21/2006 | 87.50 | Transportation to/from airport, Crown Coach, Scott A McMillin |
| 7/21/2006 | 122.27 | Tyler Mace, Travel Meal with Others, Missoula, MT, 07/21/06, (Hearing), Dinner for 3 people |
| 7/21/2006 | 19.40 | Tyler Mace, Travel Meal, Missoula, MT, 07/21/06, (Hearing) |
| 7/21/2006 | 13.95 | Tyler Mace, Travel Meal, Missoula, MT, 07/21/06, (Hearing) |
| 7/21/2006 | 416.13 | Tyler Mace, Car Rental, Missoula, MT, 07/18/06 to 07/22/06, (Hearing) |
| 7/21/2006 | 30.55 | Tyler Mace, Transportation, Gas, Missoula, MT, 07/21/06, (Hearing) |
| 7/25/2006 | 14.95 | Michael Shumsky, Internet Access, 07/25/06, (Oral Argument) |
| 7/25/2006 | 484.36 | Michael Shumsky, Hotel, Seattle, WA, 07/25/06, (Oral Argument) |
| 7/25/2006 | 20.00 | Michael Shumsky, Transportation To/From Airport, Washington, DC, 07/25/06, (Oral Argument) |
| 7/25/2006 | 15.00 | Michael Shumsky, Travel Meal, Seattle, WA, 07/25/06, (Oral Argument) |
| 7/25/2006 | 20.00 | Michael Shumsky, Travel Meal, Seattle, WA, 07/25/06, (Oral Argument) |
| 7/26/2006 | 2.83 | Michael Shumsky, Telephone While Traveling, 07/26/06, (Oral Argument) |
| 7/26/2006 | 14.95 | Michael Shumsky, Internet Access, 07/26/06, (Oral Argument) |
| 7/26/2006 | 484.36 | Michael Shumsky, Hotel, Seattle, WA, 07/26/06, (Oral Argument) |
| 7/26/2006 | 89.00 | Transportation to/from airport, Crown Coach, Scott A McMillin |
| 7/26/2006 | 85.50 | Transportation to/from airport, Crown Coach, Scott A McMillin |
| 7/26/2006 | 15.00 | Michael Shumsky, Travel Meal, Seattle, WA, 07/26/06, (Oral Argument) |
| 7/26/2006 | 20.00 | Michael Shumsky, Travel Meal, Seattle, WA, 07/26/06, (Oral Argument) |
| 7/27/2006 | 5.00 | Michael Shumsky, Travel Meal, Seattle, WA, 07/27/06, (Oral Argument) |
| 7/31/2006 | 57.77 | Maxwell Shaffer, Cabfare, Washington, DC, 07/31/06, (Trial) |
| 7/31/2006 | 300.00 | Maxwell Shaffer, Hotel, Washington, DC, 07/31/06, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2006 | 400.05 | Maxwell Shaffer, Airfare, Washington, DC, 07/31/06 to 08/02/06, (Trial) |
| 7/31/2006 | 25.88 | RED TOP CAB COMPANY - Transportation to/from airport 7/16/06, B. Stansbury |
| 7/31/2006 | 45.90 | RED TOP CAB COMPANY - Transportation to/from airport 7/18/2006, B. Harding |
| 7/31/2006 | 63.02 | RED TOP CAB COMPANY - Transportation to/from airport 7/18/2006, T. Mace |
| 7/31/2006 | 99.10 | RED TOP CAB COMPANY - Transportation to/from airport 7/21/2006, W. Jacobson |
| 7/31/2006 | 37.79 | RED TOP CAB COMPANY - Transportation to/from airport 7/18/2006, K. Taylor |
| 7/31/2006 | 81.24 | RED TOP CAB COMPANY - Transportation to/from airport 7/25/2006, T. Mace |
| 7/31/2006 | 72.20 | Transportation to/from airport, Crown Coach, Daniel T Rooney |
| 8/1/2006 | 170.13 | Daniel Rooney, Hotel, Missoula, MT, 08/01/06, (Trial preparation) |
| 8/1/2006 | 300.00 | Maxwell Shaffer, Hotel, Washington, DC, 08/01/06, (Trial) |
| 8/1/2006 | 696.60 | Tyler Mace, Airfare, Washington, DC, 08/01/06 to 08/01/06, (Conference) |
| 8/1/2006 | 15.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 08/01/06, (Conference) |
| 8/1/2006 | 40.00 | Tyler Mace, Transportation To/From Airport, New York, NY, 08/01/06, (Conference) |
| 8/1/2006 | 35.00 | Tyler Mace, Transportation To/From Airport, New York, NY, 08/01/06, (Conference) |
| 8/1/2006 | 20.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 08/01/06, (Conference) |
| 8/1/2006 | 48.46 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 7/18/06, B. Stansbury |
| 8/1/2006 | 105.48 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, 7/21/06, B. Stansbury |
| 8/1/2006 | 13.66 | Daniel Rooney, Travel Meal, Washington, DC, 08/01/06, (Trial preparation) |
| 8/1/2006 | 100.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 08/01/06, (Trial preparation), Dinner for 2 people |
| 8/1/2006 | 43.49 | Daniel Rooney, Travel Meal with Others, Washington, DC, 08/01/06, (Trial preparation), Lunch for 2 people |
| 8/1/2006 | 10.00 | Tyler Mace, Travel Meal, New York, NY, 08/01/06, (Conference) |
