**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                          08/31/2006
Wilmington  DE                    ACCOUNT NO:        3000-01D
                                  STATEMENT NO:             47

Asset Analysis and Recovery

PREVIOUS BALANCE                                        $32.50

BALANCE DUE                                             $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-02D |
|  | STATEMENT NO:            63 |

Asset Disposition

| | PREVIOUS BALANCE | $547.80 |
|---|---|---|
| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -49.60 |
| | BALANCE DUE | $498.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              08/31/2006
Wilmington  DE                                    ACCOUNT NO:      3000-03D
                                                  STATEMENT NO:           58

Business Operations

PREVIOUS BALANCE                                                     $790.80

08/07/2006      Payment - Thank you. (May, 2006 - 80% Fees)          -220.40

BALANCE DUE                                                          $570.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2006

ACCOUNT NO:    3000-04D
STATEMENT NO:    63

Case Administration

PREVIOUS BALANCE                                                                $1,074.30

|  |  | HOURS |  |
|---|---|---|---|
| 08/04/2006 |  |  |  |
| PEM | Review Debtor-In-Possession Monthly Operating Report For June 2006 for ACC. | 1.00 | 340.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.00 | 340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |

TOTAL CURRENT WORK                                                                340.00

08/07/2006       Payment - Thank you. (May, 2006 - 80% Fees)                      -272.00

BALANCE DUE                                                                      $1,142.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2006
Wilmington  DE                                    ACCOUNT NO:       3000-05D
                                                  STATEMENT NO:             63

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                    $69,216.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/01/2006** | | | | |
| | MTH | Reviewing correspondence from RH to JB re london settlement motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JB to RH re london settlement motion. | 0.10 | 29.50 |
| | MRE | Telephone conferences with JL regarding experts and follow-up regarding same | 0.40 | 130.00 |
| | MRE | Telephone conference with MM and e-mails with MM and SK regarding motion to compel | 0.50 | 162.50 |
| | MTH | Telephone conference with Hal Pitkow re Debtors' motion to compel. | 0.30 | 88.50 |
| | MTH | Work re Debtors' motion to compel, including review of motion and issues related to service of objections be individual claimant firms. | 1.30 | 383.50 |
| | MTH | Telephone conference with Hal Pitkow re motion to compel. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from MRE and S. Kaufman re responses to motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to DEM re Debtors' motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to and from JAL re certificate of service for motion to compel. | 0.10 | 29.50 |
| | MTH | Additional correspondence to and from JAL re Debtors' motion to compel. | 0.20 | 59.00 |
| | MRE | Respond to JL's e-mail regarding response to motion to compel | 0.10 | 32.50 |
| | MRE | Drafting e-mail to MTH regarding response to motion to compel | 0.10 | 32.50 |
| | MRE | Review of e-mail from JL regarding estimation dates | 0.10 | 32.50 |
| | MTH | Correspondence to and from MRE re committee response to debtors' motion to compel. | 0.10 | 29.50 |
| **08/02/2006** | | | | |
| | KCD | Discussion with MTH re motion to compel responses to questionnaire | 0.20 | 40.00 |
| | KCD | Review MTH e-mail re questionnaire | 0.10 | 20.00 |
| | MTH | Discussion with KJC re Committee response to motion to compel and | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | Correspondence to PVNL, NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RBD re July hearing transcript and Correspondence to JAL re same. | 0.20 | 59.00 |
| MTH | Reviewing opinion re Minnesota Stigma Claims. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RH re London settlement motion. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Baer re London settlement motion. | 0.40 | 118.00 |

**08/03/2006**

| | | | |
|---|---|---|---|
| MTH | Telephone conference with Hal Pitkow re shortened service list for motion to compel and correspondence to HP re same. | 0.20 | 59.00 |
| MRE | E-mails with SO regarding motion to compel | 0.20 | 65.00 |
| MRE | Review of Brayton Purcell's Joinder in Simmonscooper's Motion to Amend PI CMO. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RH and PVNL re london settlement motion. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from DEM and MRE re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from KJC, JAL and NDF re committee's filing re motion to compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re responses to motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Kaufman re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re further revisions to committee filing re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing Joinder of Brayton Purcell to Motion to Amend PI CMO to allow for Discovery. | 0.10 | 29.50 |
| MRE | Review of Memorandum Opinion Regarding 15th Omnibus Objection. | 0.10 | 32.50 |

**08/04/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from Baer re revised PD CMO. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from KJC and DEM re various filings re PI Q. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM and PI Claimant's counsel re the motion to compel. | 0.20 | 59.00 |
| KCD | Review motion to compel responses to questionnaires and review of draft response | 2.00 | 400.00 |
| KCD | Multiple e-mails with counsel re response to motion to compel | 0.30 | 60.00 |
| KCD | Review and sign final response to motion to compel and e-mail counsel re same | 0.40 | 80.00 |
| DEM | Preparation and e-filing of Objection to Motion to Compel. | 0.40 | 38.00 |

**08/06/2006**

| | | | |
|---|---|---|---|
| MRE | Review of e-mail from NDF regarding responses to motion to compel | 0.10 | 32.50 |
| MRE | Review of e-mail from JL regarding response to motionto compel | 0.10 | 32.50 |
| MRE | Review of e-mail from DEM regarding hearing date for motion to compel | 0.10 | 32.50 |
| MRE | Review of e-mail from DEM regarding objections to motion to compel | 0.10 | 32.50 |
| MRE | Review of e-mails regarding responses to motion to compel | 0.10 | 32.50 |

Page: 3
W.R. Grace                                                                    08/31/2006
                                                          ACCOUNT NO:        3000-05D
                                                          STATEMENT NO:            63

