

September 25, 2006

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   112174

FOR PROFESSIONAL SERVICES RENDERED
THROUGH August 31, 2006

**Atty – SLB**
**Client No.: 74817/15537**

### RE: 01- Case Administration

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 08/01/06 | NT | 0.10 | 30.50 | Review recent filings. |
| 08/03/06 | JMS | 0.30 | 120.00 | E-mails with D. Speights and D. Scott regarding Committee call (.3). |
| 08/03/06 | NT | 0.40 | 122.00 | Review recent filings. |
| 08/07/06 | JIS | 0.80 | 180.00 | Review objections to debtor's motion to compel. |
| 08/07/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |
| 08/08/06 | SLB | 1.90 | 1,187.50 | Review various pleadings filed (.6); telephone call from J. Sakalo regarding abstention brief (.2). |
| 08/08/06 | NT | 0.50 | 152.50 | Review recent filings. |
| 08/09/06 | LMF | 0.90 | 162.00 | Review caselaw in preparation for a response (.9). |
| 08/09/06 | NT | 0.50 | 152.50 | Review recent filings. |
| 08/10/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/11/06 | JMS | 0.40 | 160.00 | Telephone conference with T. Tacconelli and e-mails with T. Tacconelli regarding filing issues for brief (.2); e-mail to Committee regarding brief (.2). |
| 08/11/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |
| 08/11/06 | NT | 0.10 | 30.50 | Review recent filings. |
| 08/14/06 | SLB | 1.00 | 625.00 | Email from M. Dies regarding Canadian proceeding (.1); email to Inselbuch et al regarding criminal proceeding (.1); review order concerning Grace asbestos covered by EPA (.8). |
| 08/14/06 | JMS | 0.30 | 120.00 | E-mail exchange with S. Baena regarding upcoming hearing issues (.3). |
| 08/14/06 | NT | 0.40 | 122.00 | Review recent filings. |
| 08/15/06 | JMS | 0.50 | 200.00 | Conference with W. Roman regarding hearing notebook (.3); e-mail to Committee regarding hearing agenda and participation (.2). |
| 08/15/06 | JIS | 0.30 | 67.50 | Review docket and summarize documents. |
| 08/15/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/15/06 | NT | 0.70 | 213.50 | Review recent filings. |
| 08/16/06 | SLB | 0.20 | 125.00 | Review equity committee motion (.2). |
| 08/16/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/17/06 | NT | 0.80 | 244.00 | Review recent filings. |
| 08/18/06 | JIS | 0.20 | 45.00 | Review related order |
| 08/18/06 | MIK | 0.20 | 64.00 | Review PD-related entries. |
| 08/21/06 | NT | 0.20 | 61.00 | Review recent filings. |
| 08/22/06 | JIS | 0.20 | 45.00 | Meeting with J. Sakalo regarding omnibus hearing. |
| 08/22/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/22/06 | MIK | 0.20 | 64.00 | Office conference with David W. Trench regarding status. |
| 08/22/06 | NT | 0.60 | 183.00 | Review recent filings. |
| 08/23/06 | JIS | 0.40 | 90.00 | Review docket and certain recent pleadings; report to M. Kramer regarding same. |
| 08/23/06 | MIK | 0.30 | 96.00 | Review PD-related docket entries. |

| 08/23/06 | NT | 0.50 | 152.50 | Review recent filings. |
|---|---|---|---|---|
| 08/24/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/24/06 | NT | 0.20 | 61.00 | Review recent filings. |
| 08/25/06 | MIK | 0.30 | 96.00 | Review PD-related docket entries. |
| 08/25/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 08/28/06 | MIK | 0.10 | 32.00 | Review PD-related docket entries. |
| 08/28/06 | NT | 0.40 | 122.00 | Review recent filings. |
| 08/29/06 | JMS | 0.30 | 120.00 | E-mail exchange with T. Brandi regarding upcoming deadlines (.3). |
| 08/30/06 | MIK | 0.30 | 96.00 | Attend to file. |
| 08/30/06 | NT | 0.00 | 0.00 | Review recent filings. |
| 08/30/06 | NT | 0.30 | 91.50 | Review recent filings. |
| 08/30/06 | CD | 0.20 | 36.00 | Office conference with J. Sakalo regarding privilege log. |
| 08/31/06 | MIK | 0.20 | 64.00 | Review PD-related docket entries. |

**PROFESSIONAL SERVICES**                                          **$5,913.00**

### COSTS ADVANCED

| | | |
|---|---|---|
| 06/05/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 105279643; DATE: 6/8/2006 | 13.96 |
| 06/05/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 105279643; DATE: 6/8/2006 | 11.86 |
| 06/05/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 105279643; DATE: 6/8/2006 | 15.85 |
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 238.80 |
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 0.40 |
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 544.48 |
| 07/06/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 42.82 |
| 07/07/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 7.10 |
| 07/13/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 15.43 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/13/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 3.74 |
| 07/20/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 14.21 |
| 07/20/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 20.20 |
| 07/21/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 2.35 |
| 07/24/06 | Airfare Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/25/06; DATE: 7/25/2006 - Client - 15537 | 813.60 |
| 07/24/06 | Parking Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/25/06; DATE: 7/25/2006 - Client - 15537 | 35.00 |
| 07/24/06 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 92024; DATE: 7/30/2006 - Clients | 399.00 |
| 07/25/06 | Fares, Mileage, Parking Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/25/06; DATE: 7/25/2006 - Client - 15537 | 70.00 |
| 07/25/06 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-07/25/06; DATE: 7/25/2006 - Client - 15537 | 4.37 |
| 07/25/06 | Long Distance Telephone-Outside Services VENDOR: DINERS CLUB; INVOICE#: 06/27/06-07/27/06; DATE: 7/27/2006 - Acct.#5306220025395504 | 160.00 |
| 07/25/06 | Long Distance Telephone-Outside Services VENDOR: DINERS CLUB; INVOICE#: 06/27/06-07/27/06; DATE: 7/27/2006 - Acct.#5306220025395504 | 160.00 |
| 07/27/06 | Long Distance Telephone-Outside Services VENDOR: Premiere Conferencing; INVOICE#: 00496837; DATE: 7/31/2006 - Account# 306300 | 27.00 |
| 08/03/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 115940101;  DATE: 8/7/2006 | 9.44 |
| 08/03/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 115940101;  DATE: 8/7/2006 | 11.54 |
| 08/03/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 115940101;  DATE: 8/7/2006 | 8.28 |

