JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

W. R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD 21044

TS
D

Account No:         323-223141
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:       000-USA-22
Statement No:         007
Page 1 of 1

### TRANSACTIONS

| | | | | |
|---|---|---|---|---|
| Total Credits | 1 | 789,377.72 | | |
| Total Debits (incl. checks) | 1 | 789,377.72 | | |
| Total Checks Paid | 0 | 0.00 | | |

### BALANCES

| | Opening (01 JUL 2006) | | Closing (31 JUL 2006) | |
|---|---|---|---|---|
| | Ledger | .00 | Ledger | .00 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | References | Description | Date | Circling/Bill Amt |
|---|---|---|---|---|---|---|
| 17JUL | | | USD YOUR: NC0511/16140/170601 OUR: 0619000127IN | 789,377.72 NASSAU DEPOSIT TAKEN B/O: MR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO REPAY YOUR DEPOSIT FR 06061 6 TO 060717 RATE 4.8500 | | LEDGER BALANCES 17JUL 0.00 |

### DEBITS

| | |
|---|---|
| 17JUL | USD YOUR: ND0583076201170601 OUR: 0619008003IN    789,377.72 NASSAU DEPOSIT TAKEN A/C: MR GRACE & COMPANY ATTN: NANCY QUENSEL REF: TO ESTABLISH YOUR DEPOSIT FR 0 60717 TO 060817 RATE 5.1000 |

### CHECKS

No Activity

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 1 of 16

JPMorgan Chase Bank, N.A.

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 37 | 113,690,202.07 |
| Total Debits (incl. checks) | 59 | 113,280,850.80 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (15 JUL 2006) Ledger | Closing (31 JUL 2006) Ledger |
|---|---|---|
| | 2,625,507.20 | 3,034,858.47 |

## CREDITS

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 17JUL | USD OUR: 00162801114XF | | | |
| 17JUL | USD YOUR: O/B BK AMER NYC OUR: 04637313198FF | 6,453,671.01 | | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-098/AC-0000000160 RFB=O/B BK AMER NYC BBI=/TIME/14,25 IMAD: 0717B6D7HU5R002935 |
| 18JUL | USD YOUR: 136580 OUR: 02321419'9FF | 5,839.17 | | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: FUNDS MGMT OPS CHARLOTTE NC 28255 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-098/AC-0000000160 RFB=136 580 OBI=JPMCHASE BBI=/TIME/12,52 IMAD: 0718B6B7HU6R001979 |
| 18JUL | USD OUR: 00148801114XF | 745,989.29 | | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 |
| 18JUL | USD YOUR: O/B BK AMER NYC OUR: 05900119'9FF | 3,276,860.60 | | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP |

## ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

| Date | | | LEDGER BALANCES |
|---|---|---|---|
| 17JUL | | | 1,850,948.10 |
| 18JUL | | | 817,222.53 |
| 19JUL | | | 1,007,808.66 |
| 20JUL | | | 3,005,891.62 |
| 21JUL | | | 1,313,477.15 |
| 24JUL | | | 2,680,401.89 |
| 25JUL | | | 3,630,151.18 |
| 26JUL | | | 2,082,908.74 |
| 27JUL | | | 2,158,198.09 |
| 28JUL | | | 18,663,672.60 |
| 31JUL | | | 3,034,858.47 |

## FT CODE:

| | |
|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT |
| US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT UNLESS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND AS RENDERED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

| | | |
|---|---|---|
| Account No: | | 016-001257 |
| Statement Start Date: | | 15 JUL 2006 |
| Statement End Date: | | 31 JUL 2006 |
| Statement Code: | | S00-USA-22 |
| Statement No: | | 014 |

Page 2 of 16

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BLDG. 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Entry Date | Ledger Date | Value Date | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|
| 19JUL | 19JUL | USD OUR: 001584011X4F | 907,869.30 | CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BK AMER NYC BBI=/TIME/13:20<br>IMAD: 0718B6B7HU4R202094<br>AUTOMATIC DOLLAR TRANSFER | | |
| 19JUL | 19JUL | USD YOUR: MAESTRO<br>OUR: 060140220OFF | 1,000,000.00 | FROM ACCOUNT 000304616494<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO 0BI=FUND-318-0 P 1-5 1 ML PREMIE<br>IMAD: 0719AIQ02BC001478 | | |
| 19JUL | 19JUL | USD YOUR: O/B BK AMER NYC<br>OUR: 0355001200FF | 1,319,309.83 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BK AMER NYC BBI=/TIME/13:38<br>IMAD: 0719B6B7HU6R002297 | | |
| 20JUL | | USD OUR: 200802355ZTC | 120,860.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020825552 EED:060720<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME: RP20001<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199 CO EFF DATE: 06/07/20 | | |
| 20JUL | | USD YOUR: O/B WACHOVIA BK<br>OUR: 03921420IFF | 135,727.40 | FEDWIRE CREDIT<br>060719 RP2000<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

JPMorganchase

JPMorgan Chase Bank, N.A.

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 3 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21104-4098

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Instructed Amount |
|---|---|---|---|---|---|---|
| 20JUL | 20JUL | USD YOUR: O/B BK AMER NYC OUR: 03538l420IFF | 846,989.72 | ND CO SYRACUSE FDNG ACC COLUMBIA MD WACHOVIA BK BBI=/TIME/13:32 IMAD: 0720E5B75D2C001639 VIA: BANK OF AMERICA N.A. /02609593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| 20JUL | 20JUL | USD OUR: 001510014XF | 2,953,453.09 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000000160 RFB=O/B BK AMER NYC BBI=/TIME/13:25 IMAD: 072026B7HU8R0026508 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 | | |
| 20JUL | 20JUL | USD YOUR: MAESTRO OUR: 05205082O1FF | 10,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| 21JUL | 21JUL | USD YOUR: O/B BK AMER NYC OUR: 04946O2202FF | 2,575,508.70 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000000160 RB=MAE ML PREMIE STRD 0BI=FUND-318-P I-S IMAD: 0721A01002B2C001367 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /02609593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| 21JUL | 21JUL | USD OUR: 0015800114XF | 1,242,152.22 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 | | |
| 24JUL | 24JUL | USD YOUR: O/B BK AMER NYC OUR: 03107072O5FF | 2,343,607.85 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /02609593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A IMAD: 0721B6B7HU8R003372 | | |

JPMorgan Chase

Statement of Account

in US Dollars

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 15 JUL 2006 |
| | | Statement End Date: | 31 JUL 2006 |
| | | Statement Code: | S00-USA-22 |
| | | Statement No: | 014 |
| | | | Page 4 of 16 |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

T5

| Posting Ledger Date | Value Date | References | Credit/Debit | Description | Customers Amount |
|---|---|---|---|---|---|
| 24JUL | 25JUL | USD OUR: 0015460114XF | 2,625,005.74 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000001160 RFB=O/B BK AMER NYC BBI=/TIME/13:03 IMAD: 0725B687HU3R01999 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W. R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W. R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000001160 RFB=O/B BK AMER NYC BBI=/TIME/10:57 | |
| 25JUL | 25JUL | USD YOUR: O/B BK AMER NYC OUR: 017901206FF | 2,357,270.55 | IMAD: 0725B687HU5R001134 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461616494 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W. R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE | |
| 25JUL | 25JUL | USD OUR: 0015220114XF | 3,535,789.26 | STRD OBI=FUND-318-P1-S 1 ML PREMIE IMAD: 0725A1002BC001400 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901601257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000025035172 EED:060726 IND ID:901601257 IND NAME:EFT FILE NAME: RP2060DB EFT/ACH CREATED OFFSET FOR ORIGIN: 81343Z199 CO EFF DATE: 06/07/26 | |
| 25JUL | 25JUL | USD YOUR: MAESTRO OUR: 061050120677 | 7,100,000.00 | |
| 26JUL | 26JUL | USD OUR: 2065031721C | 67,039.00 | |
| 26JUL | 26JUL | USD YOUR: CA0607260402516 OUR: 5259000207FC | 126,732.55 | CHIPS CREDIT 062506 RP2060 VIA: THE BANK OF NOVA SCOTIA /0253 B/O: GRACE CANADA, INC AJAX, ONTARIO L1S 3C6 CANADA REF: NBNF=W. R. GRACE AND CO SYRACUS | |

CREDITS CONTINUED

JPMorgan Chase Bank, N.A.

**JPMorganChase**

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 5 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

| Ledger Date | Post and Ledger Date | Value Date | References | Credit/Debit | Description | Debit/Credit Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 26JUL | 26JUL | USD | YOUR: MAESTRO OUR: 0613513207FF | 800,000.00 | E FDNG ACC COLUMBIA MD 21044-4098/A C-000000000160 ORG=/800285302 1AJ AX, ONTARIO L1S 3C6 CANADA OGB=NOSC SSN: 0292106 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-PI-S-J ML PREMIE | |
| 26JUL | 26JUL | USD | YOUR: O/B BK AMER NYC OUR: 0505307207FF | 3,221,626.83 | IMAD: 0726A1D02BC01549 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:51 | |
| 26JUL | 26JUL | USD | YOUR: 0015640114XF | 1,860,169.09 | IMAD: 0726B67HU9R003564 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC/CTR/BNF=W. R. GRACE A | |
| 27JUL | 27JUL | USD | YOUR: O/B BK AMER NYC OUR: 0321403208FF | 2,765,043.01 | |
| 27JUL | 27JUL | USD | YOUR: 0015580114XF OUR: 0015580114XF | 2,075,782.65 | |
| 27JUL | 27JUL | USD | YOUR: MAESTRO OUR: 0604614208FF | 4,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W. R. GRACE A | |

PricewaterhouseCoopers

**Statement of Account**

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING DEPT.
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 6 of 16

**CREDITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Date |
|---|---|---|---|---|---|---|
| 28JUL | | 28JUL | USD OUR: 2081244095TC | 28,933.37 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S I ML PREMIE IMAD: 0727A1Q002CC001266 | |
| 28JUL | | 28JUL | USD OUR: 2081244095TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:900551698 DESC DATE:060727 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000021244095 EED:060728 IND ID: IND NAME:W R GRACE AND CO CONN REF*COBRA\ | |
| 28JUL | | 28JUL | USD OUR: 2081244093TC | 365,625.01 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AON CORPORATION ORIG ID:900551698 DESC DATE:060727 CO ENTRY DESCR:ACH PYMT SEC:CCD TRACE#:021000021244093 EED:060728 IND ID: IND NAME:W R GRACE AND CO CONN REF*RETIREE\ | |
| 28JUL | | 28JUL | USD YOUR: 0521907209FF | 1,281,501.29 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:23 IMAD: 0728B6BTHU6R003329 | |
| 28JUL | | 28JUL | USD YOUR: MAESTRO OUR: 0605209209FF | 3,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S I ML PREMIE IMAD: 0728A1Q002HC001322 | |
| 28JUL | | 28JUL | USD YOUR: 6008206125260001 OUR: 1763700209FC | 14,768,446.21 | CHIPS CREDIT VIA: BANK OF AMERICA, N.A. /0959 B/O: GRACE COLLECTION INC. | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

**In US Dollars**

Account No:          016-001257
Statement Start Date: 15 JUL 2006
Statement End Date:   31 JUL 2006
Statement Code:       S00-USA-22
Statement No:         014

Page 7 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| Post Date / Ledger Date | Value Date | ISO | Reference | Credit/Debit | Description | Date | Running Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 28JUL | | USD | OUR: 0018090114XF | 18,181,048.90 | REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-00000000160 ORG=/500083256137 GR ACE COLLECTION INC. OGB=BANK OF AME RICA NT AND SA LONDON ENGLAND E14 5 SSN: 0101852 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164494 | | |
| 31JUL | 31JUL | USD | YOUR: O/B BK AMER NYC OUR: 0312092912FF | 941,214.02 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: ALLTECH ASSOCIATES INC COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC OBI=INTEREST PAYMENT B IMAD: 0731B6B7HU8R02112 | | |
| 31JUL | 31JUL | USD | OUR: 0016290114XF | 2,926,662.97 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164494 | | |
| 31JUL | 31JUL | USD | YOUR: O/B BK AMER NYC OUR: 0603801212FF | 4,259,697.88 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:27 IMAD: 0731B6B7HU8R035633 | | |

**DEBITS**

| 17JUL | 17JUL | USD | YOUR: NONREF OUR: 1987500198J0 | 3,005.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0062388163 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO MR G RACE & CO-CONN ATTN:MERRILL GROU P(TRANSFER FUNDS) IMAD: 0717B1QC07C005843 | | |
| 17JUL | 17JUL | USD | YOUR: NONREF OUR: 1987600198J0 | 4,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO MR G RACE & CO-CONN ATTN:MERRILL GROU P(TRANSFER FUNDS) IMAD: 0717B1QC07C005843 | | |
| 17JUL | 17JUL | USD | YOUR: NONREF OUR: 1987500198J0 | 4,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC | | |

JPMorgan Chase

**Statement of Account**

in US Dollars

JPMorgan Chase Bank, N.A.

Account No: 016-001267
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 8 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description | Amount |
|---|---|---|---|---|---|
| 18JUL | 18JUL | USD OUR: 0028890114XF | | /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0718B1QGC07C005844 AUTOMATIC DISBURS/FLOAT TRANSFER TO ACCOUNT 002E381963 | 9,894.82 |
| 18JUL | 18JUL | USD YOUR: NONREF OUR: 0574001990J0 | | BOOK TRANSFER DEBIT A/C: BNP PARIBAS (FORMERLY BNP) PARIS CEDEX FRANCE 75450- BEN: BNP PARIBAS REGION CENTRE ENTERPRISES 530 REF: ENTITY/ACC/BEN-WR GRACE TO INCORRECT GR ACE ENTITY/ACCY/BEN-WR GRACE SA IBAN FR76300040085000100551616 AC/-50 0604085000100551616R | 52,519.81 |
| 18JUL | 18JUL | USD YOUR: NONREF OUR: 2948300199J0 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL | 5,000,000.00 |
| 19JUL | 19JUL | USD OUR: 0030170114XF | | ED DISBURSEMENT ACCOUNTS IMAD: 0718B1QGC07C005977 AUTOMATIC DISBURS/FLOAT TRANSFER TO ACCOUNT 002E381963 | 15,733.00 |
| 19JUL | 19JUL | USD YOUR: ACH OF 06/07/19 OUR: 0035100200HP | | BOOK TRANSFER DEBIT A/C: CB/ETS PRE-FUNDING CLEARING A TAMPA FL 33634- | 120,860.00 |
| 19JUL | 19JUL | USD YOUR: NONREF OUR: 2617700200J0 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0719B1QGC01C006110 | 2,900,000.00 |
| 20JUL | | USD OUR: 2008020150TC | | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000020620150303 EED:060720 IND ID:10083076 IND NAME:TENNESSEE DEPT OF REV ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | 155.00 |
| 20JUL | | USD OUR: 2008201499TC | | | 635.00 |

JPMorganChase

**Statement of Account**

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 9 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

**DEBITS CONTINUED**

| Post Ledger Date | Value Date | Reference | Credit Debit | Description | Amount |
|---|---|---|---|---|---|
| 20JUL | | USD OUR: 2008201496TC | | ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201499 EED:060720<br>IND ID:13272809809000<br>IND NAME:STATE OF NEW JERSEY<br>ELECTRONIC FUNDS TRANSFER | 1,661.00 |
| 20JUL | | USD OUR: 2008201492TC | | ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201496 EED:060720<br>IND ID:00229750<br>IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER | 1,707.00 |
| 20JUL | | USD OUR: 2008201502TC | | ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201492 EED:060720<br>IND ID:00020136S<br>IND NAME:IDAHO STATE TAX COMMIS<br>ELECTRONIC FUNDS TRANSFER | 2,777.00 |
| 20JUL | | USD OUR: 2008201495TC | | ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201502 EED:060720<br>IND ID:100089067<br>IND NAME:TENNESSEE DEPT OF REV<br>ELECTRONIC FUNDS TRANSFER | 3,330.00 |
| 20JUL | | USD OUR: 0029350114XF | | ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201495 EED:060720<br>IND ID:0010486600007<br>IND NAME:STATE OF INDIANA<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00023881963 | 3,680.42 |
| 20JUL | | USD OUR: 2008201505TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG ID:901601257 DESC DATE:060720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000028201505 EED:060720<br>IND ID:C660068<br>IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER | 5,274.00 |
| 20JUL | | USD OUR: 2008201498TC | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID | 5,501.00 |

JPMorganChase

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 10 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING,
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21104-4098

T5

| Posting Date | Value Date | Reference | Credit | Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | **DEBITS CONTINUED** | | |
| 20JUL | | USD OUR: 2008201490TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:STATE OF MINNESOTA ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201498 EED:060720 IND ID:8768206 | | 5,889.00 |
| 20JUL | | USD OUR: 2008201504TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:TREASURER, STATE OF CO ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201490 EED:060720 IND ID:3710057096 | | 8,095.00 |
| 20JUL | | USD OUR: 2008201493TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:STATE OF WASHINGTON ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201504 EED:060720 IND ID:409013810 | | 9,722.00 |
| 20JUL | | USD OUR: 2008201497TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:DEPARTMENT OF REVENUE ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201493 EED:060720 IND ID:200008456 | | 10,480.00 |
| 20JUL | | USD OUR: 2008201489TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:MASS DEPT OF REVENUE ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201497 EED:060720 IND ID:135114230 | | 11,291.00 |
| 20JUL | | USD OUR: 2008201500TC | | | ELECTRONIC FUNDS TRANSFER IND NAME:LA DEPT. OF REVENUE ORIG ID:9016001257 DESC DATE:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD ORIG CO NAME:COMPANYID TRACE#:021000028201489 EED:060720 IND ID:601636000 | | 11,795.00 |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

**In US Dollars**

Account No:          016-001257
Statement Start Date:  15 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        S00-USA-22
Statement No:          014
Page 11 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS:

| Ledger Date | Value Date | Reference | Credits/Debits | Description | Date | Running Balance Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20JUL | 20JUL | USD OUR: 2008201491TC | 11,955.00 | TRACE#:021000028201500 EED:060720 IND ID:9952B925 IND NAME:STATE OF PENNSYLVANIA ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMP ANYDESC DATE:060720 ORIG ID:9016001257 TAXEPAYMNTSEC:CCD TRACE#:021000028201491 EED:060720 IND NAME:STATE OF FLORIDA IND ID:08000023316 | | |
| 20JUL | 20JUL | USD OUR: 2008201501TC | 14,288.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMP ANYDESC DATE:060720 ORIG ID:9016001257 TAXEPAYMNTSEC:CCD TRACE#:021000028201501 EED:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD IND ID:11351142309 IND NAME:STATE OF TEXAS | | |
| 20JUL | 20JUL | USD OUR: 2008201494TC | 16,305.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMP ANYDESC DATE:060720 ORIG ID:9016001257 TAXEPAYMNTSEC:CCD TRACE#:021000028201494 EED:060720 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD IND ID:03188132 IND NAME:STATE OF ILLINOIS | | |
| 20JUL | 20JUL | USD YOUR: NONREF OUR: 2358800201J0 | 48,572.06 | CHIPS DEBIT VIA: CALYON /0807 A/C: ACSUIFRPP CALYON BANK BEN: RHODIA TERRES RARERS LUCETTE RIFFAULT REF: IBAN FR7653148900010021847994 47 GRACE DAVISON ROYALTY PAYMENT SSN: 0288477 | | |
| 20JUL | 20JUL | USD YOUR: NONREF OUR: 2166020201J0 | 185,834.77 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0281797 | | |
| 20JUL | 20JUL | USD YOUR: NONREF OUR: 2356700201J0 | 11,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /05300219 | | |

**Statement of Account**

**In US Dollars**

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

**Page 12 of 16**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA   MD   21104-4098

TS

## DEBITS CONTINUED

| Ledger Date | Full Ledger Date | Value Date | References | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|
| 21JUL | | 21JUL | USD OUR: 0050210114XF | | A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0720B1Q8C01C0054546 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035238I963 VIA: STATE ST BOS FEDWIRE DEBIT /01000028 | | 10,075.39 |
| 21JUL | | 21JUL | USD YOUR: OUR: NONREF 3623800202J0 | | | | 1,300,000.00 |
| 21JUL | | 21JUL | USD YOUR: OUR: NONREF 3623700202J0 | | A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU (TRANSFER FUNDS) IMAD: 0721B1Q8C08C006523 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | 4,200,000.00 |
| 24JUL | | 24JUL | USD OUR: 0029210114XF | | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0721B1Q8C01C0006071 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035238I963 VIA: WACHOVIA BK NA NC /053000219 | | 3,600,000.00 |
| 24JUL | | 24JUL | USD YOUR: OUR: NONREF 2515800205J0 | | | | 1,688.85 |
| 25JUL | | 25JUL | USD YOUR: OUR: NONREF 2785000206J0 | | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0724B1Q8C04C005183 FEDWIRE DEBIT VIA: CENTIER WHITING /071902878 | | 20,051.43 |
| 25JUL | | 25JUL | USD YOUR: ACH OF 06/07/25 OUR: 0027300206HP | | A/C: NATIONAL BOND AND TRUST REF: ATTN: CAROL HIGHSMITH IMAD: 0725B1Q8C04C005408 BOOK TRANSFER DEBIT | | 67,039.00 |
| 25JUL | | 25JUL | USD OUR: 0029050114XF | | A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0035238I963 FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 | | 114,933.27 |
| 25JUL | | 25JUL | USD YOUR: OUR: NONREF 0787000206J0 | | | | 435,702.95 |

JPMorganChase

**Statement of Account**

**In US Dollars**

Account No:          016-001257
Statement Start Date:  15 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        S00-USA-22
Statement No:          014

Page 13 of 16

JPMorgan Chase Bank, N.A.

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA           MD 21104-4098

T5

| Post Date | Adj/Budget Date | Value Date | References | Credit/Debit | Description | Date | Checking Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 25JUL | | 25JUL | USD YOUR: NONREF OUR: 278490020G.JO | 905,583.87 | A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 0:45 IMAD: 072SB1QGC06CO02382 FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /02103033 A/C: FFRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FFRS | | |
| 25JUL | | 25JUL | USD YOUR: NONREF OUR: 278480020G.JO | 10,500,000.00 | IMAD: 072SB1QGC07CO06298 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000019 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS | | |
| 26JUL | | 26JUL | USD YOUR: NONREF OUR: 265650020G.JO | 44,505.00 | IMAD: 072SB1QGC06CO05832 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032584196S CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ92A NINGHAI, NINGBO CHINA BEN: NINGO HUAPING METALWORK CO LTD ATTN: MISS FENSEY REF: 2006072I SSN: 0282615 | | |
| 26JUL | | 26JUL | USD OUR: 206513291ATC | 23,691.94 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060726 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000025132914 EED:060726 IND ID:135114230 IND NAME:FED72005 | | |
| 26JUL | | 26JUL | USD YOUR: NONREF OUR: 208940020G.JO | 67,039.00 | CHIPS DEBIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 A/C: ACCBADEHH HAMBURG 11 WEST GERMANY 20454 BEN: SASOL GERMANY GMBH REF: ATTN: KAREN JURGENS SSN: 0268188 | | |

96,120.56

JPMorgan Chase Bank, N.A.