| 8/1/2006 | 4.00 | Tyler Mace, Travel Meal, New York, NY, 08/01/06, (Conference) |

| Date | Amount | Description |
|---|---|---|
| 8/1/2006 | 20.00 | Maxwell Shaffer, Travel Meal, Washington, DC, 08/01/06, (Trial), Lunch |
| 8/2/2006 | 20.80 | Daniel Rooney, Telephone While Traveling, 08/02/06, (Trial preparation) |
| 8/2/2006 | 170.13 | Daniel Rooney, Hotel, Missoula, MT, 08/02/06, (Trial preparation) |
| 8/2/2006 | 100.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/02/06, (Trial preparation), Dinner for 2 people |
| 8/2/2006 | 39.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/02/06, (Trial preparation), Lunch for 3 people |
| 8/3/2006 | 80.00 | Daniel Rooney, Transportation To/From Airport, Chicago, IL, 08/03/06, (Trial preparation) |
| 8/3/2006 | 7.44 | Daniel Rooney, Travel Meal, Denver, CO, 08/03/06, (Trial preparation) |
| 8/4/2006 | 645.96 | Maxwell Shaffer, Airfare, Missoula, MT, 08/04/06 to 08/08/06, (Trial) |
| 8/4/2006 | 1,032.92 | Jan Blair, Airfare, Chicago, IL / Missoula, MT, 08/22/06 to 09/29/06, (Trial) |
| 8/6/2006 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, 08/06/06, (Trial preparation) |
| 8/6/2006 | 1,244.72 | Daniel Rooney, Airfare, Missoula, MT, 08/06/06 to 08/08/06, (Trial Preparation) |
| 8/6/2006 | 74.60 | Transportation to/from airport, Crown Coach, Daniel T Rooney |
| 8/6/2006 | 31.01 | Daniel Rooney, Travel Meal, Missoula, MT, 08/06/06, (Trial preparation) |
| 8/6/2006 | 8.00 | Daniel Rooney, Travel Meal, Missoula, MT, 08/06/06, (Trial preparation) |
| 8/7/2006 | 24.75 | Daniel Rooney, Telephone While Traveling, 08/07/06, (Trial preparation) |
| 8/7/2006 | 736.20 | MOOSE RIDGE BED & BREAKFAST - Travel Expense, Room and Board Charges for W. Jacobson, E. Gray, 8/20/06-8/23/06 |
| 8/7/2006 | 191.53 | Daniel Rooney, Hotel, Missoula, MT, 08/07/06, (Trial preparation) |
| 8/7/2006 | 159.43 | Maxwell Shaffer, Hotel, Missoula, MT, 08/07/06, (Trial) |
| 8/7/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/07/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/7/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/07/06, (Trial) |
| 8/7/2006 | 782.60 | William Jacobson, Airfare, Missoula, MT, 08/15/06 to 08/07/06, (Trial), Airfare from Wash DC to Missoula, MT |
| 8/7/2006 | 776.60 | Patricia Shimko, Airfare, Missoula, MT, 08/15/06 to 08/07/06, (Trial), Airfare from Wash DC to Missoula, MT |
| 8/7/2006 | 1,113.77 | Marvin Gibbons Jr., Airfare, Missoula, MT, 08/07/06 to 08/17/06, (Trial) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/7/2006 | 1,281.72 | Marvin Gibbons Jr., Airfare, Missoula, MT, 08/07/06 to 08/15/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/7/2006 | 20.00 | Maxwell Shaffer, Transportation To/From Airport, Missoula, MT, 08/07/06, (Trial) |
| 8/7/2006 | 28.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/07/06, (Trial preparation), Lunch for 2 people |
| 8/7/2006 | 30.50 | Daniel Rooney, Travel Meal, Missoula, MT, 08/07/06, (Trial preparation), Dinner |
| 8/7/2006 | 7.56 | Marvin Gibbons Jr., Travel Meal, Chicago IL, 08/07/06, (Trial) |
| 8/7/2006 | 5.50 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/07/06, (Trial) |
| 8/7/2006 | 8.90 | Marvin Gibbons Jr., Personal Car Mileage, Home to airport, 08/07/06, (Trial) |
| 8/8/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/08/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/8/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/08/06, (Trial) |
| 8/8/2006 | 752.60 | Maxwell Shaffer, Airfare, Missoula, MT, 08/08/06 to 08/08/06, (Trial) |
| 8/8/2006 | 20.00 | Maxwell Shaffer, Transportation To/From Airport, Missoula, MT, 08/08/06, (Trial) |
| 8/8/2006 | 25.00 | Maxwell Shaffer, Transportation To/From Airport, Chicago, IL, 08/08/06, (Trial) |
| 8/8/2006 | 74.20 | Transportation to/from airport, Crown Coach, Daniel T Rooney |
| 8/8/2006 | 20.00 | Maxwell Shaffer, Travel Meal, Missoula, MT, 08/08/06, (Trial) |
| 8/8/2006 | 30.00 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/08/06, (Trial), Breakfast for 2 people |