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/07/2006 | | | | |
| | PEM | Review General Objections to Discovery Questionnaire and Responses to Debtor's Motion to Compel Submitted on Behalf of multiple claimant law firms. | 1.00 | 340.00 |
| | MRE | Review of National Union's Answering Brief. | 0.50 | 162.50 |
| | MRE | Review of Debtors' Response to Reaud, Morgan. | 0.30 | 97.50 |
| | MRE | Review of Motley Rice's Objection to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Thornton & Naumes joinder Re Motion to Amend PI CMO. | 0.10 | 32.50 |
| | MRE | Review of Thornton & Naumes Memorandum Re Motion to Compel. | 0.30 | 97.50 |
| | MRE | Review of Luckey & Mullins' Objection to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of GP&W Objection to Motion to Compel. | 0.20 | 65.00 |
| | MRE | Review of Christopher Grell's Claimants Objection to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Objection of George & Sipes to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Wellborn Houston's Response to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of J&C's Response to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Kelley & Ferraro's Memorandum Re Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Hartley & O'Brien's Objection to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Odom & Elliott's Response to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Claimants' Objection to Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Claimant's Objections to PI Questionnaire. | 0.10 | 32.50 |
| | MTH | Correspondence to and from NDF re Libby claimants. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from RH re london settlement motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Baer re revise bar date materials. | 0.50 | 147.50 |
| | MTH | Reviewing Debtors' supplemental memo re Canadian Asbestos PD Claims. | 1.00 | 295.00 |
| | MTH | Reviewing Debtors' Objection to motion to amend CMO filed by SimmonsCooper. | 0.50 | 147.50 |
| | MTH | Reviewing Answering brief of National Union to RMQ's motion for judgment. | 1.00 | 295.00 |
| | MTH | Reviewing Debtors' response to motion of RMQ for judgment. | 0.30 | 88.50 |
| | MTH | Reviewing Declaration of Claimant's counsel Rescho re objection to motion to compel. | 0.30 | 88.50 |
| | MTH | Reviewing Humphrey's objection to motion to compel. | 0.10 | 29.50 |
| 08/08/2006 | | | | |
| | MRE | Drafting e-mail to RD regarding additional objections to motion to compel | 0.10 | 32.50 |
| | MRE | Review of additional objections to motion to compel and questionnaire (.4) and e-mail to C&D regarding same (.2) | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from JAL to Debtors re revisions to the bar date order. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JAL re asbestos bar date issues. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Debtors' counsel and PD counsel re asbestos PD CMO issues. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from MRE re responses to motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing response of Moody law firm in support of responses to PI Q. | 0.30 | 88.50 |
| | MTH | Reviewing Opposition of the ACC to the Debtors' motion to compel. | 0.60 | 177.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/09/2006** |  |  |  |  |
| | MRE | Review of H. Pitkow response to Motion to Compel | 0.10 | 32.50 |
| | MRE | Review of Cooney and Conway response to motion to compel | 0.20 | 65.00 |
| | MRE | Drafting e-mail to PNVL, NDF and JL regarding objections to motion to compel | 0.20 | 65.00 |
| | MTH | Multiple correspondence to and from MRE re London settlement motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from MRE and PVNL re london settlement motion; Correspondence to RH re same and discussion with MRE re same; reviewing additional correspondence from MRE re same. | 0.30 | 88.50 |
| **08/10/2006** |  |  |  |  |
| | MRE | Telephone conference with NDF regarding experts | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Horkovich (x2) and PVNL re London settlement motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from RH re London settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Wyron and RH re revisions to settlement agreement for London motion. | 0.50 | 147.50 |
| | MTH | Reviewing Response of Cooney and Conway to Motion to Compel. | 0.40 | 118.00 |
| **08/11/2006** |  |  |  |  |
| | MRE | Review of e-mail from MTH regarding bar date materials | 0.10 | 32.50 |
| | MRE | Review of e-mail from JL regarding bar date materials | 0.10 | 32.50 |
| | MTH | Correspondence to and from JAL re bar date filings. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Wyron re london settlement motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from DEM and JAL re service list. | 0.20 | 59.00 |
| **08/14/2006** |  |  |  |  |
| | MRE | E-mail to RD regarding objections to motion to compel and distribution of same | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from PVNL, Horkovich and Baer re London settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Horkovich (x3) re london settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Debtors re Asbestos PD CMO and response to same from Baena. | 0.20 | 59.00 |
| **08/15/2006** |  |  |  |  |
| | MRE | Drafting e-mail to C&D regarding responses and joinders to motion to compel | 0.30 | 97.50 |
| | MRE | Review of Campbell-Cherr-Harrison-Davis-Dove Joinder in responses regarding motion to compel. | 0.10 | 32.50 |
| | MTH | Correspondence to and from Horkovich re London settlement motion. | 0.50 | 147.50 |
| | MTH | Reviewing notice of completion of briefing and Correspondence to DEM re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from MRE re claimant responses to motion |  |  |

Page: 5

W.R. Grace                                                                    08/31/2006
                                                    ACCOUNT NO:            3000-05D
                                                    STATEMENT NO:                63

Claims Analysis Objection & Resolution (Asbestos)

|      |      |                                                                                                         | HOURS |        |
|------|------|---------------------------------------------------------------------------------------------------------|-------|--------|
|      |      | to compel.                                                                                              | 0.10  | 29.50  |
|      | MTH  | Reviewing correspondence from Baer and Wyron re London settlement motion.                               | 0.20  | 59.00  |
|      | KCD  | Brief review of responses to motion to compel responses to questionnaires                              | 0.30  | 60.00  |
| 08/16/2006 |  |                                                                                                   |       |        |
|      | KCD  | Review correspondence re bar date and discussions with MRE re same                                     | 0.30  | 60.00  |
|      | MTH  | Reviewing correspondence from DEM re National Union's filing in motion for judgment.                   | 0.10  | 29.50  |
|      | MTH  | Correspondence to and from DEM re briefing re motion for judgment.                                     | 0.20  | 59.00  |
| 08/17/2006 |  |                                                                                                   |       |        |
|      | KCD  | Discussion with JAL re status of claims materials discussion with Debtors                              | 0.20  | 40.00  |
|      | MRE  | Review of e-mail from DS regarding questionnaire objections                                            | 0.10  | 32.50  |
|      | MTH  | Reviewing correspondence from JAL and D Smith re mediation re PI Q.                                    | 0.20  | 59.00  |
|      | MTH  | Reviewing correspondence from NDF re mediation re PI Q.                                                | 0.10  | 29.50  |
|      | MTH  | Reviewing correspondence from Horkovich (x2) re corr with other parties re London settlement motion and attempts to resolve. | 0.20  | 59.00  |
| 08/18/2006 |  |                                                                                                   |       |        |
|      | KCD  | Telephone conference with JAL re bar date materials                                                    | 0.10  | 20.00  |
|      | MTH  | Reviewing correspondence from RH re London settlement.                                                 | 0.10  | 29.50  |
|      | MTH  | Reviewing correspondence from KJC and JAL re bar date materials.                                       | 0.20  | 59.00  |
|      | MTH  | Reviewing correspondence from RH re correspondence from Baer re London settlement motion.             | 0.10  | 29.50  |
|      | MTH  | Reviewing correspondence from NDF re draft expert disclosures; reviewing response from KJC re same and response from RGM re same. | 0.20  | 59.00  |
|      | MTH  | Reviewing correspondence from Sakalo and Wyron re london settlement motion.                           | 0.10  | 29.50  |
|      | KCD  | Review mediation notice re questionnaire issues                                                        | 0.10  | 20.00  |
| 08/20/2006 |  |                                                                                                   |       |        |
|      | MRE  | Drafting e-mail to RD regarding objection to questionnaires                                            | 0.10  | 32.50  |
|      | MRE  | Review of e-mail from NDF and EI regarding mediation                                                   | 0.10  | 32.50  |
|      | MRE  | Review of e-mail from SE regarding mediation                                                           | 0.10  | 32.50  |
|      | MRE  | Review of e-mail from TW regarding mediation                                                           | 0.10  | 32.50  |
| 08/21/2006 |  |                                                                                                   |       |        |
|      | MRE  | Review of e-mails and information from JL regarding bar date material and e-mails with MTH regarding same | 0.50  | 162.50 |
|      | MRE  | Review and revisions to expert designations                                                            | 0.40  | 130.00 |
|      | MRE  | Drafting e-mail to C&D regarding expert designations                                                   | 0.10  | 32.50  |
|      | MRE  | Drafting e-mail to other parties regarding ACC expert designations                                    | 0.10  | 32.50  |
|      | MRE  | Review of COC Re: Debtors' Motion for Order Establishing PI POC.                                       | 0.40  | 130.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of Notice of Mediation and Hearing. | 0.10 | 32.50 |
| MRE | Review of ELSS Objection to Discovery Questionnaire and Motion to Compel. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from MRE re committee filing re expert witnesses. | 0.10 | 29.50 |
| MTH | Correspondence to counsel in Grace case re letter sent to JKF re Committee's COC re Asbestos PI Bar Date. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF (x2) re expert witness filing. | 0.20 | 59.00 |
| MTH | Correspondence to and from JAL re draft letter to JKF re Comm's COC re bar date order. | 0.30 | 88.50 |
| MTH | Correspondence to and from Felder and JAL re committee's bar date filing. | 0.20 | 59.00 |
| MTH | Reviewing and preparing for filing the ACC COC re Bar Date Order. | 1.00 | 295.00 |
| MTH | Drafting correspondence to JKF re ACC COC re Bar Date Order. | 0.50 | 147.50 |