| | | |
|---|---|---|
| 08/04/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 116258159;  DATE: 8/8/2006 | 25.18 |
| 08/07/06 | Long Distance Telephone 1(864)895-0459; 19 Mins. | 18.81 |
| 08/07/06 | Long Distance Telephone 1(512)476-4394; 1 Mins. | 1.98 |
| 08/07/06 | Long Distance Telephone 1(864)895-1939; 9 Mins. | 9.90 |
| 08/07/06 | Long Distance Telephone 1(843)524-5708; 4 Mins. | 3.96 |
| 08/07/06 | Long Distance Telephone 1(864)895-0459; 46 Mins. | 46.53 |
| 08/07/06 | Long Distance Telephone 1(512)476-4394; 42 Mins. | 41.58 |
| 08/07/06 | Telecopies   27.00 pgs @ $1.00/pg | 27.00 |
| 08/08/06 | Long Distance Telephone 1(416)327-5542; 2 Mins. | 2.00 |
| 08/08/06 | Long Distance Telephone 1(416)327-5542; 4 Mins. | 4.00 |
| 08/08/06 | Long Distance Telephone 1(416)327-6464; 1 Mins. | 1.00 |
| 08/08/06 | Long Distance Telephone 1(864)895-0459; 16 Mins. | 15.84 |
| 08/08/06 | Long Distance Telephone 1(416)645-6524; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(864)895-0459; 6 Mins. | 5.94 |
| 08/09/06 | Long Distance Telephone 1(905)683-8561; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(864)895-0459; 51 Mins. | 50.49 |
| 08/09/06 | Long Distance Telephone 1(409)883-4394; 50 Mins. | 50.49 |
| 08/09/06 | Long Distance Telephone 1(202)862-5000; 1 Mins. | 0.99 |
| 08/09/06 | Long Distance Telephone 1(416)601-7830; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(416)414-2797; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(905)333-4441; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(416)710-8621; 1 Mins. | 1.00 |
| 08/09/06 | Long Distance Telephone 1(416)990-8343; 21 Mins. | 22.00 |
| 08/09/06 | Long Distance Telephone 1(409)883-4394; 4 Mins. | 3.96 |
| 08/09/06 | Long Distance Telephone 1(416)597-6278; 2 Mins. | 2.00 |
| 08/09/06 | Long Distance Telephone 1(409)883-4394; 27 Mins. | 26.73 |
| 08/09/06 | Long Distance Telephone 1(864)895-0459; 18 Mins. | 18.81 |
| 08/09/06 | Searches-Title/Name/Corporate Canadian corporate search - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/09/06; DATE: 8/9/2006  -  Client - 74817-15537 | 40.00 |
| 08/10/06 | Publication VENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: WRGRACE/#110-113; DATE: 8/10/2006  -  W.R. Grace Bankruptcy News #110-113 / Clients | 180.00 |
| 08/10/06 | Long Distance Telephone 1(416)645-6524; 6 Mins. | 6.00 |
| 08/10/06 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 0.99 |
| 08/10/06 | Long Distance Telephone 1(212)813-1703; 1 Mins. | 0.99 |
| 08/10/06 | Long Distance Telephone 1(864)895-0459; 7 Mins. | 6.93 |
| 08/10/06 | Long Distance Telephone 1(212)813-1703; 3 Mins. | 2.97 |
| 08/10/06 | Long Distance Telephone 1(416)597-6278; 1 Mins. | 1.00 |
| 08/10/06 | Long Distance Telephone 1(416)327-5043; 1 Mins. | 1.00 |
| 08/10/06 | Long Distance Telephone 1(843)727-6513; 12 Mins. | 12.87 |
| 08/11/06 | Long Distance Telephone 1(416)597-6278; 2 Mins. | 2.00 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 08/11/06 | Long Distance Telephone 1(313)965-8579; 8 Mins. | 7.92 |
| 08/11/06 | Long Distance Telephone 1(416)868-3475; 2 Mins. | 2.00 |
| 08/11/06 | Long Distance Telephone 1(864)895-0459; 12 Mins. | 12.87 |
| 08/11/06 | Long Distance Telephone 1(864)895-0459; 16 Mins. | 15.84 |
| 08/11/06 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 1.98 |
| 08/11/06 | Long Distance Telephone 1(416)868-3475; 58 Mins. | 59.00 |
| 08/11/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 117734744;  DATE: 8/16/2006 | 9.37 |
| 08/11/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 117734744;  DATE: 8/16/2006 | 9.12 |
| 08/11/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 117734744;  DATE: 8/16/2006 | 7.63 |
| 08/14/06 | Long Distance Telephone 1(864)895-0459; 17 Mins. | 16.83 |
| 08/14/06 | Long Distance Telephone 1(409)383-0494; 16 Mins. | 15.84 |
| 08/15/06 | Long Distance Telephone 1(864)895-0459; 2 Mins. | 1.98 |
| 08/15/06 | Long Distance Telephone 1(864)895-0459; 18 Mins. | 17.82 |
| 08/15/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 118229019;  DATE: 8/18/2006 | 40.80 |
| 08/16/06 | Long Distance Telephone 1(202)862-5007; 1 Mins. | 1.98 |
| 08/17/06 | Long Distance Telephone 1(512)476-4394; 3 Mins. | 2.97 |
| 08/17/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 118540650;  DATE: 8/21/2006 | 9.37 |
| 08/18/06 | Long Distance Telephone 1(864)895-0459; 50 Mins. | 50.49 |
| 08/18/06 | Long Distance Telephone 1(512)476-4394; 39 Mins. | 38.61 |
| 08/18/06 | Long Distance Telephone 1(212)478-7465; 5 Mins. | 4.95 |
| 08/18/06 | Long Distance Telephone 1(212)478-7465; 5 Mins. | 5.94 |
| 08/18/06 | Long Distance Telephone 1(352)622-7670; 4 Mins. | 1.56 |
| 08/18/06 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 0.99 |
| 08/18/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 118876776;  DATE: 8/22/2006 | 31.34 |
| 08/21/06 | Airfare Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/22/06; DATE: 8/22/2006  - Client - 15537 | 1,659.10 |
| 08/21/06 | Fares, Mileage, Parking Taxi Fares - Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/22/06; DATE: 8/22/2006  - Client - 15537 | 16.00 |
| 08/21/06 | Meals Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/22/06; DATE: 8/22/2006  - Client - 15537 | 25.00 |



| 08/21/06 | Lodging Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/22/06; DATE: 8/22/2006 - Client - 15537 | 283.86 |
| 08/21/06 | Meals Travel to Delaware - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-08/22/06; DATE: 8/22/2006 - Client - 15537 | 6.24 |
| 08/21/06 | Airfare Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/21/06; DATE: 8/21/2006 - Client - 15537 | 833.60 |
| 08/21/06 | Fares, Mileage, Parking Cab Fare - Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/21/06; DATE: 8/21/2006 - Client - 15537 | 10.00 |
| 08/21/06 | Lodging Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/21/06; DATE: 8/21/2006 - Client - 15537 | 283.86 |
| 08/21/06 | Parking Airport Parking - Travel to Delaware - VENDOR: JAY M. SAKALO; INVOICE#: JMS-08/21/06; DATE: 8/21/2006 - Client - 15537 | 20.00 |
| 08/22/06 | Long Distance Telephone 1(409)920-2643; 7 Mins. | 6.93 |
| 08/22/06 | Long Distance Telephone 1(409)920-2643; 20 Mins. | 19.80 |
| 08/22/06 | Long Distance Telephone 1(843)727-6513; 18 Mins. | 18.81 |
| 08/22/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 119536895; DATE: 8/25/2006 | 15.70 |
| 08/22/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 119536895; DATE: 8/25/2006 | 17.33 |
| 08/22/06 | Federal Express VENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 119536895; DATE: 8/25/2006 | 12.61 |
| 08/23/06 | CD/DVD Duplication | 1,200.00 |
| 08/23/06 | Long Distance Telephone 1(864)895-0459; 88 Mins. | 87.12 |
| 08/23/06 | Long Distance Telephone 1(404)241-3624; 4 Mins. | 3.96 |
| 08/24/06 | Long Distance Telephone 1(864)895-0459; 69 Mins. | 68.31 |
| 08/24/06 | Long Distance Telephone 1(803)943-4084; 12 Mins. | 11.88 |
| 08/24/06 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 2.97 |
| 08/24/06 | Long Distance Telephone 1(512)473-0373; 10 Mins. | 10.89 |
| 08/24/06 | Long Distance Telephone 1(803)943-4084; 1 Mins. | 0.99 |
| 08/24/06 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 0.99 |
| 08/24/06 | Long Distance Telephone 1(803)943-6047; 2 Mins. | 2.97 |
| 08/24/06 | Long Distance Telephone 1(803)943-6047; 10 Mins. | 9.90 |
| 08/24/06 | Long Distance Telephone 1(512)473-0373; 8 Mins. | 7.92 |
| 08/24/06 | Long Distance Telephone 1(864)895-0459; 7 Mins. | 7.92 |
| 08/24/06 | Long Distance Telephone 1(843)524-5708; 5 Mins. | 4.95 |
| 08/25/06 | Long Distance Telephone 1(215)972-7144; 4 Mins. | 3.96 |
| 08/25/06 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 2.97 |
| 08/25/06 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 0.99 |
| 08/25/06 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 0.99 |



| 08/25/06 | Long Distance Telephone 1(864)895-0459; 4 Mins. | 3.96 |
| 08/30/06 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 2.97 |
| 08/30/06 | Long Distance Telephone 1(352)266-6474; 5 Mins. | 1.93 |
| 08/30/06 | Long Distance Telephone 1(302)575-1555; 4 Mins. | 3.96 |
| 08/30/06 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 2.97 |
| 08/31/06 | Long Distance Telephone 1(512)476-4394; 10 Mins. | 9.90 |
| 08/31/06 | Long Distance Telephone 1(864)895-0459; 13 Mins. | 12.87 |
| 08/31/06 | Miscellaneous Costs     Professional/Expert fees related to PD | 95,323.50 |
|  | Estimation for August 2006     $95,323.50 |  |
| 08/07/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 44 pgs @ 0.10/pg | 4.40 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/01/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/04/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 08/11/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/15/06 | Copies 363 pgs @ 0.10/pg | 36.30 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/23/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/30/06 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 08/30/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/30/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/14/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/14/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/14/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |



| | | |
|---|---|---|
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/30/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/31/06 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 08/31/06 | Copies 73 pgs @ 0.10/pg | 7.30 |
| 08/31/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/31/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/23/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/23/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/24/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/24/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/24/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/24/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/24/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/24/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/24/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/24/06 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 08/24/06 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
|---|---|---|
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 271 pgs @ 0.10/pg | 27.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/24/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/25/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/25/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/25/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/28/06 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/28/06 | Copies 108 pgs @ 0.10/pg | 10.80 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 94 pgs @ 0.10/pg | 9.40 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 95 pgs @ 0.10/pg | 9.50 |
| 08/28/06 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/28/06 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 08/28/06 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 08/28/06 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 08/28/06 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 08/28/06 | Copies 75 pgs @ 0.10/pg | 7.50 |
| 08/28/06 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/28/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/28/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/06 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 08/29/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/29/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/29/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/22/06 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/22/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/22/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/22/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/22/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/22/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/22/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 08/22/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/22/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/22/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/22/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/22/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/18/06 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/18/06 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 08/18/06 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/18/06 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/18/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/18/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/18/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/18/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/18/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/18/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/18/06 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 08/18/06 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/06 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 08/18/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/18/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/18/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/18/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/15/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/15/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/15/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/15/06 | Copies 4 pgs @ 0.10/pg | 0.40 |



| | | |
|---|---|---|
| 08/15/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/15/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/15/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/15/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/15/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/15/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/15/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/15/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/15/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 61 pgs @ 0.10/pg | 6.10 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/15/06 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 241 pgs @ 0.10/pg | 24.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/16/06 | Copies 53 pgs @ 0.10/pg | 5.30 |

| | | |
|---|---|---:|
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 158 pgs @ 0.10/pg | 15.80 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/16/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 284 pgs @ 0.10/pg | 28.40 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/17/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/11/06 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 08/11/06 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/11/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/11/06 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 08/11/06 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 08/11/06 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/11/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/11/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/11/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/11/06 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 08/11/06 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 08/11/06 | Copies 17 pgs @ 0.10/pg | 1.70 |

| | | |
|---|---|---|
| 08/11/06 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/05/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/05/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/05/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/01/06 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 08/01/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/01/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/01/06 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/01/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/01/06 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 08/02/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/02/06 | Copies 216 pgs @ 0.10/pg | 21.60 |
| 08/02/06 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 08/02/06 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 08/02/06 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 08/02/06 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/03/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/03/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/03/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/03/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/03/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 2 pgs @ 0.10/pg | 0.20 |

| 08/07/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/07/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/07/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/07/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/07/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/08/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/08/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/08/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/08/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/08/06 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 08/08/06 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/08/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/08/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/08/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/06 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 08/09/06 | Copies 50 pgs @ 0.10/pg | 5.00 |
| 08/09/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/09/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/09/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/09/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/09/06 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 08/09/06 | Copies 84 pgs @ 0.10/pg | 8.40 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/09/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/09/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/09/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/09/06 | Copies 9 pgs @ 0.10/pg | 0.90 |

| 08/09/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/09/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/09/06 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/09/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/09/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/09/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/09/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/09/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/09/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/09/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/09/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/09/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/10/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/06 | Copies 35 pgs @ 0.10/pg | 3.50 |
| 08/10/06 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/10/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/10/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/10/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/10/06 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 08/10/06 | Copies 10 pgs @ 0.10/pg | 1.00 |