JPMorganChase

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014
Page 14 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD  21104-4098

TS

## DEBITS CONTINUED

| Ledger Date | Aux Ledger Date | Your Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| 26JUL | | 26JUL | USD YOUR: NONREF OUR: 3047000207J0 | | 3,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053002219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0726B1QGC05C005889 | | |
| 26JUL | | 26JUL | USD YOUR: NONREF OUR: 3010102007J0 | | 3,991,453.41 | FEDWIRE DEBIT VIA: BK NOVA SCOTIA NYC /026002532 A/C: THE BANK OF NOVA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: GRACE CANADA, INC. MONEY MOBILIZATION DIVISION REF: ATTN: PIERRE LEBOURDAIS IMAD: 0726B1QGC06C005755 | | |
| 27JUL | | 27JUL | USD OUR: 0029710114XF | | 1,983.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 BOOK TRANSFER DEBIT | | |
| 27JUL | | 27JUL | USD YOUR: NONREF OUR: 3156400208J0 | | 176,362.36 | BOOK TRANSFER DEBIT A/C: BANK OF CHINA BEIJING CHINA PRC 10081-8 REF: /044340808061575089093014 SHANGHAI ELEGANT MOLECULAR SIEVE CO BNF/ATTN BRUCE WANG SEMS06000 5 SEMS060056 SEMS060079 SEMS060081 SEM S060080 | | |
| 27JUL | | 27JUL | USD YOUR: NONREF OUR: 2891700208J0 | | 187,190.41 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0292654 | | |
| 27JUL | | 27JUL | USD YOUR: NONREF OUR: 2891800208J0 | | 9,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053002219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0727B1QGC03C005655 | | |
| 28JUL | | 28JUL | USD OUR: 0035520114XF | | 1,274.27 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 BOOK TRANSFER DEBIT | | |
| 28JUL | | 28JUL | USD YOUR: NONREF OUR: 3158400209J0 | | 1,618,800.00 | BOOK TRANSFER DEBIT A/C: CHASB2L | | |

JPMorganChase ○

**Statement of Account**

**In US Dollars**

Account No: 016-001257
Statement Start Date: 15 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: S00-USA-22
Statement No: 014

Page 15 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

**DEBITS CONTINUED**

| Post Date | All Ledger Date | Value Date | References | Credit/Debit | Description | Amount |
|---|---|---|---|---|---|---|
| 28JUL | 28JUL | USD YOUR: OUR: NONREF 3077800209J0 | | 5,400,000.00 | LONDON EC2Y5AJ BEN: /15050511 MARSH LTD NST REF: /BNF/06DL5050 06DL5042 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /0550021 A/C: W.R. GRACE & CO. — CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0728B1QGC04C006191 | |
| 28JUL | 28JUL | USD YOUR: OUR: NONREF 3077900209J0 | | 14,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO MR G RACE & CO. — CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0728B1QGC1C006527 | |
| 28JUL | 28JUL | USD YOUR: OUR: NONREF 1713600212J0 | | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 | |
| 31JUL | 31JUL | USD YOUR: OUR: ACH OF 06/07/31 0019300212HP | | 156,395.00 | BOOK TRANSFER DEBIT REF: CHASE MEDICAL ACCT FUNDING | |
| 31JUL | 31JUL | USD YOUR: OUR: NONREF 3267400212J0 | | 4,500,000.00 | BOOK TRANSFER DEBIT REF: /ET3634- FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /0550021 A/C: W.R. GRACE & CO. — CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0731B1QG03C007522 | |
| 31JUL | 31JUL | USD YOUR: OUR: NONREF 3267500212J0 | | 19,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO MR G RACE & CO. — CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0731B1QG0C1C007587 | |

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

Account No:            016-001257
Statement Start Date:  15 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        S00-USA-22
Statement No:          014

Page 16 of 16

**CHECKS**

*No Activity*

# JPMorganChase

## Statement of Account

In US Dollars

Account No:           016-001257
Statement Start Date:  01 JUL 2006
Statement End Date:    14 JUL 2006
Statement Code:        S00-USA-22
Statement No:          013

Page 1 of 11

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 30 | 81,990,525.07 |
| Total Debits (incl. checks) | 37 | 81,464,929.23 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (01 JUL 2006) | | Closing (14 JUL 2006) | |
|---|---|---|---|
| Ledger | 2,099,911.36 | Ledger | 2,625,507.20 |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### CREDITS

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 03JUL | | USD OUR: 1818010844TC | 600,339.03 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG CO ID:9186063000 DESC DATE: CO ENTRY DESCR:DED PMT SEC:PPD TRACE#:021000028010844 EED:060703 IND ID:              8846ACH A IND NAME:W R GRACE      BPP 9869 |
| 03JUL | | USD OUR: 0016100118XF | 1,656,234.06 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 |
| 05JUL | | USD OUR: 0015240114XF | 1,518,978.16 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 |
| 05JUL | 05JUL | USD YOUR: O/B BK AMER NYC OUR: 0505031B6FF | 8,446,595.07 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE. MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:38 |
| 06JUL | 06JUL | USD YOUR: MAESTRO OUR: 063164167FF | 1,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

FT CODE:

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

USD - SAME DAY FUNDS        US1 - ONE DAY FLOAT        US3 - THREE DAY FLOAT        US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS        US2 - TWO DAY FLOAT        US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 03JUL | 4,286,698.85 |
| 05JUL | 1,637,374.65 |
| 06JUL | 2,102,423.76 |
| 07JUL | 1,476,380.15 |
| 10JUL | 1,845,304.91 |
| 11JUL | 1,077,114.12 |
| 12JUL | 1,518,441.25 |
| 13JUL | 374,369.28 |
| 14JUL | 2,625,507.20 |

Statement of Account
in US Dollars

**Account No:** 016-001257
**Statement Start Date:** 01 JUL 2006
**Statement End Date:** 14 JUL 2006
**Statement Code:** S00-USA-22
**Statement No:** 013
**Page 2 of 11**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Accept Date | Post Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|
| 06JUL | 06JUL | 06JUL | USD YOUR: O/B BK AMER NYC OUR: 052703187FF | 1,805,281.78 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 2104-4098/AC-0000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0706A1Q002BC001611 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC BBI=/TIME/15:05 | |
| 06JUL | | | USD OUR: 0014830114XF | 1,974,171.98 | IMAD: 0706B6B7HU3R003537 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 003046416494 | |
| 07JUL | | | USD OUR: 0015600114XF | 1,419,966.06 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 003046416494 | |
| 07JUL | | | USD YOUR: O/B BK AMER NYC OUR: 0464807188FF | 1,742,880.90 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:40 IMAD: 0707B6B7HU8R003525 | |
| 07JUL | 07JUL | | USD YOUR: MAESTRO OUR: 0594214188FF | 5,400,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-0009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0707A1Q002DC001240 | |
| 10JUL | 10JUL | | USD YOUR: O/B BK AMER NYC OUR: 0154680114XF | 1,719,365.33 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 003046416494 | |
| 10JUL | 10JUL | | USD YOUR: O/B BK AMER NYC OUR: 049110919IFF | 3,949,559.43 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP | |

JPMorganChase

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUL 2006
Statement End Date: 14 JUL 2006
Statement Code: S00-USA-22
Statement No: 013
Page 3 of 11

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W. R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

1S

| Posted Date | Adjustment Date | Value Date | Reference | Credit/(Debit) | Description | Date | Cumulative Balance/Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

11JUL USD YOUR: O/B COMMUNITY GR OUR: 05163141192FF   117,382.15
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-0000000000160 RFB=O/B
BK AMER NYC BBI=/TIME/15:06
IMAD: 0710B6B7HU2R003224
FEDWIRE CREDIT
/111903559
B/O: NEW REUNION TITLE LLC
PLANO TX 75075
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-0000000000160 RFB=O/B
COMMUNITY GR BBI=/TIME/15:55
IMAD: 0711QMGFT00802569

11JUL USD YOUR: O/B WACHOVIA BK OUR: 0452608192FF   607,344.58
FEDWIRE CREDIT
/063000021
B/O: WACHOVIA BANK NA OF FLORIDA
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-0000000000160 RFB=O/B
WACHOVIA BK BBI=/TIME/15:06
IMAD: 0711E8B75D2C002078

11JUL USD OUR: 0014240114XF   1,268,372.69
AUTOMATIC DOLLAR TRANSFER
FROM ACCOUNT 00030616494

11JUL USD YOUR: O/B BK AMER NYC OUR: 0175309192FF   2,208,190.60
FEDWIRE CREDIT
VIA: BANK OF AMERICA N.A.
/026009593
B/O: W.R. GRACE & CO. DIP
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-0000000000160 RFB=O/B
BK AMER NYC BBI=/TIME/11:15
IMAD: 0711B6B7HU5R001551

11JUL USD YOUR: MAESTRO OUR: 0497I3192FF   7,800,000.00
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A

The Chase Manhattan Bank, N.A.

STATEMENT OF ACCOUNT

In US Dollars

| | | Account No: | 016-001257 |
|---|---|---|---|
| | | Statement Start Date: | 01 JUL 2006 |
| | | Statement End Date: | 14 JUL 2006 |
| | | Statement Code: | S00-USA-02 |
| | | Statement No: | 013 |

TS

Page 4 of 11

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W. R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

**CREDITS CONTINUED**

| Ledger/Posting Date | Value Date | Currency | References | Credit/Debit | Description | Date | Our Reference Amount |
|---|---|---|---|---|---|---|---|
| 12JUL | 12JUL | USD | YOUR: O/B CITIBANK NYC OUR: 3004900193FC | | 4,217.80 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRD OBI=FUND-318-P-I-S-I ML PREMIE IMAD: 0711A1Q002CC001282 CHIPS CREDIT VIA: CITIBANK /0008 B/O: EASTMAN CHEMICAL CO ATTN: REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-00000000000160 ORG=/40634446 ATTN: OGB=/40634446 PO BOX 511 DBI=INV. # | | |
| 12JUL | 12JUL | USD | SWF OF 06/07/11 OUR: 440500019ZJS | | 47,068.81 | SSN: 0188758 BOOK TRANSFER CREDIT B/O: DENIZBANK A.S. \ NEW NOSTRO ISTANBUL 34394TURKEY ORG=/9930007792S352 GRACE YAPI KIMYASALLARI SANAYI VE T OGB: DENIZBANK A.S. ISTANBUL TURKEY REF: DIVIDEND FUNDS FROM GRACE YAPI KIMYASALLARI SAN VE TIC.A.S. FOR B ENEFIT OF CONSTRUCTION PRODUCTS DUB | | |
| 12JUL | 12JUL | USD | O/B BK AMER NYC OUR: 050481419SFF | | 3,051,063.74 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164Y4 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000000160 RFB=0/B BK AMER NYC BBI=/TIME/15:23 IMAD: 071206B7HU5R003282 | | |
| 12JUL | 12JUL | USD | MAESTRO OUR: 005551919SFF | | 21,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000000160 RFB=MAE | | |

JPMorganChase

Statement of Account

In US Dollars

Account No:                 016-001257
Statement Start Date:       01 JUL 2006
Statement End Date:         14 JUL 2006
Statement Code:             S00-USA-22
Statement No:               013
Page 5 of 11

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.— CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA  MD  21044-4098

TS

| Ledger Date | Value Date | Ref | Reference | Credit/Debit | Description | Date | Ground Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 13JUL | 13JUL | USD YOUR: NONREF OUR: 1402700194II | 8,029.51 | STRO DBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0712A1Q02HC0C00019 BOOK TRANSFER CREDIT B/O: CB FUNDS TRANS PREVIOUS DAY TAMPA FL 33610- |
| 13JUL | 13JUL | USD OUR: 00147801114XF | 313,888.33 | ORG: ABA/026007993 UBS AG STAMFORD BRANCH REF: REVERSAL OF ENTRY DD07/12/06 T RN27209001930BECAUSE AS PER BNF BA NK ORG AMT 8,050.00/USD/BNF/OUR REF -JPM8863-13JUL06. JPMORGAN CHASEREF4 731B01194FC REFNONREF AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00304616494 |
| 13JUL | 13JUL | USD YOUR: D/B BK AMER NYC OUR: 044521419AFF | 2,608,470.96 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=D/B BK AMER NYC BBI=/TIME/13.52 IMAD: 0713B6B7HU5R002613 |
| 13JUL | 13JUL | USD YOUR: MAESTRO OUR: 0642802194FF | 3,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO DBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0713A1Q02HC0C02197 |
| 14JUL | | USD OUR: 1942989810TC | 7,115.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000022989810 EED:060714 IND ID:9016001257 IND NAME:EFT FILE NAME: RP1940C EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199 CO EFF DATE: 06/07/14 060713 RP1940 |

TS

SＴＡＴＥＭＥＮＴ ＯＦ ＡＣＣＯＵＮＴ

Account No: 016-001257
Statement Start Date: 01 JUL 2006
Statement End Date: 14 JUL 2006
Statement Code: S00-USA-22
Statement No: 013

Page 6 of 11

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Value Date | Bank Ref | Customer Ref | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | |
| 14JUL | 14JUL | OUR: | YOUR: O/B BK AMER NYC  OUR: 01210319SFF | 1,619,100.82 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/10:37<br>IMAD: 0714B6B7HU9R001288 | | |
| 14JUL | 14JUL | OUR: 0015920114XF | YOUR: MAESTRO  OUR: 06914081995FF | 2,800,000.00<br><br>2,552,257.64 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 0003046164994<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P-1-S 1 ML PREMIE<br>IMAD: 0714A1Q002G6C001589 | | |
| **DEBITS** | | | | | | | |
| 05JUL | 05JUL | OUR: 00313011BXF | YOUR: NONREF | 69,785.60 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052381963 | | |
| 05JUL | 05JUL | OUR: 0029690114XF | YOUR: NONREF | 835.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052381963 | | |
| 05JUL | 05JUL | OUR: 331880018GJO | YOUR: NONREF | 4,852.43 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACHVBKKRSEXXX<br>137: 070 KOREA<br>BEN: HERA CORPORATION LTD<br>REF: 06 HA 01<br>SSN: 0674213 | | |
| 05JUL | 05JUL | OUR: 3350400186JO | YOUR: NONREF | 9,209.30 | FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: CITIBANK, N.A.<br>BUENOS AIRES, ARGENTINA<br>REF: FFC 0812084011 BAKER AND HCKEN<br>ZIE 49502 BUUAVR<br>IMAD: 0705B1O6C02C007220 | | |

**JPMorganChase**

# Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 01 JUL 2006
Statement End Date: 14 JUL 2006
Statement Code: S00-USA-22
Statement No: 013

Page 7 of 11

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit | Debit | Description | Date |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | Reference | Debit Amount | Description |
|---|---|---|---|---|---|
| 05JUL | 05JUL | | USD YOUR: NONREF OUR: 3302800186J0 | 12,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3523735 ND WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 0028780114XF | 9,126.00 | IMAD: 0705B10GC08C0009077 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238819963 VIA: CITIBANK /0008 CHIPS DEBIT |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 2750600187J0 | 10,976.00 | A/C: ACSPDBCNSHXXX BEN: SHANGHAI 200002 CHINA SHANGHAI LINKSTAR IMP AND EXP SSN: 0285375 CHIPS DEBIT |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 2796600187J0 | 131,254.00 | VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA NT AND SA SAN FRANCISCO, CALIFORNIA 94104 REF: 5 OPTION PREMIUMS FOR VALUE JU LY 6 2006 FOR W R GRACE SSN: 0287553 CHIPS DEBIT |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 2750700187J0 | 180,189.73 | VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0285547 CHIPS DEBIT |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 2750500187J0 | 182,858.92 | VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA BUSINESS CAPIT AL W.R. GRACE & CO. - CONN. REF: BANK OF AMERICA BUSINESS CAPIT SSN: 0285543 CHIPS DEBIT |
| 06JUL | 06JUL | | USD YOUR: NONREF OUR: 2750400187J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL |

JPMorgan Chase ◇

STATEMENT OF ACCOUNTS

Account No:              016-001257
Statement Start Date:    01 JUL 2006
Statement End Date:      14 JUL 2006
Statement Code:          S00-USA-22
Statement No:            013

Page 8 of 11

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

TS

## DEBITS CONTINUED

| Ledger Date | Value Date | T | References | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|
| 07JUL | 07JUL | USD | YOUR: NONREF OUR: 2693200188J0 | | ED DISBURSEMENT ACCOUNTS IMAD: 0706B1QGC01C006337 CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX SHANGHAI 200002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP SSN: 0298657 | | 10,027.57 |
| 07JUL | 07JUL | USD | YOUR: NONREF OUR: 2904800188J0 | | FEDWIRE DEBIT VIA: HSBC USA /021001088 A/C: /BBDABMHM HAMILTON BERMUDA BEN: MARSH GLOBAL MARKETS REF: 039239 IMAD: 0707B1QGC07C006673 | | 1,578,863.00 |
| 07JUL | 07JUL | USD | YOUR: NONREF OUR: 2693100188J0 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0707B1QGC01C006165 | | 7,600,000.00 |
| 10JUL | 10JUL | USD | YOUR: NONREF OUR: 2727600191J0 | | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0710B1QGC07C006602 | | 2,000,000.00 |
| 10JUL | 10JUL | USD | YOUR: NONREF OUR: 2727500191J0 | | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0710B1QGC05C005665 | | 3,300,000.00 |
| 11JUL | 11JUL | USD | OUR: 0028150114XF | | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 003238819963 | | 5,148.73 |
| 11JUL | 11JUL | USD | YOUR: NONREF OUR: 2134900192J0 | | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 | | 923,004.95 |

J.P.Morgan Chase

**Statement of Accounts**

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 14 JUL 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |
| | Page 9 of 11 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

**DEBITS CONTINUED**

| Ledger/Adj Ledger Date | Value Date | | Your/Our References | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|
| 11JUL | 11JUL | USD | YOUR: NONREF OUR: 2135000192J0 | 11,400,000.00 | A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS IMAD: 071BIQGC01C004760 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 2721000193J0 | 2,842.62 | A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 071BIQGC02C004719 CHIPS DEBIT VIA: CITIBANK /0008 | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 2720900193J0 | 8,050.00 | A/C: ACBNHXHXHM BANAMEX BRANCH 870 BEN: GRACE CONTAINER SA DE CV REF: SILGAN PAYMENT SSN: 0274794 BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) COLUMBIA MD 21044-4098 CHIPS DEBIT VIA: UBS AG STAMFORD BRANCH /0799 | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 0757700193J0 | 4,263.50 | A/C: UBS AG STAMFORD CT 06912 BEN: UNION BANK OF SWITZERLAND ZURICH PARADEPLATZ 6 REF: GRACE Q405/ACC/BEN-MUKHTAR KEL BASH AND ELGHARABLI CO MR MARCO OBR SSN: 0274776 BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) COLUMBIA MD 21044-4098 | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 0757800193J0 | 1,250,000.00 | BOOK TRANSFER DEBIT | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 2816500193J0 | 1,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 071BIQGC04C005419 | | |
| 12JUL | 12JUL | USD | YOUR: NONREF OUR: 2816600193J0 | 3,200,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS | | |

CHASE 🏦

Statement of Account

Account No: 016-001257
Statement Start Date: 01 JUL 2006
Statement End Date: 14 JUL 2006
Statement Code: S00-USA-22
Statement No: 013

Page 10 of 11

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 12JUL | 12JUL | YOUR: NONREF OUR: 0912400193J0 | 20,223,172.00 | /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0712B1QGC06C005555 |
| 13JUL | 13JUL | ACH OF 06/07/13 OUR: 0026000194HP | | FEDWIRE DEBIT VIA: NORTHERN CH00 /071000152 A/C: W.R GRACE & CO. RETIREMENT PLA REF: ATTN: MR. BRUCE HENIKEN/TIME/1 1:15 IMAD: 0712B1QGC07C002951 |
| 13JUL | 13JUL | OUR: 0028570114XF | 7,115.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- REF: W.R GRACE & CO. |
| 13JUL | 13JUL | YOUR: NONREF OUR: 2330500194J0 | 26,488.47 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 VIA: CITIBANK /0008 |
| 13JUL | 13JUL | YOUR: NONREF OUR: 2330500194J0 | 97,100.00 | CHIPS DEBIT A/C: ACBDABMIIH HAMILTON, BERMUDA BEN: MARSH & MCLENNAN GLOBAL BROKIN SSN: 0258755 |
| 13JUL | 13JUL | YOUR: NONREF OUR: 2330500194J0 | 202,430.17 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0258721 |
| 13JUL | 13JUL | YOUR: NONREF OUR: 2330400194J0 | 6,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0713B1QGC03C005146 |
| 14JUL | | OUR: 19431668T0TC | 3,092.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID.901600257 DESC DATE.060714 CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000023146687O EED:060714 |

JPMorganchase ◯   Statement of Account

In US Dollars
Account No: 016-001257
Statement Start Date: 01 JUL 2006
Statement End Date: 14 JUL 2006
Statement Code: S00-USA-22
Statement No: 013
Page 11 of 11

W R GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W R GRACE & CO - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 14JUL | 14JUL | USD OUR: 19431468697TC | 4,023.00 | IND ID:101143551<br>IND NAME:STATE OF N. CAROLINA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060714<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000023146869 EED:060714<br>IND ID:ME-0100086<br>IND NAME:STATE OF MICHIGAN | | |
| 14JUL | 14JUL | USD YOUR: NONREF OUR: 0852700195J0 | 8,050.00 | CHIPS DEBIT<br>VIA: UBS AG STAMFORD BRANCH<br>/0799<br>A/C: UBS AG<br>STAMFORD CT 06912<br>BEN: UNION BANK OF SWITZERLAND<br>ZURICH PARADEPLATZ 6<br>REF: GRACE 04 05/ACC/BEN-MUKHTAR KE<br>LBASH AND ELGHARABLI IBAN CH19 0025<br>SSN: 0256573 | | |
| 14JUL | 14JUL | USD OUR: 0031010114XF | 12,170.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 | | |
| 14JUL | 14JUL | USD YOUR: NONREF OUR: 0700300195J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING | | |
| 14JUL | 14JUL | USD YOUR: NONREF OUR: 2917900195J0 | 4,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R.GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0714B1QGC04C006427 | | |

**CHECKS**

No Activity

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:  06/30/2006
This Statement:  07/31/2006

H

**Customer Service**
1-866-784-8554

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2006 - 07/31/2006 | Statement Beginning Balance | 1,135,873.99 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 56,879,827.77 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 30 | Amount of Other Debits | 56,229,814.95 |
| | | Statement Ending Balance | 1,785,886.81 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/03 | | 486,720.67 | Zero Balance Transfer | TRSF FR 8188903106 | 00722326519 |
| 07/03 | | 4,597,564.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722326315 |
| 07/05 | | 207,673.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722286532 |
| 07/05 | | 3,350,939.00 | Zero Balance Transfer | TRSF FR 8188703107 | 00722286350 |
| 07/06 | | 285,499.15 | Zero Balance Transfer | TRSF FR 8188903106 | 00722210391 |
| 07/06 | | 1,661,912.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722210225 |
| 07/07 | | 298,972.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722197729 |
| 07/07 | | 2,331,611.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722197552 |
| 07/10 | | 193,911.59 | Zero Balance Transfer | TRSF FR 8188903106 | 00722327079 |
| 07/10 | | 3,318,608.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722326881 |
| 07/11 | | 615,149.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722224923 |
| 07/11 | | 2,582,565.84 | Zero Balance Transfer | TRSF FR 8188703107 | 00722224751 |
| 07/12 | | 309,651.01 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187583 |
| 07/12 | | 2,168,686.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187409 |
| 07/13 | | 88,783.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191841 |
| 07/13 | | 1,581,829.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722193074 |
| 07/14 | | 181,326.08 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193074 |
| 07/14 | | 1,093,583.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722192893 |
| 07/17 | | 749,615.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722334473 |
| 07/17 | | 8,002,925.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722334267 |
| 07/18 | | 40,875.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722223568 |
| 07/18 | | 1,193,495.85 | Zero Balance Transfer | TRSF FR 8188703107 | 00722223391 |
| 07/19 | | 120,337.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186238 |
| 07/19 | | 686,118.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186074 |
| 07/20 | | 19,595.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191791 |
| 07/20 | | 2,472,735.14 | Zero Balance Transfer | TRSF FR 8188703107 | 00722191601 |
| 07/21 | | 109,883.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191842 |
| 07/21 | | 1,179,274.69 | Zero Balance Transfer | TRSF FR 8188703107 | 00722191665 |
| 07/24 | | 552,913.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722325676 |
| 07/24 | | 3,118,747.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722325474 |
| 07/25 | | 88,241.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722222846 |
| 07/25 | | 2,163,110.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722222678 |
| 07/26 | | 683,406.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185829 |
| 07/26 | | 1,941,226.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185663 |
| 07/27 | | 578,914.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193115 |
| 07/27 | | 626,913.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193292 |
| 07/27 | | 869,988.54 | FGN20506102 | | 628301790300037 |
| | | USD 869988.54 | @ 1.0 | | |
| | | FMS W R GRACE + CO | ON 20060724 | | |

**Bank of America**
BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number     8188203114
01 01 142 01 M0000 E#      O
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/28 | | 413,342.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191840 |
| 07/28 | | 2,231,414.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191660 |
| 07/31 | | 550,331.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722328420 |
| 07/31 | | 3,131,430.29 | Zero Balance Transfer | TRSF FR 8188703107 | 00722328221 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/05 | | 8,446,595.07 | WIRE TYPE:WIRE OUT DATE:060705 TIME:1438 ET TRN:2006070500251398 SERVICE REF:003679 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370251398 |
| 07/06 | | 1,805,281.78 | WIRE TYPE:WIRE OUT DATE:060706 TIME:1505 ET TRN:2006070600199699 SERVICE REF:003337 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370199699 |
| 07/07 | | 675.92 | Foreign Exchange Debit FX608082DR4854.44 ZAR @ 7.182 ON20060705 | 01790300190 |
| 07/07 | | 6,103.02 | Foreign Exchange Debit FX608098DR7500.00 CHF @ 1.2289 ON20060705 | 01790300330 |
| 07/07 | | 1,742,880.90 | WIRE TYPE:WIRE OUT DATE:060707 TIME:1440 ET TRN:2006070700188860 SERVICE REF:003325 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370188860 |
| 07/10 | | 3,949,559.43 | WIRE TYPE:WIRE OUT DATE:060710 TIME:1506 ET TRN:2006071000196706 SERVICE REF:003224 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370196706 |
| 07/11 | | 2,208,190.60 | WIRE TYPE:WIRE OUT DATE:060711 TIME:1115 ET TRN:2006071100108276 SERVICE REF:001351 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370108276 |
| 07/12 | | 1,500.00 | Foreign Exchange Debit FX666766DR2358.75 SGD @ 1.5725 ON20060710 | 01790300214 |
| 07/12 | | 36,840.00 | Foreign Exchange Debit FX666762DR20000.00 GBP @ 1.842 ON20060710 | 01790300080 |
| 07/12 | | 3,051,063.74 | WIRE TYPE:WIRE OUT DATE:060712 TIME:1523 ET TRN:2006071200187813 SERVICE REF:003282 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370187813 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:  06/30/2006
This Statement:  07/31/2006