| 8/8/2006 | 197.85 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/08/06, (Trial), Dinner for 5 people |
| 8/8/2006 | 235.31 | Daniel Rooney, Car Rental, Missoula, MT, 08/06/06 to 08/08/06, (Trial preparation) |
| 8/8/2006 | 4.25 | Marvin Gibbons Jr., Parking, Missoula, MT, 08/08/06, (Trial) |
| 8/9/2006 | 10.00 | Brian Stansbury, Cabfare, Philadelphia, PA, 08/09/06, (Expert Witness Conference) |
| 8/9/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/09/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/9/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/09/06, (Trial) |
| 8/9/2006 | 252.00 | Brian Stansbury, Trainfare, Philadelphia, PA, 08/09/06 to 08/09/06, (Expert Witness Conference) |
| 8/9/2006 | 1,229.93 | Scott McMillin, Airfare, Missoula, MT, 08/21/06 to 08/25/06, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2006 | 32.00 | Brian Stansbury, Travel Meal with Others, Philadelphia, PA, 08/09/06, (Expert Witness Conference), Dinner for 2 people |
| 8/9/2006 | 10.25 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/09/06, (Trial) |
| 8/9/2006 | 16.00 | Maxwell Shaffer, Parking, Chicago, IL, 08/09/06, (Trial) |
| 8/10/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/10/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/10/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/10/06, (Trial) |
| 8/10/2006 | 9.93 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/10/06, (Trial), Lunch |
| 8/10/2006 | 70.89 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/10/06, (Trial), Dinner for 3 people |
| 8/10/2006 | 5.60 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/10/06, (Trial), Breakfast |
| 8/11/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/11/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/11/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/11/06, (Trial) |
| 8/11/2006 | 1,560.19 | Barbara Harding, Airfare, Missoula, MT, 08/18/06 to 08/21/06, (Conference) |
| 8/11/2006 | 33.00 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/11/06, (Trial), Lunch for 3 people |
| 8/11/2006 | 6.25 | Marvin Gibbons Jr., Parking, Missoula, MT, 08/11/06, (Trial) |
| 8/11/2006 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 08/11/06, (Trial) |
| 8/12/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/12/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/12/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/12/06, (Trial) |
| 8/12/2006 | 24.50 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/12/06, (Trial), Lunch for 3 people |
| 8/12/2006 | 115.58 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/12/06, (Trial), Dinner for 3 people |
| 8/12/2006 | 13.00 | Maxwell Shaffer, Parking, Chicago, IL, 08/12/06, (Trial) |
| 8/13/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/13/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/13/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/13/06, (Trial) |
| 8/13/2006 | 705.42 | Maxwell Shaffer, Airfare, Chicago, IL, 08/13/06 to 09/02/06, (Trial) |
| 8/14/2006 | 20.00 | Maxwell Shaffer, Cabfare, Missoula, MT, 08/14/06, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/14/06, (Trial), for J. Moffitt (telecommunications contractor) re Montana trial telecommunications setup |
| 8/14/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/14/06, (Trial) |
| 8/14/2006 | 1,507.19 | Britton Giroux, Airfare, Missoula, MT, 08/14/06 to 10/01/06, (Trial) |
| 8/14/2006 | 1,527.21 | Brian Stansbury, Airfare, Missoula, MT, 08/14/06 to 09/03/06, (Trial) |
| 8/14/2006 | 1,511.20 | Laura Mellis, Airfare, Missoula, MT, 08/14/06 to 08/30/06, (Trial) |
| 8/14/2006 | 400.00 | Barbara Harding, Airfare, London, 08/14/06 to 08/28/06, (Client Conference) |
| 8/14/2006 | 186.50 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/14/06, (Trial), Dinner for 5 people |
| 8/14/2006 | 9.25 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/14/06, (Trial) |