08/22/2006

|  |  |  |  |
|---|---|---|---|
| MRE | Review of expert designations from all parties and e-mail to C&D regarding same | 1.00 | 325.00 |
| MTH | Multiple correspondence to and from NDF re August 21 hearing. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from JAL re August 21 hearing re asbestos issues. | 0.10 | 29.50 |
| MRE | Review of e-mail from MTH regarding production of documents | 0.10 | 32.50 |
| MRE | Follow-up on expert matter | 0.20 | 65.00 |
| MRE | Review of Equity Committee designation of expert witness and review of CMO related to timing | 0.50 | 162.50 |
| MRE | Drafting e-mail to C&D regarding Equity Committee expert designation filing | 0.20 | 65.00 |
| MTH | Correspondence to and from AVG re mediation preparation. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re Equity committee's filing re experts. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re project for mediation preparation. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RH (x3) re revisions to London settlement agreement, including correspondence from Baer re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from MRE re expert witness disclosures. | 0.10 | 29.50 |
| MTH | Reviewing UCC's expert witness filing. | 0.10 | 29.50 |
| MTH | Reviewing Libby Claimant's filing re expert witnesses. | 0.10 | 29.50 |
| MTH | Reviewing FCR's Designation of Expert Witnesses. | 0.10 | 29.50 |
| MTH | Reviewing ad hoc equity comm.'s filing re expert witnesses. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' supplemental expert witness disclosure. | 0.30 | 88.50 |
| MTH | Reviewing Pitkow's Answer and Memo of Law re Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing RMG's reply to Nation Union and Debtors re motion for judgment. | 0.20 | 59.00 |
| MTH | Reviewing material re: 524(g) Trust and correspondence re: same | 0.50 | 147.50 |
| MTH | Reviewing Debtors' motion to compel responses from the ACC, PD, ZAI, FCR, etc re settlement and Correspondence to EI and PVNL re same. | 0.40 | 118.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)


|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/23/2006** | | | | |
| | MTH | Telephone conference with M Casarino re: London settlement motion. | 0.50 | 147.50 |
| | MRE | Follow-up on search for expert witness | 0.70 | 227.50 |
| | MRE | Telephone conference with JS and additional follow-up with experts | 0.50 | 162.50 |
| | MRE | E-mail with JO regarding claimant response | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from Baer re Bar Date materials. | 0.60 | 177.00 |
| | MTH | Reviewing Equity Comm.'s expert witness designation. | 0.10 | 29.50 |
| **08/24/2006** | | | | |
| | MRE | Review of e-mail from NDF regarding mediation | 0.10 | 32.50 |
| | MTH | Correspondence to and from AVG re mediation preparation. | 0.20 | 59.00 |
| | MTH | Reviewing documents for mediation project. | 4.00 | 1,180.00 |
| **08/25/2006** | | | | |
| | MTH | Correspondence to PVNL and NDF re Debtors' motion to compel re asbestos. | 0.10 | 29.50 |
| | MRE | Review of epidemiology material | 0.40 | 130.00 |
| | MRE | Review of e-mail from EI regarding bar date material | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Sandy re motion for judgment. | 0.10 | 29.50 |
| | MTH | Correspondence to and from NDF re ELG and RMQ motion for judgment. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from AVG re mediation preparation document. | 0.50 | 147.50 |
| | MTH | Correspondence to and from PVNL and NDF re Debtors' motion to compel to the ACC, FCR, PD, etc. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from EI to Committee re bar date. | 0.10 | 29.50 |
| | MTH | Correspondence to and from AVG re mediation preparation materials. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JAL re asbestos bar date materials. | 0.20 | 59.00 |
| | MTH | Additional correspondence to and from AVG re mediation preparation materials. | 0.20 | 59.00 |
| | MTH | Reviewing COC re Debtors' motion for an asbestos personal injury bar date. | 0.20 | 59.00 |
| **08/27/2006** | | | | |
| | MTH | Reviewing transcripts re project for mediation. | 1.60 | 472.00 |
| **08/28/2006** | | | | |
| | MTH | Correspondence to and from Adam VanGrack re questionnaire project re mediation. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from JAL re chart re questionnaire issues and rulings. | 1.50 | 442.50 |
| | MTH | Reviewing correspondence from Reema re Debtors' reply re PI Q; Correspondence to NDF and JAL re same' Reviewing correspondence from NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from JAL to Committee re asbestos personal | | |

W.R. Grace

ACCOUNT NO:      3000-05D
STATEMENT NO:              63

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
|  |  | injury bar date (.2); Reviewing correspondence from JAI to asbestos claimants re asbestos personal injury bar date (.2) | 0.40 | 118.00 |
| 08/29/2006 |  |  |  |  |
|  | MTH | Attending meeting re mediation preparation (2.7); Attending mediation (5.3). | 8.00 | 2,360.00 |
|  | MTH | Preparation for mediation. | 1.00 | 295.00 |
| 08/30/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Glasser to Rust consulting and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from RH re revised Equitas agreement. | 0.30 | 88.50 |
|  | MTH | Correspondence to and from Pitkow re recent filings. | 0.20 | 59.00 |
|  | MTH | Correspondence to JAI re response paper re issues not resolved at mediation. | 0.30 | 88.50 |
|  | MTH | Telephone conference with NDF re draft memo re mediation. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re WHO letter and related paper. | 0.30 | 88.50 |
|  | MTH | Correspondence to WBS re Debtors' reply re PI Q. | 0.10 | 29.50 |
|  | MTH | Reviewing supplemental COC by PD re the PD CMO. | 0.30 | 88.50 |
|  | MTH | Reviewing Debtors' COC re PD CMO. | 0.30 | 88.50 |
| 08/31/2006 |  |  |  |  |
|  | MTH | Telephone conference with NDF re revisions to memo re mediation (.2); revising same and discussion with DEM re distribution re same (.5). | 0.70 | 206.50 |
|  | MTH | Reviewing correspondence from Sottile re proposed revisions to the settlement agreement. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Cohn re response to draft hearing memo and response to same. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from NDF re mediator order and issue re additional briefing. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from NDF re meeting for Sept. 11 hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing Amended Supplemental COC re Asbestos PD CMO. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 65.90 | 19,412.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |
| Mark T. Hurford | 47.60 | 295.00 | 14,042.00 |
| Marla R. Eskin | 12.90 | 325.00 | 4,192.50 |
| Kathleen Campbell Davis | 4.00 | 200.00 | 800.00 |
| Diane E. Massey | 0.40 | 95.00 | 38.00 |