TOTAL COSTS ADVANCED                                                              $104,202.65

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 3.10 | $625.00 | $1,937.50 |
| Sakalo, Jay M | 1.80 | $400.00 | $720.00 |
| Snyder, Jeffrey I | 1.90 | $225.00 | $427.50 |
| Kramer, Matthew I | 2.50 | $320.00 | $800.00 |
| Testa, Nicole | 6.00 | $305.00 | $1,830.00 |
| Flores, Luisa M | 0.90 | $180.00 | $162.00 |
| Douglas, Catherine | 0.20 | $180.00 | $36.00 |
| *TOTAL* | *16.40* | | *$5,913.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $3,306.30 |
| CD/DVD Duplication | $1,200.00 |
| Fares, Mileage, Parking | $495.00 |
| Telecopies | $27.00 |
| Federal Express | $249.38 |
| Long Distance Telephone | $941.11 |
| Long Distance Telephone-Outside Services | $446.76 |
| Lodging | $567.72 |
| Meals | $35.61 |
| Miscellaneous Costs | $95,323.50 |
| Pacer - Online Services | $783.68 |
| Parking | $55.00 |
| Publication | $180.00 |
| Searches-Title/Name/Corporate | $40.00 |
| Westlaw-Online Legal Research | $6.09 |
| Copies | $545.50 |
| *TOTAL* | *$104,202.65* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$110,115.65**

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| 08/02/06 | JMS | 1.00 | 400.00 | E-mail from J. Baer regarding Equitas proposal (.4); analysis of proposal (.6). |
| 08/14/06 | JMS | 0.70 | 280.00 | Telephone conference with Debtors, PI, et al. regarding Equitas settlement (.7). |
| 08/15/06 | JMS | 0.30 | 120.00 | Review e-mails from J. Baer and R. Wyron regarding revised Equitas settlement agreement (.3). |
| 08/18/06 | JMS | 0.80 | 320.00 | Analysis of Equity matters (.8). |

PROFESSIONAL SERVICES                                                                        $1,120.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.80 | $400.00 | $1,120.00 |
| *TOTAL* | *2.80* | | *$1,120.00* |

CURRENT BALANCE DUE THIS MATTER                                                              $1,120.00


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15539**

RE: **03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 08/10/06 | SLB | 2.50 | 1,562.50 | Conference with J. Sakalo et al in preparation for committee meeting (.6); prepare outline of issues for meeting (.9); committee meeting (1.0). |
| 08/10/06 | JMS | 2.00 | 800.00 | E-mail to Committee regarding call (.1); telephone conference with S. Baena regarding preparation for Committee call (.2); Committee call (1.0); e-mail to Committee regarding follow up from call (.3); telephone conference with E. Westbrook regarding call summary (.4). |
| 08/17/06 | SLB | 1.90 | 1,187.50 | Telephone call to J. Sakalo, review emails and memo in preparation for committee meeting (.9); committee meeting (1.0). |
| 08/17/06 | MIK | 0.90 | 288.00 | Committee call. |
| 08/24/06 | JMS | 0.40 | 160.00 | Committee call (.4). |
| 08/24/06 | MIK | 0.30 | 96.00 | Committee call. |
| 08/31/06 | SLB | 1.20 | 750.00 | Telephone call from J. Sakalo in preparation for committee meeting (.2); committee meeting (1.0). |
| 08/31/06 | JMS | 1.40 | 560.00 | Prepare for Committee call (.4); Committee call (1.0). |
| 08/31/06 | MIK | 1.00 | 320.00 | Committee call. |

PROFESSIONAL SERVICES                                                                        $5,724.00

## COSTS ADVANCED

| | | |
|---|---|---|
| 08/15/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/16/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/16/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/16/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/16/06 | Copies 6 pgs @ 0.10/pg | 0.60 |

TOTAL COSTS ADVANCED                                                                          $3.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.60 | $625.00 | $3,500.00 |
| Sakalo, Jay M | 3.80 | $400.00 | $1,520.00 |
| Kramer, Matthew I | 2.20 | $320.00 | $704.00 |
| *TOTAL* | *11.60* | | *$5,724.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Copies | $3.00 |
| *TOTAL* | *$3.00* |

CURRENT BALANCE DUE THIS MATTER                                                              $5,727.00

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

RE: **07 - Applicant's Fee Application**

| 08/03/06 | LMF | 3.20 | 576.00 | Compile statements and begin preparation of quarterly application for Bilzin including exhibits (3.2). |
|---|---|---|---|---|
| 08/08/06 | AM | 4.00 | 540.00 | Assist Luisa in preparing 21 Interim Quarterly Fee Application (4.0). |
| 08/09/06 | AM | 5.00 | 675.00 | Assist Luisa in preparing 21 Interim Quarterly Fee Application (5.0). |
| 08/10/06 | AM | 4.00 | 540.00 | Assist Luisa in preparing 21 Interim Quarterly Fee Application (4.0). |
| 08/11/06 | LMF | 2.50 | 450.00 | Attend to reconciliation and edits to exhibits on quarterly application for Bilzin (2.5). |
| 08/11/06 | AM | 5.50 | 742.50 | Assist Luisa in preparing 21 Interim Quarterly Fee Application (5.5). |
| 08/15/06 | LMF | 2.20 | 396.00 | Review and attend to edits to Bilzin's July statement (2.2). |
| 08/16/06 | LMF | 3.00 | 540.00 | Complete review and edits to July prebills (1.4); complete draft of Bilzin's quarterly application (1.6). |
| 08/24/06 | MIK | 1.60 | 512.00 | Edit interim fee application (.7); edit monthly invoice (.9). |
| 08/25/06 | JMS | 1.00 | 400.00 | Prepare response to fee auditor's initial report regarding 20th period (1.0). |
| 08/28/06 | LMF | 1.10 | 198.00 | Meet with accounting to finalize statement for July 2006 (1.1). |
| 08/28/06 | MIK | 0.30 | 96.00 | Revise interim fee application. |

PROFESSIONAL SERVICES                                                                        **$5,665.50**

## COSTS ADVANCED

| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 14.00 |
|---|---|---|
| 08/09/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/11/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/17/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/17/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/22/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/25/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/25/06 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 08/28/06 | Copies 17 pgs @ 0.10/pg | 1.70 |

TOTAL COSTS ADVANCED                                                                          **$23.30**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $400.00 | $400.00 |
| Kramer, Matthew I | 1.90 | $320.00 | $608.00 |
| Flores, Luisa M | 12.00 | $180.00 | $2,160.00 |
| Morera, Arianna | 18.50 | $135.00 | $2,497.50 |
| *TOTAL* | *33.40* | | *$5,665.50* |


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $14.00 |
| Copies | $9.30 |
| *TOTAL* | *$23.30* |

**CURRENT BALANCE DUE THIS MATTER**                    **$5,688.80**

RE: 08 - Hearings

| | | | | |
|---|---|---|---|---|
| 08/14/06 | SLB | 0.30 | 187.50 | Review agenda for 8/21 hearing and email to J. Sakalo regarding preparation (.3). |
| 08/15/06 | SLB | 1.80 | 1,125.00 | Prepare for 8/21 hearing (1.8). |
| 08/16/06 | WR | 3.00 | 540.00 | Prepare hearing notebook (2.5); schedule telephonic appearances for 8/21/06 hearing (.5). |
| 08/18/06 | SLB | 3.30 | 2,062.50 | Prepare for 8/21 hearing (3.3). |
| 08/18/06 | WR | 2.50 | 450.00 | Prepare hearing notebook. |
| 08/18/06 | NT | 0.30 | 91.50 | Review agenda for upcoming hearing. |
| 08/19/06 | SLB | 2.40 | 1,500.00 | Telephone conference with M. Dies, J. Sakalo and D. Speights in preparation for 8/21 hearing (1.2); review amended agenda (.3); review transcript of July hearing (.9). |
| 08/20/06 | SLB | 4.70 | 2,937.50 | Prepare for 8/21 omnibus hearing (4.7). |
| 08/21/06 | SLB | 13.80 | 8,625.00 | Prepare for hearing including meetings with M. Dies and D. Speights (6.0); attend omnibus hearing (7.8). |
| 08/21/06 | JMS | 10.50 | 4,200.00 | Prepare for hearing en route to Delaware (2.5); attend omnibus hearing (8.0). |
| 08/21/06 | MIK | 5.70 | 1,824.00 | Attend Grace hearing telephonically. |
| 08/21/06 | NT | 5.00 | 1,525.00 | Attend hearing telephonically. |