**Customer Service**
1-866-784-8554

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/13 | | 2,608,470.96 | WIRE TYPE:WIRE OUT DATE:060713 TIME:1352 ET TRN:2006071300164107 SERVICE REF:002613 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370164107 |
| 07/14 | | 981.30 | Foreign Exchange Debit FX701296DR7610.00 HKD @ 7.755 ON20060712 | 01790300133 |
| 07/14 | | 2,036.00 | Foreign Exchange Debit FX701291DR1600.00 EUR @ 1.2725 ON20060712 | 01790300023 |
| 07/14 | | 1,619,100.82 | WIRE TYPE:WIRE OUT DATE:060714 TIME:1037 ET TRN:2006071400109081 SERVICE REF:001288 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370109081 |
| 07/17 | | 6,453,671.01 | WIRE TYPE:WIRE OUT DATE:060717 TIME:1425 ET TRN:2006071700183973 SERVICE REF:002935 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370183973 |
| 07/18 | | 9,494.33 | Foreign Exchange Debit FX736764DR67504.69 ZAR @ 7.11 ON20060714 | 01790300030 |
| 07/18 | | 10,980.93 | Foreign Exchange Debit FX754831DR12388.69 CAD @ 1.1282 ON20060717 | 01790300160 |
| 07/18 | | 3,276,860.60 | WIRE TYPE:WIRE OUT DATE:060718 TIME:1320 ET TRN:2006071800149371 SERVICE REF:002094 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370149371 |
| 07/19 | | 1,319,309.83 | WIRE TYPE:WIRE OUT DATE:060719 TIME:1338 ET TRN:2006071900152945 SERVICE REF:002297 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370152945 |
| 07/20 | | 846,989.72 | WIRE TYPE:WIRE OUT DATE:060720 TIME:1325 ET TRN:2006072000159988 SERVICE REF:002608 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370159988 |
| 07/21 | | 2,575,508.70 | WIRE TYPE:WIRE OUT DATE:060721 TIME:1502 ET TRN:2006072100193615 SERVICE REF:003372 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370193615 |
| 07/24 | | 6,437.90 | Foreign Exchange Debit FX815720DR44679.00 ZAR @ 6.94 ON20060720 | 01790300264 |
| 07/24 | | 2,343,607.85 | WIRE TYPE:WIRE OUT DATE:060724 TIME:1303 ET TRN:2006072400152415 SERVICE REF:001999 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370152415 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#       0
Last Statement:   06/30/2006
This Statement:   07/31/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page      4 of      4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/25 | | 2,357,270.55 | WIRE TYPE:WIRE OUT DATE:060725 TIME:1057 ET TRN:2006072500110122 SERVICE REF:001134 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370110122 |
| 07/26 | | 3,221,626.83 | WIRE TYPE:WIRE OUT DATE:060726 TIME:1517 ET TRN:2006072600198483 SERVICE REF:003254 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370198483 |
| 07/27 | | 2,765,043.01 | WIRE TYPE:WIRE OUT DATE:060727 TIME:1251 ET TRN:2006072700153506 SERVICE REF:002162 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370153506 |
| 07/28 | | 14,575.80 | Foreign Exchange Debit FX881229DR100718.78 ZAR. ə 6.91 ON20060726 | 01790300230 |
| 07/28 | | 1,281,501.29 | WIRE TYPE:WIRE OUT DATE:060728 TIME:1423 ET TRN:2006072800199556 SERVICE REF:003329 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370199556 |
| 07/31 | | 7,959.18 | Account Analysis Fee ANALYSIS CHARGE JUNE BILLING FOR PARENT 85273-99999 | 08790000185 |
| 07/31 | | 4,259,697.88 | WIRE TYPE:WIRE OUT DATE:060731 TIME:1427 ET TRN:2006073100228414 SERVICE REF:003633 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370228414 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 1,135,873.99 | 170,801.06 | 07/18 | 1,247,489.00 | 24,532.51 |
| 07/03 | 6,220,158.68 | 4,849,185.70 | 07/19 | 734,635.31 | 8,686.52- |
| 07/05 | 1,332,175.77 | 7,636.69 | 07/20 | 2,379,976.64 | 176,852.15 |
| 07/06 | 1,474,306.06 | 10,796.75 | 07/21 | 1,093,625.69 | 42,798.06 |
| 07/07 | 2,355,230.89 | 6,009.60 | 07/24 | 2,415,240.19 | 174,515.90 |
| 07/10 | 1,918,191.55 | 8,052.28 | 07/25 | 2,309,321.93 | 786,573.18 |
| 07/11 | 2,907,716.66 | 193,234.43 | 07/26 | 1,712,328.52 | 6,929.00 |
| 07/12 | 2,296,650.00 | 14,102.29 | 07/27 | 1,023,102.75 | 261,749.38 |
| 07/13 | 1,358,792.21 | 4,803.84 | 07/28 | 2,371,782.45 | 46,191.29 |
| 07/14 | 1,011,583.52 | 64,083.89 | 07/31 | 1,785,886.81 | 53,826.48 |
| 07/17 | 3,310,453.52 | 16,751.63 | | | |

**Bank of America** ⮰

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number:    8188703107
01 01 142 01 M0000 E           0
Last Statement:   06/30/2006
This Statement:   07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP
SCP LOCKBOX ACCOUNT
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page:   1 of   11

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 07/01/2006 - 07/31/2006 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 145 | Amount of Deposits/Credits | 49,394,265.52 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 49,394,265.52 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/03 | | 284.93 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:008188703107121108250020061843128866070322 | 533361843128866 |
| 07/03 | | 410.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020061811368999060070322 | 533361811368999 |
| 07/03 | | 974.56 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:008188703107121108250020061841644555060070322 | 533361841644555 |
| 07/03 | | 1,784.48 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:008188703107121108250020061843128865060070322 | 533361843128865 |
| 07/03 | | 25,747.95 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088885 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061844661859060070322 | 533361844661859 |
| 07/03 | | 107,213.74 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000088884 INDN:W R GRACE & CO      CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061844661840060070322 | 533361844661840 |
| 07/03 | 96160000 | 118,412.76 | Lockbox Deposit | 612600053047543 |
| 07/03 | 96160000 | 331,409.81 | Lockbox Deposit | 612600053224406 |
| 07/03 | 96160000 | 1,002,862.60 | Lockbox Deposit | 612600052624673 |
| 07/03 | 96160000 | 3,009,169.72 | Lockbox Deposit | 612600052434912 |
| 07/05 | | 525.01 | AFFILIATED DIST   DES:AP PAYMENT ID:3   -662321 INDN:Grace Construction Pro  CO ID:1232182931 CCD REF:008188703107121108250020061811428786060070522 | 533361811428786 |
| 07/05 | | 6,252.12 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 INDN:GRACE GPC SCC      CO ID:1210001922 CCD REF:008188703107121108250020061861737765060070522 | 533361861737765 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188703107
01 01 142 01 M0000 E#      0
Last Statement:  06/30/2006
This Statement:  07/31/2006

H

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page   2 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

#### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/05 | | 2,007,264.22 | Corporate Trade Credit | 533361860982565 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000815749 | |
| | | | INDN:W R GRACE & CO    CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:00818870310712110825002006186098256506070522 | |
| 07/05 | 96160000 | 387,242.35 | Lockbox Deposit | 612600052413598 |
| 07/05 | 96160000 | 949,655.95 | Lockbox Deposit | 612600052219938 |
| 07/06 | | 948.35 | WIRE TYPE:BOOK IN DATE:060706 TIME:1814 ET | 385200370260307 |
| | | | TRN:2006070600260307 | |
| | | | ORIG:ACCESS CHINA INDUSTRIAL T ID:000038349809 | |
| | | | PMT DET:ATTN: KIA WRIGHT INV.93024965 CUST. #50045 | |
| | | | 1 | |
| 07/06 | | 2,108.59 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 | 533361870811977 |
| | | | INDN:GRACE GPC SCC    CO ID:1210001922 CCD | |
| | | | REF:00818870310712110825002006187081197706070622 | |
| 07/06 | | 2,997.80 | KEMIN AMERICAS I DES:PAYMENTS    ID:10524 | 533361865991176 |
| | | | INDN:WR GRACE & CO    CO ID:420886654  CCD | |
| | | | PMT INFO:NTE*92979890\ | |
| | | | REF:00818870310712110825002006186599117606070622 | |
| 07/06 | | 9,848.40 | WIRE TYPE:WIRE IN DATE: 060706 TIME:1704 ET | 385200370247378 |
| | | | TRN:2006070600247378 SEQ:067580018TJS/066581 | |
| | | | ORIG:PRECONCO LIMITED SND BK:JPMORGAN CHASE BANK, | |
| | | | NA ID:021000021 PMT DET:INVOICE 92978547/BFN/ | |
| 07/06 | | 57,877.21 | WIRE TYPE:WIRE IN DATE: 060706 TIME:0710 ET | 385200370028642 |
| | | | TRN:2006070600028642 SEQ:7 WIRE IN 000183/000091 | |
| | | | ORIG:UBA TEC UMWELTGERECHTE ID:718386600 SND BK:DE | |
| | | | UTSCHE BANK TRUST CO. AMERI ID:021001033 PMT DET:7 | |
| | | | 039827512 FEES DEDUCTED $21.00INVOICE 92986345 2PC | |
| 07/06 | | 321,343.07 | Corporate Trade Credit | 533361866183399 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000815749 | |
| | | | INDN:W R GRACE & CO    CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:00818870310712110825002006186618339906070622 | |
| 07/06 | 96160000 | 515,489.64 | Lockbox Deposit | 612600052414057 |
| 07/06 | 96160000 | 751,299.86 | Lockbox Deposit | 612600052222608 |
| 07/07 | | 42.07 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 | 533361880549699 |
| | | | INDN:GRACE GPC SCC    CO ID:1210001922 CCD | |
| | | | REF:00818870310712110825002006188054969906070722 | |
| 07/07 | | 119.70 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325 | 533361880549700 |
| | | | INDN:GRACE GPC SCC    CO ID:1210001922 CCD | |
| | | | REF:00818870310712110825002006188054970006070722 | |
| 07/07 | | 3,140.41 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 | 533361871542660 |
| | | | INDN:GRACE GPC SC219622647    CO ID:1134992250 CCD | |
| | | | REF:00818870310712110825002006187154266006070722 | |
| 07/07 | | 19,763.12 | WIRE TYPE:WIRE IN DATE: 060707 TIME:1248 ET | 385200370148288 |
| | | | TRN:2006070700148288 SEQ:0735600188Z0/264074 | |
| | | | ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE | |
| | | | BANK, N.A. ID:0002 PMT DET:WRE OF 06/07/07 | |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188703107
01 01 142 01 M0000 E#      0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    3 of    11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/07 | | 161,442.59 | Corporate Trade Credit<br>BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000817130<br>INDN:W R GRACE & CO      CO ID:3820100960 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200618726378040607072 | 533361872637804 |
| 07/07 | 96160000 | 873,412.69 | Lockbox Deposit | 612600052222289 |
| 07/07 | 96160000 | 1,273,691.22 | Lockbox Deposit | 612600052412783 |
| 07/10 | | 146.95 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647<br>INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD<br>REF:0081887031071211082500200619102839540607102 | 533361910283954 |
| 07/10 | | 1,452.59 | WIRE TYPE:WIRE IN DATE: 060710 TIME:1443 ET<br>TRN:2006071000187279 SEQ:060710048132/288993<br>ORIG:W.R.GRACE ARGENTINA ID:0017046497010000<br>SND BK:AMERICAN EXPRESS BANK LTD. ID:0159 PMT DET:<br>046640111132419411157 DIFER.DE IMP.BIENES FOB INVOIC | 385200370187279 |
| 07/10 | | 6,599.69 | WIRE TYPE:WIRE IN DATE: 060710 TIME:1227 ET<br>TRN:2006071000141770 SEQ:07500T600454/000955<br>ORIG:YULIM TRADING COMPAY SND BK:NARA BANK ID:1220<br>41727 PMT DET:BEN // LESS FEE:$18.00 | 385200370141770 |
| 07/10 | 96160000 | 312,336.23 | Lockbox Deposit | 612600052844807 |
| 07/10 | 96160000 | 700,829.06 | Lockbox Deposit | 612600053024520 |
| 07/10 | 96160000 | 846,488.79 | Lockbox Deposit | 612600052925593 |
| 07/10 | 96160000 | 1,450,755.19 | Lockbox Deposit | 612600052254184 |
| 07/11 | | 2,911.06 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325533361920484656<br>INDN:GRACE GPC SCC      CO ID:1210001922 CCD<br>REF:0081887031071211082500200619204846560607112 | 533361920484656 |
| 07/11 | | 4,833.73 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325533361920484657<br>INDN:GRACE GPC SCC      CO ID:1210001922 CCD<br>REF:0081887031071211082500200619204846570607112 | 533361920484657 |
| 07/11 | | 8,313.36 | WIRE TYPE:WIRE IN DATE: 060711 TIME:1243 ET<br>TRN:2006071100134964 SEQ:0006/000006<br>ORIG:GRACE VENEZUELA S.A. ID:3003061000104893<br>SND BK:BANCO INDUSTRIAL DE VENEZUELA ID:026009247<br>PMT DET:V29/06.0009 TRANSFERENCIA APROBADA POR CAD | 385200370134964 |
| 07/11 | | 13,196.26 | Corporate Trade Credit<br>CALVERAS MATERI DES:EFT PAYMNT ID:GRACON<br>INDN:W.R. GRACE & CO.      CO ID:4770049484 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200619152427350607112 | 533361915242735 |
| 07/11 | | 36,148.60 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000089667<br>INDN:W R GRACE & CO      CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200619214632810607112 | 533361921463281 |

**Bank of America**
BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 40697

Account Number      8188703107
01 01 142 01 M0000 E#      0
Last Statement:     06/30/2006
This Statement:     07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page      4 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/11 | | 44,415.00 | Corporate Trade Credit | 533361915224345 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000818833 | |
| | | | INDN:W R GRACE & CO        CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200619152243450607112 | |
| 07/11 | 96160000 | 527,375.87 | Lockbox Deposit | 612600052222767 |
| 07/11 | 96160000 | 1,945,371.96 | Lockbox Deposit | 612600052411789 |
| 07/12 | | 35.01 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325 | 533361930708510 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200619307083010060712 22 | |
| 07/12 | | 72.56 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325 | 533361930708309 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200619307083090607122 2 | |
| 07/12 | | 133,245.00 | Corporate Trade Credit | 533361922511944 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000819596 | |
| | | | INDN:W R GRACE & CO        CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200619225119440607122 | |
| 07/12 | 96160000 | 1,003,461.06 | Lockbox Deposit | 612600052412477 |
| 07/12 | 96160000 | 1,031,872.44 | Lockbox Deposit | 612600052223153 |
| 07/13 | 96160000 | 648,509.54 | Lockbox Deposit | 612600052411396 |
| 07/13 | 96160000 | 933,320.12 | Lockbox Deposit | 612600052219457 |
| 07/14 | | 50.97 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325 | 533361950503216 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200619050321606071422 | |
| 07/14 | | 1,248.50 | BOFA MS 1924     DES:MERCH SETL ID:4301330016277325 | 533361950503215 |
| | | | INDN:GRACE GPC SCC      CO ID:1210001922 CCD | |
| | | | REF:0081887031071211082500200619050321504060714 22 | |
| 07/14 | | 18,632.86 | WIRE TYPE:WIRE IN DATE: 060714 TIME:0936 ET | 385200370092683 |
| | | | TRN:2006071400092683 SEQ:029610019520/197605 | |
| | | | ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE | |
| | | | BANK, N.A. ID:0002 PMT DET:WRE OF 06/07/14. | |
| 07/14 | | 27,468.32 | WIRE TYPE:WIRE IN DATE: 060714 TIME:0712 ET | 385200370030299 |
| | | | TRN:2006071400030299 SEQ:FTS0607121154900/000230 | |
| | | | ORIG:SERPIB DEVELOPMENT SND BK:BANK OF NEW YORK | |
| | | | ID:021000018 PMT DET:92988365 LESS FEES | |
| 07/14 | | 71,268.88 | Corporate Trade Credit | 533361942313363 |
| | | | BOISE CASCADE CO DES:EDI PAYMTS ID:MLCHC0000820897 | |
| | | | INDN:W R GRACE & CO        CO ID:3820100960 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | | REF:0081887031071211082500200619423133630607142 | |
| 07/14 | | 80,469.99 | WIRE TYPE:WIRE IN DATE: 060714 TIME:0935 ET | 385200370091236 |
| | | | TRN:2006071400091236 SEQ:FTS0607135277700/002694 | |
| | | | ORIG:WR GRACE HOLDINGS SA DE C ID:0074081106010517 | |
| | | | SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT | |
| | | | CODE BOFAUS3N | |
| 07/14 | 96160000 | 440,380.39 | Lockbox Deposit | 612600052412124 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number   8188703107
01 01 142 01 M0000 E8
Last Statement:   06/30/2006
This Statement:   07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page     5 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/14 | 96160000 | 454,063.44 | Lockbox Deposit | 612600052220839 |
| 07/17 | | 422.10 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533361982541663 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061982541663206071722 | 533361982541663 |
| 07/17 | | 4,176.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001328451 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061980692852060071722 | 533361980692852 |
| 07/17 | | 6,449.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SCC21906228647    CO ID:1134992225D CCD REF:008188703107121108250020061980256491060071722 | 533361980256491 |
| 07/17 | | 7,057.49 | AFFILIATED DIST DES:A/P PAYMENT ID:35 INDN:Grace Construction Pro  CO ID:1232182951 CCD REF:008188703107121108250020061942219958060071722 | 533361942219958 |
| 07/17 | | 7,184.27 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533361982541662 INDN:GRACE GPC SCC        CO ID:1210001922 CCD REF:008188703107121108250020061982541662206071722 | 533361982541662 |
| 07/17 | | 13,480.26 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001328452 INDN:W.R. GRACE & CO        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061980692860060071722 | 533361980692860 |
| 07/17 | | 15,287.25 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001328453 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061980692872206071722 | 533361980692872 |
| 07/17 | | 16,751.63 | WIRE TYPE:WIRE IN DATE: 060717 TIME:1322 ET TRN:2006071700161622 SEQ:19815063877000000/003691 ORIG:FRICCIONES TECNICAS Y MAQ ID:8000366732 SND BK:HSBC BANK USA ID:021001088 PMT DET:PAGO DE LA FACTURA 92911786 92920136 (BKCD)CRED | 385200370161622 |
| 07/17 | | 42,000.00 | Corporate Trade Credit BOISE CASCADE CD DES:EDI PAYMTS ID:MLCHC0000821767 INDN:W R GRACE & CO        CO ID:3820100960 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061980502783060071722 | 533361980502783 |
| 07/17 | | 1,119,524.43 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001328450 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061980692676060071722 | 533361980692676 |
| 07/17 | 96160000 | 796,470.44 | Lockbox Deposit | 612600052425283 |
| 07/17 | 96160000 | 1,054,606.33 | Lockbox Deposit | 612600052852221 |

**Bank of America**
BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188703107
01 01 142 01 M0000 E#    0
Last Statement:  06/30/2006
This Statement:  07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    6 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/17 | 96160000 | 1,492,372.42 | Lockbox Deposit | 612600053025409 |
| 07/17 | 96160000 | 3,427,143.36 | Lockbox Deposit | 612600052234824 |
| 07/18 | | 997.65 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333361990644352 INDN:GRACE GPC SCC         CO ID:1210001922 CCD REF:008188703107121108250020061990644352060711822 | |
| 07/18 | | 2,202.96 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647   CO ID:1134992250 CCD REF:008188703107121108250020061983587581060671822 | 533361983587581 |
| 07/18 | | 16,013.20 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001329146 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061985608611060671822 | 533361985608611 |
| 07/18 | | 21,761.81 | WIRE TYPE:WIRE IN DATE: 060718 TIME:0711 ET TRN:2006071800025429 SEQ:4751700198JS/034341 ORIG:GRACE YAPI KIMYASALLARI S ID:993000797925352 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 06/07/17 INV.NO.16000460 DD:07/19/2005 | 385200370025429 |
| 07/18 | | 139,970.00 | Wire In-International WIRE TYPE:INTL IN DATE:060718 TIME:0735 ET TRN:2006071800065227 SEQ:1217RT601163/734756 ORIG:GRACEYAPI KIMYA,SAN VE TI ID:1 A BLOK USKUDAR PMT DET: $30.00 FEE DEDUCT2ND QUARTER ROYALTY 2005 APRIL-JUNE2005/TP 428 | 385200370065227 |
| 07/18 | 96160000 | 484,130.06 | Lockbox Deposit | 612600052412386 |
| 07/18 | 96160000 | 529,492.40 | Lockbox Deposit | 612600052224767 |
| 07/19 | | 439.99 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333362000765546 INDN:GRACE GPC SCC         CO ID:1210001922 CCD REF:008188703107121108250020062000765546060671922 | |
| 07/19 | | 925.64 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333362000765545 INDN:GRACE GPC SCC         CO ID:1210001922 CCD REF:008188703107121108250020062000765546060671922 | |
| 07/19 | | 2,500.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001329585 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061992979467060671922 | 533361992979467 |
| 07/19 | | 11,124.00 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001329586 INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:008188703107121108250020061992979475060671922 | 533361992979475 |
| 07/19 | 96160000 | 336,149.66 | Lockbox Deposit | 612600052413471 |
| 07/19 | 96160000 | 340,769.67 | Lockbox Deposit | 612600052220964 |
| 07/20 | | 1,250.23 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333362010539939 INDN:GRACE GPC SCC         CO ID:1210001922 CCD REF:008188703107121108250020062010539939060672022 | 612600052010539939 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    06/30/2006
This Statement:    07/31/2006

W.R. GRACE & CO.-CONN DIP

Customer Service
1-800-699-7188

Page    7 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/20 | | 31,013.11 | WIRE TYPE:WIRE IN DATE: 060720 TIME:1341 ET TRN:2006072000165521 SEQ:060720114619AF03/000142 ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO NAL BANK ID:114900513 PMT DET:FACTURAS NO. 9293732 3,9293930Z,92947407,92961627,92966752 | 385200370165521 |
| 07/20 | | 74,948.65 | Wire In-International WIRE TYPE:INTL IN DATE:060720 TIME:0713 ET TRN:2006072000047248 SEQ:0138OTT060701045/718728 ORIG:GRACE KOREA INC. PMT DET: $20.00 FEE DEDUCTBN F. TEL.866 333 3726 /ACC/CHICAGO IL | 385200370047248 |
| 07/20 | 96160000 | 568,817.40 | Lockbox Deposit | 612600052220860 |
| 07/20 | 96160000 | 1,796,705.75 | Lockbox Deposit | 612600052410076 |
| 07/21 | | 286.31 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325533362021339598 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:0081887031071211082500200620213395980606072122 | 533362021339598 |
| 07/21 | | 1,295.92 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647. CO ID:1154992250 CCD REF:0081887031071211082500200620119869406072122 | 533362011198694 |
| 07/21 | | 1,333.93 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325533362021339599 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:0081887031071211082500200620213395990606072122 | 533362021339599 |
| 07/21 | | 1,726.69 | SPANCRETE GROUP DES:0720065RI ID:000011503    ICX 533362020100294 INDN:W.R. GRACE & CO. - CON CO ID:1391359972 CCD REF:0081887031071211082500200620201002940606072122 | 533362020100294 |
| 07/21 | | 7,339.34 | WIRE TYPE:WIRE IN DATE: 060721 TIME:1316 ET TRN:2006072100157606 SEQ:060721040332/258257 ORIG:AGROSERVICIOS NIETO,SA DE IT:0074550116044889 SND BK:AMERICAN EXPRESS BANK LTD. ID:0159 PMT DET: 1155559545301100SIMV. 92966757 | 385200370157606 |
| 07/21 | | 21,761.68 | WIRE TYPE:WIRE IN DATE: 060721 TIME:1331 ET TRN:2006072100162086 SEQ:089040020220/260502 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/07/21 | 385200370162086 |
| 07/21 | | 24,220.36 | Corporate Trade Credit RINKER MATERIALS DES:EPOSPYMNTS ID:2001330793 INDN:W.R. GRACE & CO.    CO ID:3007714616 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200620128833630607212 | 533362012883363 |
| 07/21 | | 52,860.99 | WIRE TYPE:WIRE IN DATE: 060721 TIME:1210 ET TRN:2006072100134134 SEQ:FTS0607212971900/003866 ORIG:WR GRACE HOLDINGS SA DE C ID:0074081106010517 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE BOFAUS3N | 385200370134134 |
| 07/21 | | 61,548.97 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO.    CO ID:4770049484 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200620122841630607212 | 533362012284163 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number:    8188703107
01 01 142 01 M0000 E#    0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    8 of    11

Bankruptcy Case Number:0101139

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/21 | 96160000 | 446,895.47 | Lockbox Deposit | 6126000B2411404 |
| 07/21 | 96160000 | 560,005.03 | Lockbox Deposit | 612600052221105 |
| 07/24 | | 343.35 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647  CO ID:1134992250 CCD REF:0081887031071211082500200620501384250 6072422 | 533362050138425 |
| 07/24 | | 368.50 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333 62052220965 INDN:GRACE GPC SCC     CO ID:1210001922 CCD REF:0081887031071211082500200620522209650 6072422 | 533362052220965 |
| 07/24 | | 6,884.00 | Letter Of Credit LC66015670 YOUR#93018878        PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 93018878              DATED: 06/07/06 LC# 66015670        VALUE 07/24/06 | 453501130000557 |
| 07/24 | | 13,223.00 | Letter Of Credit LC66015669 YOUR#93015958        PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 93015958              DATED: 06/07/06 LC#  66015669        VALUE 07/24/06 | 453501130000555 |
| 07/24 | | 26,206.27 | WIRE TYPE:WIRE IN DATE: 060724 TIME:0707 ET TRN:2006072400043974 SEQ:PAYA62012C002523/000212 ORIG:W R GRACE SA SND BK:BNP PARIBAS ID:026007689 PMT DET:MS2012312250256 0INV GRACE CHICAGO / SEE E-MAIL SENT | 385200370043974 |
| 07/24 | 96160000 | 86,693.35 | Lockbox Deposit | 612600052846736 |
| 07/24 | 96160000 | 543,073.83 | Lockbox Deposit | 612600052425519 |
| 07/24 | 96160000 | 1,200,675.16 | Lockbox Deposit | 612600052228731 |
| 07/24 | 96160000 | 1,241,279.57 | Lockbox Deposit | 612600053022791 |
| 07/25 | | 70.22 | Wire In-international | 385200370035529 |
| | | | WIRE TYPE:INTL IN DATE:060725 TIME:0718 ET TRN:2006072500055529 SEQ:060725IC00186292/872958 ORIG:W R GRACE AFRICA (PTY) LT ID:90299760 PMT DET:Inv 92907329 | |
| 07/25 | | 381.06 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333 62060898274 INDN:GRACE GPC SCC     CO ID:1210001922 CCD REF:0081887031071211082500200620608982740 6072522 | 533362060898274 |
| 07/25 | | 743.92 | BOFA MS 1924    DES:MERCH SETL ID:4301330016277325333 62060898273 INDN:GRACE GPC SCC     CO ID:1210001922 CCD REF:0081887031071211082500200620608982730 6072522 | 533362060898273 |
| 07/25 | | 16,894.63 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000091162 INDN:W R GRACE & CO     CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200620614276570 6072522 | 533362061427647 |
| 07/25 | | 21,200.73 | Corporate Trade Credit FLORIDA ROCK IND DES:CORP PYMNT ID:8000091163 INDN:W R GRACE & CO     CO ID:8590573002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200620614276570 6072522 | 533362061427657 |