| 8/14/2006 | 5.30 | Laura Mellis, Travel Meal, Missoula, MT, 08/14/06, (Trial) |
| 8/14/2006 | 42.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/14/06, (Trial), Lunch for 2 people |
| 8/14/2006 | 50.00 | Daniel Rooney, Travel Meal, Missoula, MT, 08/14/06, (Trial), Dinner |
| 8/14/2006 | 6.25 | Marvin Gibbons Jr., Parking, Missoula, MT, 08/14/06, (Trial) |
| 8/14/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/14/06, (Trial) |
| 8/15/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/15/06, (Trial) |
| 8/15/2006 | 1,559.20 | Christopher Chiou, Airfare, Washington, DC, 08/15/06 to 08/27/06, (Trial) |
| 8/15/2006 | 1,575.20 | Tyler Mace, Airfare, Missoula, MT, 08/15/06 to 08/27/06, (Trial) |
| 8/15/2006 | 606.97 | Terrell Stansbury, Airfare, Missoula, MT, 08/15/06 to 08/26/06, (Trial), Washington to Montana |
| 8/15/2006 | 1,323.83 | Byambasuren Narantuya, Airfare, Missoula, MT, 08/15/06 to 09/04/06, (Trial) |
| 8/15/2006 | 606.97 | Caroline Dolan, Airfare, Missoula, MT, 08/15/06 to 08/28/06, (Trial), Washington to Montana |
| 8/15/2006 | 18.00 | Patricia Shimko, Transportation To/From Airport, Missoula, MT, 08/15/06, (Trial), Taxi from Home to Airport |
| 8/15/2006 | 18.00 | Christopher Chiou, Transportation To/From Airport, Missoula, MT, 08/15/06, (Trial) |
| 8/15/2006 | 109.30 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/15/06, (Trial), Lunch for 5 people |
| 8/15/2006 | 140.79 | William Jacobson, Travel Meal, Missoula, MT, 08/15/06, (Trial), Dinner |
| 8/15/2006 | 7.00 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/15/06, (Trial), Breakfast |
| 8/15/2006 | 6.50 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/15/06, (Trial), Lunch |

B-334

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/15/2006 | 31.00 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/15/06, (Trial), Dinner for 2 people |
| 8/15/2006 | 51.65 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/15/06, (Trial), Lunch for 3 people |
| 8/15/2006 | 22.00 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/15/06, (Trial) |
| 8/15/2006 | 9.92 | Terrell Stansbury, Travel Meal, Missoula, MT, 08/15/06, (Trial) |
| 8/15/2006 | 6.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/15/06, (Trial), Breakfast |
| 8/15/2006 | 5.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/15/06, (Trial), Lunch |
| 8/15/2006 | 6.27 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/15/06, (Trial), Breakfast |
| 8/15/2006 | 9.43 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/15/06, (Trial), Lunch |
| 8/15/2006 | 1,505.45 | Terrell Stansbury, Car Rental, Missoula, MT, 08/15/06 to 08/30/06, (Trial) |
| 8/15/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/15/06, (Trial) |
| 8/15/2006 | 86.68 | Secretarial Overtime, Patricia Shimko - Travel from Wash-DC to Missoula |
| 8/15/2006 | 13.98 | Marvin Gibbons Jr., Beverages, 08/15/06, (Trial) |
| 8/16/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 48.46 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE 8/14/06, B. Stansbury |
| 8/16/2006 | 57.77 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport SEDAN SERVICE 8/2/06, M. Shaffer |
| 8/16/2006 | 139.60 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/16/06, (Trial), Dinner for 10 people |
| 8/16/2006 | 125.70 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/16/06, (Trial), Lunch for 12 people |
| 8/16/2006 | 7.75 | William Jacobson, Travel Meal, Missoula, MT, 08/16/06, (Trial), Breakfast |
| 8/16/2006 | 30.75 | William Jacobson, Travel Meal, Missoula, MT, 08/16/06, (Trial), Dinner |
| 8/16/2006 | 6.00 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 3.75 | Laura Mellis, Travel Meal, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 25.75 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/16/06, (Trial), Dinner for 2 people |
| 8/16/2006 | 66.73 | Patricia Shimko, Trial Groceries/Sundry, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 5.28 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/16/06, (Trial) |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2006 | 4.75 | Marvin Gibbons Jr., Parking, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/16/06, (Trial) |