TOTAL CURRENT WORK                                                                                      19,412.50

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | |
|---|---|---|
| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -11,168.40 |
| | BALANCE DUE | $77,460.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:    63 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                    $1,289.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/07/2006 |  |  |  |  |
| | MTH | Reviewing Response of D. Slaughter to Debtors' objection to claim. | 0.30 | 88.50 |
| 08/18/2006 |  |  |  |  |
| | KCD | Review pleadings re Slaughter claim | 0.30 | 60.00 |
| | KCD | Review opinion re PacificCorp appeal | 0.30 | 60.00 |
| 08/21/2006 |  |  |  |  |
| | MRE | Review of letter from W. Burks. | 0.10 | 32.50 |
| | MRE | Review of COC regarding PD Claims. | 0.10 | 32.50 |
| | MRE | Review of COC Re: PD Deadlines. | 0.10 | 32.50 |
| | MRE | Review of Memorandum regarding Pacificorp. | 0.60 | 195.00 |
| 08/22/2006 |  |  |  |  |
| | MTH | Reviewing opinion from Judge Buckwalter re VanCott Appeal. | 0.70 | 206.50 |
| 08/23/2006 |  |  |  |  |
| | MTH | Reviewing Debtors' motion to file reply in support of objection to claim of Slaughter. | 0.20 | 59.00 |
| 08/25/2006 |  |  |  |  |
| | MTH | Reviewing notice of claim settlement. | 0.10 | 29.50 |
| 08/28/2006 |  |  |  |  |
| | MTH | Reviewing COC and proposed order re resolution of claim of Williams industries. | 0.20 | 59.00 |
| |  | FOR CURRENT SERVICES RENDERED | 3.00 | 855.00 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $295.00 | $442.50 |
| Marla R. Eskin | 0.90 | 325.00 | 292.50 |
| Kathleen Campbell Davis | 0.60 | 200.00 | 120.00 |

TOTAL CURRENT WORK                                                         855.00

08/07/2006        Payment - Thank you. (May, 2006 - 80% Fees)                        -675.20

BALANCE DUE                                                            $1,469.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          08/31/2006
Wilmington  DE                                    ACCOUNT NO:        3000-07D
                                                 STATEMENT NO:            63

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                   $29,173.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2006 | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Preparation of e-mail to Richard Rescho attaching sample motion regarding limiting service. | 0.20 | 19.00 |
| | MK | Attention to document organization | 0.10 | 10.50 |
| | MRE | Review of July 28, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 7/31. | 0.10 | 29.50 |
| 08/02/2006 | | | | |
| | MRE | Telephone conference with T. Goldberg regarding contact information | 0.10 | 32.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on August 1, 2006. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| 08/03/2006 | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and | | |

Page: 2
W.R. Grace                                                                                          08/31/2006
                                                               ACCOUNT NO:        3000-07D
                                                               STATEMENT NO:            63

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |       |
| --- | --- | --- | --- |
|     | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| MRE | Review of August 2, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of August 1, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MRE | Review of August 3, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 0.60 | 177.00 |

**08/04/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| PEM | Review recommendation memorandum to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket relating to Motion to Compel; preparation of e-mails to PVNL, NDF, and JAL attaching same. | 0.50 | 47.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MK | Review committee calendar and update attorney case calendar. | 0.10 | 10.50 |
| MRE | Review weekly memo | 0.20 | 65.00 |

**08/07/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| DEM | Review Pleadings and electronic filing notices; preparation, Retrieval and distribution of documents relating to daily memo | 0.40 | 38.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, Retrieval and distribution of documents relating to adversary proceeding memo | 0.30 | 28.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mails attaching same. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to PVNL (x3) re daily pleadings. | 0.10 | 29.50 |
| MRE | Review of August 7, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of August 7, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of August 4, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DEM re weekly recommendation memo | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed from 8/4 through 8/6. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing adversary pleadings filed from 7/31 through 8/6. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/3. | | 0.10 | 29.50 |
| **08/08/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of August 8, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/7. | | 0.10 | 29.50 |
| **08/09/2006** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Correspondence to and from MRE re daily pleadings, distribution of same; reviewing additional correspondence from MRE to C&D re same. | | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/8. | | 0.10 | 29.50 |
| **08/10/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.60 | 57.00 |
| MRE | Review of August 10, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 9, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of motion related to name change. | | 0.10 | 32.50 |
| MRE | Meeting with MTH regarding case. | | 0.20 | 65.00 |
| MRE | Review of Weekly Recommendation Memorandum. | | 0.20 | 65.00 |
| MTH | Meeting with MRE re: case | | 0.20 | 59.00 |
| **08/11/2006** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and | | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Correspondence to DEM re August Omnibus. | 0.10 | 29.50 |
| MTH | Correspondence to Committee re weekly recommendation memo | 0.20 | 59.00 |
| MRE | Review of August 11, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/10. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memos | 1.20 | 354.00 |

**08/14/2006**

| DEM | Update Attorney Binders | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney calendar | 0.10 | 10.50 |
| KCD | Review daily pleadings memo dated 8/14/06 | 0.10 | 20.00 |

**08/15/2006**

| DEM | Preparation and e-filing of 2019 statement for Law Offices of Paul A. Weykamp. | 0.30 | 28.50 |
|---|---|---|---|
| DEM | Preparation and e-filing of 2019 statement for Weitz & Luxenberg. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Peter Angelos. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| MRE | Update weekly recommendation memo regarding motions and responses | 0.40 | 130.00 |
| MRE | Review of August 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of August 11, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of August 15, 2006 Daily Memorandum. | 0.10 | 32.50 |
| KCD | Review daily pleadings memo dated 8/15/06 | 0.10 | 20.00 |
| MRE | Addressing 2019 matters | 0.30 | 97.50 |

**08/16/2006**

| MRE | E-mails with MTH and DEM regarding distribution of documents | 0.20 | 65.00 |
|---|---|---|---|
| DEM | Retrieval of documents from docket and preparation of e-mail to PVNL attaching same (RE: National Union Fire 02-1657) | 0.30 | 28.50 |
| MRE | Further e-mails with DEM regarding distribution | 0.10 | 32.50 |

Page: 5
W.R. Grace                                                                   08/31/2006
                                          ACCOUNT NO:        3000-07D
                                          STATEMENT NO:             63