PROFESSIONAL SERVICES                                                                 $25,068.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 26.30 | $625.00 | $16,437.50 |
| Sakalo, Jay M | 10.50 | $400.00 | $4,200.00 |
| Kramer, Matthew I | 5.70 | $320.00 | $1,824.00 |
| Testa, Nicole | 5.30 | $305.00 | $1,616.50 |
| Roman, Wanda | 5.50 | $180.00 | $990.00 |
| *TOTAL* | *53.30* | | *$25,068.00* |

CURRENT BALANCE DUE THIS MATTER                                                      $25,068.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)

| | | | | |
|---|---|---|---|---|
| 08/01/06 | JMS | 0.60 | 240.00 | Review court decision on Minnesota stigma claims (.4); review e-mail from J. Snyder regarding PI discovery call (.2). |
| 08/01/06 | FMM | 3.00 | 540.00 | Analyze property damage insurance claim files (3.0). |
| 08/01/06 | JCM | 3.50 | 962.50 | Review and analyze Debtors' settlement documents. |
| 08/01/06 | JIS | 0.80 | 180.00 | Telephone conference call regarding personal injury discovery (0.5); summarize and report on same (0.3). |
| 08/01/06 | JIS | 0.50 | 112.50 | Review memorandum opinion regarding stigma property damage claims in Minnesota, summarize, and email S. Baena, M. Kramer, and J. Sakalo regarding same. |
| 08/01/06 | AM | 4.50 | 607.50 | Analyze PD insurance claim files (4.5). |
| 08/01/06 | MIK | 0.20 | 64.00 | Office conference with Jay M. Sakalo regarding K&E fees. |
| 08/01/06 | WR | 11.50 | 2,070.00 | Analyze PD insurance claim files. |
| 08/01/06 | GG | 5.00 | 675.00 | Analyze PD insurance claims files (5.0) |
| 08/01/06 | JEV | 0.60 | 81.00 | Analyze property damage insurance claims. |
| 08/02/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 08/02/06 | FMM | 4.00 | 720.00 | Analyze property damage insurance claim files (4.0). |
| 08/02/06 | JCM | 2.00 | 550.00 | Review and analyze Debtors' settlement documents. |
| 08/02/06 | AM | 5.50 | 742.50 | Analyze PD insurance claim files (5.5). |
| 08/02/06 | WR | 8.50 | 1,530.00 | Analyze PD insurance claim files. |
| 08/02/06 | JEV | 1.30 | 175.50 | Analyze property damage insurance claim files. |
| 08/03/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |
| 08/03/06 | JMS | 2.70 | 1,080.00 | Conference with J. Moon regarding research on Canadian claims jurisdiction brief (.5); analysis of issues thereon (1.3); review PI Bar date materials (.9). |
| 08/03/06 | FMM | 3.00 | 540.00 | Analyze property damage insurance claim files (3.0). |
| 08/03/06 | JCM | 4.20 | 1,155.00 | Meet with J. Sakalo regarding Canadian claims (.5); research on Canadian claim jurisdictional issues (3.70) |
| 08/03/06 | AM | 7.80 | 1,053.00 | Analyze PD insurance claim files (7.8). |
| 08/03/06 | WR | 8.00 | 1,440.00 | Coordinate analysis of PI Questionnaires (.5); email correspondence to experts regarding PI Questionnaire data; (.2); prepare report of remaining PD claims (.3); analyze pd insurance claim files (7.0). |
| 08/04/06 | ASD | 6.90 | 2,587.50 | Continue review of Boston Repository Index |
| 08/04/06 | JMS | 3.50 | 1,400.00 | Review J. Liesemer letter to B. Harding and e-mail exchange with S. Baena thereon (.5); review PI committee objection to motion to compel responses to questionnaires (.6); several responses to motion to compel by PI claimants (.9); conferences with J. Moon regarding research on reply brief on Canadian jurisdictional issues (.8); begin review of initial results of research (.7). |
| 08/04/06 | JCM | 8.00 | 2,200.00 | Research on Canadian court jurisdiction in a CCAA proceeding. |
| 08/04/06 | AM | 8.50 | 1,147.50 | Analyze PD insurance claim files (8.5). |
| 08/04/06 | WR | 8.50 | 1,530.00 | Analyze PD insurance claim files. |
| 08/05/06 | ASD | 7.40 | 2,775.00 | Continue review of Boston Repository Index |
| 08/05/06 | JCM | 3.00 | 825.00 | Research on Canadian court jurisdiction in a CCAA proceeding. |
| 08/06/06 | ASD | 8.90 | 3,337.50 | Continue review of Boston Repository Index |
| 08/06/06 | JMS | 1.30 | 520.00 | Begin review of Grace's supplemental brief regarding Canadian claims (.8); begin review of revised PD CMO (.5). |
| 08/06/06 | JCM | 7.00 | 1,925.00 | Research on Canadian court jurisdiction in a CCAA proceeding. |
| 08/07/06 | ASD | 6.70 | 2,512.50 | Continue review of Boston Repository Index |
| 08/07/06 | SLB | 4.80 | 3,000.00 | Review proposed order, etc. modifying deadlines, telephone call to J. Sakalo |

| | | | | |
|---|---|---|---|---|
| | | | | regarding same, telephone conference with M. Dies and J. Sakalo regarding same, preparation of memo to committee regarding same, email from and to J. Sakalo and M. Dies regarding same, emails from and to M. Dies regarding additional thoughts on proposed order, etc. (4.8). |
| 08/07/06 | JMS | 4.00 | 1,600.00 | Telephone conference with J. Moon regarding research on Grace's supplemental brief (.4); telephone conference with D. Speights regarding Canadian claims (.3); telephone conference with S. Baena regarding proposed CMO (.5); telephone conference with S. Baena, M. Dies regarding proposed CMO regarding objections (.8); review and revise memorandum to Committee thereon (.9); e-mail exchange with E. Westbrook regarding same (.3); e-mail exchange with S. Baena and M. Dies thereon (.8). |
| 08/07/06 | JCM | 10.10 | 2,777.50 | Research Canadian court jurisdiction issues. |
| 08/07/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0). |
| 08/07/06 | MIK | 1.80 | 576.00 | Review CMO papers (.4); review Canadian paper (1.4). |
| 08/07/06 | WR | 7.70 | 1,386.00 | Analyze PD insurance claim files. |
| 08/08/06 | ASD | 2.10 | 787.50 | Continue review of Boston Repository Index |
| 08/08/06 | SLB | 1.10 | 687.50 | Review proposed revised CMO, etc. and email to J. Baer et al regarding same (.5); prepare for conference call (.6). |
| 08/08/06 | JMS | 2.60 | 1,040.00 | Continue working on reply brief regarding Canadian claims, including multiple conferences with M. Kramer and J. Moon to discuss results of research, review same and telephone conference with S. Baena thereon (2.4); e-mail from S. Baena regarding PD CMO (.2). |
| 08/08/06 | JCM | 9.70 | 2,667.50 | Research related to Canadian court jurisdiction. |
| 08/08/06 | JCM | 0.30 | 82.50 | Meet with J. Sakalo and M. Kramer regarding drafting memorandum of law on Canadian claims adjudication. |
| 08/08/06 | AM | 3.00 | 405.00 | Analyze PD insurance claim files (3.0). |
| 08/08/06 | MIK | 7.20 | 2,304.00 | Substantial research regarding Canadian law issues. |
| 08/08/06 | WR | 8.20 | 1,476.00 | Review recent orders and certifications withdrawing PD claims (2.5); analyze remaining PD claims (1.5); Analyze PD insurance claim files (4.2). |
| 08/08/06 | JEV | 1.30 | 175.50 | Analyze property damage insurance claim files. |
| 08/09/06 | ASD | 3.60 | 1,350.00 | Continue review of Boston Repository Index |
| 08/09/06 | SLB | 4.80 | 3,000.00 | Review former transcripts regarding revised PD CMO (.3); emails to and from M. Dies regarding conference call with Grace (.2); email from D. Speights and review associated memorandum (.9); telephone call to J. Sakalo regarding same (.2); email from D. Speights regarding same (.2); telephone conference with M. Dies and J. Sakalo in preparation for meeting and conference on proposed revised PD CMO (1.0); telephone conference with D. Bernick et al regarding same (.8); telephone conference with M. Dies to de-brief (.5); email from C. Plaza with further comments to PD CMO and emails to M. Dies and D. Speights regarding same (.7). |
| 08/09/06 | SLB | 2.60 | 1,625.00 | Review supplemental brief on Canadian claims opening response and email to J. Sakalo regarding same (2.6). |
| 08/09/06 | JMS | 7.70 | 3,080.00 | Telephone conference with  S. Baena, M. Dies regarding proposed PD CMO (1.0): analysis of transcript record regarding same (.7); e-mail to S. Baena regarding citations in transcript with respect to estimation (.3); telephone conference with C. Plaza regarding comments to proposed revised CMO (.3); review C. Plaza e-mail regarding PD CMO (.4); telephone conference with Debtors' counsel regarding draft revised CMO (.9); follow-up telephone conference with S. Baena and M. Dies (.6); conferences with M. Kramer regarding supplemental Canadian brief (.8); research regarding operations and business of Grace Canada (1.9); analysis of extant Canadian claims and multiple conferences with W. Roman regarding same (.8). |
| 08/09/06 | JCM | 10.00 | 2,750.00 | Research Canadian jurisdiction issues. |
| 08/09/06 | MP | 0.30 | 73.50 | Telephone conference with J. Sakalo and Canadian lawyers. |