**BankofAmerica**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188703107
01 01 142 01 M0000 E#        0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page        9 of    11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/25 | | 305,792.57 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000091164<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200620614276670607252 | 533362061427667 |
| 07/25 | | 392,231.13 | Corporate Trade Credit<br>FLORIDA ROCK IND DES:CORP PYMNT ID:8000091161<br>INDN:W R GRACE & CO          CO ID:8590573002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200620614275740607252 | 533362061427574 |
| 07/25 | 96160000 | 264,571.95 | Lockbox Deposit | 612600052222773 |
| 07/25 | 96160000 | 1,161,224.60 | Lockbox Deposit | 612600052411843 |
| 07/26 | | 5,490.44 | WIRE TYPE:WIRE IN DATE: 060726 TIME:1241 ET<br>TRN:2006072600145042 SEQ:060726095844AF03/000085<br>ORIG:BALATAS AMERICAN BRAKEBLO SND BK:LAREDO NATIO<br>NAL BANK ID:114900313 PMT DET:PAGO FACT. NO. 92976<br>959 | 385200370145042 |
| 07/26 | | 6,929.00 | Letter Of Credit<br>LC66015670 YOUR#INV.93012981    PAY002<br>TRADE OPERATIONS LETTER OF CREDIT<br>YOUR REF: INV. 93012981      DATED: 06/07/06<br>LC#    66015670        VALUE 07/26/06 | 453501130001320 |
| 07/26 | | 27,594.52 | Corporate Trade Credit<br>RINKER MATERIALS DES:DEPOSPYMNTS ID:2001332401<br>INDN:W.R. GRACE & CO.        CO ID:3010714616 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081887031071211082500200620631910720607262 | 533362063191072 |
| 07/26 | 96160000 | 809,381.65 | Lockbox Deposit | 612600052411590 |
| 07/26 | 96160000 | 1,091,831.34 | Lockbox Deposit | 612600052220954 |
| 07/27 | | 1,766.43 | BOFA MS 1924        DES:MERCH SETL ID:4301330016277325 53536 2080797005<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200620807970050607272 | 533362080797005 |
| 07/27 | | 1,791.17 | BOFA MS 1924        DES:MERCH SETL ID:4301330016277325 53536 2080797006<br>INDN:GRACE GPC SCC        CO ID:1210001922 CCD<br>REF:0081887031071211082500200620807970060607272 | 533362080797006 |
| 07/27 | 96160000 | 139,663.23 | Lockbox Deposit | 612600052409378 |
| 07/27 | 96160000 | 455,694.12 | Lockbox Deposit | 612600052218368 |
| 07/28 | | 703.00 | Wire In-International<br>WIRE TYPE:INTL IN DATE:060728 TIME:0901 ET<br>TRN:2006072800020675 SEQ:015TTJ-29113053/883696<br>ORIG:YUASA AND HARA 0015-03800 ID:0015-03800062<br>PMT DET: $15.00 FEE DEDUCTYOUR INVOICE NO. 1600065<br>9(USD412.50)/06/29/2006 AND NO. 16000703 (USD305.5 | 385200370020675 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188703107
01 01 142 01 M0000 E#        0
Last Statement:   06/30/2006
This Statement:   07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page   10 of   11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/28 | | 2,641.91 | WIRE TYPE:WIRE IN DATE: 060728 TIME:1130 ET TRN:2006072800129866 SEQ:01234805230/000344 ORIG:GRACE BRASIL LTDA SND BK:CALYON ID:026008073 PMT DET:62091615300 /INV/93001451 VCP06017111 OBI= /INV/93001451 VCP06017111 CHARGES HAVE BEEN PAID B | 385200370129866 |
| 07/28 | | 25,324.36 | WIRE TYPE:WIRE IN DATE: 060728 TIME:1225 ET TRN:2006072800152823 SEQ:0747000209Z0/268848 ORIG:SIPLAST MASTER ACCOUNT SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:WRE OF 06/07/28 | 385200370152823 |
| 07/28 | | 27,633.52 | SPANCRETE GROUP  DES:072706JMM  ID:400011672 INDN:W.R. GRACE & CO. - CON  CD ID:1391039772 CCD REF:0081887031071211082500200620903760480672822 | 533362090376048 |
| 07/28 | 96160000 | 990,774.07 | Lockbox Deposit | 612600052221818 |
| 07/28 | 96160000 | 1,184,337.14 | Lockbox Deposit | 612600052409973 |
| 07/31 | | 68.84 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533362122442232 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:0081887031071211082500200621224422320611105122 | 533362122442232 |
| 07/31 | | 593.56 | BOFA MS 1924    DES:MERCH SETL ID:430133001627732533362122442231 INDN:GRACE GPC SCC    CO ID:1210001922 CCD REF:0081887031071211082500200621224422310607105122 | 533362122442231 |
| 07/31 | | 9,480.44 | Corporate Trade Credit CALAVERAS MATERI DES:EFT PAYMNT ID:GRACON INDN:W.R. GRACE & CO.    CO ID:477004948 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081887031071211082500200621206715190607103122 | 533362120671519 |
| 07/31 | | 27,895.14 | AMERICAN EXPRESS DES:SETTLEMENT ID:2190622647 INDN:GRACE GPC SC2190622647    CO ID:1134992250 CCD REF:0081887031071211082500200621224034730607103122 | 533362122403473 |
| 07/31 | | 28,642.81 | Letter Of Credit LC0227959S YOUR#93024774    PAY001 TRADE OPERATIONS LETTER OF CREDIT YOUR REF: 93024774    DATED: 06/16/06 LC#  02279598    VALUE 07/31/06 | 453501130001661 |
| 07/31 | 96160000 | 409,764.65 | Lockbox Deposit | 612600053021319 |
| 07/31 | 96160000 | 529,199.60 | Lockbox Deposit | 612600052847569 |
| 07/31 | 96160000 | 687,668.29 | Lockbox Deposit | 612600052424832 |
| 07/31 | 96160000 | 1,438,116.96 | Lockbox Deposit | 612600052232241 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/03 | | 706.99 | BOFA MS 1924    DES:MERCH FEES ID:430133001627732 INDN:GRACE GPC SCC    CO ID:3210001922 CCD REF:0081887031071211082500200618408933580607032 | 61840893338 |
| 07/03 | | 4,597,564.02 | Zero Balance Transfer    TRSF TO 8188203114 | 00722626315 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188703107
01 01 142 01 M0000 E&    0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO.-CONN DIP

Page    11 of  11

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/05 | | .65 | AMERICAN EXPRESS DES:COLLECTION ID:2200796365 INDN:GRACE GPC SC2200796365  CO ID:1134992250 CCD REF:00818870310712110825002006184439875006070527 | 61844398750 |
| 07/05 | | 3,350,939.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722284350 |
| 07/06 | | 1,661,812.92 | Zero Balance Transfer | TRSF TO 8188203114 | 00722210225 |
| 07/07 | | 2,331,611.80 | Zero Balance Transfer | TRSF TO 8188203114 | 00722197552 |
| 07/10 | | 3,318,608.50 | Zero Balance Transfer | TRSF TO 8188203114 | 00722326881 |
| 07/11 | | 2,582,565.84 | Zero Balance Transfer | TRSF TO 8188203114 | 00722224751 |
| 07/12 | | 2,168,686.07 | Zero Balance Transfer | TRSF TO 8188203114 | 00722187409 |
| 07/13 | | 1,581,829.66 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191666 |
| 07/14 | | 1,093,583.35 | Zero Balance Transfer | TRSF TO 8188203114 | 00722142893 |
| 07/17 | | 8,002,925.82 | Zero Balance Transfer | TRSF TO 8188203114 | 00722334267 |
| 07/18 | | 1,072.23 | BOFA MS01926    DES:MERCH SETL ID:430133001922 CCD INDN:GRACE GPC SC0   CO ID:1210001922 CCD REF:0081887031071211082500200619964439506071827 | 61956644395 |
| 07/18 | | 1,193,495.85 | Zero Balance Transfer | TRSF TO 8188203114 | 00722223391 |
| 07/19 | | 686,118.50 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186074 |
| 07/19 | 96160 | 6,790.46 | Return Item Chargeback DEPOSITED ITEM RETURNED | 05080002271 |
| 07/20 | | 2,472,735.14 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191601 |
| 07/21 | | 1,179,274.69 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191665 |
| 07/24 | | 3,118,747.03 | Zero Balance Transfer | TRSF TO 8188203114 | 00722325474 |
| 07/25 | | 3,163,110.81 | Zero Balance Transfer | TRSF TO 8188203114 | 00722222678 |
| 07/26 | | 1,941,226.95 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185663 |
| 07/27 | | 578,914.95 | Zero Balance Transfer | TRSF TO 8188203114 | 00722193115 |
| 07/28 | | 2,231,414.00 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191660 |
| 07/31 | | 3,131,430.29 | Zero Balance Transfer | TRSF TO 8188203114 | 00722328221 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | .00 | .00 | 07/31 | .00 | .00 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number      8188903106
01 01 142 01 M0000 E#        0
Last Statement:    06/30/2006
This Statement:    07/31/2006

**Customer Service**
1-800-699-7188

W.R. GRACE & CO. DIP
DEWEY & ALMY DIVISION
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    6

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2006 - 07/31/2006 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 79 | Amount of Deposits/Credits | 6,623,144.04 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 20 | Amount of Other Debits | 6,623,144.04 |
| | | Statement Ending Balance | .00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/03 | | 3,661.56 | Corporate Trade Credit<br>CROWN HOLDING    DES:PAYMENT    ID:<br>INDN:W R GRACE & COMP        CO ID:2232869494 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200618113250820607032 | 533361811325082 |
| 07/03 | | 213,886.08 | Corporate Trade Credit<br>REXAM BEVERAGE C DES:REXAM BCC  ID:3900356317<br>INDN:DAREX CONTAINER        CO ID:9991001185 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200618104493780607032 | 533361810449378 |
| 07/03 | 91548000 | 3,624.48 | Lockbox Deposit | 612600053046929 |
| 07/03 | 91548000 | 40,464.00 | Lockbox Deposit | 612600052434168 |
| 07/03 | 91548000 | 225,084.55 | Lockbox Deposit | 612600052625899 |
| 07/05 | | 6,397.83 | WIRE TYPE:WIRE IN DATE: 060705 TIME:1335 ET<br>TRN:2006070500227412 SEQ:0607058523015343/015343<br>ORIG:VAZQUEZ MARTINEZ HECTOR SND BK:WACHOVIA NY IN<br>TL ID:026005092 PMT DET:NONE | 385200370227412 |
| 07/05 | 91548000 | 201,275.33 | Lockbox Deposit | 612600052219531 |
| 07/06 | | 92.28 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060706 TIME:0723 ET<br>TRN:2006070600047008 SNDR REF:6217187001130001<br>ORIG:PT GRACE SPECIALTY CHEM I PMT DET:PAYMENT INV<br>.92830724 /RFB/PAYMENT | 385200370047008 |
| 07/06 | | 21,485.64 | WIRE TYPE:WIRE IN DATE: 060706 TIME:0712 ET<br>TRN:2006070600036172 SEQ:G0061864810001/000692<br>ORIG:NESTLE MEXICO SA DE CV ID:36234765 SND BK:CIT<br>IBANK N.A. ID:021000089 PMT DET:NESTLE190724 | 385200370036172 |
| 07/06 | 91548000 | 263,921.23 | Lockbox Deposit | 612600052222250 |
| 07/07 | | 4,813.32 | Corporate Trade Credit<br>CROWN HOLDING    DES:PAYMENT    ID:<br>INDN:W R GRACE & COMP        CO ID:2232869494 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200618802223590607072 | 533361880222359 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

| | |
|---|---|
| Account Number | 8188903106 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 06/30/2006 |
| This Statement: | 07/31/2006 |

W.R. GRACE & CO. DIP

Customer Service
1-800-699-7188

Page   2 of   6

Bankruptcy Case Number:0101139

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/07 | | 6,009.60 | WIRE TYPE:WIRE IN DATE: 060707 TIME:1520 ET TRN:2006070700204302 SEQ:BN07070650227/000130 ORIG:COSMOCEL S.A. ID:5805098801 SND BK:CITIBANK ( BANAMEX USA) ID:122233645 PMT DET:INVOICE 8639 PHN / | 385200370204302 |
| 07/07 | | 14,462.81 | Corporate Trade Credit Greif Inc.      DES:TRANFEES   ID:000000610041105 INDN:WR Grace & Co.Co    CO ID:3410417860 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200618726065355060 70722 | 533361872606535 |
| 07/07 | | 22,639.03 | Corporate Trade Credit GRACE DAVISON      DES:EDIPAYMENT ID:000000000365437 INDN:W.R. GRACE & CO-     CO ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200618727616350060 70722 | 533361872761635 |
| 07/07 | | 67,500.75 | WIRE TYPE:WIRE IN DATE: 060707 TIME:1004 ET TRN:2006070700097383 SEQ:4435200188JS/002151 ORIG:DEL MONTE PHILS INC SND BK:JPMORGAN CHASE BAN K, NA ID:021000021 PMT DET:SWF OF 06/07/07 /INS/PA YMENT FOR DAREX COMPOUND + //SOLVENT-4 UNDER VARIO | 385200370097383 |
| 07/07 | 91548000 | 10,774.65 | Lockbox Deposit | 612600052222016 |
| 07/07 | 91548000 | 172,772.71 | Lockbox Deposit | 612600052412589 |
| 07/10 | | 24,765.18 | Corporate Trade Credit GRACE DAVISON      DES:EDIPAYMENT ID:000000000365826 INDN:W.R. GRACE & CO-     CO ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200619100643756060 71022 | 533361910064375 |
| 07/10 | | 67,778.21 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00409419 INDN:DAREX          CO ID:9091997001 CCD PMT INFO:RMT*TN*00409419*0*67778.21***0*0\ REF:0081889031061211082500200619104240960607 1022 | 533361910424096 |
| 07/10 | 91548000 | 25,026.29 | Lockbox Deposit | 612600052233670 |
| 07/10 | 91548000 | 33,631.35 | Lockbox Deposit | 612600052844237 |
| 07/10 | 91548000 | 42,710.56 | Lockbox Deposit | 612600052425082 |
| 07/11 | 91548000 | 174,702.00 | Lockbox Deposit | 612600052411588 |
| 07/11 | 91548000 | 440,447.87 | Lockbox Deposit | 612600052222340 |
| 07/12 | | 19,510.42 | Corporate Trade Credit GRACE DAVISON      DES:EDIPAYMENT ID:000000000367868 INDN:W.R. GRACE & CO-     CO ID:1135114230 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500200619301625606071222 | 533361930162560 |
| 07/12 | | 63,126.58 | ANHEUSER-BUSCH C DES:PAYMENTS   ID:00415968 INDN:DAREX          CO ID:9091997001 CCD PMT INFO:RMT*TN*00415968*0*63126.58***0*0\ REF:0081889031061211082500200619224026506071222 | 533361922402265 |
| 07/12 | 91548000 | 80,798.33 | Lockbox Deposit | 612600052222802 |

**Bank of America**
BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number    8188903106
01 01 142 01 M0000 E#    0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    3 of    6

Bankruptcy Case Number:0101139

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/12 | 91548000 | 146,215.68 | Lockbox Deposit | 612600052412307 |
| 07/13 | | 4,803.84 | WIRE TYPE:WIRE IN DATE: 060713 TIME:1616 ET TRN:2006071300217210 SEQ:0607131617241O/000638 ORIG:GRACE VENEZUELA SA SND BK:COMMERCEBANK, N.A. ID:067010509 PMT DET:26207/6255140272AUTORIZACION CADIVI NRO 2265125 \REC\INVOICE NRO 92819271 | 385200370217210 |
| 07/13 | | 11,812.33 | Wire In-international WIRE TYPE:WIRE IN DATE:060713 TIME:0714 ET TRN:2006071300033684 SNDR REF:6204194250040001 ORIG:W.R. GRACE (THAILAND) LIM ID:620425033012 PMT DET:OBJ133Y INV 93020511 | 385200370033684 |
| 07/13 | | 11,936.00 | WIRE TYPE:WIRE IN DATE: 060713 TIME:1123 ET TRN:2006071300114294 SEQ:BN0713060550537/000012 ORIG:COSMOCEL S.A. ID:5803098801 SND BK:CITIBANK ( BANAMEX USA) ID:122233645 PMT DET:INVOICE 92990255 , 92992348 PHN/ | 385200370114294 |
| 07/13 | | 49,097.68 | Corporate Trade Credit CROWN HOLDING    DES:PAYMENT    ID: INDN:W R GRACE & COMP    CO ID:2232869494 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500020061931896250006071322 | 533361931896250 |
| 07/13 | 91548000 | 4,342.95 | Lockbox Deposit | 612600052219146 |
| 07/13 | 91548000 | 6,790.71 | Lockbox Deposit | 612600052411240 |
| 07/14 | | 6,400.37 | WIRE TYPE:WIRE IN DATE: 060714 TIME:1407 ET TRN:2006071400179298 SEQ:0607149539008503/008503 ORIG:VAZQUEZ MARTINEZ HECTOR SND BK:WACHOVIA NY IN TL ID:026005092 PMT DET:NONE | 385200370179298 |
| 07/14 | | 24,294.70 | WIRE TYPE:WIRE IN DATE: 060714 TIME:1710 ET TRN:2006071400251734 SEQ:S07619510ABB01/007077 ORIG:REXAM BEVERAGE CAN SOUTH ID:3535050226313000S SND BK:CITIBANK N.A. ID:021000089 PMT DET:INV.9289 6172 LESS CHARGES | 385200370251734 |
| 07/14 | | 96,468.26 | WIRE TYPE:WIRE IN DATE: 060714 TIME:0933 ET TRN:2006071400091193 SEQ:FTS0607135276400/002693 ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497 SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT CODE BOFAUS3N | 385200370091193 |
| 07/14 | 91548000 | 54,162.75 | Lockbox Deposit | 612600052220391 |
| 07/17 | | 9,269.45 | Corporate Trade Credit CROWN HOLDING    DES:PAYMENT    ID: INDN:W R GRACE & COMP    CO ID:2232869494 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. REF:0081889031061211082500020061951304379006071722 | 533361951304379 |
| 07/17 | | 67,083.55 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00420220 INDN:DAREX    CO ID:9091997001 CCD PMT INFO:RMT*TN*00420220*0*67083.55***0*0\ REF:0081889031061211082500020061980428729006071722 | 533361980428729 |
| 07/17 | 91548000 | 61,090.28 | Lockbox Deposit | 612600052234106 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188903106
01 01 142 01 M0000 E#      0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    4 of    6

Bankruptcy Case Number:0101139

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/17 | 91548000 | 155,640.98 | Lockbox Deposit | 612600052851429 |
| 07/17 | 91548000 | 190,173.00 | Lockbox Deposit | 612600053024833 |
| 07/17 | 91548000 | 266,357.93 | Lockbox Deposit | 612600052424667 |
| 07/18 | 91548000 | 40,875.49 | Lockbox Deposit | 612600052412184 |
| 07/19 | | 172.54 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00432136<br>INDN:DAREX              CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00432136*0*172.54**0*0%\<br>REF:0081889031061211082500200619922217735406071922 | 533361992217354 |
| 07/19 | | 2,894.40 | WIRE TYPE:WIRE IN DATE: 060719 TIME:1616 ET<br>TRN:2006071900208030 SEQ:LCK620005556800/284668<br>ORIG:ATLANTIS ADVENTURES CAYMA ID:0000 SND BK:CITI<br>BANK N A ID:0008 PMT DET:/BNF/PAY THRU YOUR BANK A<br>T CHI CAGOIL | 385200370208030 |
| 07/19 | 91548000 | 117,270.70 | Lockbox Deposit | 612600052413345 |
| 07/20 | | 17,799.92 | Wire In-international<br>WIRE TYPE:INTL IN DATE:060720 TIME:0713 ET<br>TRN:2006072000047247 SEQ:01380TT060701044/718726<br>ORIG:GRACE KOREA INC. PMT DET: $20.00 FEE DEDUCTBN<br>F TEL.877 327 3987 /ACC/CHCAGO IL | 385200370047247 |
| 07/20 | 91548000 | 1,795.99 | Lockbox Deposit | 612600052220478 |
| 07/21 | | 12,076.80 | WIRE TYPE:WIRE IN DATE: 060721 TIME:1451 ET<br>TRN:2006072100190352 SEQ:BN07210651237/000142<br>ORIG:COSMOCEL S.A.  ID:5803098801 SND BK:CITIBANK (<br>BANAMEX USA) ID:122233645 PMT DET:INVOICE 92976979<br>92998197 PHN/ | 385200370190352 |
| 07/21 | | 72,531.07 | WIRE TYPE:WIRE IN DATE: 060721 TIME:1210 ET<br>TRN:2006072100134449 SEQ:FTS06072129733500/003872<br>ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT<br>CODE BOFAUS3N | 385200370134449 |
| 07/21 | 91548000 | 25,275.19 | Lockbox Deposit | 612600052220739 |
| 07/24 | | 27,874.40 | WIRE TYPE:WIRE IN DATE: 060724 TIME:1620 ET<br>TRN:2006072400224139 SEQ:5495100205FS/006299<br>ORIG:SMITHS MEDICAL CANADA LTD SND BK:JPMORGAN CHA<br>SE BANK, NA ID:021000021 PMT DET:SWF OF 06/07/24 B<br>BK ADDR 91548 COLLECTION CENT ER DRIVE CHICAGO IL | 385200370224139 |
| 07/24 | | 67,505.18 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00436616<br>INDN:DAREX              CO ID:9091997001 CCD<br>PMT INFO:RMT*TN*00436616*0*67505.18**0*0%\<br>REF:0081889031061211082500200620503565800606072422 | 533362050356580 |
| 07/24 | | 81,363.40 | WIRE TYPE:WIRE IN DATE: 060724 TIME:1345 ET<br>TRN:2006072400166706 SEQ:0607241464007849/007849<br>ORIG:WR GRACE CO SND BK:WACHOVIA NY INTL ID:026005<br>092 PMT DET:S023787 | 385200370166706 |
| 07/24 | 91548000 | 49,230.71 | Lockbox Deposit | 612600052425013 |
| 07/24 | 91548000 | 89,657.47 | Lockbox Deposit | 612600053022245 |
| 07/24 | 91548000 | 237,282.06 | Lockbox Deposit | 612600052846183 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188903106
01 01 142 01 M0000 E#        0
Last Statement:    06/30/2006
This Statement:    07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    5 of    6.

Bankruptcy Case Number:0101139

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/25 | | 23,760.81 | Corporate Trade Credit<br>Greif Inc.        DES:TRANFEES    ID:000000610041105<br>INDN:WR Grace & Co Co        CO ID:3410417860 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200620547130610607252 | 533362054713061 |
| 07/25 | 91548000 | 11,520.00 | Lockbox Deposit | 612600052222392 |
| 07/25 | 91548000 | 52,960.67 | Lockbox Deposit | 612600052411586 |
| 07/26 | | 587,028.91 | Corporate Trade Credit<br>CROWN HOLDING    DES:PAYMENT    ID:<br>INDN:W R GRACE & COMP        CO ID:2232869494 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200620613235400607262 | 533362061323540 |
| 07/26 | 91548000 | 96,377.56 | Lockbox Deposit | 612600052220610 |
| 07/27 | | 21,485.64 | WIRE TYPE:WIRE IN DATE: 060727 TIME:0711 ET<br>TRN:2006072700030089 SEQ:G006207285080I/000522<br>ORIG:NESTLE MEXICO SA DE CV ID:36234765 SND BK:CIT<br>IBANK N.A. ID:021000089 PMT DET:NESTLE197385 | 385200370030089 |
| 07/27 | | 261,749.38 | WIRE TYPE:WIRE IN DATE: 060727 TIME:1311 ET<br>TRN:2006072700160706 SEQ:FTS0607276058500/004960<br>ORIG:GRACE CONTAINER SA DE CV ID:0074081105010497<br>SND BK:BANK OF NEW YORK ID:021000018 PMT DET:SWIFT<br>CODE BOFAUS3N | 385200370160706 |
| 07/27 | 91548000 | 1,339.67 | Lockbox Deposit | 612600052409257 |
| 07/27 | 91548000 | 342,339.06 | Lockbox Deposit | 612600052218099 |
| 07/28 | | 46,191.29 | WIRE TYPE:WIRE IN DATE: 060728 TIME:1653 ET<br>TRN:2006072800263681 SEQ:060728050151/003968<br>ORIG:GRACE VENEZUELA S.A. ID:0108007148010000<br>SND BK:AMERICAN EXPRESS CENTURION BA ID:124071889<br>PMT DET:45870111117049141SOLIC IMP 2297560 INV 9290 | 385200370263681 |
| 07/28 | | 55,966.54 | Wire In-International<br>WIRE TYPE:INTL IN DATE:060728 TIME:1244 ET<br>TRN:2006072800161911 SEQ:02234053229/802837<br>ORIG:REXAM BEVERAGE CAN SOUTH PMT DET:/INV/9285381<br>7 | 385200370161911 |
| 07/28 | | 80,480.47 | Corporate Trade Credit<br>GRACE DAVISON    DES:EDIPAYMENT ID:000000000371728<br>INDN:W.R. GRACE & CO-        CO ID:1135114230 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE.<br>REF:0081889031061211082500200620901754760607282 | 533362090175476 |
| 07/28 | 91548000 | 987.00 | Lockbox Deposit | 612600052409798 |
| 07/28 | 91548000 | 229,717.49 | Lockbox Deposit | 612600052221476 |
| 07/31 | | 6,400.37 | WIRE TYPE:WIRE IN DATE: 060731 TIME:1757 ET<br>TRN:2006073100326155 SEQ:FTJ0607316100844/014442<br>ORIG:VAZQUEZ MARTINEZ HECTOR SND BK:BANK OF NEW YO<br>RK ID:021000018 PMT DET:1 | 385200370326155 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188903106
01 01 142 01 M0000 E#     0
Last Statement:  06/30/2006
This Statement:  07/31/2006