| 8/16/2006 | 1.75 | Maxwell Shaffer, Parking, Missoula, MT, 08/16/06, (Trial) |
| 8/17/2006 | 138.03 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 1,138.82 | Maxwell Shaffer, Airfare, Missoula, MT, 08/18/06 to 08/20/06, (Trial) |
| 8/17/2006 | 21.60 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Lunch for 2 people |
| 8/17/2006 | 106.81 | Tyler Mace, Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Dinner for 5 people |
| 8/17/2006 | 6.45 | Patricia Shimko, Travel Meal, Missoula, MT 08/17/06, (Trial), Lunch |
| 8/17/2006 | 20.65 | William Jacobson, Travel Meal, Missoula, MT, 08/17/06, (Trial), Lunch |
| 8/17/2006 | 75.00 | Marvin Gibbons Jr., Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Lunch for 3 people |
| 8/17/2006 | 24.05 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Beverages for trial team |
| 8/17/2006 | 55.15 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Lunch for 2 people |
| 8/17/2006 | 111.80 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/17/06, (Trial), Dinner for 4 people |
| 8/17/2006 | 7.00 | Terrell Stansbury, Travel Meal, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 5.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 15.75 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/17/06, (Trial), Lunch |
| 8/17/2006 | 3.00 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/17/06, (Trial), Breakfast |
| 8/17/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/17/06, (Trial) |
| 8/17/2006 | 405.50 | Patricia Shimko, Other Trial Expense, Parking, Missoula, MT, 08/17/06, (Trial) |
| 8/18/2006 | 37.63 | Laurence Urgenson, Telephone While Traveling, 08/18/06, (Witness Conference) |
| 8/18/2006 | 20.00 | Laurence Urgenson, Cabfare, Boston, MA, 08/18/06, (Witness Conference) |
| 8/18/2006 | 10.00 | Laurence Urgenson, Cabfare, Boston, MA, 08/18/06, (Witness Conference) |
| 8/18/2006 | 561.12 | Laurence Urgenson, Hotel, Boston, MA, 08/18/06, (Witness Conference) |
| 8/18/2006 | 89.88 | William Jacobson, Hotel, Dillon, MT, 08/18/06, (Witness Conference), Hotel Room |
| 8/18/2006 | 1,296.60 | Laurence Urgenson, Airfare, Boston, MA, 08/18/06 to 08/19/06, (Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2006 | 450.00 | Tyler Mace, Travel Meal with Others, Missoula, MT, 08/18/06, (Trial), Dinner for 9 people |
| 8/18/2006 | 7.25 | Patricia Shimko, Travel Meal, Missoula, MT 08/18/06, (Trial), Lunch |
| 8/18/2006 | 14.15 | William Jacobson, Travel Meal, Missoula, MT, 08/18/06, (Trial), Breakfast |
| 8/18/2006 | 25.00 | William Jacobson, Travel Meal, Missoula, MT, 08/18/06, (Trial), Lunch |
| 8/18/2006 | 22.15 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/18/06, (Trial), Lunch for 3 people |
| 8/18/2006 | 37.75 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/18/06, (Trial), Dinner for 2 people |
| 8/18/2006 | 22.45 | Maxwell Shaffer, Trial Groceries/Sundry, Coffee, Missoula, MT, 08/18/06, (Trial) |
| 8/18/2006 | 7.75 | Terrell Stansbury, Travel Meal, Missoula, MT, 08/18/06, (Trial) |
| 8/18/2006 | 7.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/18/06, (Trial), Breakfast |
| 8/18/2006 | 11.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/18/06, (Trial), Lunch |
| 8/18/2006 | 13.00 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/18/06, (Trial) |
| 8/18/2006 | 237.32 | Marvin Gibbons Jr., Car Rental, Missoula, MT, 08/07/06 to 08/18/06, (Trial) |
| 8/18/2006 | 8.90 | Marvin Gibbons Jr., Personal Car Mileage, Airport to home, 08/18/06, (Trial) |
| 8/18/2006 | 308.00 | Marvin Gibbons Jr., Parking, Chicago, IL, 08/07/06-08/18/06, (Trial) |
| 8/18/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/18/06, (Trial) |
| 8/19/2006 | 56.50 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/19/06, (Trial), Lunch for 3 people |
| 8/19/2006 | 100.00 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/19/06, (Trial), Dinner for 2 people |