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Preparation of Memorandum Regarding Omnibus Hearing. | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| KCD | Review daily pleadings memo dated 8/16/06 | | 0.10 | 20.00 |

**08/17/2006**

|  |  |  |  |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| KCD | Review adversary pleadings memo | | 0.10 | 20.00 |

**08/18/2006**

|  |  |  |  |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.80 | 76.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| PEM | Review bar date materials and memo from counsel to ACC re: orders and exhibits. | | 0.60 | 204.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| MTH | Reviewing correspondence from NDF and EI re mediation and response to same from committee counsel. | | 0.20 | 59.00 |
| KCD | Review daily pleadings memo dated 8/17/06 | | 0.10 | 20.00 |
| KCD | Draft weekly recommendation memo | | 1.10 | 220.00 |
| KCD | Review weekly fee memo | | 0.10 | 20.00 |

**08/21/2006**

|  |  |  |  |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of August 21, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 18, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 17, 2006 Daily Memorandum. | | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of August 17, 2006 District Court Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 16, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from 8/18 through 8/20. | | 0.10 | 29.50 |
| MK | Review committee events calendar, update attorney case calendar. | | 0.10 | 10.50 |

08/22/2006

|  |  |  | |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Preparation and e-filing of Expert Witness Disclosures. | | 0.60 | 57.00 |
| MTH | Correspondence to and from NDF re mass e-mail service list. | | 0.30 | 88.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Correspondence to and from NDF re hearing memo for committee. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re additions to hearing memo to committee. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from KJC re weekly recommendation memo | | 0.30 | 88.50 |
| MTH | Reviewing Second supplemental declaration of Roger Frankel. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/17. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/16. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from August 11 through August 13. | | 0.10 | 29.50 |
| MTH | Drafting hearing memo for committee. | | 1.00 | 295.00 |

08/23/2006

|  |  |  | |  |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Multiple correspondence to and from JAL re hearing memo and revisions thereto. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from PVNL re proposed revisions and additions to draft hearing memo. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re revisions to the hearing memo. | | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/22. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from August 14. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/15. | | 0.10 | 29.50 |
| MTH | Drafting hearing memorandum for distribution to committee. | | 3.50 | 1,032.50 |

08/24/2006

|  |  |  | |  |
|---|---|---|---|---|
| MRE | Review of August 22, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 24, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of August 21, 2006 Adversary Memorandum. | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from EI, PVNL, NDF and JAL re further revisions to hearing memo. | | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed on August 23. | | 0.10 | 29.50 |
| MTH | Reviewing three orders entered. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re revisions to hearing memo and response from PVNL re same. | | 0.20 | 59.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Reviewing and revising draft memo to committee re August hearing. | | 1.50 | 442.50 |
| MRE | Review weekly memo | | 0.20 | 65.00 |
| MRE | Review of August 24, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| 08/25/2006 | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.50 | 47.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 29.50 |
| DAC | Review report and exhibits related to 8/21 hearing | | 0.40 | 158.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| MTH | Reviewing correspondence from EI re draft hearing memo (.1); Correspondence to Committee re draft hearing memo (.2) | | 0.30 | 88.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/24. | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memos. | | 1.50 | 442.50 |
| 08/28/2006 | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| PEM | Review memo from counsel to ACC re: Bar Dates for Asbestos PI Claims. | | 0.30 | 102.00 |
| MTH | Review of memorandum summarizing pleadings filed from August 25 through August 27. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/28. | | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from 8/21 through 8/27. | | 0.10 | 29.50 |
| MTH | Reviewing order entered. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/21. | | 0.10 | 29.50 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 10.50 |

Page: 8
08/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:        63

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **08/29/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DAC | Review of memo re: proof of claim procedure and issues | 0.40 | 158.00 |
| **08/30/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from NDF re memo to committee. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/29. | 0.10 | 29.50 |
| **08/31/2006** | | | | |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from NDF re Debtors' 2004 motion and response to same. | 0.30 | 88.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| | MTH | Prepare weekly recommendation memos | 1.30 | 383.50 |
| | MTH | Reviewing correspondence from Reema to Committee re weekly recommendation memos | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/30. | 0.10 | 29.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | RBD | Preparation and distribution of Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| | DAC | Review report on questionnaire mediation | 1.00 | 395.00 |
| | | FOR CURRENT SERVICES RENDERED | 51.40 | 10,865.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.80 | $395.00 | $1,106.00 |
| Philip E. Milch | 2.00 | 340.00 | 680.00 |
| Michele Kennedy | 0.50 | 105.00 | 52.50 |
| Mark T. Hurford | 17.40 | 295.00 | 5,133.00 |
| Marla R. Eskin | 4.30 | 325.00 | 1,397.50 |
| Kathleen Campbell Davis | 1.70 | 200.00 | 340.00 |
| Diane E. Massey | 9.50 | 95.00 | 902.50 |
| Reema B. Dattani | 13.20 | 95.00 | 1,254.00 |

Page: 9

W.R. Grace

08/31/2006

ACCOUNT NO:      3000-07D
STATEMENT NO:          63

Committee, Creditors, Noteholders, Equity Holders


TOTAL CURRENT WORK                                                       10,865.50


08/07/2006      Payment - Thank you. (May, 2006 - 80% Fees)                -5,392.80


BALANCE DUE                                                             $34,646.20


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2006
ACCOUNT NO:        3000-08D
STATEMENT NO:              62

Employee Benefits/Pension

PREVIOUS BALANCE                                                                    $9,297.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/29/2006** | | | | |
| | MTH | Correspondence to PVNL, Wyron and Sakalo re pension plan issues. | 0.30 | 88.50 |
| **08/30/2006** | | | | |
| | MTH | Correspondence to and from Wyron re pension plan issues. | 0.40 | 118.00 |
| | MTH | Correspondence to PVNL, Wyron and Sakalo re pension plan issues. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Wyron re pension issue; reviewing documents re same and response to same. | 0.50 | 147.50 |
| | | FOR CURRENT SERVICES RENDERED | 1.50 | 442.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $295.00 | $442.50 |

TOTAL CURRENT WORK                                                                      442.50

08/07/2006      Payment - Thank you. (May, 2006 - 80% Fees)                              -3,310.80

BALANCE DUE                                                                        $6,429.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    63 |

Employment Applications, Others

PREVIOUS BALANCE                                                      $897.30

|  |  | HOURS |  |
|---|---|---|---|
| | | HOURS | |
| 08/11/2006 | | | |
| MTH | Reviewing motion to amend retention order of Klett Rooney for Buchanan Ingersoll. | 0.20 | 59.00 |
| 08/24/2006 | | | |
| DEM | Preparation and e-filing of CNOs for LTC, LAS, C&D, and C&L. | 0.50 | 47.50 |
| | FOR CURRENT SERVICES RENDERED | 0.70 | 106.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $295.00 | $59.00 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |

TOTAL CURRENT WORK                                                   106.50

BALANCE DUE                                                       $1,003.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-11D |
|  | STATEMENT NO:              61 |