| | | | | |
|---|---|---|---|---|
| 08/09/06 | AM | 3.00 | 405.00 | Analyze PD insurance claim files (3.0). |
| 08/09/06 | MIK | 11.30 | 3,616.00 | Substantial research and drafting regarding Canadian brief (10.0); telephone conference with M. Dies regarding proposed CMO (.8); partially attend all-hands call regarding CMO (.5). |
| 08/09/06 | WR | 9.50 | 1,710.00 | Coordinate PD Committee's Supplemental Memorandum on Canadian Jurisdiction (1.0); analyze documents regarding Bar Dates (2.0); analyze PD Canadian claims (3.0); analyze remaining PD claims (1.0); analyze orders sustaining objection to PD claims (2.5). |
| 08/09/06 | JEV | 0.50 | 67.50 | Analyze and organize property damage insurance claim files. |
| 08/10/06 | ASD | 3.30 | 1,237.50 | Continue review of Boston Repository Index |
| 08/10/06 | SLB | 0.60 | 375.00 | Review responses/objections to questionnaires (.6). |
| 08/10/06 | JMS | 4.00 | 1,600.00 | Review draft supplemental reply on Canadian claims (1.0); conference with M. Kramer thereon (1.3); review further research on issues (1.3); e-mail exchange with M. Dies regarding CMO matters and Canadian matters (.4). |
| 08/10/06 | JCM | 7.00 | 1,925.00 | Research related to Canadian court jurisdiction (7.0). |
| 08/10/06 | AM | 2.70 | 364.50 | Analyze PD insurance claim files (2.7). |
| 08/10/06 | MIK | 10.70 | 3,424.00 | Substantial research and drafting regarding Canadian brief, including multiple office conferences with Jay M. Sakalo and James Moon. |
| 08/10/06 | WR | 10.00 | 1,800.00 | Analyze PD insurance claim files. |
| 08/10/06 | JEV | 2.20 | 297.00 | Analyze insurance files. |
| 08/10/06 | JEV | 0.10 | 13.50 | Analyze pleadings. |
| 08/11/06 | ASD | 9.10 | 3,412.50 | Continue review of Boston Repository Index |
| 08/11/06 | SLB | 3.30 | 2,062.50 | Review and revise response to supplemental memo regarding Canadian claims and telephone conference with J. Sakalo et al regarding same (1.9); telephone call from M. Dies regarding Canadian proceeding orders entered and retention of counsel (.6); review revised response (.4); email to and from P. Lockwood regarding Canada proceeding and email to M. Dies regarding same (.4). |
| 08/11/06 | SLB | 0.90 | 562.50 | Preparation of memo to D. Bernick regarding proposed CMO and telephone conference with M. Dies regarding same (.9). |
| 08/11/06 | JMS | 6.90 | 2,760.00 | Review and revise final version of supplemental objection to Canadian claims motion, including conference with J. Moon and M. Kramer thereon and telephone conferences with S. Baena thereon (5.3); telephone conference with D. Speights regarding same (.1); research regarding estimation/objection overlap (1.5). |
| 08/11/06 | JCM | 9.50 | 2,612.50 | Research Canadian jurisdiction issues (4.3); meet with J. Sakalo and M. Kramer to revise and edit Reply on Debtor's Supplemental Memorandum in support of Protocol for disposition of Canadian PD claims (3.2); review and analyze Debtors' settlement documents (2.0). |
| 08/11/06 | AM | 3.00 | 405.00 | Analyze PD insurance claim files (3.0). |
| 08/11/06 | MIK | 4.40 | 1,408.00 | Telephone conference with counsel re Canadian issues (1.0); office conferences with Jay M. Sakalo, James Moon regarding objection to Canadian motion and edit same (3.4). |
| 08/11/06 | WR | 7.00 | 1,260.00 | Analyze PD insurance claim files. |
| 08/11/06 | JEV | 1.10 | 148.50 | Analyze property damage insurance claims. |
| 08/12/06 | ASD | 6.50 | 2,437.50 | Continue review of Boston Repository Index |
| 08/12/06 | JMS | 0.40 | 160.00 | E-mail exchange with D. Speights regarding Canadian claims matters and access to docket (.4). |
| 08/13/06 | ASD | 6.80 | 2,550.00 | Continue review of Boston Repository Index |
| 08/13/06 | WR | 6.20 | 1,116.00 | Analyze PD insurance claim files. |
| 08/14/06 | SLB | 1.20 | 750.00 | Attention to revised PD CMO from debtors, email and telephone call to M. Dies, prepare memo to D. Bernick regarding same, email from M. Dies with suggested revisions, email to D. Bernick regarding same (1.2). |
| 08/14/06 | JMS | 2.10 | 840.00 | Review newest draft of proposed CMO (.6); telephone conference with S. |



| | | | | |
|---|---|---|---|---|
| | | | | Baena and M. Dies regarding same (.5); review draft response to Debtors (.2); review various law firms response to motion to compel regarding PI Questionnaire (.8). |
| 08/14/06 | FMM | 2.00 | 360.00 | Analyze property damage insurance claim files (2.0). |
| 08/14/06 | JCM | 7.50 | 2,062.50 | Review and analyze Debtors' settlement documents. |
| 08/14/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files (5.0). |
| 08/14/06 | MIK | 0.60 | 192.00 | Review Sealed Air production. |
| 08/14/06 | WR | 7.50 | 1,350.00 | Analyze PD insurance claim files. |
| 08/14/06 | JEV | 1.50 | 202.50 | Analyze pleadings. |
| 08/15/06 | SLB | 0.40 | 250.00 | Review Cooney response to motion to compel (.4). |
| 08/15/06 | SLB | 2.50 | 1,562.50 | Review recent decisional law and telephone conference with J. Sakalo regarding preparation of memo to committee regarding same (2.5). |
| 08/15/06 | JMS | 3.50 | 1,400.00 | E-mail to Committee regarding PD CMO proposal from the Debtors (.4); telephone conference with S. Baena regarding estimation issues (.5); review and analysis thereon (.7); lengthy memorandum to Committee regarding same (1.3); telephone conference with and e-mail exchange with M. Dies regarding record cites in transcript (.4); e-mail from B. Harding regarding expert stipulation (.2). |
| 08/15/06 | FMM | 3.00 | 540.00 | Analyze property damage insurance claim files (3.0). |
| 08/15/06 | JCM | 6.30 | 1,732.50 | Review and analyze Debtors' settlement documents. |
| 08/15/06 | AM | 5.00 | 675.00 | Analyze PD insurance claim files (5.0). |
| 08/15/06 | MIK | 4.20 | 1,344.00 | Review Sealed Air production. |
| 08/15/06 | WR | 10.00 | 1,800.00 | Analyze PD insurance claim files. |
| 08/15/06 | JEV | 4.20 | 567.00 | Analyze pleadings; analyze property damage insurance documents; analyze research and organize hearing transcripts. |
| 08/16/06 | ASD | 3.20 | 1,200.00 | Continue review of Boston Repository Index |
| 08/16/06 | SLB | 0.50 | 312.50 | Attention to memo regarding recent case law regarding estimation (.3); email to D. Bernick et al regarding motion to compel (.2). |
| 08/16/06 | JMS | 2.40 | 960.00 | Review J. Liesemer letter to B. Harding regarding use of Sealed Air exhibits and schedules to letter (.6); telephone conference with and e-mail to J. Liesemer regarding order entered in Sealed Air adversary (.5); multiple e-mails from Committee members regarding estimation issues (1.3). |
| 08/16/06 | JCM | 4.50 | 1,237.50 | Review and analyze pleadings filed for impact on P.D. Committee. |
| 08/16/06 | AM | 6.00 | 810.00 | Analyze PD insurance claim files (6.0). |
| 08/16/06 | MIK | 2.00 | 640.00 | Review estimation case law (.5); review Sealed Air production (1.5). |
| 08/16/06 | WR | 7.00 | 1,260.00 | Analyze PD insurance claim files. |
| 08/16/06 | JEV | 0.20 | 27.00 | Research pleadings for J. Sakalo. |
| 08/16/06 | JEV | 1.20 | 162.00 | Analyze property damage insurance claim files. |
| 08/17/06 | SLB | 1.70 | 1,062.50 | Attention to J. Buchwalter's opinion on late filed claims for environmental liabilities and preparation of memo to committee (1.7). |
| 08/17/06 | SLB | 0.30 | 187.50 | Attention to revised PD CMO (.3). |
| 08/17/06 | JMS | 4.20 | 1,680.00 | E-mail exchange with B. Fairey regarding decision in late filed claim (.2) telephone conference with S. Baena regarding same and memorandum to Committee regarding same (.4); telephone conference with S. Baena regarding estimation (.3); e-mail from S. Baena thereon (.3); conferences with J. Valdes regarding transcript citations (.4); telephone conference with M. Dies thereon (.4); e-mail with D. Speights regarding appellate decisions by Buckwalter (.9); research regarding same and e-mail to D. Speights thereon (1.3). |
| 08/17/06 | JCM | 1.50 | 412.50 | Review and analyze pleadings. |
| 08/17/06 | JCM | 0.50 | 137.50 | Research related to Grace Canada. |
| 08/17/06 | JCM | 2.00 | 550.00 | Review and analyze debtors' settlement documents. |
| 08/17/06 | JIS | 0.70 | 157.50 | Read and briefly summarize Debtor's reply to D. Slaughter's reply to claims objection, motion for leave to file same, and opinion concerning estimation and |