Customer Service
1-800-699-7188

W.R. GRACE & CO. DIP

Page    6 of    6

Bankruptcy Case Number:0101139

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/31 | | 70,706.89 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00452267 | 533362120543404 |
| | | | INDN:DAREX              CO ID:9091997001 CCD | |
| | | | PMT INFO:RMT*TN*00452267*0*70706.89*X*0*0\ | |
| | | | REF:0081889031061211082500200621205434040607 3122 | |
| 07/31 | | 71,225.14 | ANHEUSER-BUSCH C DES:PAYMENTS    ID:00457961 | 533362120543406 |
| | | | INDN:DAREX              CO ID:9091997001 CCD | |
| | | | PMT INFO:RMT*TN*00457961*0*71225.14*X*0*0\ | |
| | | | REF:0081889031061211082500200621205434060607 3122 | |
| 07/31 | 91548000 | 18,469.12 | Lockbox Deposit | 612600052231623 |
| 07/31 | 91548000 | 66,751.55 | Lockbox Deposit | 612600005300862 |
| 07/31 | 91548000 | 316,778.06 | Lockbox Deposit | 612600052424227 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/03 | | 486,720.67 | Zero Balance Transfer | TRSF TO 8188203114 | 00722326519 |
| 07/05 | | 207,673.16 | Zero Balance Transfer | TRSF TO 8188203114 | 00722286532 |
| 07/06 | | 285,499.15 | Zero Balance Transfer | TRSF TO 8188203114 | 00722210391 |
| 07/07 | | 298,972.87 | Zero Balance Transfer | TRSF TO 8188203114 | 00722197729 |
| 07/10 | | 193,911.59 | Zero Balance Transfer | TRSF TO 8188203114 | 00722327079 |
| 07/11 | | 615,149.87 | Zero Balance Transfer | TRSF TO 8188203114 | 00722224923 |
| 07/12 | | 309,651.01 | Zero Balance Transfer | TRSF TO 8188203114 | 00722187583 |
| 07/13 | | 88,783.51 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191841 |
| 07/14 | | 181,326.08 | Zero Balance Transfer | TRSF TO 8188203114 | 00722193074 |
| 07/17 | | 749,615.19 | Zero Balance Transfer | TRSF TO 8188203114 | 00722334473 |
| 07/18 | | 40,075.49 | Zero Balance Transfer | TRSF TO 8188203114 | 00722223568 |
| 07/19 | | 120,357.64 | Zero Balance Transfer | TRSF TO 8188203114 | 00722186256 |
| 07/20 | | 19,595.91 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191791 |
| 07/21 | | 109,883.06 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191842 |
| 07/24 | | 552,913.22 | Zero Balance Transfer | TRSF TO 8188203114 | 00722325676 |
| 07/25 | | 88,241.48 | Zero Balance Transfer | TRSF TO 8188203114 | 00722222846 |
| 07/26 | | 685,406.47 | Zero Balance Transfer | TRSF TO 8188203114 | 00722185829 |
| 07/27 | | 626,913.75 | Zero Balance Transfer | TRSF TO 8188203114 | 00722193292 |
| 07/28 | | 413,342.79 | Zero Balance Transfer | TRSF TO 8188203114 | 00722191840 |
| 07/31 | | 550,331.13 | Zero Balance Transfer | TRSF TO 8188203114 | 00722328420 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | .00 | .00 | 07/31 | .00 | .00 |

## Table of Contents

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  4
- Income and Expense Activity
  6
- Short Term Funds Summary
  6
- Portfolio Holdings
  6
- Short Term Fund Activity
  6
- Announcements
  7

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
rob.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

# Bank of America

Page 1 of 8

000-0000

## Account Summary

| | |
|---|---|
| Current Period Ending Value | $ 38,949,870.36 |
| Last Period Ending Value | $ 38,790,601.12 |
| Net Income and Expenses | $ 159,269.24 |

| Account Summary | Account Value as of 06/30/2006 | Account Value as of 07/31/2006 | % of Portfolio |
|---|---|---|---|
| Portfolio Holdings | | | |
| Short Term Funds | $ 38,790,601.12 | $ 38,949,870.36 | 100.00 |
| Total Portfolio Value | $ 38,790,601.12 | $ 38,949,870.36 | |

### TOTAL VALUE OF YOUR ACCOUNT



Current Period Ending Value
Last Period Ending Value

$ millions

Statement Period:
07/01/2006 to 07/31/2006
Account Number:
223-30134-1-2 LRG

Disclosure Statement

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Bank of America

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on next statement. Securities purchased on the trade date and delivered to or held by a Securities purchased on the total net equity of the account. If this is a margin account, this statement may be a combined statement of your general account and a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The records of the separate account as required by Regulation T is available for your inspection upon request.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, Inc., the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation (SIPC). The Client Investment Strategies group ("CIS") may receive compensation from whose securities are underwritten, dealt in, or placed by BAS. You may obtain information on the amount of any statement or other disclosure document for material information relating to any such lending relationship and information in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held or carried by BAS in your account. To secure compensation from on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance of any obligations to BAS now existing or hereafter arising under your securities accounts or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligations"). If you fail to perform any Obligation or if you are in default in any such agreement, BAS may cancel any transaction or may, in a private or a public sale without notice to you or demand, sell any statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenuesharing.

**SIPC PROTECTION** - BAS is a member of SIPC. Through which customer accounts are protected, in the event of its firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts receive protection on the total net equity of the account. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on account, or an aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash which owes you less any amount you owe our firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but in a higher limit. Neither SIPC nor the additional coverage so the same type and nature as provided by SIPC, but in a higher limit. Neither SIPC nor the additional deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations.

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price of such securities. If this is a margin account, this statement may be a combined statement of your general account and a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The records of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS's truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending disclosure, or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of those rules is available to you upon request. Further information with respect to commissions and other charges related to the execution of option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in allowing any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required to report certain information to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to possible specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/foreign exchange rates are available from reliable quotation sources. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days if you believe there is any error or omission in any transaction or if you notice that this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bankofamerica.com/corporate/aboutml/financials.asp.

**PROXY DISCLOSURES** - Any attempt to vote securities will be void to the extent that such securities are not in the possession or control of BAS, including (i) securities not yet delivered to BAS, (ii) securities purchased and not paid for by settlement date, and (iii) securities that BAS is holding as hypothecated, pledged, re-pledged, sold, lent or otherwise transferred. Please be advised that for the purpose of determining who is entitled to vote that the securities are not in BAS possession or control. Furthermore, BAS will notify customers that a vote was void.

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999.



Statement Period:
07/01/2006 to 07/31/2006

Account Number:
223-00134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Bank of America**

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Short Term Fund Purchases | $(159,269.24) |
| Dividends/Substitute Payments | $ 159,269.24 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and short term funds that are not taxable to foreign investors will appear in the "Reportable" column of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,255,472.51 | $ 1,255,472.51 |
| Non-Qualifying Dividends | $ 159,269.24 | $ 0.00 | $ 159,269.24 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 159,269.24** | **$ 0.00** | **$ 159,269.24** | **$ 0.00** | **$ 1,255,472.51** | **$ 1,255,472.51** |

'338 - 3 / 8 : 52160 (l)

338 - 4 / 8 : 52t6t (I)

Short Term Funds Summary

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Bank of America**

Page 4 of 8

## COLUMBIA STRATEGIC CASH    PORTFOLIO

30 Day Yield  5.169

### Account Summary

| | |
|---|---|
| Ending Balance Prior Period | $ 38,790,601.12 |
| Purchases | $ 159,269.24 |
| Ending Balance Current Period | $ 38,949,870.36 |

### Income Summary

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 159,269.24 |
| Accrued Dividends Payable | $ 170,952.34 |



Statement Period:
07/01/2006 to 07/31/2006

Account Number:
225-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

# Bank of America

Page 5 of 8

## COLUMBIA STRATEGIC CASH PORTFOLIO

### Short Term Funds Transaction Summary

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2006 | 5.115 | 0.000140141 | | | | | |
| 07/02/2006 | 5.115 | 0.000140141 | | | | | |
| 07/03/2006 | 5.147 | 0.000141000 | $10,983.86 | $21,900.81 | $159,269.24 Purchase | $159,269.24 | |
| 07/04/2006 | 5.147 | 0.000141000 | | | | | |
| 07/05/2006 | 5.129 | 0.000140610 | $5,472.85 | $27,373.66 | | | $38,949,870.36 |
| 07/06/2006 | 5.130 | 0.000140543 | $5,474.13 | $32,847.79 | | | $38,949,870.36 |
| 07/07/2006 | 5.134 | 0.000140653 | $16,435.25 | $49,283.04 | | | $38,949,870.36 |
| 07/08/2006 | 5.134 | 0.000140653 | | | | | |
| 07/09/2006 | 5.134 | 0.000140653 | | | | | |
| 07/10/2006 | 5.135 | 0.000140580 | $5,479.47 | $54,762.51 | | | $38,949,870.36 |
| 07/11/2006 | 5.141 | 0.000140562 | $5,486.56 | $60,249.06 | | | $38,949,870.36 |
| 07/12/2006 | 5.126 | 0.000140425 | $5,469.54 | $65,718.60 | | | $38,949,870.36 |
| 07/13/2006 | 5.14 | 0.000140563 | $5,486.60 | $71,205.19 | | | $38,949,870.36 |
| 07/14/2006 | 5.142 | 0.000140580 | $16,462.94 | $87,668.13 | | | $38,949,870.36 |
| 07/15/2006 | 5.142 | 0.000140580 | | | | | $38,949,870.36 |
| 07/16/2006 | 5.142 | 0.000140580 | | | | | $38,949,870.36 |
| 07/17/2006 | 5.175 | 0.000141788 | $5,522.62 | $93,190.76 | | | $38,949,870.36 |
| 07/18/2006 | 5.171 | 0.000141668 | $5,517.95 | $98,708.71 | | | $38,949,870.36 |
| 07/19/2006 | 5.173 | 0.000141717 | $5,519.86 | $104,228.57 | | | $38,949,870.36 |
| 07/20/2006 | 5.179 | 0.000141904 | $5,527.14 | $109,755.71 | | | $38,949,870.36 |
| 07/21/2006 | 5.193 | 0.000142270 | $16,624.19 | $126,379.90 | | | $38,949,870.36 |
| 07/22/2006 | 5.193 | 0.000142270 | | | | | $38,949,870.36 |
| 07/23/2006 | 5.193 | 0.000142270 | | | | | $38,949,870.36 |
| 07/24/2006 | 5.206 | 0.000142632 | $5,555.50 | $131,935.40 | | | $38,949,870.36 |
| 07/25/2006 | 5.211 | 0.000142776 | $5,561.11 | $137,496.51 | | | $38,949,870.36 |
| 07/26/2006 | 5.214 | 0.000142946 | $5,564.22 | $143,060.73 | | | $38,949,870.36 |
| 07/27/2006 | 5.218 | 0.000143232 | $5,567.73 | $148,628.46 | | | $38,949,870.36 |
| 07/28/2006 | 5.228 | 0.000143232 | $16,736.60 | $165,365.06 | | | $38,949,870.36 |
| 07/29/2006 | 5.228 | 0.000143232 | | | | | $38,949,870.36 |
| 07/30/2006 | 5.228 | 0.000143232 | | | | | $38,949,870.36 |
| 07/31/2006 | 5.236 | 0.000143448 | $5,587.28 | $170,952.34 | | | $38,949,870.36 |



338 - 6 / 8 : 62163 (I)

Statement Period:
07/01/2006 to 07/31/2006

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Bank of America**

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period. If prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

### Short Term Funds

| Security Description/ Short Term Funds | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS | CELC2 19828P203 | Cash | 38,949,870.36 | $ 1.00 | $ 38,949,870.36 | | 100.00 |

**Total Short Term Funds**                                                                  $ 38,949,870.36

**Total Priced Portfolio**                                                                  $ 38,949,870.36

### Short Term Fund Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND REINVESTED | CELC2 19828P203 | 07/03/2006 | Reinvest | Cash | 159,269.24 | $ 0.00 | $(159,269.24) |

**Total Short Term Fund Activity**                                                          $(159,269.24)

### Income and Expense Activity

| Description | Symbol / CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA STRATEGIC CASH PORTFOLIO CAPITAL CLASS MONTHLY DIVIDEND | CELC2 19828P203 | 07/03/2006 | Dividend | Cash | $ 0.00 | $ 159,269.24 | $ 0.00 | $ 159,269.24 |

**Total Income and Expense Activity**                              $ 0.00        $ 159,269.24        $ 0.00        $ 159,269.24

Statement Period:
07/01/2006 to 07/31/2006

Account Number:
223-30134-1-2 LRG

Announcements

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**ATTENTION CIS CLIENTS**

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service. CONNECTION also offers you the ability to submit orders online for Short Term Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**Bank of America**

*Page 7 of 8*

**End of Statement**

'338 - 7 / 8 : 52164 (I)

Statement Period:
07/01/2006 to 07/31/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.

Bank of America

339 - 8 / 8 : 52165 (i)

Commercial Checking

01    200000282172 001 130      0    0      SAPEKEFT    Replacement Statement    001


WR GRACE & COMPANY
ATTN: CORPORATE ACCOUNTING              CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

Commercial Checking                                   7/01/2006 thru 7/31/2006

Account number:      200000282172
Account owner(s):    WR GRACE & COMPANY


## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $8,682,045.36 |
| Deposits and other credits | 103,900,373.36 + |
| Other withdrawals and service fees | 106,924,239.81 - |
| Closing balance 7/31 | $5,658,178.91 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 7/05 | 255.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079500005231 W.R. GRACE & CO | 000000000000000 |
| 7/06 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 060706057890)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/06  OBI=W.R GRACE PAYMENT FO<br>REF=2750400187JO      07/06/06  04:09PM | 000060706057890 |
| 7/07 | 7,600,000.00 | FUNDS TRANSFER  (ADVICE 060707057631)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/07  OBI=W.R GRACE PAYMENT FO<br>REF=2693100188JO      07/07/06  04:02PM | 000060707057631 |
| 7/10 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 060710055580)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/10  OBI=W.R GRACE PAYMENT FO<br>REF=2727500191JO      07/10/06  04:18PM | 000060710055580 |
| 7/11 | 11,400,000.00 | FUNDS TRANSFER  (ADVICE 060711048504)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/11  OBI=W.R GRACE PAYMENT FO<br>REF=2115000192JO      07/11/06  03:34PM | 000060711048504 |
| 7/12 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 060712054375)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/12  OBI=W.R GRACE PAYMENT FO<br>REF=2816500193JO      07/12/06  04:05PM | 000060712054375 |
| 7/13 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 060713053329)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 06/07/13  OBI=W.R GRACE PAYMENT FO<br>REF=2330400194JO      07/13/06  04:01PM | 000060713053329 |

Deposits and Other Credits continued on next page.

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI              page 1 of 10

Commercial Checking

02   2000000282172 001 130       0     0    SAFEKEPT     Replacement Statement        001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/14 | 37.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/14 | 4,600,000.00 | FUNDS TRANSFER (ADVICE 060714064491)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/14 OBI=W.R GRACE PAYMENT FO<br>REF=291790019530   07/14/06 04:46PM | 000060714064491 |
| 7/17 | 4,700,000.00 | FUNDS TRANSFER (ADVICE 060717052156)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/17 OBI=W.R GRACE PAYMENT FO<br>REF=198750019830   07/17/06 03:46PM | 000060717052156 |
| 7/18 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/18 | 5,000,000.00 | FUNDS TRANSFER (ADVICE 060718052381)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/18 OBI=W.R GRACE PAYMENT FO<br>REF=294830019930   07/18/06 04:08PM | 000060718052381 |
| 7/19 | 4.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/19 | 2,900,000.00 | FUNDS TRANSFER (ADVICE 060719055150)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/19 OBI=W.R GRACE PAYMENT FO<br>REF=261770020030   07/19/06 04:39PM | 000060719055150 |
| 7/20 | 11,900,000.00 | FUNDS TRANSFER (ADVICE 060720047727)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/20 OBI=W.R GRACE PAYMENT FO<br>REF=235870020130   07/20/06 03:16PM | 000060720047727 |
| 7/21 | 4,200,000.00 | FUNDS TRANSFER (ADVICE 060721053545)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/21 OBI=W.R GRACE PAYMENT FO<br>REF=362370020230   07/21/06 03:47PM | 000060721053545 |
| 7/24 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 060724052958)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/24 OBI=W.R GRACE PAYMENT FO<br>REF=251580020530   07/24/06 04:19PM | 000060724052958 |
| 7/25 | 10,500,000.00 | FUNDS TRANSFER (ADVICE 060725055077)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PDNG ACC<br>RFB=CAP OF 06/07/25 OBI=W.R GRACE PAYMENT FO<br>REF=278480020630   07/25/06 04:18PM | 000060725055077 |

Deposits and Other Credits continued on next page.

Commercial Checking

03   2000000282172 001 130      0   0      SAFEKEPT      Replacement Statement      001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/26 | 3,400,000.00 | FUNDS TRANSFER (ADVICE 060726057881)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PING ACC<br>RFB=CAP OF 06/07/26 OBI=W.R GRACE PAYMENT FO<br>REF=304700020700   07/26/06 04:39PM | 000060726057881 |
| 7/27 | 9,200,000.00 | FUNDS TRANSFER (ADVICE 060727056033)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PING ACC<br>RFB=CAP OF 06/07/27 OBI=W.R GRACE PAYMENT FO<br>REF=289180020800   07/27/06 04:06PM | 000060727056033 |
| 7/28 | 75.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/28 | 5,400,000.00 | FUNDS TRANSFER (ADVICE 060728060390)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PING ACC<br>RFB=CAP OF 06/07/28 OBI=W.R GRACE PAYMENT FO<br>REF=307780020900   07/28/06 03:32PM | 000060728060390 |
| 7/31 | 4,500,000.00 | FUNDS TRANSFER (ADVICE 060731070586)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE PING ACC<br>RFB=CAP OF 06/07/31 OBI=W.R GRACE PAYMENT FO<br>REF=326740021200   07/31/06 03:51PM | 000060731070586 |

Total    $103,900,373.36

Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/03 | 156.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/03 | 41,198.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/03 | 130,338.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/03 | 138,851.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/03 | 751,201.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 H.R. GRACE & CO | 000000000000000 |
| 7/03 | 1,100,873.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/05 | 9,515.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/05 | 19,039.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/05 | 42,031.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C. | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. ,   CAP MKTS INV BKG DIV MFG FRANCHI          page 3 of 10

Commercial Checking

04   2000000282172 001 130      0   0      SAFEKEPT    Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/05 | 48,433.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/06 | 225.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/06 | 6,582.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/06 | 150,497.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/06 | 464,450.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/06 | 1,041,265.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/06 | 2,369,878.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/07 | 1,456.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/07 | 10,917.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/07 | 16,083.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/07 | 38,639.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/07 | 572,656.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/07 | 1,693,900.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/07 | 2,916,776.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/10 | 1,224.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/10 | 23,532.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/10 | 78,160.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/10 | 247,891.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/10 | 3,379,561.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/10 | 3,488,553.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI                    page 4 of 10

Commercial Checking

05   2000000282172 001 130        0   0      SAFEKEPT    Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/11 | 3,077.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/11 | 54,222.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/11 | 145,276.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005761 W R GRACE AND C | 000000000000000 |
| 7/11 | 1,135,232.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/11 | 1,839,305.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/11 | 2,050,331.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/12 | 10,923.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/12 | 86,634.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/12 | 201,401.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/12 | 513,269.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/12 | 2,065,599.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/12 | 2,119,752.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/12 | 3,949,947.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/13 | 1,581.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/13 | 20,829.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/13 | 113,112.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/13 | 344,582.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/13 | 410,107.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/13 | 639,836.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/13 | 1,076,230.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI        page 5 of 10

Commercial Checking

06   2000000282172 001 130      0   0      SAFEKEPT      Replacement Statement      001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/14 | 1,666.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 00000000000000 |
| 7/14 | 7,343.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 00000000000000 |
| 7/14 | 81,800.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 00000000000000 |
| 7/14 | 185,424.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/14 | 2,586,921.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/14 | 2,720,407.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 00000000000000 |
| 7/17 | 0.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 00000000000000 |
| 7/17 | 1,970.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 00000000000000 |
| 7/17 | 136,546.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 00000000000000 |
| 7/17 | 198,569.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 00000000000000 |
| 7/17 | 223,254.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/17 | 2,116,545.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/17 | 2,233,414.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 00000000000000 |
| 7/18 | 24,649.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 00000000000000 |
| 7/18 | 64,912.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 00000000000000 |
| 7/18 | 67,040.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 00000000000000 |
| 7/18 | 486,549.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/18 | 1,664,797.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 00000000000000 |
| 7/18 | 2,436,316.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 00000000000000 |
| 7/19 | 11,764.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 00000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

07    2000000282172 001 130        0    0    SAFEKEPT    Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/19 | 16,506.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/19 | 239,640.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/19 | 471,102.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/19 | 996,193.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/19 | 3,428,235.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/20 | 698.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/20 | 12,188.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/20 | 118,305.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/20 | 284,322.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/20 | 586,413.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/20 | 592,814.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/20 | 1,546,338.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/21 | 286.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/21 | 1,148.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/21 | 31,929.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/21 | 69,486.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/21 | 1,215,457.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/21 | 3,875,804.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/21 | 6,978,895.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/24 | 2,965.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI                    page 7 of 10

Commercial Checking

08    2000000282172 001 130        0    0        SAFEKEPT    Replacement Statement        001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/24 | 25,834.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/24 | 102,115.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/24 | 517,676.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/24 | 1,267,662.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/24 | 1,570,367.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/25 | 16,152.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/25 | 36,364.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/25 | 971,886.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/25 | 1,696,924.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/25 | 1,760,096.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/25 | 2,113,617.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/26 | 33,243.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/26 | 129,110.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/26 | 314,935.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/26 | 471,357.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/26 | 877,052.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/26 | 1,014,103.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/26 | 3,939,572.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/27 | 846.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/27 | 18,131.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

09   2000000282172 001 130   0   0   SAFEKEPT   Replacement Statement   001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 7/27 | 307,279.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/27 | 589,781.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/27 | 606,834.59 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/27 | 898,161.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/27 | 2,557,189.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/28 | 849.33 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/28 | 10,614.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/28 | 71,045.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/28 | 214,710.48 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/28 | 2,970,355.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 7/28 | 4,791,827.72 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/31 | 4,352.74 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 7/31 | 28,060.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 WR GRACE AND CO | 000000000000000 |
| 7/31 | 139,140.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 7/31 | 442,699.37 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/31 | 2,527,612.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 7/31 | 2,578,695.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |

Total   $106,924,239.81

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 07/03 | 6,519,424.74 | 07/07 | 8,717,331.79 | 07/12 | 3,323,432.74 |
| 07/05 | 6,400,660.92 | 07/10 | 4,798,407.37 | 07/13 | 7,117,152.19 |
| 07/06 | 6,367,761.57 | 07/11 | 10,970,961.89 | 07/14 | 6,131,625.86 |

Daily Balance Summary continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI                    page 9 of 10

Commercial Checking

10   200000282172 001 130      0   0     SAPEXEFT    Replacement Statement      001

Daily Balance Summary    continued

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 07/17 | 5,919,324.93 | 07/21 | 4,677,532.50 | 07/27 | 9,538,268.12 |
| 07/18 | 6,155,058.60 | 07/24 | 4,790,910.48 | 07/28 | 6,878,940.45 |
| 07/19 | 3,891,620.46 | 07/25 | 8,695,868.46 | 07/31 | 5,658,178.91 |
| 07/20 | 12,650,539.81 | 07/26 | 5,316,492.46 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:     Phone Number   Address

Business Checking, CheckCard & Loan
Accounts                              800-566-3862   WACHOVIA BANK, NATIONAL ASSOCIATION
TDD (For the Hearing Impaired)        800-835-7721   NC8502
Commercial Checking & Loan Accounts   800-222-3862   P O BOX 563966
                                                     CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at
800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966,
CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is
wrong or if you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error. You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

01    2079900016741  001  109         0      0       27,876

**WACHOVIA**

||ı|ıı||ıı|||ıııı|ı|ı|ı|ı|ı|ı|ı|||ıı||ıı|ı|ı|ı|ıı||ı|ı||ı|
W R GRACE & CO - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BLDG. 25
COLUMBIA, MD 21044-4098