| 8/19/2006 | 45.00 | Laurence Urgenson, Travel Meal with Others, Boston, MA, 08/19/06, (Witness Conference), Breakfast for 3 people |
| 8/19/2006 | 22.90 | William Jacobson, Travel Meal, Dillon, MT, 08/19/06, (Witness Conference), Lunch |
| 8/19/2006 | 50.00 | William Jacobson, Travel Meal, Missoula, MT, 08/19/06, (Trial), Dinner |
| 8/19/2006 | 78.69 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/19/06, (Trial), Dinner for 3 people |
| 8/19/2006 | 177.29 | Patricia Shimko, Trial Groceries/Sundry, Missoula, MT, 08/19/06, (Trial) |
| 8/19/2006 | 13.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/19/06, (Trial) |
| 8/19/2006 | 21.50 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/19/06, (Trial) |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2006 | 30.00 | Laurence Urgenson, Parking, Boston, MA, 08/19/06, (Witness Conference) |
| 8/19/2006 | 15.00 | William Jacobson, Other, Dillon, MT, 08/19/06, (Witness Conference), Beverages for team |
| 8/19/2006 | 90.00 | William Jacobson, Other, 08/19/06, (Witness Conference), Conference room at hotel |
| 8/19/2006 | 49.25 | William Jacobson, Transportation, Gas, Dillon, MT 08/19/06, (Witness Conference) |
| 8/20/2006 | 20.00 | Maxwell Shaffer, Cabfare, Missoula, MT, 08/20/06, (Trial) |
| 8/20/2006 | 66.70 | Daniel Rooney, Travel Meal, Missoula, MT, 08/20/06, (Trial). Lunch for 4 people |
| 8/20/2006 | 9.00 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/20/06, (Trial) |
| 8/20/2006 | 8.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/20/06, (Trial), Lunch |
| 8/20/2006 | 6.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/20/06, (Trial), Breakfast |
| 8/20/2006 | 6.00 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/20/06, (Trial) |
| 8/21/2006 | 792.60 | Laurence Urgenson, Airfare, Missoula, MT, 08/21/06 to 08/27/06, (Hearing) |
| 8/21/2006 | 43.85 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/21/06, (Trial), Lunch for 4 people |
| 8/21/2006 | 350.00 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/21/06, (Trial), Dinner for 7 people |
| 8/21/2006 | 15.51 | Scott McMillin, Travel Meal, Missoula, MT, 08/21/06, (Trial), Lunch |
| 8/21/2006 | 169.25 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/21/06, (Trial), Dinner for 4 people |
| 8/21/2006 | 81.15 | William Jacobson, Travel Meal with Others, Missoula, MT, 08/21/06, (Trial), Dinner for 4 people |
| 8/21/2006 | 9.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/21/06, (Trial) |
| 8/21/2006 | 3.50 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/21/06, (Trial) |
| 8/21/2006 | 4.75 | Daniel Rooney, Parking, Missoula, MT, 08/21/06, (Trial) |
| 8/21/2006 | 283.00 | Patricia Shimko, Working Group Meal/K&E & Others, Missoula, MT, 08/21/06, (Trial), Lunch for 40 |
| 8/22/2006 | 8.90 | Scott McMillin, Travel Meal with Others, Missoula, MT, 08/22/06, (Trial), Beverages for 2 people |
| 8/22/2006 | 9.73 | Jan Blair, Travel Meal, Chicago, IL, 08/22/06, (Trial) |
| 8/22/2006 | 271.56 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/22/06, (Trial), Dinner for 9 people |
| 8/22/2006 | 10.70 | Jan Blair, Travel Meal, Missoula, MT, 08/22/06 (Trial) |
| 8/22/2006 | 6.95 | Laura Mellis, Travel Meal, Missoula, MT, 08/22/06, (Trial) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/22/2006 | 107.34 | Patricia Shimko, Trial Groceries/Sundry, Missoula, MT, 08/22/06, (Trial) |
| 8/22/2006 | 7.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/22/06, (Trial) |
| 8/22/2006 | 4.95 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/22/06, (Trial) |
| 8/22/2006 | 5.50 | Maxwell Shaffer, Parking, Missoula, MT, 08/22/06, (Trial) |
| 8/22/2006 | 205.00 | Patricia Shimko, Working Group Meal/K&E & Others, Missoula, MT, 08/22/06, (Trial), Lunch for 30 |
| 8/23/2006 | 1,244.72 | Ellen Ahern, Airfare, Missoula, MT, 08/21/06 to 08/25/06, (Trial Preparation) |
| 8/23/2006 | 7.00 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 08/23/06, (Trial preparation), Breakfast for 2 people |