Expenses

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $3,028.91 |

| Date | Description | Amount |
|---|---|---|
| 07/25/2006 | Delaware Express Shuttle charge for car service. | 69.00 |
| 07/25/2006 | Courtcall charge for hearing. | 160.00 |
| 07/25/2006 | Boston Coach Corp. charge for car service. | 119.30 |
| 08/01/2006 | Parcels charge for copying and service of C&L, C&D, AKO and LAS June Fee Apps. | 268.56 |
| 08/01/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/01/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/01/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/01/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/01/2006 | Pacer Charges for the month of July | 74.56 |
| 08/01/2006 | Scanning expense for shortened service list (5 pages). | 0.50 |
| 08/02/2006 | J&J Court Transcribers, Inc. - Hearing Transcript on 7/24/06 | 1,149.68 |
| 08/02/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/02/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/02/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/02/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/02/2006 | Parcels charge for copying and service of LTC June Fee Application. | 60.86 |
| 08/04/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to Klett Rooney. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/04/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 08/04/2006 | Parcels charge for copying and service of ACC Objection to Motion to Compel. | 496.67 |
| 08/14/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/14/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/14/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/14/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 08/14/2006 | Parcels charge for copying and service of C&D, C&L, LAS, LTC & AKO April - June Interims. | 650.16 |
| 08/15/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to White & Williams. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Potter Anderson. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Morris Nichols. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Werb & Sullivan. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Stevens & Lee. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Seitz Van Ogtrop & Green. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to US Attorneys Office. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Ballard Spahr. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Jacobs & Crumplar. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Connolly Bove. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Young Conaway. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Blank Rome. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Ashby & Geddes. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Jaspan Schlesinger. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Monzack and Monaco. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Skadden Arps. | 5.00 |
| 08/15/2006 | Parcels charge for hand delivery to Montgomery McCrackin. | 5.00 |
| 08/15/2006 | Scanning expense for 2019 statement for Weitz & Luxenberg (2 pages). | 0.20 |
| 08/15/2006 | Scanning expense for Motley Rice expenses (13 pages). | 1.30 |
| 08/15/2006 | Scanning expense for 2019 statement for Angelos Law Firm (2 pages). | 0.20 |
| 08/15/2006 | Parcels charge for copying and service of Committee April - June Interim. | 31.03 |
| 08/16/2006 | AT&T Long Distance Phone Calls | 11.14 |
| 08/21/2006 | Leo's & Jimmy's Lunch expense for MTH, Bob Horkovich, and Jeff Leisemer for hearing on 8/21/06. | 14.35 |
| 08/21/2006 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 08/21/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/21/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 08/21/2006 | Parcels charge for copying and service of ACC Witness Designations. | 1,060.00 |
| 08/21/2006 | Parcels charge for copying and service of ACC Witness Designations. | 284.44 |
| 08/24/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 08/24/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 08/24/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 08/24/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 08/24/2006 | Parcels charge for copying and service of June CNOs C&L, C&D, LTC, LAS, | |

W.R. Grace

ACCOUNT NO:          3000-11D
STATEMENT NO:                61

Expenses

|  |  |  |
|---|---|---|
|  | and AKO. | 46.54 |
| 08/27/2006 | Elain M. Ryan, Court Reporter (Hearing held 8/21/06) | 429.18 |
| 08/29/2006 | Travel - MTH Taxi Kirkland & Ellis to Amtrak | 20.00 |
| 08/29/2006 | Travel - MTH Taxi Caplin & Drysdale to Kirkland & Ellis | 17.00 |
| 08/29/2006 | Travel - MTH Parking at Wilmington train station | 10.00 |
| 08/29/2006 | Parcels charge for copying and service of C&L, C&D, LTC & AKO July Fee Apps. | 265.64 |
|  | TOTAL EXPENSES | 5,512.81 |
|  | TOTAL CURRENT WORK | 5,512.81 |
| 08/07/2006 | Payment - Thank you. (May, 2006 - 100% Expenses) | -1,339.97 |
|  | BALANCE DUE | $7,201.75 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:    61 |

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                $4,795.60

| | | HOURS | |
|---|---|---|---|
| **08/01/2006** | | | |
| KCD | Review C&L June application | 0.30 | 60.00 |
| KH | Review email from D. Seitz re: June bill(.1); Prepare C&L June fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L June | 0.40 | 38.00 |
| **08/09/2006** | | | |
| KH | Prepare C&L April-June Interim fee application | 1.30 | 123.50 |
| **08/11/2006** | | | |
| MTH | Reviewing prebill | 1.60 | 472.00 |
| MRE | Review and revisions to prebill | 0.70 | 227.50 |
| **08/14/2006** | | | |
| KCD | Review C&L interim application | 0.30 | 60.00 |
| KH | Finalize and e-file C&L April-June Interim fee application | 0.30 | 28.50 |
| **08/24/2006** | | | |
| KCD | Review and sign CNO re C&L June application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L June fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| **08/25/2006** | | | |
| KCD | Review C&L July application | 0.30 | 60.00 |
| **08/28/2006** | | | |
| KH | Review email from D. Seitz re: July bill(.1); Prepare C&L July fee | | |

Page: 2

W.R. Grace

08/31/2006

ACCOUNT NO:     3000-12D

STATEMENT NO:        61

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
|  | application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L July | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED | 8.00 | 1,356.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.60 | $295.00 | $472.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Kathleen Campbell Davis | 1.10 | 200.00 | 220.00 |
| Katherine Hemming | 4.60 | 95.00 | 437.00 |

| | | TOTAL CURRENT WORK | | 1,356.50 |
|---|---|---|---|---|

| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -1,043.60 |
|---|---|---|

| | BALANCE DUE | $5,108.50 |
|---|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                       08/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-13D
                                                                 STATEMENT NO:               48

Fee Applications, Others

PREVIOUS BALANCE                                                                   $11,497.50

|  |  | HOURS |  |
|---|---|---|---|
| **08/01/2006** |  |  |  |
| KCD | Review AKO application | 0.30 | 60.00 |
| KCD | Review C&D June application | 0.30 | 60.00 |
| KCD | Review LAS June application | 0.30 | 60.00 |
| KH | Review email from D. Relles re: June bill(.1); Prepare LAS June fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Suffern re: June bill(.1); Prepare AKO June fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review email from A. Katznelson re: June fee application(.1); Update C&D June fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **08/02/2006** |  |  |  |
| KCD | Review LTC June application | 0.30 | 60.00 |
| KH | Review June fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Stroock & Stroock & Lavan(.1); Update |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Buchanan Ingersoll & Rooney for Zonolite Attic(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review email from D. Collins re: June fee application(.1); Update LTC June fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |

**08/09/2006**

| | | | |
|---|---|---|---|
| KH | Prepare AKO April-June Interim fee application | 1.20 | 114.00 |