| | | | | |
|---|---|---|---|---|
| | | | | discovery in other asbestos case. |
| 08/17/06 | AM | 6.70 | 904.50 | Analyze PD insurance claim files (6.7). |
| 08/17/06 | MIK | 2.10 | 672.00 | Review Sealed Air production. |
| 08/17/06 | WR | 7.50 | 1,350.00 | Analyze PD insurance claim files. |
| 08/17/06 | JEV | 4.50 | 607.50 | Analyze and research hearing transcripts for J. Sakalo |
| 08/17/06 | JEV | 1.80 | 243.00 | Organize and research property damage insurance claim files. |
| 08/18/06 | ASD | 2.10 | 787.50 | Continue review of Boston Repository Index |
| 08/18/06 | SLB | 1.80 | 1,125.00 | Further attention to revise PD CMO, telephone conference with J. Sakalo and M. Dies regarding same, memo to committee regarding same (1.8). |
| 08/18/06 | JMS | 5.20 | 2,080.00 | Review and analyze Debtors' certification of counsel, proposed CMO and Notice (.9); two telephone conferences with S. Baena regarding same (.6); telephone conference with S. Baena, M. Dies regarding same (.8); draft responsive certification of counsel (.5); two telephone conferences with C. Kang (claimant counsel) regarding CMO and open issues (.4); revise certification of counsel (.4); prepare for hearing (1.6). |
| 08/18/06 | JCM | 6.00 | 1,650.00 | Review and analyze pleadings filed for impact on PD Committee (.5); review and analyze Debtors' settlement documents (5.5). |
| 08/18/06 | MIK | 5.50 | 1,760.00 | Review District Court decision re Pacificorp (1.1); review estimation case law (.6); review Sealed Air production (3.8). |
| 08/18/06 | WR | 8.50 | 1,530.00 | Analyze PD insurance claim files. |
| 08/20/06 | ASD | 1.30 | 487.50 | Continue review of Boston Repository Index |
| 08/21/06 | JCM | 4.00 | 1,100.00 | Review and analyze pleadings filed for impact on the PD Committee (.5); review and analyze Debtors' settlement documents (3.5). |
| 08/21/06 | MIK | 0.20 | 64.00 | Review estimation case law. |
| 08/21/06 | JEV | 2.80 | 378.00 | Analyze property damage insurance claims (1.5); analyze hearing transcripts (1.3). |
| 08/22/06 | ASD | 3.00 | 1,125.00 | Continue review of Boston Repository Index |
| 08/22/06 | SLB | 1.00 | 625.00 | Review mark-up PD CMO and telephone conference with M. Dies and J. Sakalo regarding same (.9); email to D. Bernick et al regarding same (.1). |
| 08/22/06 | JMS | 2.60 | 1,040.00 | E-mails with W. Roman regarding database information available for experts (.5); telephone conference with S. Baena and M. Dies regarding objections, notice and estimation matters (.7); e-mail exchange with D. Speights regarding same (.3); telephone conference with E. Westbrook regarding re-cap of hearing (.6); conference with M. Kramer regarding PI disclosures, review docket and e-mail to S. Baena thereon (.5). |
| 08/22/06 | FMM | 4.00 | 720.00 | Analyze property damage insurance claim files (4.0). |
| 08/22/06 | JCM | 2.60 | 715.00 | Review and analyze Debtors' settlement documents. |
| 08/22/06 | AM | 5.00 | 675.00 | Analyze property damage insurance claim files (5.0). |
| 08/22/06 | MIK | 1.40 | 448.00 | Review PI CMO (.8); review Sealed Air documents (.6). |
| 08/22/06 | WR | 8.50 | 1,530.00 | Coordinate forwarding DVD production to experts (1.0); prepare correspondence re: PI Questionnaires (.5); prepare database reports (.5); update PD claims register (.5); analyze PD insurance claim files (6.0). |
| 08/22/06 | JEV | 1.50 | 202.50 | Analyze Grace hearing transcripts. |
| 08/23/06 | ASD | 2.60 | 975.00 | Continue review of Boston Repository Index |
| 08/23/06 | SLB | 3.90 | 2,437.50 | Review and revise proposed notice and order and numerous emails with committee members regarding same (3.9). |
| 08/23/06 | JMS | 3.70 | 1,480.00 | Review and analysis of PD CMO and Notice (.5); revise and comment on same with S. Baena (1.7); telephone conference with V. Thrasher regarding Debtors' claims objections (.3); e-mails from M. Dies regarding comments to proposed CMO (.6); e-mail to S. Baena, M. Dies and D. Speights regarding proper standard of dust methodology (.6). |
| 08/23/06 | FMM | 3.40 | 612.00 | Analyze property damage insurance claim files (3.4). |
| 08/23/06 | JCM | 4.50 | 1,237.50 | Review and analyze pleadings filed for impact on PD Committee (.5); review and analyze Debtors' settlement documents (4.0). |



| 08/23/06 | AM | 5.50 | 742.50 | Analyze property damage insurance claim files (5.5). |
|---|---|---|---|---|
| 08/23/06 | MIK | 1.00 | 320.00 | Review Sealed Air documents. |
| 08/23/06 | WR | 11.50 | 2,070.00 | Review and analyze PI estimation documents (3.5); review and analyze PD estimation documents (3.5); analyze PD insurance claim files (4.5). |
| 08/23/06 | JEV | 1.10 | 148.50 | Analyze hearing transcripts for J. Sakalo. |
| 08/24/06 | ASD | 3.10 | 1,162.50 | Continue review of Boston Repository Index |
| 08/24/06 | SLB | 6.40 | 4,000.00 | Prepare for telephone conference with parties regarding CMO (.8); telephone conferences with Speights and Dies regarding CMO (1.5); telephone conference with counsel for Grace regarding CMO (.2); revise CMO documents and circulate to committee (2.6); email exchange with debtors' counsel regarding same (.2); revise C.O.C. (.9); email exchange with local counsel regarding service, etc. (.2). |
| 08/24/06 | JMS | 6.40 | 2,560.00 | Telephone conference with S. Baena and D. Speights regarding CMO Notice (.9); telephone conference with Debtors' counsel regarding same (.2); revise same and review multiple drafts with Speights and Dies (2.6); e-mails to L. Esayian, et al. regarding proposed revisions to CMO and Notice (.4); prepare and draft certification of counsel (.8); telephone conference with S. Baena regarding same (.4); e-mails with T. Tacconelli and telephone conference with T. Tacconelli thereon (.4); multiple e-mails with L. Esayian regarding response to proposals (.4); telephone conference with J. Katz regarding PI claims database (.3). |
| 08/24/06 | FMM | 3.30 | 594.00 | Analyze property damage insurance claim files (3.3). |
| 08/24/06 | JCM | 2.50 | 687.50 | Review and analyze pleadings filed for impact on PD Committee (.5); Review and analyze Debtors' settlement documents (2.0). |
| 08/24/06 | AM | 3.60 | 486.00 | Analyze property damage insurance claim files (3.6). |
| 08/24/06 | MIK | 1.00 | 320.00 | Review Sealed Air documents. |
| 08/24/06 | WR | 9.00 | 1,620.00 | Review and analyze PI estimation documents (3.5); review and analyze PD estimation documents (3.5); analyze PD insurance claim files (2.0). |
| 08/25/06 | SLB | 2.90 | 1,812.50 | Email exchange with M. Dies regarding CMO issues (.5); prepare for telephone conference with Grace counsel regarding CMO issues [i.e. review of transcripts, review of prior CMOs, review of competing CMO's, etc.] (1.1); telephone conference with counsel for Grace regarding CMO (1.0); email to Dies and Speights regarding meet and confer (.3). |
| 08/25/06 | JMS | 2.70 | 1,080.00 | Multiple e-mails with L. Esayian regarding follow up on proposed CMOs (.6); review and analyze comparison of Debtors' proposal v. PD proposal (.8); telephone conference with S. Baena regarding D. Cameron, L. Esayian (.9); telephone conference with S. Baena (.4). |
| 08/25/06 | FMM | 3.50 | 630.00 | Analyze property damage insurance claim files (3.5). |
| 08/25/06 | JCM | 3.50 | 962.50 | Review and analyze pleadings filed for impact on PD Committee (.5); review and analyze Debtors' settlement documents (3.0). |
| 08/25/06 | AM | 4.50 | 607.50 | Analyze property damage insurance claim files (4.5). |
| 08/25/06 | MIK | 1.40 | 448.00 | Review Sealed Air documents. |
| 08/25/06 | WR | 7.00 | 1,260.00 | Analyze PD insurance claim files. |
| 08/26/06 | SLB | 0.40 | 250.00 | Email traffic with committee members regarding telephone conference with Grace's counsel, etc, (.4). |
| 08/27/06 | WR | 5.00 | 900.00 | Analyze PD insurance claim files. |
| 08/28/06 | SLB | 8.30 | 5,187.50 | Telephone conference with M. Dies and D. Speights regarding revisions to notice, etc. (1.0); draft revised section and circulate to Grace (.7); review transcript of last hearing in preparation for telephone conference with Grace's counsel (1.8); email from and to Lisa Esagian regarding CMO (.2); attention to Grace's revised proposed schedule (.6); telephone conference with L. Esagian regarding revised CMO (1.3); preparation of memo to committee members regarding status (.9); begin drafting certificate of counsel regarding CMO (.8); coordinate committee meeting (.5); telephone call from M. Dies (.5). |
| 08/28/06 | JMS | 4.20 | 1,680.00 | Conference call with S. Baena, D. Speights and M. Dies regarding proposed CMO and Notice (.8); telephone conference with S. Baena, L. Esayian |