CB   125

---

# Commercial Checking

**7/01/2006 thru 7/31/2006**

Account number:          2079900016741
Account owner(s):        W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 17,380,661.41 + |
| Checks | 1,214,240.86 - |
| Other withdrawals and service fees | 16,166,420.55 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/03 | 130,338.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/05 | 48,433.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/06 | 464,450.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 16,083.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 572,656.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 78,160.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 2,050,331.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 20.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060712 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 7/12 | 513,269.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 3,949,947.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 20,829.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 639,836.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 75.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060714 CCD<br>MISC SETTL CHOWCRTN RETURN |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**WACHOVIA**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079900016741 | 001 | 109 | 0 | 0 | 27,877 | |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/14 | 81,800.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 198,569.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 0.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/18 | 67,040.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/19 | 176.68 | CHECK ADJUSTMENT - CHECK NUMBER: 54809<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/17/2006<br>POSTED AS $403.04<br>SHOULD HAVE BEEN $226.36 |
| 7/19 | 471,102.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 12,188.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 586,413.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 286.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 31,929.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/24 | 102,115.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 2,113,617.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 1,434.53 | AUTOMATED CREDIT W.R. GRACE     REVERSAL<br>CO. ID.     060726 CCD<br>MISC SETTL NCVGERIDN WR GRACE1 |
| 7/26 | 471,357.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 3,939,572.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 450.82 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.     060727 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/27 | 18,131.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 589,781.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

| 03 | 2079900016741 | 001 | 109 | 0 | 0 | 27,878 |

**WACHOVIA**

## Deposits and Other Credits  continued

| Date | Amount | Description |
|---|---|---|
| 7/28 | 75.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060728 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/28 | 71,045.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 139,140.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| Total | $17,380,661.41 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 6174 | 1,188.28 | 7/03 | 6217 | 1,639.32 | 7/14 | 7657* | 2,028.41 | 7/06 |
| 6175 | 6,019.00 | 7/03 | 6218 | 2,351.39 | 7/17 | 7658 | 1,520.63 | 7/07 |
| 6176 | 1,037.50 | 7/03 | 6219 | 1,802.37 | 7/17 | 7660* | 979.12 | 7/05 |
| 6177 | 2,454.02 | 7/03 | 6220 | 1,474.18 | 7/17 | 7661 | 503.81 | 7/05 |
| 6185* | 6,009.00 | 7/06 | 6221 | 1,825.24 | 7/17 | 7662 | 523.44 | 7/03 |
| 6186 | 1,072.11 | 7/06 | 6222 | 311.68 | 7/13 | 7663 | 513.09 | 7/ |
| 6187 | 2,638.49 | 7/06 | 6223 | 1,855.51 | 7/20 | 7664 | 746.04 | 7/21 |
| 6191* | 2,351.38 | 7/03 | 6224 | 1,018.95 | 7/31 | 7667* | 417.02 | 7/10 |
| 6192 | 1,802.38 | 7/03 | 6226* | 3,773.28 | 7/28 | 7668 | 464.57 | 7/12 |
| 6194* | 1,794.35 | 7/05 | 6227 | 2,358.09 | 7/31 | 7669 | 2,093.76 | 7/12 |
| 6197* | 125.80 | 7/03 | 6228 | 1,828.91 | 7/31 | 7671* | 1,491.02 | 7/10 |
| 6198 | 482.62 | 7/03 | 6229 | 863.27 | 7/31 | 7672 | 2,032.10 | 7/10 |
| 6199 | 804.37 | 7/06 | 6230 | 1,823.31 | 7/31 | 7673 | 910.42 | 7/26 |
| 6200 | 321.75 | 7/06 | 6231 | 831.90 | 7/31 | 7674 | 746.04 | 7/21 |
| 6201 | 1,855.52 | 7/06 | 6232 | 1,206.48 | 7/31 | 7678* | 1,640.60 | 7/19 |
| 6202 | 1,004.72 | 7/17 | 6233 | 3,070.16 | 7/28 | 7679 | 1,028.86 | 7/17 |
| 6203 | 2,601.42 | 7/13 | 6234 | 2,188.50 | 7/27 | 7680 | 2,028.41 | 7/19 |
| 6204 | 2,421.87 | 7/14 | 6237* | 3,044.56 | 7/31 | 7681 | 1,520.64 | 7/18 |
| 6205 | 3,971.60 | 7/18 | 6240* | 1,338.79 | 7/31 | 7682 | 1,443.29 | 7/17 |
| 6206 | 3,773.27 | 7/14 | 6241 | 1,675.44 | 7/31 | 7683 | 1,549.31 | 7/17 |
| 6207 | 2,358.10 | 7/17 | 6242 | 2,079.29 | 7/31 | 7684 | 979.12 | 7/14 |
| 6208 | 863.27 | 7/14 | 6243 | 1,802.37 | 7/31 | 7685 | 1,122.68 | 7/21 |
| 6209 | 1,823.32 | 7/14 | 6244 | 1,555.33 | 7/31 | 7686 | 2,282.39 | 7/21 |
| 6210 | 619.70 | 7/14 | 6245 | 2,138.95 | 7/31 | 7687 | 1,310.64 | 7/14 |
| 6211 | 2,455.74 | 7/17 | 6247* | 1,085.50 | 7/28 | 7688 | 2,713.46 | 7/14 |
| 6212 | 3,397.19 | 7/26 | 6248 | 1,376.03 | 7/31 | 7689 | 931.74 | 7/19 |
| 6213 | 2,094.88 | 7/17 | 6249 | 1,376.04 | 7/31 | 7690 | 1,079.34 | 7/14 |
| 6214 | 3,267.00 | 7/18 | 7624* | 1,180.67 | 7/10 | 7691 | 981.20 | 7/14 |
| 6215 | 1,704.65 | 7/18 | 7652* | 417.01 | 7/11 | 7692 | 209.37 | 7/19 |
| 6216 | 6,338.98 | 7/18 | 7655* | 1,180.68 | 7/10 | 7694* | 418.75 | 7/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04      2079900016741  001  109      0    0      27,879

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 7695 | 754.35 | 7/19 | 54450 | 523.28 | 7/24 | 54547* | 535.49 | 7/10 |
| 7697* | 305.99 | 7/18 | 54465* | 484.04 | 7/05 | 54551* | 232.44 | 7/03 |
| 7698 | 508.53 | 7/21 | 54495* | 393.33 | 7/25 | 54552 | 416.66 | 7/03 |
| 7699 | 610.40 | 7/26 | 54496 | 433.90 | 7/25 | 54553 | 477.86 | 7/03 |
| 7700 | 418.75 | 7/26 | 54498* | 861.87 | 7/12 | 54554 | 310.84 | 7/03 |
| 7701 | 523.44 | 7/20 | 54499 | 723.17 | 7/05 | 54555 | 195.86 | 7/05 |
| 7702 | 523.44 | 7/26 | 54501* | 450.97 | 7/03 | 54556 | 589.87 | 7/03 |
| 7703 | 1,189.25 | 7/25 | 54505* | 620.51 | 7/05 | 54559* | 37.02 | 7/06 |
| 7704 | 2,080.42 | 7/27 | 54506 | 620.50 | 7/03 | 54560 | 516.64 | 7/05 |
| 7705 | 339.53 | 7/26 | 54507 | 907.51 | 7/03 | 54561 | 414.22 | 7/05 |
| 7706 | 457.01 | 7/25 | 54508 | 642.21 | 7/13 | 54562 | 464.64 | 7/05 |
| 7707 | 387.04 | 7/26 | 54509 | 654.52 | 7/03 | 54563 | 460.81 | 7/05 |
| 7708 | 433.90 | 7/25 | 54510 | 805.14 | 7/06 | 54564 | 449.84 | 7/05 |
| 7711* | 1,991.68 | 7/31 | 54511 | 681.79 | 7/03 | 54565 | 397.84 | 7/05 |
| 7712 | 1,640.61 | 7/28 | 54512 | 601.65 | 7/03 | 54566 | 399.51 | 7/03 |
| 7714* | 2,028.40 | 7/31 | 54513 | 78.20 | 7/03 | 54567 | 334.92 | 7/03 |
| 7719* | 1,641.03 | 7/28 | 54514 | 763.76 | 7/05 | 54568 | 335.56 | 7/05 |
| 7727* | 2,798.41 | 7/27 | 54515 | 669.42 | 7/03 | 54569 | 279.71 | 7/06 |
| 7737* | 562.70 | 7/28 | 54516 | 646.69 | 7/03 | 54570 | 298.35 | 7/17 |
| 53952* | 489.65 | 7/06 | 54517 | 692.85 | 7/03 | 54571 | 384.66 | 7/06 |
| 54011* | 505.99 | 7/10 | 54519* | 600.07 | 7/10 | 54572 | 337.16 | 7/03 |
| 54114* | 433.90 | 7/25 | 54520 | 748.49 | 7/03 | 54573 | 1,123.35 | 7/03 |
| 54117* | 915.17 | 7/03 | 54521 | 624.08 | 7/03 | 54574 | 564.92 | 7/11 |
| 54192* | 884.23 | 7/11 | 54522 | 888.53 | 7/03 | 54576* | 356.88 | 7/03 |
| 54240* | 433.90 | 7/25 | 54523 | 712.74 | 7/03 | 54577 | 404.36 | 7/05 |
| 54243* | 626.84 | 7/03 | 54524 | 675.45 | 7/03 | 54578 | 827.49 | 7/06 |
| 54270* | 762.86 | 7/03 | 54525 | 412.07 | 7/05 | 54579 | 1,034.85 | 7/03 |
| 54319* | 321.11 | 7/11 | 54526 | 677.11 | 7/03 | 54580 | 1,102.23 | 7/03 |
| 54321* | 357.19 | 7/05 | 54527 | 287.52 | 7/03 | 54581 | 576.24 | 7/03 |
| 54323* | 558.93 | 7/06 | 54528 | 218.51 | 7/03 | 54582 | 259.00 | 7/05 |
| 54325* | 802.32 | 7/03 | 54531* | 598.61 | 7/03 | 54583 | 890.12 | 7/05 |
| 54366* | 433.90 | 7/25 | 54532 | 367.98 | 7/03 | 54584 | 771.38 | 7/03 |
| 54370* | 1,513.95 | 7/11 | 54533 | 216.72 | 7/03 | 54585 | 667.06 | 7/03 |
| 54371 | 2,471.00 | 7/11 | 54534 | 479.02 | 7/03 | 54586 | 466.17 | 7/03 |
| 54380* | 745.40 | 7/05 | 54535 | 513.18 | 7/03 | 54587 | 466.17 | 7/03 |
| 54394* | 542.38 | 7/03 | 54536 | 317.00 | 7/03 | 54589* | 546.77 | 7/03 |
| 54407* | 989.75 | 7/12 | 54537 | 647.05 | 7/12 | 54590 | 576.00 | 7/05 |
| 54410* | 666.87 | 7/03 | 54538 | 743.73 | 7/03 | 54591 | 528.76 | 7/03 |
| 54439* | 16.34 | 7/26 | 54540* | 708.86 | 7/03 | 54592 | 565.77 | 7/03 |
| 54445* | 387.50 | 7/05 | 54541 | 1,007.76 | 7/03 | 54593 | 814.63 | 7/03 |
| 54447* | 760.05 | 7/06 | 54542 | 287.75 | 7/03 | 54594 | 694.36 | 7/05 |
| 54449* | 1,057.96 | 7/03 | 54546* | 818.59 | 7/03 | 54595 | 506.46 | 7/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

05      2079900016741   001   109          0    0        27,880

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 54596 | 468.54 | 7/07 | 54639 | 620.51 | 7/12 | 54682 | 457.74 | 7/10 |
| 54597 | 621.93 | 7/05 | 54640 | 620.52 | 7/11 | 54683 | 207.40 | 7/27 |
| 54598 | 513.56 | 7/06 | 54641 | 470.86 | 7/11 | 54684 | 323.47 | 7/10 |
| 54599 | 578.20 | 7/03 | 54642 | 647.99 | 7/12 | 54685 | 416.66 | 7/10 |
| 54600 | 656.14 | 7/03 | 54643 | 534.29 | 7/11 | 54686 | 465.87 | 7/10 |
| 54601 | 767.17 | 7/03 | 54644 | 704.67 | 7/10 | 54687 | 445.46 | 7/11 |
| 54602 | 708.79 | 7/06 | 54645 | 514.20 | 7/14 | 54688 | 195.84 | 7/11 |
| 54603 | 506.46 | 7/03 | 54646 | 463.18 | 7/10 | 54689 | 564.78 | 7/10 |
| 54604 | 535.42 | 7/03 | 54647 | 23.23 | 7/12 | 54690 | 504.11 | 7/10 |
| 54605 | 555.58 | 7/03 | 54648 | 649.19 | 7/11 | 54691 | 661.62 | 7/10 |
| 54606 | 641.85 | 7/03 | 54649 | 584.56 | 7/19 | 54692 | 37.01 | 7/14 |
| 54607 | 534.38 | 7/03 | 54650 | 631.15 | 7/11 | 54693 | 653.15 | 7/12 |
| 54608 | 646.90 | 7/03 | 54652* | 790.87 | 7/10 | 54694 | 428.07 | 7/12 |
| 54609 | 710.29 | 7/03 | 54653 | 782.38 | 7/11 | 54695 | 460.24 | 7/12 |
| 54610 | 838.49 | 7/03 | 54654 | 918.30 | 7/10 | 54696 | 460.81 | 7/11 |
| 54611 | 124.02 | 7/03 | 54655 | 649.42 | 7/11 | 54697 | 455.57 | 7/10 |
| 54612 | 482.91 | 7/26 | 54656 | 600.86 | 7/10 | 54698 | 391.16 | 7/( |
| 54613 | 512.05 | 7/03 | 54657 | 331.78 | 7/11 | 54699 | 324.77 | 7/12 |
| 54614 | 611.93 | 7/03 | 54658 | 608.56 | 7/12 | 54700 | 288.51 | 7/10 |
| 54615 | 874.57 | 7/06 | 54659 | 293.30 | 7/31 | 54701 | 67.21 | 7/11 |
| 54616 | 1,109.08 | 7/03 | 54660 | 231.48 | 7/10 | 54702 | 192.46 | 7/11 |
| 54617 | 644.29 | 7/24 | 54661 | 634.47 | 7/10 | 54703 | 301.59 | 7/12 |
| 54618 | 468.54 | 7/19 | 54662 | 578.72 | 7/10 | 54704 | 543.26 | 7/13 |
| 54619 | 52.67 | 7/06 | 54663 | 666.62 | 7/10 | 54705 | 271.25 | 7/10 |
| 54620 | 596.73 | 7/10 | 54664 | 509.98 | 7/11 | 54706 | 974.60 | 7/10 |
| 54621 | 737.22 | 7/03 | 54665 | 422.98 | 7/10 | 54708* | 582.24 | 7/10 |
| 54622 | 580.53 | 7/03 | 54666 | 254.12 | 7/10 | 54709 | 382.39 | 7/13 |
| 54623 | 599.40 | 7/03 | 54667 | 513.21 | 7/10 | 54710 | 414.41 | 7/12 |
| 54624 | 293.05 | 7/07 | 54668 | 425.51 | 7/10 | 54712* | 992.93 | 7/10 |
| 54625 | 74.22 | 7/03 | 54669 | 136.83 | 7/11 | 54713 | 1,060.85 | 7/25 |
| 54626 | 626.84 | 7/03 | 54670 | 647.03 | 7/12 | 54714 | 563.56 | 7/10 |
| 54628* | 885.15 | 7/03 | 54671 | 541.35 | 7/10 | 54715 | 363.07 | 7/13 |
| 54629 | 393.34 | 7/05 | 54672 | 328.10 | 7/11 | 54716 | 766.54 | 7/11 |
| 54630 | 892.01 | 7/26 | 54673 | 577.81 | 7/25 | 54717 | 962.26 | 7/12 |
| 54631 | 433.90 | 7/25 | 54674 | 421.84 | 7/10 | 54718 | 706.74 | 7/10 |
| 54632 | 273.35 | 7/17 | 54675 | 283.71 | 7/10 | 54719 | 615.96 | 7/10 |
| 54633 | 456.65 | 7/11 | 54676 | 522.78 | 7/10 | 54720 | 289.39 | 7/10 |
| 54634 | 456.65 | 7/13 | 54677 | 653.62 | 7/10 | 54721 | 466.17 | 7/10 |
| 54635 | 450.97 | 7/11 | 54678 | 616.69 | 7/10 | 54722 | 572.94 | 7/10 |
| 54636 | 640.51 | 7/10 | 54679 | 808.25 | 7/10 | 54723 | 391.86 | 7/10 |
| 54637 | 522.98 | 7/10 | 54680 | 540.65 | 7/17 | 54724 | 497.11 | 7/11 |
| 54638 | 549.95 | 7/10 | 54681 | 677.00 | 7/10 | 54725 | 317.28 | 7/12 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079900016741   001  109        0      0        27,881

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 54726 | 362.22 | 7/11 | 54769 | 390.20 | 7/17 | 54811 | 420.84 | 7/11 |
| 54727 | 817.22 | 7/12 | 54770 | 410.65 | 7/17 | 54812 | 445.46 | 7/14 |
| 54728 | 400.18 | 7/13 | 54771 | 769.24 | 7/18 | 54813 | 144.83 | 7/18 |
| 54729 | 467.05 | 7/11 | 54772 | 956.31 | 7/17 | 54814 | 344.56 | 7/14 |
| 54730 | 468.55 | 7/18 | 54773 | 433.76 | 7/14 | 54815 | 506.99 | 7/14 |
| 54731 | 433.14 | 7/18 | 54774 | 504.62 | 7/24 | 54816 | 681.26 | 7/14 |
| 54732 | 555.43 | 7/12 | 54775 | 198.37 | 7/18 | 54817 | 37.01 | 7/19 |
| 54733 | 533.55 | 7/10 | 54776 | 778.61 | 7/18 | 54818 | 606.58 | 7/19 |
| 54734 | 347.18 | 7/12 | 54777 | 556.77 | 7/18 | 54819 | 481.05 | 7/19 |
| 54735 | 507.70 | 7/12 | 54778 | 614.94 | 7/17 | 54820 | 580.46 | 7/17 |
| 54736 | 467.05 | 7/10 | 54779 | 567.18 | 7/24 | 54821 | 584.26 | 7/18 |
| 54737 | 480.38 | 7/10 | 54780 | 746.42 | 7/17 | 54822 | 450.04 | 7/18 |
| 54738 | 513.72 | 7/10 | 54781 | 712.73 | 7/17 | 54823 | 330.76 | 7/18 |
| 54739 | 693.58 | 7/10 | 54782 | 663.03 | 7/17 | 54824 | 383.58 | 7/17 |
| 54740 | 331.15 | 7/10 | 54783 | 445.83 | 7/17 | 54825 | 269.96 | 7/14 |
| 54741 | 849.87 | 7/13 | 54784 | 565.19 | 7/14 | 54826 | 443.76 | 7/17 |
| 54742 | 513.58 | 7/10 | 54785 | 299.08 | 7/17 | 54827 | 171.62 | 7/19 |
| 54743 | 542.75 | 7/12 | 54786 | 279.17 | 7/14 | 54828 | 235.87 | 7/17 |
| 54744 | 855.90 | 7/10 | 54787 | 578.72 | 7/19 | 54829 | 271.25 | 7/17 |
| 54745 | 293.52 | 7/11 | 54788 | 561.17 | 7/17 | 54830 | 762.92 | 7/17 |
| 54746 | 165.40 | 7/11 | 54789 | 400.94 | 7/14 | 54832* | 582.23 | 7/14 |
| 54747 | 551.01 | 7/26 | 54790 | 384.99 | 7/14 | 54833 | 356.88 | 7/26 |
| 54748 | 457.17 | 7/11 | 54791 | 254.12 | 7/14 | 54834 | 564.26 | 7/17 |
| 54749 | 495.07 | 7/11 | 54792 | 403.04 | 7/17 | 54836* | 963.28 | 7/17 |
| 54750 | 437.80 | 7/28 | 54793 | 521.41 | 7/17 | 54837 | 765.21 | 7/25 |
| 54751 | 662.86 | 7/10 | 54794 | 109.92 | 7/17 | 54838 | 485.81 | 7/17 |
| 54752 | 732.22 | 7/17 | 54795 | 716.25 | 7/31 | 54839 | 313.02 | 7/18 |
| 54753 | 505.13 | 7/11 | 54796 | 570.27 | 7/17 | 54840 | 740.07 | 7/18 |
| 54754 | 224.72 | 7/11 | 54797 | 328.10 | 7/14 | 54841 | 1,077.67 | 7/17 |
| 54755 | 626.84 | 7/14 | 54798 | 358.84 | 7/24 | 54842 | 811.20 | 7/18 |
| 54757* | 271.61 | 7/17 | 54799 | 542.11 | 7/17 | 54843 | 606.89 | 7/19 |
| 54758 | 433.90 | 7/31 | 54800 | 464.43 | 7/17 | 54844 | 561.48 | 7/17 |
| 54759 | 433.90 | 7/25 | 54801 | 488.11 | 7/14 | 54845 | 383.02 | 7/18 |
| 54760 | 594.25 | 7/12 | 54802 | 657.09 | 7/14 | 54846 | 587.65 | 7/18 |
| 54761 | 355.78 | 7/26 | 54803 | 550.63 | 7/18 | 54847 | 597.14 | 7/18 |
| 54762 | 279.88 | 7/20 | 54804 | 808.25 | 7/17 | 54848 | 428.42 | 7/17 |
| 54763 | 196.25 | 7/19 | 54805 | 561.42 | 7/21 | 54849 | 475.69 | 7/18 |
| 54764 | 425.21 | 7/17 | 54806 | 676.99 | 7/14 | 54850 | 279.88 | 7/18 |
| 54765 | 540.85 | 7/14 | 54807 | 564.84 | 7/17 | 54851 | 196.25 | 7/18 |
| 54766 | 526.62 | 7/17 | 54808 | 377.29 | 7/14 | 54852 | 570.95 | 7/25 |
| 54767 | 549.95 | 7/17 | 54809 | 403.04 | 7/17 | 54853 | 549.06 | 7/18 |
| 54768 | 390.21 | 7/18 | 54810 | 419.28 | 7/18 | 54854 | 451.03 | 7/18 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



WACHOVIA

# Commercial Checking



## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 54855 | 584.93 | 7/19 | 54900 | 567.19 | 7/24 | 54942 | 484.80 | 7/25 |
| 54856 | 531.14 | 7/18 | 54901 | 675.36 | 7/24 | 54943 | 463.32 | 7/25 |
| 54857 | 574.41 | 7/17 | 54902 | 732.38 | 7/24 | 54944 | 411.73 | 7/25 |
| 54858 | 722.63 | 7/20 | 54903 | 663.03 | 7/24 | 54945 | 474.47 | 7/24 |
| 54859 | 286.13 | 7/21 | 54904 | 457.01 | 7/24 | 54946 | 313.96 | 7/26 |
| 54860 | 547.74 | 7/17 | 54905 | 494.27 | 7/24 | 54947 | 201.90 | 7/21 |
| 54861 | 629.86 | 7/18 | 54906 | 613.19 | 7/21 | 54948 | 286.42 | 7/24 |
| 54862 | 555.58 | 7/17 | 54907 | 270.16 | 7/24 | 54949 | 245.42 | 7/25 |
| 54863 | 705.76 | 7/18 | 54908 | 281.80 | 7/24 | 54950 | 258.48 | 7/24 |
| 54864 | 538.77 | 7/17 | 54909 | 666.61 | 7/21 | 54951 | 380.66 | 7/25 |
| 54865 | 640.91 | 7/18 | 54910 | 523.64 | 7/25 | 54952 | 319.25 | 7/24 |
| 54866 | 572.69 | 7/17 | 54911 | 490.64 | 7/21 | 54953 | 750.93 | 7/21 |
| 54867 | 708.55 | 7/17 | 54912 | 254.12 | 7/24 | 54955* | 575.48 | 7/21 |
| 54868 | 223.97 | 7/19 | 54913 | 363.20 | 7/24 | 54956 | 402.81 | 7/26 |
| 54869 | 609.85 | 7/17 | 54914 | 457.95 | 7/24 | 54957 | 588.89 | 7/26 |
| 54870 | 580.05 | 7/17 | 54915 | 575.59 | 7/24 | 54959* | 871.53 | 7/25 |
| 54871 | 523.68 | 7/17 | 54916 | 989.71 | 7/31 | 54960 | 705.15 | 7/[illegible] |
| 54872 | 653.78 | 7/24 | 54917 | 760.24 | 7/21 | 54961 | 516.49 | 7/2[illegible] |
| 54873 | 685.11 | 7/17 | 54918 | 328.11 | 7/21 | 54962 | 333.29 | 7/25 |
| 54874 | 368.87 | 7/17 | 54919 | 836.71 | 7/25 | 54963 | 843.68 | 7/25 |
| 54875 | 386.38 | 7/17 | 54920 | 828.34 | 7/21 | 54964 | 1,110.08 | 7/24 |
| 54876 | 341.79 | 7/14 | 54921 | 611.86 | 7/21 | 54965 | 676.41 | 7/25 |
| 54877 | 626.84 | 7/26 | 54922 | 620.95 | 7/21 | 54966 | 660.48 | 7/21 |
| 54879* | 772.72 | 7/17 | 54923 | 741.89 | 7/21 | 54967 | 548.49 | 7/21 |
| 54880 | 433.90 | 7/17 | 54924 | 458.55 | 7/21 | 54968 | 369.71 | 7/24 |
| 54881 | 594.25 | 7/18 | 54925 | 933.84 | 7/21 | 54969 | 659.43 | 7/24 |
| 54882 | 438.08 | 7/26 | 54926 | 575.10 | 7/27 | 54970 | 716.40 | 7/25 |
| 54883 | 497.88 | 7/21 | 54927 | 511.88 | 7/21 | 54971 | 1,088.53 | 7/24 |
| 54884 | 526.64 | 7/21 | 54928 | 876.07 | 7/24 | 54972 | 461.51 | 7/25 |
| 54885 | 551.90 | 7/24 | 54929 | 439.06 | 7/27 | 54973 | 468.54 | 7/25 |
| 54887* | 620.51 | 7/24 | 54930 | 274.98 | 7/21 | 54975* | 663.40 | 7/24 |
| 54888 | 635.01 | 7/24 | 54931 | 416.65 | 7/24 | 54976 | 567.22 | 7/26 |
| 54889 | 721.55 | 7/26 | 54932 | 534.34 | 7/25 | 54977 | 518.68 | 7/24 |
| 54890 | 588.26 | 7/24 | 54933 | 422.79 | 7/24 | 54978 | 430.74 | 7/25 |
| 54891 | 516.83 | 7/24 | 54934 | 45.09 | 7/25 | 54979 | 709.18 | 7/26 |
| 54892 | 1,718.52 | 7/26 | 54935 | 438.06 | 7/21 | 54980 | 467.06 | 7/24 |
| 54893 | 615.43 | 7/24 | 54936 | 538.53 | 7/24 | 54981 | 647.57 | 7/24 |
| 54894 | 666.53 | 7/24 | 54937 | 661.61 | 7/21 | 54982 | 596.97 | 7/24 |
| 54895 | 102.25 | 7/24 | 54938 | 37.01 | 7/24 | 54983 | 423.03 | 7/24 |
| 54896 | 711.76 | 7/24 | 54939 | 579.82 | 7/25 | 54984 | 555.58 | 7/24 |
| 54897 | 692.85 | 7/24 | 54940 | 459.01 | 7/25 | 54985 | 650.46 | 7/26 |
| 54899* | 942.08 | 7/24 | 54941 | 526.15 | 7/25 | 54986 | 609.17 | 7/24 |