| 8/23/2006 | 150.85 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/23/06, (Trial), Dinner for 5 people |
| 8/23/2006 | 8.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/23/06, (Trial), Lunch |
| 8/23/2006 | 7.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/23/06, (Trial), Breakfast |
| 8/23/2006 | 46.20 | William Jacobson, Transportation, Gas, Missoula, MT, 08/23/06, (Trial) |
| 8/23/2006 | 4.75 | Maxwell Shaffer, Parking, Missoula, MT, 08/23/06, (Trial) |
| 8/24/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 08/24/06, (Conference) |
| 8/24/2006 | 1,128.02 | Brian Stansbury, Airfare, Houston, TX, 08/24/06 to 08/25/06, (Conference) |
| 8/24/2006 | 400.00 | Barbara Harding, Airfare, London, 08/28/06 to 08/31/06, (Expert Witness Conference) |
| 8/24/2006 | 38.22 | Brian Stansbury, Travel Meal with Others, Missoula, MT, 08/24/06, (Trial), Lunch for 4 people |
| 8/24/2006 | 300.00 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 08/24/06, (Hearing), Dinner for 6 people |
| 8/24/2006 | 22.60 | Scott McMillin, Travel Meal with Others, Missoula, MT, 08/24/06, (Trial), Lunch for 2 people |
| 8/24/2006 | 240.05 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/24/06, (Trial), Dinner for 7 people |
| 8/24/2006 | 33.60 | Tyler Mace, Travel Meal with Others, Missoula, MT, 08/24/06, (Trial), Lunch for 5 people |
| 8/24/2006 | 45.00 | Terrell Stansbury, Travel Meal with Others, Missoula, MT, 08/24/06, (Trial), Breakfast for 3 people |
| 8/24/2006 | 9.20 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/24/06, (Trial) |
| 8/24/2006 | 59.69 | Brian Stansbury, Transportation, Gas, Missoula, MT, 08/24/06, (Trial) |
| 8/24/2006 | 5.50 | Maxwell Shaffer, Parking, Missoula, MT, 08/24/06, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2006 | 36.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/25/06, (Trial preparation), Taxi from O'Hare to Home |
| 8/25/2006 | 293.20 | Laurence Urgenson, Travel Meal with Others, Missoula, MT, 08/25/06, (Hearing), Dinner for 6 people |
| 8/25/2006 | 32.91 | Brian Stansbury, Travel Meal, Houston, TX, 08/25/06, (Conference) |
| 8/25/2006 | 18.83 | Scott McMillin, Travel Meal, Missoula, MT, 08/25/06, (Trial), Lunch |
| 8/25/2006 | 12.00 | Ellen Ahern, Travel Meal with Others, Missoula, MT, 08/25/06, (Trial preparation), Breakfast for 2 people |
| 8/25/2006 | 9.00 | Ellen Ahern, Travel Meal, Missoula, MT, 08/25/06, (Trial preparation), Dinner |
| 8/25/2006 | 244.59 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/25/06, (Trial), Dinner for 6 people |
| 8/25/2006 | 28.40 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/25/06, (Trial), Lunch for 2 people |
| 8/25/2006 | 7.75 | Laura Mellis, Travel Meal, Missoula, MT, 08/25/06, (Trial) |
| 8/25/2006 | 30.40 | Patricia Shimko, Travel Meal with Others, Missoula, MT, 08/25/06, (Trial), Lunch for 2 people |
| 8/25/2006 | 6.95 | Terrell Stansbury, Travel Meal, Missoula, MT, 08/25/06, (Trial) |
| 8/25/2006 | 13.92 | Scott McMillin, Transportation, Gas, Missoula, MT, 08/25/06, (Trial) |
| 8/25/2006 | 4.75 | Maxwell Shaffer, Parking, Missoula, MT, 08/25/06, (Trial) |
| 8/26/2006 | 776.60 | Caroline Dolan, Airfare, Missoula, MT, 08/15/06 to 08/24/06, (Trial), Montana to Washington |
| 8/26/2006 | 776.60 | Terrell Stansbury, Airfare, Missoula, MT, 08/15/06 to 08/26/06, (Trial), Montana to Washington |
| 8/26/2006 | 119.45 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/26/06, (Trial), Dinner for 5 people |
| 8/26/2006 | 13.76 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 34.22 | Patricia Shimko, Travel Meal with Others, Missoula, MT, 08/26/06, (Trial), Breakfast for 3 people |
| 8/26/2006 | 5.74 | Terrell Stansbury, Travel Meal, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 11.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 8.20 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 45.29 | Byambasuren Narantuya, Trial Groceries/Sundry, Missoula, MT, 08/26/06, (Trial) |