**08/10/2006**

| | | | |
|---|---|---|---|
| KH | Prepare LAS April-June Interim fee application | 1.10 | 104.50 |
| KH | Prepare LTC April-June Interim fee application | 1.20 | 114.00 |
| KH | Review June fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Kramer, Levin, Naftalis & Frankel(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review March fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Baker, Donelson, Bearman, Caldwell, & Berkowitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 08/14/2006 |  |  |  |
| KCD | Review C&D interim application | 0.30 | 60.00 |
| KCD | Review AKO interim application | 0.30 | 60.00 |
| KCD | Review LAS interim application | 0.30 | 60.00 |
| KCD | Review LTC interim application | 0.30 | 60.00 |
| KH | Review email from A. Katznelson re: April-June Interim(.1); Update C&D Interim fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Finalize and e-file LAS April-June Interim fee application | 0.30 | 28.50 |
| KH | Finalize and e-file LTC April-June Interim fee application | 0.30 | 28.50 |
| KH | Finalize and e-file AKO April-June Interim fee application | 0.30 | 28.50 |
| 08/15/2006 |  |  |  |
| KCD | Review committee member expenses | 0.30 | 60.00 |
| KH | Prepare Asbestos Committee Interim Expense Application(1.2); Finalize and e-file Interim application(.3) | 1.50 | 142.50 |
| 08/18/2006 |  |  |  |
| KH | Review June fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Conway, Del Genio, Gries & Co.(.1); |  |  |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 08/21/2006 | | | | |
| | MRE | Review of mediator bill. | 0.10 | 32.50 |
| | KH | Review June fee application of Piper Jaffray & Co(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 08/22/2006 | | | | |
| | MTH | Reviewing correspondence from Baer re Siegel time. | 0.20 | 59.00 |
| | MTH | Reviewing Mediator's statement of services rendered by discovery mediator. | 0.10 | 29.50 |
| 08/24/2006 | | | | |
| | KCD | Review and sign CNO re AKO June application | 0.20 | 40.00 |
| | KCD | Review and sign CNO re LAS June application | 0.20 | 40.00 |
| | KCD | Review and sign CNO re C&D June application | 0.20 | 40.00 |
| | KCD | Review and sign CNO re LTC June application | 0.20 | 40.00 |
| | KH | Review case docket for objections to C&D June fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| | KH | Review case docket for objections to LTC June fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| | KH | Review case docket for objections to LAS June fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| | KH | Review case docket for objections to AKO June fee application(.1); Prepare certificate of no objection(.2) | 0.30 | 28.50 |
| 08/25/2006 | | | | |
| | KCD | Review C&D July application | 0.30 | 60.00 |

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:           48

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KCD | Review LAS July application | 0.30 | 60.00 |
| KCD | Review LTC July application | 0.30 | 60.00 |

**08/28/2006**

| KH | Review email from D. Collins re: July fee application(.1); Update LTC July fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
|---|---|---|---|

**08/29/2006**

| KCD | Review AKO July application | 0.30 | 60.00 |
|---|---|---|---|
| KH | Review email from A. Katznelson re: July fee application(.1); Update C&D July fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Relles re: July bill(.1); Prepare LAS July fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Suffern re: July bill(.1); Prepare AKO July fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |

**08/31/2006**

| MTH | Reviewing Fee Auditor's report re C&D for the 20th interim period. | 0.20 | 59.00 |
|---|---|---|---|
|  | FOR CURRENT SERVICES RENDERED | 29.40 | 3,409.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $295.00 | $147.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 4.70 | 200.00 | 940.00 |
| Katherine Hemming | 24.10 | 95.00 | 2,289.50 |

TOTAL CURRENT WORK                                                                3,409.50

| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -2,824.40 |
|---|---|---|

BALANCE DUE                                                                          $12,082.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                    Page: 1
W.R. Grace                                                          08/31/2006
Wilmington  DE                              ACCOUNT NO:    3000-14D
                                            STATEMENT NO:          45


Financing


PREVIOUS BALANCE                                                    $433.30

BALANCE DUE                                                         $433.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2006
ACCOUNT NO:    3000-15D
STATEMENT NO:    63

Hearings

PREVIOUS BALANCE                                                                                   $15,177.15

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2006 |  |  |  |  |
|  | MRE | Review of e-mail from RD regarding transcript | 0.10 | 32.50 |
| 08/09/2006 |  |  |  |  |
|  | MRE | E-mails with PVNL and NDF regarding hearing | 0.20 | 65.00 |
|  | MRE | Additional e-mails with PVNL and meeting with MTH regarding hearing | 0.30 | 97.50 |
| 08/10/2006 |  |  |  |  |
|  | MTH | Correspondence to and from NDF re hearing transcript. | 0.20 | 59.00 |
| 08/13/2006 |  |  |  |  |
|  | MRE | Review of e-mail from MTH regarding omnibus hearing | 0.10 | 32.50 |
| 08/14/2006 |  |  |  |  |
|  | MRE | E-mails with NDF and search for NDF regarding hearing | 0.40 | 130.00 |
|  | MRE | Review of agenda and e-mails with NDF regarding same | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from MRE re agenda for hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re August hearing and response to same from MRE. | 0.20 | 59.00 |
| 08/15/2006 |  |  |  |  |
|  | MRE | Review of agenda and begin preparation for hearing | 0.40 | 130.00 |
| 08/17/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Candon re August hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF, DEM and MRE re Sept. 11 hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from DEM (x2) re Sept. 11 hearing. | 0.10 | 29.50 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/18/2006** | | | | |
| | MTH | Reviewing correspondence from DEM re hearing on motion for judgment. | 0.10 | 29.50 |
| | MTH | Correspondence to and from DEM re Sept. 11 hearing. | 0.10 | 29.50 |
| **08/20/2006** | | | | |
| | MRE | Preparation of materials and information for hearing | 0.80 | 260.00 |
| | MRE | Drafting e-mail to PEM regarding hearing materials | 0.10 | 32.50 |
| | MRE | E-mails and telephone calls with DEM and NFD regarding hearing in Pittsburgh | 0.50 | 162.50 |
| | MRE | Review of e-mail from DEM regarding adversary hearing | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from MRE (multiple) re hearing preparation and materials and Reviewing correspondence from PVNL re same. | 0.30 | 88.50 |
| **08/21/2006** | | | | |
| | MRE | Review of e-mails from JL and PVNL regarding hearing | 0.10 | 32.50 |
| | MRE | Meeting with RH and MTH regarding hearing | 0.20 | 65.00 |
| | MRE | Meeting with PVNL regarding hearing | 0.20 | 65.00 |
| | MTH | Correspondence to Reema and DEM re Judge Buckwalter opinion and Correspondence to PVNL re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JAL, PVNL and MRE re amended agenda. | 0.10 | 29.50 |
| | MTH | Reviewing amended agenda and Correspondence to counsel re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from  PVNL re hearing. | 0.10 | 29.50 |
| | MTH | Attending hearing. | 8.30 | 2,448.50 |
| | MTH | Preparation for hearing. | 2.50 | 737.50 |
| **08/22/2006** | | | | |
| | MTH | Reviewing correspondence from NDF and MRE re Sept. 11 hearing. | 0.20 | 59.00 |
| | MTH | Correspondence to NDF re August omnibus. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from JAL re August omnibus hearing. | 0.30 | 88.50 |
| **08/23/2006** | | | | |
| | MRE | E-mails with DEM regarding hearing | 0.10 | 32.50 |
| | MTH | Correspondence to and from JAL re hearing memo. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DEM and MRE re Sept. 11 hearing. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Reema re hearing transcript re RMQ and ELG motion. | 0.20 | 59.00 |
| | MTH | Reviewing Agenda for hearing on motion for judgment and discussion with RD re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from RD re instructions from Court Call and Correspondence to and from PVNL re hearing on motion for judgment. | 0.30 | 88.50 |
| | MTH | Correspondence to and from D re timing of August hearing transcript. | 0.20 | 59.00 |