| | | | | |
|---|---|---|---|---|
| | | | | regarding comments to CMO and attempt to reach agreement (1.2); follow up conferences with S. Baena regarding memorandum to claimants regarding open issues, draft insert into certification of counsel (1.0); review August 21 transcript regarding Court's comments on objection (.5); e-mail exchange with M. Dies regarding 8/21 transcript (.2); review revised draft schedules received from L. Esayian (.5). |
| 08/28/06 | JCM | 2.00 | 550.00 | Review and analyze Debtor's settlement documents. |
| 08/28/06 | AM | 3.00 | 405.00 | Analyze property damage insurance claim files (3.0). |
| 08/28/06 | WR | 8.50 | 1,530.00 | Analyze PD insurance claim files. |
| 08/29/06 | ASD | 3.70 | 1,387.50 | Continue review of Boston Repository Index. |
| 08/29/06 | SLB | 5.50 | 3,437.50 | Email from and to M. Dies regarding preparation for conference call (.2); telephone conference with M. Dies and D. Speights regarding same (.7); revise notice, order and schedule and circulate for comments (3.4); review and revise COC (.4); email to L. Esagian regarding CMO (.2); emails to and from D. Speights and M. Dies regarding same (.3); telephone conference with D. Speights and J. Sakalo regarding same (.3). |
| 08/29/06 | JMS | 4.60 | 1,840.00 | Telephone conference with S. Baena, D. Speights and M. Dies regarding proposed CMO and follow up on status of discussions with Debtors' counsel (.9); telephone conference with S. Baena regarding changes to Notice, Order and Schedule and revise same (1.4); draft supplemental certification of counsel (.7); telephone conference with S. Baena regarding same and revisions thereto (.5); e-mail to T. Tacconelli regarding filing instruction regarding supplemental certification of counsel (.4); telephone conference with D. Speights, S. Baena regarding comments on CMO and response to Debtors regarding agreement (.3); e-mails from L. Esayian regarding scheduling of Methodology hearing and review same (.4). |
| 08/29/06 | JCM | 2.30 | 632.50 | Review and analyze pleadings filed for impact on PD Committee (.3) review and analyze Debtors' settlement documents (2.0). |
| 08/29/06 | AM | 2.50 | 337.50 | Analyze property damage insurance claim files (2.5). |
| 08/29/06 | MIK | 1.90 | 608.00 | Attend PI estimation mediation telephonically. |
| 08/29/06 | WR | 2.70 | 486.00 | Review and analyze PI estimation documents (2.7). |
| 08/30/06 | ASD | 4.10 | 1,537.50 | Continue review of Boston Repository Index |
| 08/30/06 | SLB | 0.80 | 500.00 | Review Grace's proposed order, notice and schedule and circulate same (.8). |
| 08/30/06 | JMS | 3.70 | 1,480.00 | Review Debtors' COC and proposed Order/Notice (.7); e-mail to S. Baena thereon (.4); e-mail from/to M. Dies thereon (.3); review e-mail from J. Baer regarding Court's comments to proposed order and comparison with PD drafts (.6); e-mail exchange with M. Dies and D. Speights thereon (.8); multiple telephone conferences with T. Tacconelli regarding filing with Court, exhibits and review of same (.9). |
| 08/30/06 | AM | 1.70 | 229.50 | Analyze property damage insurance claim files (1.7). |
| 08/30/06 | WR | 9.00 | 1,620.00 | Analyze PD insurance claim files. |
| 08/31/06 | ASD | 4.70 | 1,762.50 | Continue review of Boston Repository Index |
| 08/31/06 | SLB | 0.90 | 562.50 | Attention to court's order on PD CMO, compare to parties' submissions, memo to PD committee members, emails to and from J. Sakalo regarding same (.9). |
| 08/31/06 | JMS | 3.40 | 1,360.00 | E-mail exchange with S. Baena and M. Dies regarding Court's revisions to proposed order (.7); memorandum to Committee regarding same (.7); telephone conference with M. Dies regarding methodology schedule (.2); e-mail to S. Baena thereon (.2); review CMO entered by Court and e-mail to Committee thereon (.8); e-mail to T. Brandi regarding Pacificorp decision (.3); e-mail to C. Plaza thereon (.2); telephone conference with D. Speights regarding chronology of events (.3). |
| 08/31/06 | JCM | 0.20 | 55.00 | Review PD case management order (.2). |
| 08/31/06 | WR | 8.00 | 1,440.00 | Analyze PD insurance claim files. |

**PROFESSIONAL SERVICES**                                                                                     **$214,500.50**


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## Costs Advanced

| Date | Description | Amount |
|------|-------------|-------:|
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 2.88 |
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 9.52 |
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 2.96 |
| 07/06/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 33.65 |
| 07/10/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 52.35 |
| 07/12/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 5.25 |
| 07/18/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 63.38 |
| 07/26/06 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 811832475; DATE: 7/31/2006 - Account# 1000201074 / July 2006 | 18.57 |
| 08/04/06 | Long Distance Telephone 1(416)863-2594; 1 Mins. | 1.00 |
| 08/17/06 | Long Distance Telephone 1(406)829-71233; 1 Mins. | 0.99 |
| 08/17/06 | Long Distance Telephone 1(416)327-5542; 2 Mins. | 3.00 |
| 08/17/06 | Long Distance Telephone 1(416)327-5542; 2 Mins. | 2.00 |
| 08/17/06 | Long Distance Telephone 1(416)327-5542; 1 Mins. | 2.00 |
| 08/02/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/04/06 | Copies 119 pgs @ 0.10/pg | 11.90 |
| 08/04/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/04/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/04/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/04/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/04/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/04/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/04/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/04/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/04/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/04/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/04/06 | Copies 2 pgs @ 0.10/pg | 0.20 |



| 08/04/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
|----------|------------------------|------|
| 08/04/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/04/06 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 08/04/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/04/06 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 08/04/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/04/06 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 08/04/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/04/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/04/06 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/04/06 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/04/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/04/06 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 08/04/06 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 08/04/06 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 08/04/06 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/04/06 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 08/04/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/04/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/07/06 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 08/07/06 | Copies 63 pgs @ 0.10/pg | 6.30 |
| 08/07/06 | Copies 49 pgs @ 0.10/pg | 4.90 |
| 08/07/06 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 08/07/06 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 08/07/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/07/06 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 08/07/06 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/07/06 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 08/09/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/09/06 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 08/10/06 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 08/10/06 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/10/06 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 08/14/06 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 08/14/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/14/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/14/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/14/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/15/06 | Copies 13 pgs @ 0.10/pg | 1.30 |

| 08/15/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/15/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 08/15/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/15/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/15/06 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/15/06 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 08/16/06 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 08/25/06 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 08/25/06 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 08/25/06 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 08/25/06 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 08/25/06 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 08/25/06 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 08/25/06 | Copies 3 pgs @ 0.10/pg | 0.30 |

TOTAL COSTS ADVANCED                                                $298.55

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 56.60 | $625.00 | $35,375.00 |
| Sakalo, Jay M | 82.40 | $400.00 | $32,960.00 |
| Moon, James C | 124.20 | $275.00 | $34,155.00 |
| Snyder, Jeffrey I | 2.00 | $225.00 | $450.00 |
| Pallett-Vasquez, Melissa | 0.30 | $245.00 | $73.50 |
| Kramer, Matthew I | 56.90 | $320.00 | $18,208.00 |
| Danzeisen, Allyn S | 96.80 | $375.00 | $36,300.00 |
| Matas, Fanny M | 29.20 | $180.00 | $5,256.00 |
| Roman, Wanda | 194.80 | $180.00 | $35,064.00 |
| Morera, Arianna | 92.50 | $135.00 | $12,487.50 |
| Gershowitz, Gabriel | 5.00 | $135.00 | $675.00 |
| Valdes, Janette | 25.90 | $135.00 | $3,496.50 |
| TOTAL | 766.60 | | $214,500.50 |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
| --- | --- |
| Long Distance Telephone | $8.99 |
| Pacer - Online Services | $15.36 |
| Westlaw-Online Legal Research | $173.20 |
| Copies | $101.00 |
| TOTAL | $298.55 |

CURRENT BALANCE DUE THIS MATTER                                    $214,799.05

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

RE: **10 - Travel**

| 08/21/06 | SLB | 1.50 | 468.75 | Non-working travel (1.5). |
|---|---|---|---|---|
| 08/21/06 | JMS | 2.00 | 400.00 | Non-working travel to Delaware (2.0). |
| 08/22/06 | SLB | 3.50 | 1,093.75 | Non-working travel - return from Wilmington (3.5). |
| 08/22/06 | JMS | 3.80 | 760.00 | Non-working travel return from omnibus hearing (3.8). |

PROFESSIONAL SERVICES                                                          $2,722.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.00 | $312.50 | $1,562.50 |
| Sakalo, Jay M | 5.80 | $200.00 | $1,160.00 |
| *TOTAL* | *10.80* | | *$2,722.50* |

CURRENT BALANCE DUE THIS MATTER                                                $2,722.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