** Indicates a break in check number sequence.*

*Checks continued on next page*

# Commercial Checking

08      2079900016741   001   109        0      0        27,883

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 54987 | 100.33 | 7/24 | 55042* | 666.61 | 7/28 | 55110 | 591.63 | 7/31 |
| 54988 | 838.49 | 7/24 | 55043 | 530.44 | 7/28 | 55113* | 467.06 | 7/31 |
| 54989 | 581.76 | 7/26 | 55044 | 403.00 | 7/28 | 55114 | 382.04 | 7/31 |
| 54990 | 512.05 | 7/31 | 55045 | 309.77 | 7/31 | 55115 | 757.65 | 7/31 |
| 54991 | 705.16 | 7/25 | 55046 | 363.20 | 7/28 | 55116 | 672.23 | 7/31 |
| 54992 | 456.65 | 7/24 | 55047 | 602.79 | 7/31 | 55118* | 297.06 | 7/31 |
| 54993 | 904.56 | 7/24 | 55048 | 203.10 | 7/31 | 55124* | 712.05 | 7/31 |
| 54994 | 467.05 | 7/26 | 55049 | 515.79 | 7/31 | 55125 | 467.06 | 7/31 |
| 54995 | 881.20 | 7/24 | 55050 | 911.65 | 7/31 | 55126 | 647.45 | 7/31 |
| 54996 | 545.62 | 7/25 | 55052* | 328.10 | 7/28 | 55128* | 270.68 | 7/31 |
| 54997 | 654.92 | 7/24 | 55054* | 816.83 | 7/31 | 55129 | 503.07 | 7/28 |
| 54998 | 550.72 | 7/24 | 55055 | 283.72 | 7/31 | 55130 | 413.22 | 7/28 |
| 54999 | 573.42 | 7/21 | 55056 | 313.34 | 7/31 | 72997* | 500.00 | 7/10 |
| 55000 | 74.22 | 7/24 | 55057 | 644.13 | 7/28 | 73034* | 1,393.61 | 7/06 |
| 55002* | 506.78 | 7/24 | 55058 | 662.18 | 7/28 | 73165* | 1,393.61 | 7/06 |
| 55003 | 433.60 | 7/26 | 55059 | 829.93 | 7/28 | 73229* | 1,085.55 | 7/07 |
| 55005* | 433.90 | 7/25 | 55061* | 677.00 | 7/28 | 73230 | 1,392.13 | 7/03 |
| 55006 | 602.12 | 7/27 | 55062 | 715.09 | 7/31 | 73250* | 1,401.80 | 7/03 |
| 55009* | 841.91 | 7/31 | 55066* | 313.04 | 7/31 | 73253* | 1,404.17 | 7/10 |
| 55010 | 550.85 | 7/28 | 55067 | 395.71 | 7/31 | 73256* | 1,629.49 | 7/05 |
| 55011 | 550.85 | 7/28 | 55068 | 570.91 | 7/31 | 73257 | 1,669.44 | 7/05 |
| 55013* | 483.58 | 7/28 | 55069 | 508.42 | 7/31 | 73258 | 813.22 | 7/03 |
| 55014 | 522.98 | 7/28 | 55070 | 754.25 | 7/31 | 73263* | 1,855.25 | 7/07 |
| 55015 | 542.74 | 7/28 | 55071 | 109.76 | 7/28 | 73265* | 2,109.68 | 7/07 |
| 55018* | 620.51 | 7/31 | 55078* | 269.96 | 7/31 | 73267* | 1,269.11 | 7/05 |
| 55019 | 635.01 | 7/31 | 55080* | 276.13 | 7/28 | 73274* | 2,759.56 | 7/24 |
| 55021* | 612.97 | 7/31 | 55081 | 401.02 | 7/31 | 73275 | 2,626.15 | 7/07 |
| 55022 | 476.19 | 7/31 | 55084* | 257.99 | 7/31 | 73276 | 627.00 | 7/17 |
| 55024* | 681.78 | 7/31 | 55086* | 378.97 | 7/31 | 73280* | 1,357.52 | 7/05 |
| 55025 | 495.00 | 7/31 | 55087 | 551.37 | 7/28 | 73281 | 1,027.33 | 7/05 |
| 55026 | 78.20 | 7/31 | 55088 | 491.03 | 7/28 | 73283* | 1,727.27 | 7/06 |
| 55028* | 646.69 | 7/31 | 55089 | 444.90 | 7/28 | 73285* | 2,063.03 | 7/06 |
| 55031* | 687.07 | 7/31 | 55092* | 831.07 | 7/31 | 73287* | 3,233.05 | 7/10 |
| 55032 | 942.09 | 7/31 | 55094* | 533.84 | 7/31 | 73289* | 846.28 | 7/03 |
| 55033 | 439.38 | 7/31 | 55095 | 641.39 | 7/31 | 73290 | 2,335.35 | 7/03 |
| 55034 | 675.36 | 7/31 | 55098* | 1,233.55 | 7/31 | 73291 | 854.57 | 7/03 |
| 55035 | 712.74 | 7/31 | 55100* | 540.06 | 7/31 | 73292 | 1,085.55 | 7/07 |
| 55036 | 725.48 | 7/31 | 55103* | 576.64 | 7/31 | 73293 | 1,392.11 | 7/03 |
| 55037 | 656.78 | 7/31 | 55105* | 594.51 | 7/31 | 73295* | 1,242.05 | 7/03 |
| 55038 | 842.45 | 7/28 | 55106 | 620.37 | 7/31 | 73296 | 1,407.09 | 7/03 |
| 55039 | 293.31 | 7/31 | 55108* | 515.63 | 7/31 | 73299* | 1,368.51 | 7/05 |
| 55040 | 302.19 | 7/31 | 55109 | 573.43 | 7/31 | 73301* | 2,718.90 | 7/05 |

Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09      2079900016741   001   109      0   0      27,884

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 73302 | 2,290.22 | 7/05 | 73357 | 1,241.74 | 7/19 | 73429 | 788.71 | 7/27 |
| 73308* | 1,145.65 | 7/03 | 73358 | 1,407.09 | 7/14 | 73430 | 1,471.02 | 7/31 |
| 73312* | 2,093.20 | 7/21 | 73359 | 1,307.02 | 7/19 | 73431 | 1,145.65 | 7/31 |
| 73313 | 1,479.06 | 7/19 | 73360 | 1,249.44 | 7/14 | 102615* | 1,200.12 | 7/10 |
| 73314 | 2,528.90 | 7/17 | 73361 | 1,368.50 | 7/19 | 104423* | 851.70 | 7/14 |
| 73315 | 1,721.38 | 7/14 | 73362 | 1,518.47 | 7/18 | 104477* | 801.91 | 7/12 |
| 73316 | 1,070.19 | 7/13 | 73363 | 2,392.10 | 7/14 | 104614* | 491.29 | 7/17 |
| 73317 | 1,404.17 | 7/17 | 73364 | 2,290.21 | 7/14 | 104631* | 119.12 | 7/12 |
| 73318 | 4,415.30 | 7/17 | 73365 | 1,402.52 | 7/20 | 104632 | 684.06 | 7/27 |
| 73320* | 1,629.50 | 7/19 | 73366 | 932.24 | 7/13 | 104668* | 433.83 | 7/26 |
| 73322* | 853.07 | 7/25 | 73367 | 788.71 | 7/14 | 104733* | 879.64 | 7/14 |
| 73323 | 1,203.57 | 7/14 | 73368 | 1,471.03 | 7/17 | 104789* | 849.60 | 7/27 |
| 73324 | 1,168.36 | 7/14 | 73369 | 1,145.63 | 7/14 | 104825* | 65.85 | 7/24 |
| 73325 | 1,882.96 | 7/19 | 73370 | 3,890.74 | 7/20 | 104898* | 886.68 | 7/14 |
| 73326 | 1,855.26 | 7/14 | 73371 | 2,012.10 | 7/14 | 105059* | 910.87 | 7/14 |
| 73327 | 1,045.42 | 7/13 | 73378* | 1,721.39 | 7/28 | 105214* | 744.66 | 7/14 |
| 73328 | 2,109.67 | 7/14 | 73379 | 1,070.20 | 7/27 | 105253* | 807.61 | 7/0( |
| 73329 | 1,817.54 | 7/13 | 73380 | 1,404.17 | 7/28 | 105369* | 1,138.63 | 7/14 |
| 73330 | 1,269.11 | 7/13 | 73381 | 4,415.80 | 7/28 | 105381* | 773.07 | 7/14 |
| 73331 | 815.87 | 7/14 | 73383* | 1,629.50 | 7/28 | 105395* | 606.53 | 7/05 |
| 73332 | 1,012.64 | 7/13 | 73385* | 997.09 | 7/28 | 105396 | 578.59 | 7/05 |
| 73333 | 1,312.60 | 7/14 | 73386 | 836.39 | 7/28 | 105406* | 405.03 | 7/03 |
| 73334 | 833.00 | 7/14 | 73387 | 1,156.57 | 7/31 | 105415* | 478.38 | 7/17 |
| 73335 | 1,108.29 | 7/14 | 73388 | 1,882.95 | 7/28 | 105416 | 488.72 | 7/17 |
| 73336 | 1,491.46 | 7/17 | 73389 | 1,855.26 | 7/28 | 105472* | 545.69 | 7/10 |
| 73337 | 622.74 | 7/18 | 73390 | 840.57 | 7/27 | 105510* | 756.77 | 7/07 |
| 73338 | 2,759.55 | 7/24 | 73392* | 1,817.55 | 7/27 | 105534* | 1,026.83 | 7/14 |
| 73339 | 2,626.16 | 7/14 | 73393 | 1,269.10 | 7/28 | 105544* | 738.80 | 7/19 |
| 73341* | 1,580.52 | 7/14 | 73394 | 819.67 | 7/31 | 105547* | 116.82 | 7/03 |
| 73342 | 1,357.51 | 7/17 | 73395 | 1,012.62 | 7/28 | 105548 | 584.12 | 7/14 |
| 73343 | 1,027.33 | 7/21 | 73396 | 1,312.59 | 7/28 | 105561* | 549.03 | 7/25 |
| 73344 | 2,317.67 | 7/18 | 73400* | 2,626.16 | 7/28 | 105562 | 626.59 | 7/03 |
| 73345 | 2,063.04 | 7/19 | 73402* | 1,580.53 | 7/28 | 105570* | 157.79 | 7/17 |
| 73346 | 1,626.26 | 7/18 | 73404* | 632.71 | 7/31 | 105578* | 487.42 | 7/17 |
| 73347 | 2,252.15 | 7/17 | 73406* | 2,063.03 | 7/31 | 105579 | 534.58 | 7/07 |
| 73348 | 2,908.51 | 7/17 | 73407 | 1,626.25 | 7/31 | 105581* | 559.83 | 7/11 |
| 73349 | 3,195.77 | 7/25 | 73414* | 736.53 | 7/27 | 105589* | 619.75 | 7/06 |
| 73350 | 1,906.84 | 7/19 | 73421* | 1,407.08 | 7/28 | 105598* | 626.20 | 7/05 |
| 73351 | 533.50 | 7/14 | 73423* | 1,543.67 | 7/28 | 105599 | 766.43 | 7/06 |
| 73352 | 2,335.35 | 7/18 | 73425* | 1,597.48 | 7/31 | 105604* | 168.07 | 7/07 |
| 73353 | 755.90 | 7/20 | 73427* | 1,402.51 | 7/28 | 105607* | 395.20 | 7/03 |
| 73356* | 3,491.63 | 7/25 | 73428 | 932.23 | 7/31 | 105612* | 214.19 | 7/0? |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

10        2079900016741   001   109          0        0          27,885

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 105613 | 1,023.21 | 7/06 | 105738 | 1,228.27 | 7/03 | 105783* | 1,448.58 | 7/03 |
| 105615* | 1,074.87 | 7/17 | 105740* | 487.10 | 7/03 | 105784 | 1,164.26 | 7/03 |
| 105630* | 353.66 | 7/18 | 105741 | 343.99 | 7/06 | 105785 | 1,592.87 | 7/07 |
| 105633* | 136.66 | 7/03 | 105742 | 344.85 | 7/05 | 105786 | 2,549.94 | 7/10 |
| 105651* | 242.55 | 7/06 | 105743 | 441.61 | 7/05 | 105787 | 1,133.36 | 7/10 |
| 105663* | 470.79 | 7/03 | 105744 | 578.00 | 7/03 | 105788 | 932.07 | 7/05 |
| 105667* | 739.84 | 7/07 | 105745 | 614.39 | 7/03 | 105790* | 1,278.06 | 7/06 |
| 105677* | 679.20 | 7/03 | 105746 | 649.06 | 7/03 | 105791 | 1,228.54 | 7/03 |
| 105681* | 499.47 | 7/03 | 105747 | 556.27 | 7/05 | 105792 | 743.91 | 7/05 |
| 105697* | 455.31 | 7/03 | 105748 | 470.38 | 7/03 | 105793 | 1,136.69 | 7/03 |
| 105700* | 694.26 | 7/03 | 105749 | 554.42 | 7/10 | 105794 | 876.84 | 7/03 |
| 105701 | 794.21 | 7/19 | 105750 | 682.56 | 7/03 | 105795 | 435.49 | 7/03 |
| 105703* | 957.03 | 7/05 | 105751 | 658.61 | 7/03 | 105796 | 831.10 | 7/03 |
| 105705* | 788.23 | 7/14 | 105752 | 868.81 | 7/03 | 105797 | 1,506.07 | 7/03 |
| 105707* | 472.51 | 7/07 | 105753 | 527.34 | 7/06 | 105798 | 947.22 | 7/05 |
| 105708 | 805.50 | 7/03 | 105754 | 412.42 | 7/03 | 105799 | 1,187.55 | 7/05 |
| 105709 | 451.22 | 7/03 | 105755 | 441.10 | 7/17 | 105800 | 796.78 | 7/03 |
| 105711* | 606.38 | 7/05 | 105756 | 300.59 | 7/05 | 105801 | 600.00 | 7/11 |
| 105712 | 881.16 | 7/03 | 105757 | 502.03 | 7/03 | 105802 | 800.70 | 7/03 |
| 105713 | 774.55 | 7/07 | 105758 | 411.78 | 7/03 | 105803 | 759.29 | 7/03 |
| 105714 | 306.67 | 7/05 | 105759 | 542.38 | 7/03 | 105804 | 505.12 | 7/05 |
| 105715* | 606.69 | 7/03 | 105760 | 579.75 | 7/10 | 105805 | 410.27 | 7/03 |
| 105716 | 606.53 | 7/19 | 105762* | 391.85 | 7/03 | 105806 | 446.71 | 7/03 |
| 105717 | 887.05 | 7/03 | 105763 | 225.05 | 7/03 | 105807 | 679.21 | 7/03 |
| 105719* | 751.44 | 7/03 | 105764 | 1,018.93 | 7/03 | 105810* | 445.23 | 7/03 |
| 105720 | 914.06 | 7/06 | 105765 | 692.06 | 7/03 | 105811 | 469.50 | 7/03 |
| 105721 | 259.20 | 7/11 | 105766 | 895.36 | 7/05 | 105812 | 499.46 | 7/03 |
| 105722 | 1,502.34 | 7/05 | 105767 | 931.04 | 7/03 | 105813 | 454.84 | 7/03 |
| 105723 | 639.54 | 7/03 | 105768 | 1,715.89 | 7/03 | 105814 | 443.17 | 7/03 |
| 105724 | 89.98 | 7/17 | 105769 | 1,075.71 | 7/03 | 105815 | 774.27 | 7/05 |
| 105725 | 878.01 | 7/06 | 105770 | 585.57 | 7/03 | 105816 | 829.43 | 7/03 |
| 105727* | 488.69 | 7/03 | 105771 | 620.74 | 7/05 | 105817 | 682.69 | 7/03 |
| 105728 | 213.54 | 7/05 | 105772 | 440.82 | 7/06 | 105818 | 453.14 | 7/03 |
| 105729 | 442.15 | 7/03 | 105773 | 509.17 | 7/03 | 105820* | 354.54 | 7/14 |
| 105730 | 191.02 | 7/03 | 105774 | 524.83 | 7/03 | 105821 | 634.44 | 7/03 |
| 105731 | 76.65 | 7/03 | 105775 | 945.69 | 7/05 | 105822 | 739.07 | 7/03 |
| 105732 | 500.79 | 7/12 | 105776 | 1,127.46 | 7/05 | 105823 | 659.52 | 7/03 |
| 105733 | 383.45 | 7/03 | 105777 | 709.10 | 7/05 | 105825* | 725.28 | 7/03 |
| 105734 | 573.89 | 7/03 | 105778 | 716.24 | 7/03 | 105827* | 625.08 | 7/05 |
| 105735 | 1,143.45 | 7/03 | 105779 | 916.36 | 7/03 | 105829* | 652.71 | 7/06 |
| 105736 | 1,228.42 | 7/03 | 105780 | 1,519.33 | 7/13 | 105831* | 587.40 | 7/03 |
| 105737 | 1,425.20 | 7/03 | 105781 | 348.25 | 7/06 | 105832 | 622.62 | 7/03 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**

11      2079900016741   001   109        0    0      27,886

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 105833 | 453.94 | 7/18 | 105876 | 527.33 | 7/10 | 105919 | 509.24 | 7/19 |
| 105834 | 599.79 | 7/03 | 105877 | 605.01 | 7/10 | 105920 | 404.66 | 7/11 |
| 105835 | 836.98 | 7/03 | 105878 | 508.10 | 7/11 | 105921 | 959.30 | 7/20 |
| 105836 | 2,676.85 | 7/24 | 105879 | 1,227.17 | 7/11 | 105922 | 823.48 | 7/11 |
| 105837 | 2,418.90 | 7/10 | 105880 | 307.66 | 7/19 | 105923 | 695.85 | 7/26 |
| 105838 | 681.54 | 7/11 | 105881 | 618.75 | 7/10 | 105925* | 445.34 | 7/10 |
| 105839 | 884.94 | 7/18 | 105882 | 1,034.15 | 7/11 | 105926 | 652.00 | 7/17 |
| 105840 | 279.62 | 7/17 | 105883 | 822.03 | 7/10 | 105927 | 943.12 | 7/11 |
| 105841 | 568.01 | 7/14 | 105884 | 1,166.70 | 7/10 | 105928 | 686.96 | 7/12 |
| 105842 | 535.03 | 7/12 | 105885 | 576.19 | 7/10 | 105929 | 595.81 | 7/11 |
| 105843 | 436.13 | 7/10 | 105887* | 478.90 | 7/11 | 105930 | 641.07 | 7/11 |
| 105844 | 478.29 | 7/10 | 105888 | 1,068.42 | 7/10 | 105931 | 1,198.29 | 7/10 |
| 105845 | 429.98 | 7/10 | 105889 | 851.77 | 7/12 | 105932 | 891.44 | 7/10 |
| 105846 | 366.52 | 7/11 | 105890 | 1,042.21 | 7/11 | 105933 | 580.63 | 7/12 |
| 105847 | 449.11 | 7/11 | 105891 | 513.18 | 7/11 | 105934 | 618.78 | 7/11 |
| 105848 | 1,272.75 | 7/11 | 105892 | 1,572.29 | 7/11 | 105935 | 346.73 | 7/18 |
| 105849 | 358.69 | 7/11 | 105893 | 432.64 | 7/11 | 105936 | 812.13 | 7/1 |
| 105850 | 1,045.69 | 7/10 | 105894 | 1,015.94 | 7/11 | 105937 | 1,532.77 | 7/1 |
| 105851 | 606.46 | 7/12 | 105895 | 10.76 | 7/17 | 105938 | 1,275.41 | 7/11 |
| 105852 | 796.25 | 7/10 | 105896 | 710.00 | 7/13 | 105939 | 587.53 | 7/17 |
| 105854* | 1,065.76 | 7/11 | 105897 | 481.35 | 7/10 | 105940 | 519.01 | 7/19 |
| 105855 | 678.79 | 7/11 | 105898 | 406.63 | 7/10 | 105941 | 556.04 | 7/11 |
| 105856 | 987.43 | 7/11 | 105899 | 706.92 | 7/17 | 105942 | 1,089.74 | 7/11 |
| 105857 | 649.33 | 7/12 | 105900 | 234.23 | 7/10 | 105943 | 142.47 | 7/12 |
| 105858 | 808.44 | 7/11 | 105901 | 756.26 | 7/11 | 105944 | 234.02 | 7/11 |
| 105859 | 696.60 | 7/17 | 105902 | 542.84 | 7/11 | 105945 | 739.60 | 7/12 |
| 105860 | 409.03 | 7/10 | 105903 | 682.41 | 7/14 | 105946 | 782.26 | 7/12 |
| 105861 | 1,212.67 | 7/11 | 105904 | 196.47 | 7/12 | 105947 | 1,069.64 | 7/11 |
| 105862 | 1,261.00 | 7/10 | 105905 | 868.67 | 7/11 | 105948 | 662.92 | 7/11 |
| 105863 | 750.84 | 7/11 | 105906 | 685.53 | 7/10 | 105949 | 671.20 | 7/10 |
| 105864 | 118.07 | 7/11 | 105907 | 708.44 | 7/17 | 105951* | 667.09 | 7/11 |
| 105865 | 1,151.01 | 7/11 | 105908 | 288.30 | 7/10 | 105952 | 947.65 | 7/10 |
| 105866 | 516.38 | 7/11 | 105909 | 893.26 | 7/11 | 105953 | 692.12 | 7/11 |
| 105867 | 631.27 | 7/12 | 105910 | 826.58 | 7/11 | 105954 | 866.60 | 7/11 |
| 105868 | 652.44 | 7/12 | 105911 | 1,038.58 | 7/11 | 105955 | 512.36 | 7/11 |
| 105869 | 584.03 | 7/17 | 105912 | 647.21 | 7/11 | 105956 | 824.75 | 7/11 |
| 105870 | 818.22 | 7/10 | 105913 | 82.61 | 7/11 | 105957 | 535.38 | 7/10 |
| 105871 | 691.40 | 7/11 | 105914 | 580.91 | 7/11 | 105958 | 77.51 | 7/11 |
| 105872 | 397.67 | 7/11 | 105915 | 1,272.25 | 7/11 | 105959 | 423.71 | 7/10 |
| 105873 | 365.80 | 7/12 | 105916 | 62.92 | 7/11 | 105960 | 908.72 | 7/12 |
| 105874 | 438.79 | 7/11 | 105917 | 607.63 | 7/14 | 105961 | 1,089.88 | 7/12 |
| 105875 | 189.35 | 7/12 | 105918 | 1,209.98 | 7/11 | 105962 | 625.04 | 7/17 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

12      2079900016741   001   109        0      0        27,887

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 105963 | 536.20 | 7/11 | 106006 | 2,087.98 | 7/18 | 106050 | 500.80 | 7/17 |
| 105964 | 551.82 | 7/11 | 106007 | 410.08 | 7/17 | 106051 | 1,161.56 | 7/17 |
| 105965 | 88.43 | 7/19 | 106008 | 514.41 | 7/18 | 106052 | 186.86 | 7/19 |
| 105966 | 524.72 | 7/11 | 106009 | 410.26 | 7/20 | 106053 | 1,257.42 | 7/19 |
| 105967 | 558.81 | 7/13 | 106010 | 774.63 | 7/14 | 106054 | 594.59 | 7/24 |
| 105968 | 400.77 | 7/11 | 106011 | 535.04 | 7/17 | 106055 | 1,464.20 | 7/24 |
| 105969 | 505.12 | 7/12 | 106012 | 321.45 | 7/19 | 106056 | 1,091.78 | 7/18 |
| 105970 | 410.27 | 7/10 | 106013 | 560.79 | 7/14 | 106057 | 956.55 | 7/17 |
| 105971 | 446.71 | 7/11 | 106014 | 428.03 | 7/17 | 106058 | 884.89 | 7/18 |
| 105972 | 550.63 | 7/13 | 106015 | 379.69 | 7/14 | 106059 | 521.32 | 7/17 |
| 105973 | 550.24 | 7/10 | 106016 | 447.13 | 7/18 | 106061* | 655.94 | 7/17 |
| 105974 | 393.53 | 7/12 | 106017 | 1,340.76 | 7/17 | 106062 | 763.06 | 7/17 |
| 105975 | 445.21 | 7/10 | 106018 | 1,107.66 | 7/17 | 106063 | 1,216.56 | 7/18 |
| 105976 | 469.50 | 7/13 | 106019 | 308.08 | 7/17 | 106064 | 1,007.49 | 7/17 |
| 105977 | 499.47 | 7/17 | 106020 | 884.27 | 7/17 | 106065 | 1,442.03 | 7/19 |
| 105978 | 454.85 | 7/12 | 106021 | 952.98 | 7/17 | 106066 | 1,257.23 | 7/17 |
| 105979 | 443.17 | 7/10 | 106022 | 883.58 | 7/17 | 106067 | 1,031.86 | 7/17 |
| 105980 | 708.92 | 7/12 | 106024* | 692.96 | 7/31 | 106068 | 1,471.10 | 7/17 |
| 105981 | 291.99 | 7/11 | 106025 | 584.05 | 7/17 | 106069 | 1,446.96 | 7/17 |
| 105982 | 1,696.32 | 7/11 | 106026 | 1,519.05 | 7/14 | 106070 | 830.75 | 7/21 |
| 105983 | 307.76 | 7/10 | 106027 | 569.39 | 7/19 | 106071 | 1,078.79 | 7/17 |
| 105984 | 434.77 | 7/28 | 106028 | 1,125.27 | 7/17 | 106072 | 505.15 | 7/14 |
| 105985 | 307.29 | 7/11 | 106029 | 1,140.30 | 7/18 | 106073 | 151.91 | 7/26 |
| 105986 | 621.72 | 7/13 | 106030 | 861.59 | 7/17 | 106074 | 578.57 | 7/26 |
| 105987 | 557.16 | 7/13 | 106031 | 984.07 | 7/17 | 106075 | 472.81 | 7/24 |
| 105988 | 695.98 | 7/12 | 106032 | 1,884.60 | 7/17 | 106076 | 757.04 | 7/17 |
| 105989 | 725.59 | 7/12 | 106034* | 1,439.72 | 7/18 | 106077 | 592.98 | 7/17 |
| 105990 | 659.51 | 7/21 | 106035 | 538.88 | 7/17 | 106078 | 157.18 | 7/19 |
| 105991 | 597.76 | 7/12 | 106036 | 810.98 | 7/17 | 106079 | 306.20 | 7/19 |
| 105992 | 497.60 | 7/10 | 106037 | 668.75 | 7/17 | 106080 | 733.12 | 7/18 |
| 105994* | 717.76 | 7/12 | 106038 | 794.89 | 7/18 | 106081 | 670.48 | 7/14 |
| 105995 | 577.03 | 7/12 | 106039 | 879.57 | 7/18 | 106082 | 898.11 | 7/17 |
| 105996 | 403.91 | 7/12 | 106040 | 486.13 | 7/17 | 106083 | 324.09 | 7/17 |
| 105997 | 650.41 | 7/10 | 106041 | 550.51 | 7/14 | 106084 | 827.36 | 7/18 |
| 105998 | 581.19 | 7/13 | 106042 | 534.57 | 7/14 | 106085 | 744.54 | 7/17 |
| 105999 | 624.14 | 7/11 | 106043 | 619.26 | 7/17 | 106086 | 1,404.47 | 7/17 |
| 106000 | 138.08 | 7/18 | 106044 | 620.80 | 7/31 | 106087 | 1,579.42 | 7/17 |
| 106001 | 599.78 | 7/17 | 106045 | 765.28 | 7/17 | 106088 | 1,302.99 | 7/26 |
| 106002 | 684.67 | 7/12 | 106046 | 425.35 | 7/17 | 106089 | 816.32 | 7/18 |
| 106003 | 349.78 | 7/24 | 106047 | 62.20 | 7/17 | 106090 | 1,290.65 | 7/18 |
| 106004 | 1,001.53 | 7/24 | 106048 | 678.65 | 7/17 | 106091 | 798.77 | 7/19 |
| 106005 | 212.87 | 7/18 | 106049 | 341.54 | 7/17 | 106092 | 104.54 | 7/19 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13      2079900016741   001   109        0    0       27,888