| 8/26/2006 | 60.00 | Maxwell Shaffer, Transportation, Gas, Missoula, MT, 08/26/06, (Trial) |
| 8/27/2006 | 792.60 | Laurence Urgenson, Airfare, Missoula, MT, 08/21/06 to 08/27/06, (Hearing) |
| 8/27/2006 | 792.60 | William Jacobson, Airfare, Missoula, MT, 08/27/06 to 08/27/06, (Trial) |
| 8/27/2006 | 19.00 | Christopher Chiou, Transportation To/From Airport, Missoula, MT, 08/27/06, (Trial) |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2006 | 24.96 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/27/06, (Trial), Lunch for 3 people |
| 8/27/2006 | 12.67 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/27/06, (Trial), Breakfast for 3 people |
| 8/27/2006 | 12.25 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/27/06, (Trial) |
| 8/27/2006 | 6.25 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/27/06, (Trial) |
| 8/27/2006 | 9.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/27/06, (Trial), Lunch |
| 8/27/2006 | 4.00 | Christopher Chiou, Travel Meal, Missoula, MT, 08/27/06, (Trial), Breakfast |
| 8/27/2006 | 56.76 | Laura Mellis, Transportation, Gas, Missoula, MT, 08/27/06, (Trial) |
| 8/28/2006 | 8.00 | Jan Blair, Travel Meal, Missoula, MT, 08/28/06 (Trial), Breakfast |
| 8/28/2006 | 71.20 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/28/06, (Trial), Dinner for 3 people |
| 8/28/2006 | 3.36 | Jan Blair, Trial Groceries/Sundry, Missoula, MT, 08/28/06, (Trial) |
| 8/28/2006 | 37.60 | Laura Mellis, Travel Meal with Others, Missoula, MT, 08/28/06, (Trial), Lunch for 3 people |
| 8/28/2006 | 50.00 | Daniel Rooney, Travel Meal, Missoula, MT, 08/28/06, (Trial), Dinner |
| 8/28/2006 | 36.40 | Patricia Shimko, Travel Meal with Others, Missoula, MT, 08/28/06, (Trial), Lunch for 2 people |
| 8/28/2006 | 2.50 | Maxwell Shaffer, Parking, Missoula, MT, 08/28/06, (Trial) |
| 8/29/2006 | 40.85 | Jan Blair, Travel Meal with Others, Missoula, MT, 08/29/06, (Trial), Lunch for 3 people |
| 8/29/2006 | 27.15 | Patricia Shimko, Travel Meal with Others, Missoula, MT, 08/29/06, (Trial), Lunch for 2 people |
| 8/29/2006 | 250.00 | Patricia Shimko, Travel Meal with Others, Missoula, MT, 08/29/06, (Trial), Dinner for 5 people |
| 8/29/2006 | 5.45 | Maxwell Shaffer, Travel Meal, Missoula, MT 08/29/06, (Trial) |
| 8/29/2006 | 15.00 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/29/06, (Trial) |
| 8/29/2006 | 52.00 | Jan Blair, Transportation, Gas, Missoula, MT, 08/29/06, (Trial) |
| 8/29/2006 | 3.00 | Maxwell Shaffer, Parking, Missoula, MT, 08/29/06, (Trial) |
| 8/29/2006 | 6,753.83 | ETRIAL COMMUNICATIONS - Travel Expenses, Reimbursable Expenses for On-Site Trial Support, 8/29/06 |
| 8/30/2006 | 792.60 | Patricia Shimko, Airfare, Missoula, MT, 08/30/06 to 08/30/06, (Trial) |
| 8/30/2006 | 15.00 | Laura Mellis, Transportation To/From Airport, Missoula, MT, 08/30/06, (Trial) |
| 8/30/2006 | 16.00 | Patricia Shimko, Transportation To/From Airport, Missoula, MT, 08/30/06, (Trial), From DC to home |
| 8/30/2006 | 6.34 | Jan Blair, Travel Meal, Missoula, MT, 08/30/06 (Trial), Breakfast |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2006 | 11.62 | Jan Blair, Travel Meal, Missoula, MT, 08/30/06 (Trial), Lunch |
| 8/30/2006 | 76.40 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 08/30/06, (Trial), Dinner for 3 people |
| 8/30/2006 | 30.00 | Maxwell Shaffer, Travel Meal with Others, Missoula, MT, 08/30/06, (Trial), Lunch for 4 people |
| 8/30/2006 | 21.45 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/30/06, (Trial), Lunch |
| 8/30/2006 | 13.60 | Byambasuren Narantuya, Travel Meal, Missoula, MT, 08/30/06, (Trial), Dinner |
| 8/30/2006 | 4.75 | Maxwell Shaffer, Parking, Missoula, MT, 08/30/06, (Trial) |
| 8/31/2006 | 10.75 | Laura Mellis, Travel Meal, Missoula, MT, 08/31/06, (Trial) |
| 8/31/2006 | 5.25 | Maxwell Shaffer, Trial Groceries/Sundry, Coffee, Missoula, MT, 08/31/06, (Trial) |
| 8/31/2006 | 3.25 | Maxwell Shaffer, Parking, Missoula, MT, 08/31/06, (Trial) |
| Total: | 66,032.60 | |