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:            63

Hearings


|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/25/2006 |  |  |  |  |
| MTH | Attending hearing re RMG and ELG Motion for Judgment. |  | 1.80 | 531.00 |
| 08/28/2006 |  |  |  |  |
| MTH | Reviewing correspondence from RBD re August transcript; Correspondence to NDF and JAL re same; Reviewing correspondence from JAL re same and Correspondence to Court Reporter re same. |  | 0.40 | 118.00 |
| 08/30/2006 |  |  |  |  |
| MTH | Correspondence to PVNL, NDF re hearing transcript. |  | 0.20 | 59.00 |
| MTH | Correspondence to and from JAL re hearing transcript and errors related thereto. |  | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 21.40 | 6,430.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 17.50 | $295.00 | $5,162.50 |
| Marla R. Eskin | 3.90 | 325.00 | 1,267.50 |

TOTAL CURRENT WORK                                                     6,430.00


08/07/2006       Payment - Thank you. (May, 2006 - 80% Fees)                   -742.80


BALANCE DUE                                                          $20,864.35


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                        |            |
|------------------------|-----------:|
|                        | Page: 1    |
| W.R. Grace             | 08/31/2006 |
| Wilmington  DE         |            |
| ACCOUNT NO:            | 3000-16D   |
| STATEMENT NO:          | 48         |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                 -$701.40

|            |      |                                                                                          | HOURS |        |
|------------|------|------------------------------------------------------------------------------------------|------:|-------:|
| 08/02/2006 |      |                                                                                          |       |        |
|            | MTH  | Reviewing correspondence from MRE re criminal case litigation; response to same and discussion with MRE re same. | 0.30  | 88.50  |
|            | MRE  | Meeting with MTH re: criminal case                                                       | 0.20  | 65.00  |
|            |      | FOR CURRENT SERVICES RENDERED                                                            | 0.50  | 153.50 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|------:|------------:|--------:|
| Mark T. Hurford | 0.30  | $295.00     | $88.50  |
| Marla R. Eskin  | 0.20  | 325.00      | 65.00   |

TOTAL CURRENT WORK                                                                 153.50

08/07/2006        Payment - Thank you. (May, 2006 - 80% Fees)                     -165.20

CREDIT BALANCE                                                                   -$713.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-17D |
| | STATEMENT NO:  48 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                      $8,904.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2006 | | | | |
| | MTH | Reviewing COC for order extending Exclusivity periods. | 0.10 | 29.50 |
| 08/02/2006 | | | | |
| | MTH | Reviewing order entered re exclusivity and revisions to weekly recommendation memo re same. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK                                                                        88.50

| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -3,075.20 |
|---|---|---|

BALANCE DUE                                                                      $5,917.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
| | STATEMENT NO:    48 |

Relief from Stay Proceedings

| | PREVIOUS BALANCE | -$51.70 |
|---|---|---|
| 08/07/2006 | Payment - Thank you. (May, 2006 - 80% Fees) | -23.60 |
| | CREDIT BALANCE | -$75.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
| | STATEMENT NO:                47 |

Tax Litigation

PREVIOUS BALANCE                                                                 $468.80

BALANCE DUE                                                                      $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:    39 |

Travel-Non-Working

| | |
|---|---|
| PREVIOUS BALANCE | $2,054.80 |

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 08/29/2006 | | | | | |
| | MTH | Non-working travel time to Washington DC for mediation (billed at one half time). | | 1.00 | 295.00 |
| | MTH | Non-working travel time from Washington DC. (billed at one-half time) | | 1.40 | 413.00 |
| | | FOR CURRENT SERVICES RENDERED | | 2.40 | 708.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.40 | $295.00 | $708.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 708.00 |

| | |
|---|---|
| BALANCE DUE | $2,762.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-22D |
|  | STATEMENT NO:    52 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  08/31/2006
Wilmington  DE                                              ACCOUNT NO:        3000-23D
                                                            STATEMENT NO:              52

ZAI Science Trial

PREVIOUS BALANCE                                                              $1,203.30

BALANCE DUE                                                                   $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                           08/31/2006
Wilmington  DE                                         ACCOUNT NO:        3000-24D
                                                       STATEMENT NO:                25

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                              -$56.00

CREDIT BALANCE                                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-25D |
|  | STATEMENT NO:           18 |

Others

| PREVIOUS BALANCE | $56.00 |
|---|---|
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    08/31/2006
Wilmington  DE                                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 547.80 | 0.00 | 0.00 | 0.00 | -49.60 | $498.20 |
| 3000-03 Business Operations | | | | | |
| 790.80 | 0.00 | 0.00 | 0.00 | -220.40 | $570.40 |
| 3000-04 Case Administration | | | | | |
| 1,074.30 | 340.00 | 0.00 | 0.00 | -272.00 | $1,142.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 69,216.60 | 19,412.50 | 0.00 | 0.00 | -11,168.40 | $77,460.70 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,289.60 | 855.00 | 0.00 | 0.00 | -675.20 | $1,469.40 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 29,173.50 | 10,865.50 | 0.00 | 0.00 | -5,392.80 | $34,646.20 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 9,297.50 | 442.50 | 0.00 | 0.00 | -3,310.80 | $6,429.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 897.30 | 106.50 | 0.00 | 0.00 | 0.00 | $1,003.80 |
| 3000-11 Expenses | | | | | |
| 3,028.91 | 0.00 | 5,512.81 | 0.00 | -1,339.97 | $7,201.75 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,795.60 | 1,356.50 | 0.00 | 0.00 | -1,043.60 | $5,108.50 |
| 3000-13 Fee Applications, Others | | | | | |
| 11,497.50 | 3,409.50 | 0.00 | 0.00 | -2,824.40 | $12,082.60 |
| 3000-14 Financing | | | | | |
| 433.30 | 0.00 | 0.00 | 0.00 | 0.00 | $433.30 |
| 3000-15 Hearings | | | | | |
| 15,177.15 | 6,430.00 | 0.00 | 0.00 | -742.80 | $20,864.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -701.40 | 153.50 | 0.00 | 0.00 | -165.20 | -$713.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,904.30 | 88.50 | 0.00 | 0.00 | -3,075.20 | $5,917.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -51.70 | 0.00 | 0.00 | 0.00 | -23.60 | -$75.30 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,054.80 | 708.00 | 0.00 | 0.00 | 0.00 | $2,762.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 160,315.46 | 44,168.00 | 5,512.81 | 0.00 | -30,303.97 | $179,692.30 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.