RE: 18 - Plan & Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 08/06/06 | SLB | 0.30 | 187.50 | Review email and attached letter from J. Leisser (.3). |
| 08/14/06 | MIK | 2.40 | 768.00 | Review hearing transcript. |
| 08/15/06 | MIK | 1.90 | 608.00 | Review hearing transcript. |
| 08/16/06 | SLB | 1.70 | 1,062.50 | Research regarding plan support agreements and email to J. Sakalo regarding same (.8); emails from and to committee regarding motion practice, etc. (.9). |
| 08/17/06 | SLB | 1.20 | 750.00 | Review recent decisional law and preparation of memo to co-proponents regarding same (1.2). |
| 08/18/06 | SLB | 0.20 | 125.00 | Email from and to N. Finch regarding decisional law (.2). |
| 08/18/06 | JMS | 0.30 | 120.00 | E-mails to N. Finch regarding exclusivity (.3). |
| 08/22/06 | SLB | 1.70 | 1,062.50 | Telephone conference with P. Lockwood, E. Inselbuch, R. Frankel regarding September 11 presentation on exclusivity (1.3); revise and review motion to compel production and related pleadings and email to J. Sakalo regarding same (.4). |
| 08/22/06 | JMS | 1.40 | 560.00 | Telephone conference with FCR and PI counsel regarding preparation for hearing on exclusivity (.9); review Debtors' motion for Rule 2004 examination of PI, PD, FCR, ZAI (.5). |
| 08/22/06 | MIK | 1.30 | 416.00 | Telephone conference with asbestos constituents regarding exclusivity. |
| 08/23/06 | SLB | 0.50 | 312.50 | Email from and to D. Speights regarding production request (.3); email to J. Sakalo regarding same (.2). |
| 08/30/06 | JMS | 2.10 | 840.00 | Conference with M. Pallett-Vasquez regarding research projects regarding response to Debtors' motion for 2004 examination (.6); conference with C. Douglas regarding privilege log regarding same (.2); review potentially relevant e-mails and files (1.3). |
| 08/30/06 | MP | 1.10 | 269.50 | Strategy conference with J. Sakalo regarding discovery dispute (.6); Preliminary legal research (.5). |
| 08/31/06 | SLB | 1.30 | 812.50 | Review materials from R. Frankel and others regarding exclusivity hearing preparation (.9); comments from N. Finch (.2); email to all regarding exhibits (.2). |
| 08/31/06 | JMS | 1.70 | 680.00 | Work on outline regarding response to 2004 motion and conference with J. Snyder regarding preliminary research results (1.2); e-mails with PI and FCR regarding hearing on exclusivity (.5). |
| 08/31/06 | JIS | 4.00 | 900.00 | Research relating to rule 2004 and briefly meet with J. Sakalo regarding same. |
| 08/31/06 | MP | 1.50 | 367.50 | Legal research. |

PROFESSIONAL SERVICES                                                                         **$9,841.50**

COSTS ADVANCED

| | | |
|---|---|---|
| 06/30/06 | Pacer - Online Services VENDOR: PACER SERVICE CENTER; INVOICE#: 04/01/06-06/30/06; DATE: 6/30/2006 - Acct.#RB0120 | 18.96 |
| 08/31/06 | Copies 29 pgs @ 0.10/pg | 2.90 |

TOTAL COSTS ADVANCED                                                                         **$21.86**



### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 6.90 | $625.00 | $4,312.50 |
| Sakalo, Jay M | 5.50 | $400.00 | $2,200.00 |
| Snyder, Jeffrey I | 4.00 | $225.00 | $900.00 |
| Pallett-Vasquez, Melissa | 2.60 | $245.00 | $637.00 |
| Kramer, Matthew I | 5.60 | $320.00 | $1,792.00 |
| *TOTAL* | **24.60** | | **$9,841.50** |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $18.96 |
| Copies | $2.90 |
| *TOTAL* | **$21.86** |

CURRENT BALANCE DUE THIS MATTER                    **$9,863.36**

**Atty – SLB**
**Client No.: 74817/15563**

RE: 27 - Litigation Consulting

| | | | | |
|---|---|---|---|---|
| 08/14/06 | JMS | 3.50 | 1,400.00 | Review ruling regarding definition of "asbestos" and e-mail to M. Dies, S. Baena thereon (1.7); review ruling regarding use of affirmative defenses prior to trial (.9); review pre-trial brief (.9). |
| 08/16/06 | JMS | 1.30 | 520.00 | Review District Court decision affirming Bankruptcy Court decision on motion for leave to file late claim and e-mail to S. Baena thereon (1.3). |
| 08/25/06 | JMS | 2.50 | 1,000.00 | Prepare for hearing on RMQ and ELG motion for entry of judgment (.8); attend hearing thereon by phone (1.7). |

PROFESSIONAL SERVICES                                                                 $2,920.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 7.30 | $400.00 | $2,920.00 |
| *TOTAL* | *7.30* | | *$2,920.00* |

CURRENT BALANCE DUE THIS MATTER                                                       $2,920.00

RE: 30 - Fee Application of Others

| | | | | |
|---|---|---|---|---|
| 08/01/06 | LMF | 1.20 | 216.00 | Attend to filing and service of notice, summary and June statement for Hamilton Rabinovitz (1.2). |
| 08/08/06 | LMF | 0.70 | 126.00 | Attend to reconciliation and reimbursement to professionals for fees and costs (.7). |
| 08/10/06 | LMF | 1.30 | 234.00 | Attend to LECG and committee members reimbursement for their expenses (1.3). |
| 08/11/06 | LMF | 2.80 | 504.00 | Attend to quarterly application for Hilsoft Notifications (2.8). |
| 08/17/06 | LMF | 3.80 | 684.00 | Complete quarterly application for Hilsoft Notifications and begin drafting HR&A quarterly application (3.8). |
| 08/18/06 | LMF | 1.90 | 342.00 | Complete quarterly application for Hamilton Rabinovitz (1.9). |
| 08/22/06 | LMF | 0.70 | 126.00 | Review invoice from LECG for month of July 2006 and submit to accounting (.7). |
| 08/23/06 | LMF | 2.40 | 432.00 | Complete quarterly applications for Hamilton and Hilsoft (2.4). |
| 08/24/06 | LMF | 1.20 | 216.00 | Attend to final revisions to July statement (1.2). |
| 08/25/06 | LMF | 1.60 | 288.00 | Research questions on costs associated with 21st quarterly fee application and attend to revisions per M. Kramer's comments (1.6). |

PROFESSIONAL SERVICES                                                                                    $3,168.00

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 17.60 | $180.00 | $3,168.00 |
| *TOTAL* | *17.60* | | *$3,168.00* |

CURRENT BALANCE DUE THIS MATTER                                                                      $3,168.00



## CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| TIMEKEEPER | HOURS | AMOUNT |
|---|---|---|
| Danzeisen, Allyn S | 96.80 | $36,300.00 |
| Baena, Scott L | 103.50 | $63,125.00 |
| Flores, Luisa M | 30.50 | $5,490.00 |
| Sakalo, Jay M | 120.90 | $47,200.00 |
| Matas, Fanny M | 29.20 | $5,256.00 |
| Moon, James C | 124.20 | $34,155.00 |
| Snyder, Jeffrey I | 7.90 | $1,777.50 |
| Pallett-Vasquez, Melissa | 2.90 | $710.50 |
| Morera, Arianna | 111.00 | $14,985.00 |
| Kramer, Matthew I | 74.80 | $23,936.00 |
| Roman, Wanda | 200.30 | $36,054.00 |
| Gershowitz, Gabriel | 5.00 | $675.00 |
| Testa, Nicole | 11.30 | $3,446.50 |
| Douglas, Catherine | 0.20 | $36.00 |
| Valdes, Janette | 25.90 | $3,496.50 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$276,643.00** |

## CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,306.30 |
| CD/DVD Duplication | $1,200.00 |
| Fares, Mileage, Parking | $495.00 |
| Telecopies | $27.00 |
| Federal Express | $249.38 |
| Long Distance Telephone | $950.10 |
| Long Distance Telephone-Outside Services | $446.76 |
| Lodging | $567.72 |
| Meals | $35.61 |
| Miscellaneous Costs | $95,323.50 |
| Pacer - Online Services | $832.00 |
| Parking | $55.00 |
| Publication | $180.00 |
| Searches-Title/Name/Corporate | $40.00 |
| Westlaw-Online Legal Research | $179.29 |
| Copies | $661.70 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$104,549.36** |

**TOTAL BALANCE DUE THIS PERIOD**          **$381,192.36**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

CLIENT SUMMARY

BALANCE AS OF- 08/31/06

| WR Grace-Official Committee of Prope | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| 01- Case Administration/15537 | $5,913.00 | $104,202.65 | $0.00 | $110,115.65 |
| 02 - Debtors' Business Operations/15538 | $1,120.00 | $0.00 | $0.00 | $1,120.00 |
| 03 - Creditors Committee/15539 | $5,724.00 | $3.00 | $0.00 | $5,727.00 |
| 07 - Applicant's Fee Application/15543 | $5,665.50 | $23.30 | $0.00 | $5,688.80 |
| 08 - Hearings/15544 | $25,068.00 | $0.00 | $0.00 | $25,068.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $214,500.50 | $298.55 | $0.00 | $214,799.05 |
| 10 - Travel/15546 | $2,722.50 | $0.00 | $0.00 | $2,722.50 |
| 18 - Plan & Disclosure Statement/15554 | $9,841.50 | $21.86 | $0.00 | $9,863.36 |
| 27 - Litigation Consulting/15563 | $2,920.00 | $0.00 | $0.00 | $2,920.00 |
| 30 - Fee Application of Others/17781 | $3,168.00 | $0.00 | $0.00 | $3,168.00 |
| *Client Total* | *$276,643.00* | *$104,549.36* | *$0.00* | *$381,192.36* |

DUE UPON RECEIPT
TAX ID:  65-801626

BILZIN SUMBERG BAENA PRICE & AXELROD LLP