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 106093 | 724.53 | 7/17 | 106138 | 516.03 | 7/17 | 106182 | 867.86 | 7/25 |
| 106094 | 801.86 | 7/20 | 106139 | 470.43 | 7/18 | 106183 | 573.72 | 7/21 |
| 106095 | 683.23 | 7/17 | 106140 | 505.12 | 7/18 | 106185* | 786.11 | 7/31 |
| 106098* | 688.10 | 7/14 | 106141 | 404.05 | 7/17 | 106186 | 1,246.34 | 7/24 |
| 106099 | 150.39 | 7/24 | 106142 | 446.71 | 7/17 | 106187 | 950.95 | 7/24 |
| 106100 | 879.26 | 7/17 | 106143 | 614.83 | 7/19 | 106188 | 531.69 | 7/28 |
| 106101 | 787.59 | 7/17 | 106144 | 550.25 | 7/14 | 106189 | 497.03 | 7/28 |
| 106102 | 570.24 | 7/17 | 106145 | 445.23 | 7/17 | 106190 | 1,325.84 | 7/27 |
| 106103 | 869.31 | 7/18 | 106146 | 469.51 | 7/17 | 106191 | 539.38 | 7/21 |
| 106104 | 1,134.77 | 7/17 | 106147 | 499.46 | 7/17 | 106192 | 538.00 | 7/25 |
| 106105 | 718.08 | 7/17 | 106148 | 454.83 | 7/17 | 106193 | 1,536.99 | 7/24 |
| 106106 | 555.43 | 7/17 | 106149 | 443.16 | 7/17 | 106195* | 1,116.57 | 7/21 |
| 106107 | 820.39 | 7/17 | 106150 | 877.55 | 7/19 | 106196 | 699.44 | 7/24 |
| 106108 | 538.79 | 7/18 | 106151 | 264.36 | 7/14 | 106197 | 942.26 | 7/24 |
| 106109 | 586.05 | 7/20 | 106152 | 188.95 | 7/28 | 106198 | 664.32 | 7/24 |
| 106110 | 768.85 | 7/31 | 106153 | 254.95 | 7/17 | 106199 | 1,199.09 | 7/24 |
| 106111 | 538.81 | 7/18 | 106154 | 597.66 | 7/19 | 106201* | 635.19 | 7/24 |
| 106112 | 552.01 | 7/17 | 106155 | 656.24 | 7/19 | 106202 | 619.25 | 7/24 |
| 106113 | 604.36 | 7/21 | 106156 | 858.76 | 7/14 | 106203 | 44.77 | 7/24 |
| 106114 | 1,196.43 | 7/19 | 106157 | 610.57 | 7/17 | 106204 | 131.59 | 7/24 |
| 106115 | 515.79 | 7/17 | 106158 | 532.78 | 7/17 | 106205 | 667.48 | 7/25 |
| 106116 | 129.25 | 7/26 | 106160* | 941.72 | 7/17 | 106206 | 620.24 | 7/24 |
| 106117 | 727.87 | 7/18 | 106161 | 775.17 | 7/17 | 106207 | 716.07 | 7/24 |
| 106118 | 1,200.57 | 7/17 | 106162 | 544.20 | 7/19 | 106208 | 541.24 | 7/24 |
| 106119 | 609.52 | 7/17 | 106163 | 831.69 | 7/14 | 106209 | 1,220.89 | 7/25 |
| 106120 | 1,319.63 | 7/17 | 106164 | 582.13 | 7/17 | 106210 | 626.39 | 7/26 |
| 106122* | 600.13 | 7/18 | 106165 | 866.13 | 7/18 | 106211 | 1,469.11 | 7/24 |
| 106123 | 794.60 | 7/14 | 106166 | 138.09 | 7/18 | 106212 | 1,404.28 | 7/26 |
| 106124 | 692.11 | 7/17 | 106167 | 599.79 | 7/17 | 106213 | 716.71 | 7/24 |
| 106125 | 682.80 | 7/19 | 106168 | 794.78 | 7/17 | 106214 | 474.75 | 7/24 |
| 106126 | 522.51 | 7/18 | 106169 | 1,919.20 | 7/24 | 106216* | 191.02 | 7/24 |
| 106127 | 628.24 | 7/17 | 106170 | 706.97 | 7/25 | 106217 | 1,087.14 | 7/24 |
| 106128 | 484.63 | 7/18 | 106172* | 535.04 | 7/24 | 106218 | 1,170.82 | 7/24 |
| 106129 | 644.68 | 7/18 | 106173 | 520.64 | 7/24 | 106220* | 907.32 | 7/25 |
| 106130 | 411.92 | 7/17 | 106174 | 805.50 | 7/21 | 106221 | 994.39 | 7/25 |
| 106131 | 734.74 | 7/18 | 106175 | 429.98 | 7/24 | 106222 | 1,321.62 | 7/25 |
| 106132 | 982.24 | 7/17 | 106176 | 670.01 | 7/24 | 106223 | 1,186.56 | 7/25 |
| 106133 | 820.63 | 7/17 | 106177 | 449.11 | 7/26 | 106224 | 1,279.06 | 7/26 |
| 106134 | 550.52 | 7/17 | 106178 | 531.01 | 7/26 | 106225 | 1,150.05 | 7/24 |
| 106135 | 697.22 | 7/18 | 106179 | 732.27 | 7/25 | 106226 | 695.85 | 7/24 |
| 106136 | 410.02 | 7/19 | 106180 | 308.07 | 7/21 | 106227 | 602.17 | 7/31 |
| 106137 | 697.23 | 7/14 | 106181 | 651.06 | 7/24 | 106228 | 824.99 | 7/24 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA

| 14 | 2079900016741 | 001 | 109 | 0 | 0 | 27,889 |

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 106229 | 562.96 | 7/26 | 106275 | 780.70 | 7/24 | 106319 | 599.79 | 7/25 |
| 106230 | 339.76 | 7/24 | 106276 | 863.92 | 7/25 | 106320 | 901.74 | 7/24 |
| 106231 | 770.02 | 7/24 | 106277 | 999.48 | 7/24 | 106321 | 719.71 | 7/31 |
| 106232 | 687.95 | 7/24 | 106278 | 1,900.52 | 7/25 | 106323* | 535.03 | 7/31 |
| 106233 | 637.36 | 7/24 | 106279 | 535.77 | 7/25 | 106324 | 546.57 | 7/31 |
| 106234 | 233.00 | 7/26 | 106280 | 777.20 | 7/24 | 106325 | 961.33 | 7/28 |
| 106235 | 1,149.64 | 7/25 | 106281 | 722.96 | 7/24 | 106326 | 449.26 | 7/31 |
| 106236 | 538.36 | 7/24 | 106282 | 650.14 | 7/24 | 106327 | 678.37 | 7/31 |
| 106238* | 138.58 | 7/24 | 106283 | 423.71 | 7/24 | 106328 | 606.39 | 7/31 |
| 106239 | 1,070.09 | 7/24 | 106284 | 756.44 | 7/24 | 106329 | 544.41 | 7/31 |
| 106240 | 639.26 | 7/25 | 106285 | 1,098.97 | 7/24 | 106330 | 1,107.07 | 7/31 |
| 106241 | 1,275.41 | 7/24 | 106287* | 536.20 | 7/24 | 106332* | 249.10 | 7/31 |
| 106242 | 1,156.13 | 7/24 | 106288 | 673.92 | 7/25 | 106333 | 825.77 | 7/28 |
| 106243 | 576.95 | 7/24 | 106289 | 331.33 | 7/21 | 106334 | 611.46 | 7/31 |
| 106244 | 809.94 | 7/24 | 106290 | 506.40 | 7/21 | 106335 | 599.85 | 7/31 |
| 106245 | 357.25 | 7/24 | 106291 | 558.80 | 7/24 | 106337* | 665.70 | 7/31 |
| 106246 | 637.41 | 7/24 | 106292 | 552.94 | 7/24 | 106338 | 955.29 | 7/28 |
| 106247 | 1,093.78 | 7/24 | 106293 | 505.11 | 7/24 | 106339 | 1,417.90 | 7/31 |
| 106248 | 531.93 | 7/24 | 106294 | 410.27 | 7/28 | 106342* | 889.22 | 7/28 |
| 106249 | 749.35 | 7/25 | 106295 | 446.70 | 7/24 | 106344* | 1,107.69 | 7/31 |
| 106252* | 427.99 | 7/21 | 106296 | 743.62 | 7/26 | 106347* | 687.44 | 7/31 |
| 106253 | 481.14 | 7/24 | 106297 | 550.24 | 7/21 | 106348 | 748.37 | 7/31 |
| 106254 | 792.68 | 7/24 | 106298 | 445.21 | 7/24 | 106352* | 421.31 | 7/31 |
| 106255 | 738.89 | 7/24 | 106299 | 469.26 | 7/24 | 106353 | 463.88 | 7/31 |
| 106256 | 570.23 | 7/24 | 106300 | 499.47 | 7/24 | 106354 | 1,106.96 | 7/31 |
| 106257 | 625.25 | 7/26 | 106301 | 454.84 | 7/24 | 106356* | 685.84 | 7/31 |
| 106258 | 1,500.02 | 7/21 | 106302 | 443.17 | 7/25 | 106360* | 565.64 | 7/31 |
| 106259 | 589.25 | 7/24 | 106303 | 820.22 | 7/26 | 106361 | 1,651.62 | 7/31 |
| 106260 | 580.62 | 7/24 | 106304 | 305.21 | 7/21 | 106362 | 1,601.45 | 7/31 |
| 106261 | 718.85 | 7/25 | 106305 | 509.41 | 7/28 | 106363 | 1,184.35 | 7/31 |
| 106262 | 538.61 | 7/25 | 106306 | 516.67 | 7/24 | 106364 | 1,207.84 | 7/31 |
| 106263 | 487.39 | 7/24 | 106307 | 583.68 | 7/26 | 106366* | 204.21 | 7/31 |
| 106264 | 59.78 | 7/25 | 106308 | 674.20 | 7/24 | 106367 | 487.10 | 7/31 |
| 106265 | 588.38 | 7/25 | 106309 | 605.45 | 7/25 | 106368 | 1,196.98 | 7/31 |
| 106266 | 552.01 | 7/27 | 106310 | 506.49 | 7/21 | 106370* | 1,334.31 | 7/31 |
| 106267 | 731.72 | 7/28 | 106312* | 709.22 | 7/24 | 106375* | 1,582.33 | 7/31 |
| 106268 | 772.47 | 7/24 | 106313 | 219.73 | 7/31 | 106376 | 891.28 | 7/31 |
| 106269 | 575.22 | 7/27 | 106314 | 652.46 | 7/24 | 106377 | 771.75 | 7/31 |
| 106271* | 956.22 | 7/26 | 106315 | 598.85 | 7/24 | 106378 | 242.34 | 7/31 |
| 106272 | 652.71 | 7/24 | 106316 | 867.06 | 7/25 | 106379 | 1,126.10 | 7/31 |
| 106273 | 722.50 | 7/25 | 106317 | 1,497.36 | 7/24 | 106380 | 973.66 | 7/31 |
| 106274 | 667.09 | 7/25 | 106318 | 138.08 | 7/28 | 106381 | 528.19 | 7/31 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

15      2079900016741   001   109          0     0          27,890

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 106383* | 1,096.52 | 7/31 | 106431* | 838.82 | 7/31 | 106477 | 1,210.95 | 7/31 |
| 106385* | 568.18 | 7/31 | 106433* | 470.17 | 7/31 | 901300* | 1,646.70 | 7/06 |
| 106387* | 723.28 | 7/31 | 106435* | 591.25 | 7/28 | 901303* | 398.22 | 7/03 |
| 106389* | 136.18 | 7/31 | 106436 | 777.19 | 7/28 | 901307* | 1,302.13 | 7/19 |
| 106390 | 352.96 | 7/31 | 106437 | 501.48 | 7/31 | 901313* | 506.46 | 7/06 |
| 106392* | 1,139.99 | 7/28 | 106438 | 587.36 | 7/31 | 901314 | 331.35 | 7/06 |
| 106393 | 1,719.37 | 7/28 | 106439 | 411.92 | 7/31 | 901315 | 994.47 | 7/10 |
| 106394 | 645.14 | 7/31 | 106440 | 913.01 | 7/31 | 901316 | 1,466.70 | 7/18 |
| 106395 | 953.32 | 7/31 | 106443* | 536.21 | 7/31 | 901317 | 1,135.55 | 7/12 |
| 106396 | 929.87 | 7/31 | 106444 | 697.21 | 7/31 | 901318 | 705.11 | 7/10 |
| 106397 | 627.64 | 7/31 | 106445 | 422.43 | 7/28 | 901319 | 626.84 | 7/14 |
| 106398 | 1,004.48 | 7/31 | 106446 | 576.33 | 7/28 | 901320 | 1,634.60 | 7/10 |
| 106399 | 922.57 | 7/31 | 106449* | 505.12 | 7/31 | 901321 | 783.36 | 7/12 |
| 106401* | 907.00 | 7/31 | 106450 | 410.27 | 7/31 | 901322 | 1,261.23 | 7/14 |
| 106402 | 542.38 | 7/31 | 106451 | 446.71 | 7/31 | 901323 | 290.64 | 7/11 |
| 106403 | 579.75 | 7/31 | 106453* | 550.25 | 7/28 | 901324 | 751.60 | 7/13 |
| 106406* | 445.35 | 7/28 | 106454 | 445.22 | 7/31 | 901325 | 378.84 | 7/1 |
| 106408* | 691.08 | 7/31 | 106455 | 469.49 | 7/31 | 901326 | 2,357.79 | 7/1 |
| 106409 | 895.98 | 7/31 | 106456 | 499.47 | 7/31 | 901327 | 1,238.77 | 7/12 |
| 106410 | 614.50 | 7/31 | 106459* | 457.50 | 7/28 | 901331* | 814.35 | 7/18 |
| 106411 | 613.01 | 7/31 | 106462* | 438.44 | 7/31 | 901332 | 1,426.71 | 7/14 |
| 106412 | 1,097.14 | 7/28 | 106463 | 75.07 | 7/31 | 901333 | 399.76 | 7/19 |
| 106413 | 865.65 | 7/31 | 106464 | 504.31 | 7/28 | 901335* | 575.11 | 7/24 |
| 106414 | 557.54 | 7/31 | 106465 | 225.22 | 7/28 | 901337* | 503.87 | 7/31 |
| 106415 | 571.69 | 7/31 | 106467* | 573.76 | 7/31 | 901338 | 615.51 | 7/28 |
| 106416 | 621.24 | 7/31 | 106469* | 704.57 | 7/31 | 901339 | 1,095.95 | 7/24 |
| 106419* | 558.66 | 7/31 | 106470 | 642.99 | 7/31 | 901345* | 169.42 | 7/31 |
| 106421* | 441.79 | 7/31 | 106471 | 408.36 | 7/31 | 901347* | 1,546.13 | 7/28 |
| 106423* | 129.71 | 7/31 | 106472 | 710.80 | 7/28 | **Total** | **$1,214,240.86** | |
| 106425* | 862.32 | 7/28 | 106474* | 1,038.21 | 7/31 | | | |
| 106426 | 201.96 | 7/31 | 106476* | 599.79 | 7/28 | | | |

*\* Indicates a break in check number sequence*



# Commercial Checking

16     2079900016741  001  109          0    0     27,891

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/06 | 4,321.60 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060706 CCD<br>MISC C4025-026938428 |
| 7/06 | 4,738.31 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060706 CCD<br>MISC C4025-09 413241 |
| 7/06 | 6,306.15 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060706 CCD<br>MISC C4025-12 413242 |
| 7/06 | 98,079.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060706 CCD<br>MISC C4025-096938429 |
| 7/06 | 312,885.78 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060706 CCD<br>MISC C4025-126938430 |
| 7/07 | 572,656.05 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.     060707 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/11 | 791.58 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060711 CCD<br>MISC C4025-01 414717 |
| 7/11 | 3,061.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C2916-006957403 |
| 7/11 | 4,772.32 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060711 CCD<br>MISC C4025-05 414718 |
| 7/11 | 5,990.69 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C4213-006957431 |
| 7/11 | 6,079.31 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C2918-006957404 |
| 7/11 | 11,134.13 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060711 CCD<br>MISC C4025-11 414719 |
| 7/11 | 408,052.83 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C4025-016957426 |
| 7/11 | 729,667.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C4025-056957427 |
| 7/11 | 814,264.25 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060711 CCD<br>MISC C4025-116957428 |
| 7/12 | 3,229.45 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060712 CCD<br>MISC C4025-026959972 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA

| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 27,892 |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 4,628.57 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060712 CCD<br>MISC C4025-09 415121 |
| 7/12 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      060712 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 7/12 | 6,290.13 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060712 CCD<br>MISC C4025-12 415122 |
| 7/12 | 16,815.95 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.      060712 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 7/12 | 73,187.01 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.      060712 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 7/12 | 94,299.10 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060712 CCD<br>MISC C4025-096959973 |
| 7/12 | 367,300.98 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060712 CCD<br>MISC C4025-126959974 |
| 7/12 | 3,854,587.73 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060712 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/13 | 639,836.79 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.      060713 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/14 | 37.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 7/14 | 1,451.08 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060714 CCD<br>MISC C2918-006982026 |
| 7/17 | 0.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/17 | 462.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060717 CCD<br>MISC C4025-026988761 |
| 7/17 | 1,498.31 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060717 CCD<br>MISC C4025-116988762 |
| 7/17 | 59,179.27 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060717 CCD<br>MISC C4025-016988760 |
| 7/18 | 0.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| 7/19 | 0.50 | CHECK ADJUSTMENT - CHECK NUMBER: 73318<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/17/2006<br>POSTED AS $4415.30<br>SHOULD HAVE BEEN $4415.80 |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | 2079900016741 | 001 109 | 0 | 0 | 27,893 | |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/19 | 4.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 WR GRACE & COMP |
| 7/19 | 2,653.18 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060719 CCD<br>MISC C4025-026994409 |
| 7/19 | 5,062.71 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060719 CCD<br>MISC C4025-09 418498 |
| 7/19 | 6,606.50 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060719 CCD<br>MISC C4025-12 418499 |
| 7/19 | 103,252.10 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060719 CCD<br>MISC C4025-096994410 |
| 7/19 | 314,308.15 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060719 CCD<br>MISC C4025-126994411 |
| 7/20 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 106034<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/18/2006<br>POSTED AS $1439.72<br>SHOULD HAVE BEEN $1439.73 |
| 7/20 | 586,413.84 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT<br>CO. ID. 060720 CCD<br>MISC SETTL NCVCERIDN WR GRACE |
| 7/25 | 966.57 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060725 CCD<br>MISC C4025-01 421097 |
| 7/25 | 3,061.43 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060725 CCD<br>MISC G2916-007018419 |
| 7/25 | 4,340.86 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060725 CCD<br>MISC C4025-05 421098 |
| 7/25 | 5,990.70 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060725 CCD<br>MISC C4213-007018443 |
| 7/25 | 10,977.30 | AUTOMATED DEBIT CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060725 CCD<br>MISC C4025-11 421099 |
| 7/25 | 436,098.00 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060725 CCD<br>MISC C4025-017018439 |
| 7/25 | 748,683.18 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060725 CCD<br>MISC C4025-057018440 |
| 7/25 | 855,914.63 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND<br>CO. ID. 1411902914 060725 CCD<br>MISC C4025-117018441 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

19        2079900016741   001   109        0    0        27,894

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 3,764.58 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060726 CCD<br>MISC C4025-027021602 |
| 7/26 | 4,457.67 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060726 CCD<br>MISC C4025-09 421380 |
| 7/26 | 5,377.04 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        060726 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 7/26 | 7,157.58 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 060726 CCD<br>MISC C4025-12 421381 |
| 7/26 | 16,815.94 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        060726 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 7/26 | 100,830.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060726 CCD<br>MISC C4025-097021603 |
| 7/26 | 325,577.54 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 060726 CCD<br>MISC C4025-127021604 |
| 7/26 | 3,918,813.94 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060726 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/27 | 590,232.10 | AUTOMATED DEBIT  ACH ORIGINATION  SETTLEMENT<br>CO. ID.        060727 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/28 | 75.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 WR GRACE & COMP |
| **Total** | **$16,166,420.55** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



# Commercial Checking

| 01 | 2079900065006 | 001 | 145 | 69 | 0 | 13,599 |

WACHOVIA

│▖│▖│▖▖││▌▌▌▖▖│▖│▖│▖│▖│▌▌▖▖│▖││▖││▖▖││▖▖││▖▖│▌
W R GRACE & CO - CONN
ATTN: COPROATE ACCOUNTING                 CB
7500 GRACE DRIVE, BLDG.25
COLUMBIA,MD 21044-4098

---

# Commercial Checking
7/01/2006 thru 7/31/2006

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 153,811.70 + |
| Checks | 153,811.70 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/03 | 156.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/05 | 19,039.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/06 | 6,582.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 10,917.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 1,224.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 3,077.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 10,923.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 1,581.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 1,666.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 1,970.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 24,649.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/19 | 11,764.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 698.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 1,148.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

Deposits and Other Credits continued on next page.

---



# Commercial Checking

| 02 | 2079900065006 | 001 | 145 | 69 | 0 | 13,600 |

CHOVIA

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/24 | 2,965.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 16,152.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 33,243.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 846.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/28 | 849.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 4,352.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$153,811.70** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4955 | 5,987.54 | 7/05 | 5009 | 81.00 | 7/17 | 5034 | 24,419.98 | 7/1 |
| 4972* | 13,052.00 | 7/05 | 5010 | 334.72 | 7/13 | 5035 | 4,386.00 | 7/26 |
| 4974* | 50.00 | 7/03 | 5011 | 1,179.71 | 7/17 | 5036 | 566.87 | 7/25 |
| 4976* | 227.80 | 7/10 | 5012 | 420.78 | 7/12 | 5037 | 81.25 | 7/27 |
| 4985* | 323.00 | 7/07 | 5013 | 883.53 | 7/13 | 5038 | 2,623.50 | 7/31 |
| 4990* | 2,699.00 | 7/07 | 5014 | 392.46 | 7/14 | 5039 | 28,325.60 | 7/26 |
| 4991 | 106.57 | 7/03 | 5016* | 2,767.81 | 7/11 | 5041* | 515.93 | 7/28 |
| 4992 | 83.22 | 7/17 | 5017 | 2,880.00 | 7/24 | 5042 | 128.14 | 7/27 |
| 4993 | 893.50 | 7/10 | 5018 | 506.40 | 7/14 | 5043 | 71.56 | 7/26 |
| 4994 | 7,205.32 | 7/07 | 5019 | 232.00 | 7/14 | 5044 | 329.32 | 7/27 |
| 4995 | 32.00 | 7/10 | 5020 | 50.00 | 7/24 | 5045 | 65.00 | 7/31 |
| 4996 | 409.95 | 7/17 | 5021 | 1,557.00 | 7/19 | 5046 | 197.35 | 7/26 |
| 4997 | 216.34 | 7/17 | 5022 | 1,562.10 | 7/19 | 5047 | 98.00 | 7/26 |
| 4998 | 690.00 | 7/07 | 5023 | 229.00 | 7/21 | 5048 | 1,436.92 | 7/31 |
| 4999 | 32.40 | 7/11 | 5024 | 3,630.74 | 7/19 | 5049 | 25.00 | 7/27 |
| 5000 | 71.00 | 7/10 | 5025 | 46.31 | 7/20 | 5050 | 165.00 | 7/26 |
| 5001 | 3,750.00 | 7/06 | 5026 | 919.74 | 7/21 | 5051 | 15,586.02 | 7/25 |
| 5002 | 2,832.85 | 7/06 | 5027 | 652.29 | 7/20 | 5053* | 252.00 | 7/27 |
| 5003 | 3,792.50 | 7/12 | 5028 | 30.91 | 7/27 | 5054 | 109.87 | 7/31 |
| 5004 | 277.34 | 7/11 | 5029 | 573.55 | 7/19 | 5055 | 62.45 | 7/31 |
| 5005 | 333.40 | 7/28 | 5030 | 1,164.07 | 7/19 | 5075* | 55.00 | 7/31 |
| 5006 | 363.00 | 7/13 | 5031 | 3,277.00 | 7/19 | **Total** | **$153,811.70** | |
| 5007 | 535.44 | 7/14 | 5032 | 35.00 | 7/24 | | | |
| 5008 | 6,710.65 | 7/12 | 5033 | 230.00 | 7/18 | | | |

* Indicates a break in check number sequence

---

# Commercial Checking



WACHOVIA

03          2079900065006   001   145        69      0      13,601

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



## Commercial Checking

01        2079920005761   001   108        809   180        28,511

|||....||..||..||.||....||.|...||.||...||..||..||..||..|||
W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB    125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking

7/01/2006 thru 7/31/2006

Account number:         2079920005761
Account owner(s):       W R GRACE AND CO

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 47,607,648.39 + |
| Checks | 7,012,562.89 - |
| Other withdrawals and service fees | 40,595,085.50 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/03 | 138,851.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/03 | 1,100,873.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/05 | 42,031.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/06 | 150,497.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/06 | 1,041,265.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 38,639.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 2,916,776.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 13,897.43 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060710 CCD MISC SETTL CHOWCRTN RETURN |
| 7/10 | 247,891.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 3,488,553.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 145,276.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 1,839,305.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 30.17 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060712 CCD MISC SETTL CHOWCRTN RETURN |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**