

# Commercial Checking

**WACHOVIA**

02      2079920005761  001  108      809  180      28,512

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 201,401.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 2,119,752.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 2,563.36 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060713 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/13 | 344,582.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 410,107.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 11,172.27 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060714 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/14 | 185,424.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 2,588,921.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 223,254.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 2,118,545.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 486,549.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 2,436,316.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/19 | 239,640.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/19 | 3,428,235.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 284,322.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 592,814.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 3,900.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060721 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/21 | 1,215,457.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 3,875,804.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/24 | 1,817.22 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060724 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/24 | 517,676.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079920005761  001  108        809  180        28,513

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/24 | 1,570,367.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 1,980.43 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060725 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/25 | 971,886.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 1,760,096.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 39,053.07 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/26 | 314,935.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 1,014,103.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 75.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060727 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/27 | 606,834.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 898,161.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/28 | 134.62 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060728 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/28 | 214,710.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/28 | 4,791,827.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 820.89 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060731 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 7/31 | 442,699.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 2,527,812.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$47,607,648.39** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 453668 | 550.00 | 7/03 | 455188* | 10,367.68 | 7/03 | 455767* | 98.50 | 7/17 |
| 454022* | 11,848.02 | 7/17 | 455631* | 528.27 | 7/06 | 455839* | 5,000.00 | 7/06 |
| 454547* | 2,462.38 | 7/17 | 455679* | 1,613.33 | 7/13 | 455867* | 66.00 | 7/18 |
| 454949* | 396.00 | 7/03 | 455757* | 8,883.85 | 7/10 | 456021* | 2,200.00 | 7/21 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

04    2079920005761  001  108    809  180    28,514

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 456025* | 500.00 | 7/07 | 456531 | 1,110.00 | 7/10 | 456752 | 161,203.08 | 7/19 |
| 456062* | 75.00 | 7/03 | 456543* | 23.00 | 7/03 | 456753 | 8.00 | 7/18 |
| 456066* | 84.10 | 7/03 | 456544 | 23.84 | 7/11 | 456754 | 8.91 | 7/17 |
| 456093* | 186.00 | 7/14 | 456547* | 25.00 | 7/03 | 456755 | 12.00 | 7/20 |
| 456104* | 263.15 | 7/12 | 456554* | 42.95 | 7/17 | 456756 | 18.70 | 7/17 |
| 456115* | 464.00 | 7/24 | 456562* | 60.00 | 7/07 | 456757 | 20.00 | 7/31 |
| 456150* | 1,153.30 | 7/18 | 456565* | 66.00 | 7/14 | 456758 | 25.54 | 7/21 |
| 456220* | 175.00 | 7/07 | 456580* | 132.00 | 7/07 | 456759 | 28.59 | 7/18 |
| 456233* | 874.00 | 7/03 | 456581 | 134.00 | 7/06 | 456760 | 33.42 | 7/13 |
| 456291* | 172.50 | 7/05 | 456584* | 149.00 | 7/03 | 456761 | 34.34 | 7/17 |
| 456330* | 636.51 | 7/17 | 456585 | 150.00 | 7/12 | 456762 | 35.54 | 7/19 |
| 456331 | 658.33 | 7/19 | 456588* | 189.07 | 7/11 | 456763 | 36.51 | 7/17 |
| 456375* | 2,325.00 | 7/27 | 456597* | 248.40 | 7/07 | 456764 | 40.74 | 7/14 |
| 456385* | 5,000.00 | 7/31 | 456601* | 348.70 | 7/03 | 456765 | 44.86 | 7/12 |
| 456407* | 16,243.34 | 7/06 | 456603* | 400.00 | 7/03 | 456766 | 47.12 | 7/14 |
| 456411* | 39,143.26 | 7/11 | 456608* | 409.50 | 7/03 | 456767 | 53.86 | 7/17 |
| 456421* | 50.00 | 7/20 | 456607 | 419.11 | 7/03 | 456768 | 54.36 | 7/21 |
| 456424* | 150.00 | 7/10 | 456609* | 448.17 | 7/03 | 456770* | 55.20 | 7/18 |
| 456425 | 275.00 | 7/12 | 456620* | 500.00 | 7/18 | 456771 | 60.00 | 7/17 |
| 456436* | 2,445.00 | 7/05 | 456635* | 660.00 | 7/03 | 456772 | 60.77 | 7/14 |
| 456440* | 14,085.00 | 7/05 | 456636 | 700.00 | 7/06 | 456773 | 64.50 | 7/20 |
| 456445* | 75.00 | 7/10 | 456646* | 1,023.00 | 7/03 | 456774 | 65.65 | 7/18 |
| 456463* | 5,904.32 | 7/03 | 456647 | 1,047.59 | 7/12 | 456775 | 69.87 | 7/18 |
| 456465* | 7,068.00 | 7/12 | 456650* | 1,225.00 | 7/07 | 456776 | 72.84 | 7/13 |
| 456466 | 7,350.00 | 7/05 | 456663* | 1,711.93 | 7/03 | 456777 | 76.89 | 7/19 |
| 456470* | 12,187.04 | 7/03 | 456670* | 2,120.00 | 7/10 | 456778 | 83.19 | 7/18 |
| 456475* | 14,058.00 | 7/03 | 456679* | 3,090.68 | 7/06 | 456779 | 87.00 | 7/17 |
| 456479* | 15,600.00 | 7/03 | 456682* | 3,303.82 | 7/03 | 456780 | 88.00 | 7/13 |
| 456487* | 33,937.50 | 7/07 | 456688* | 4,500.00 | 7/10 | 456781 | 89.82 | 7/14 |
| 456488 | 36,956.69 | 7/03 | 456689 | 4,885.00 | 7/19 | 456782 | 94.83 | 7/17 |
| 456493* | 68,375.00 | 7/13 | 456690 | 4,900.00 | 7/05 | 456783 | 95.00 | 7/14 |
| 456500* | 124,100.62 | 7/06 | 456698* | 6,000.00 | 7/05 | 456784 | 95.59 | 7/12 |
| 456506* | 196,132.50 | 7/31 | 456708* | 12,180.12 | 7/03 | 456785 | 98.39 | 7/26 |
| 456508* | 218,013.00 | 7/10 | 456731* | 10.00 | 7/03 | 456786 | 100.00 | 7/21 |
| 456517* | 994.27 | 7/03 | 456732 | 26.16 | 7/03 | 456787 | 103.47 | 7/17 |
| 456523* | 700.18 | 7/06 | 456733 | 75.00 | 7/26 | 456788 | 105.00 | 7/17 |
| 456524 | 399.99 | 7/11 | 456734 | 201.00 | 7/10 | 456789 | 105.56 | 7/17 |
| 456525 | 657.70 | 7/10 | 456736* | 295.00 | 7/31 | 456791* | 108.00 | 7/21 |
| 456526 | 2,361.70 | 7/07 | 456741* | 19,668.80 | 7/03 | 456792 | 115.40 | 7/20 |
| 456527 | 1,269.00 | 7/10 | 456742 | 171,500.00 | 7/18 | 456793 | 119.86 | 7/19 |
| 456529* | 81.00 | 7/19 | 456750* | 4,346.06 | 7/21 | 456794 | 120.00 | 7/13 |
| 456530 | 215.00 | 7/18 | 456751 | 5,740.20 | 7/21 | 456795 | 122.27 | 7/13 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

05    2079920005761  001  108    809  180    28,515

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 456796 | 125.00 | 7/19 | 456840 | 474.53 | 7/14 | 456882 | 1,862.00 | 7/14 |
| 456797 | 130.00 | 7/13 | 456841 | 484.61 | 7/31 | 456883 | 1,871.38 | 7/17 |
| 456798 | 140.59 | 7/19 | 456842 | 486.85 | 7/17 | 456884 | 1,956.38 | 7/14 |
| 456799 | 159.03 | 7/18 | 456843 | 493.70 | 7/17 | 456885 | 1,995.00 | 7/18 |
| 456800 | 160.00 | 7/17 | 456844 | 510.00 | 7/14 | 456886 | 2,227.30 | 7/14 |
| 456801 | 172.12 | 7/12 | 456845 | 513.45 | 7/17 | 456887 | 2,380.57 | 7/13 |
| 456802 | 172.70 | 7/13 | 456846 | 524.00 | 7/17 | 456888 | 2,529.29 | 7/13 |
| 456803 | 175.00 | 7/20 | 456847 | 528.00 | 7/13 | 456889 | 2,605.00 | 7/14 |
| 456804 | 178.06 | 7/17 | 456848 | 545.00 | 7/14 | 456890 | 2,698.52 | 7/12 |
| 456805 | 210.34 | 7/12 | 456849 | 560.23 | 7/14 | 456891 | 2,750.00 | 7/14 |
| 456806 | 214.14 | 7/21 | 456850 | 576.40 | 7/13 | 456892 | 2,829.95 | 7/13 |
| 456807 | 223.09 | 7/18 | 456851 | 578.00 | 7/20 | 456893 | 3,150.00 | 7/17 |
| 456808 | 238.00 | 7/14 | 456852 | 600.00 | 7/19 | 456895* | 3,840.00 | 7/13 |
| 456809 | 240.00 | 7/20 | 456853 | 647.98 | 7/14 | 456896 | 3,997.07 | 7/17 |
| 456810 | 240.47 | 7/13 | 456854 | 656.55 | 7/14 | 456897 | 4,221.00 | 7/21 |
| 456811 | 245.00 | 7/21 | 456855 | 660.96 | 7/13 | 456900* | 4,416.27 | 7/12 |
| 456812 | 246.80 | 7/24 | 456856 | 672.49 | 7/13 | 456901 | 4,510.68 | 7/14 |
| 456813 | 248.58 | 7/17 | 456857 | 700.00 | 7/13 | 456902 | 5,700.71 | 7/13 |
| 456814 | 249.41 | 7/26 | 456858 | 700.00 | 7/13 | 456903 | 5,934.60 | 7/17 |
| 456815 | 252.50 | 7/21 | 456859 | 700.14 | 7/13 | 456904 | 6,304.87 | 7/17 |
| 456816 | 255.00 | 7/24 | 456860 | 703.27 | 7/13 | 456905 | 6,982.88 | 7/13 |
| 456817 | 256.11 | 7/20 | 456861 | 730.00 | 7/17 | 456906 | 7,060.29 | 7/14 |
| 456818 | 272.31 | 7/17 | 456862 | 775.05 | 7/18 | 456907 | 8,500.00 | 7/14 |
| 456819 | 279.73 | 7/17 | 456863 | 785.30 | 7/13 | 456908 | 8,909.51 | 7/14 |
| 456820 | 300.00 | 7/24 | 456864 | 788.62 | 7/14 | 456909 | 9,799.65 | 7/17 |
| 456821 | 306.02 | 7/13 | 456865 | 857.75 | 7/17 | 456910 | 13,382.84 | 7/13 |
| 456822 | 306.47 | 7/19 | 456866 | 883.61 | 7/21 | 456911 | 14,495.95 | 7/13 |
| 456823 | 318.10 | 7/14 | 456867 | 918.81 | 7/12 | 456912 | 14,576.80 | 7/14 |
| 456824 | 344.84 | 7/17 | 456868 | 950.13 | 7/14 | 456913 | 19,290.00 | 7/17 |
| 456825 | 345.60 | 7/14 | 456869 | 996.00 | 7/14 | 456914 | 19,201.00 | 7/17 |
| 456826 | 364.62 | 7/17 | 456870 | 1,215.64 | 7/14 | 456915 | 19,556.45 | 7/25 |
| 456827 | 372.00 | 7/17 | 456871 | 1,363.59 | 7/21 | 456916 | 26,042.49 | 7/18 |
| 456828 | 372.42 | 7/17 | 456872 | 1,371.10 | 7/14 | 456917 | 31,512.28 | 7/17 |
| 456830* | 379.56 | 7/13 | 456873 | 1,400.00 | 7/13 | 456918 | 33,536.00 | 7/17 |
| 456831 | 389.48 | 7/14 | 456874 | 1,400.00 | 7/13 | 456919 | 35,559.25 | 7/20 |
| 456832 | 394.52 | 7/13 | 456875 | 1,418.69 | 7/17 | 456920 | 42,284.23 | 7/14 |
| 456833 | 400.00 | 7/20 | 456876 | 1,436.63 | 7/14 | 456921 | 63,600.00 | 7/13 |
| 456834 | 413.00 | 7/18 | 456877 | 1,504.80 | 7/19 | 456922 | 74,780.81 | 7/13 |
| 456835 | 418.21 | 7/17 | 456878 | 1,519.64 | 7/17 | 456924* | 3,744.80 | 7/19 |
| 456837* | 439.24 | 7/19 | 456879 | 1,646.40 | 7/11 | 456925 | 19.34 | 7/24 |
| 456838 | 458.41 | 7/17 | 456880 | 1,662.12 | 7/13 | 456926 | 36.43 | 7/17 |
| 456839 | 472.32 | 7/12 | 456881 | 1,845.02 | 7/12 | 456927 | 41.00 | 7/14 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**

06        2079920005761   001  108        809  180        28,516

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 456928 | 87.36 | 7/28 | 456979 | 130.54 | 7/19 | 457021 | 1,098.23 | 7/13 |
| 456929 | 131.39 | 7/18 | 456980 | 133.45 | 7/14 | 457023* | 1,227.20 | 7/12 |
| 456930 | 285.00 | 7/19 | 456981 | 135.00 | 7/10 | 457024 | 1,306.70 | 7/12 |
| 456931 | 2,000.00 | 7/13 | 456982 | 143.86 | 7/31 | 457025 | 1,334.00 | 7/12 |
| 456933* | 7,078.67 | 7/05 | 456983 | 150.15 | 7/11 | 457026 | 1,400.00 | 7/11 |
| 456934 | 9,000.00 | 7/13 | 456984 | 150.15 | 7/11 | 457027 | 1,417.82 | 7/12 |
| 456935 | 11,500.00 | 7/14 | 456985 | 154.05 | 7/13 | 457028 | 1,626.60 | 7/12 |
| 456938* | 195.00 | 7/20 | 456986 | 166.00 | 7/12 | 457029 | 1,652.78 | 7/11 |
| 456939 | 2,000.00 | 7/13 | 456987 | 166.03 | 7/13 | 457030 | 1,796.46 | 7/13 |
| 456940 | 2,475.00 | 7/11 | 456988 | 170.00 | 7/13 | 457031 | 1,828.74 | 7/11 |
| 456942* | 2,162.00 | 7/20 | 456989 | 179.70 | 7/13 | 457032 | 2,122.95 | 7/28 |
| 456943 | 5,390.70 | 7/13 | 456990 | 182.64 | 7/12 | 457033 | 2,143.37 | 7/11 |
| 456944 | 5,740.20 | 7/17 | 456991 | 200.00 | 7/13 | 457034 | 2,147.21 | 7/11 |
| 456945 | 31,148.40 | 7/13 | 456992 | 208.83 | 7/13 | 457035 | 2,218.79 | 7/10 |
| 456946 | 162,674.20 | 7/18 | 456993 | 227.55 | 7/12 | 457036 | 2,250.00 | 7/10 |
| 456947 | 22,700.00 | 7/17 | 456994 | 230.66 | 7/17 | 457037 | 2,754.70 | 7/25 |
| 456948 | 50.00 | 7/19 | 456995 | 250.83 | 7/14 | 457038 | 2,774.39 | 7/13 |
| 456950* | 212.00 | 7/14 | 456996 | 259.00 | 7/13 | 457039 | 2,835.89 | 7/11 |
| 456952* | 148.93 | 7/19 | 456997 | 262.50 | 7/13 | 457041* | 2,945.22 | 7/11 |
| 456953 | 71.00 | 7/24 | 456998 | 284.94 | 7/11 | 457042 | 2,968.79 | 7/11 |
| 456954 | 1.68 | 7/11 | 456999 | 310.00 | 7/13 | 457043 | 3,480.00 | 7/20 |
| 456955 | 3.28 | 7/12 | 457000 | 310.50 | 7/11 | 457044 | 3,482.50 | 7/11 |
| 456956 | 5.84 | 7/21 | 457001 | 315.54 | 7/11 | 457045 | 3,596.88 | 7/10 |
| 456957 | 8.00 | 7/12 | 457002 | 345.53 | 7/13 | 457046 | 4,200.00 | 7/11 |
| 456958 | 10.00 | 7/11 | 457003 | 383.57 | 7/14 | 457047 | 4,506.47 | 7/13 |
| 456959 | 22.91 | 7/13 | 457004 | 397.50 | 7/12 | 457048 | 4,507.88 | 7/14 |
| 456962* | 27.34 | 7/12 | 457005 | 429.55 | 7/11 | 457049 | 4,511.85 | 7/11 |
| 456963 | 28.57 | 7/10 | 457006 | 450.00 | 7/17 | 457050 | 4,808.00 | 7/12 |
| 456964 | 42.12 | 7/12 | 457007 | 483.08 | 7/10 | 457051 | 5,000.00 | 7/14 |
| 456965 | 42.22 | 7/14 | 457008 | 533.28 | 7/14 | 457052 | 5,400.00 | 7/12 |
| 456966 | 47.59 | 7/13 | 457009 | 576.00 | 7/11 | 457053 | 5,760.00 | 7/12 |
| 456967 | 51.73 | 7/11 | 457010 | 679.23 | 7/12 | 457054 | 6,046.03 | 7/11 |
| 456968 | 54.82 | 7/12 | 457011 | 688.98 | 7/12 | 457055 | 7,017.68 | 7/11 |
| 456969 | 55.52 | 7/12 | 457012 | 699.87 | 7/10 | 457056 | 7,119.52 | 7/14 |
| 456971* | 60.35 | 7/12 | 457013 | 750.00 | 7/17 | 457057 | 7,211.17 | 7/11 |
| 456972 | 73.03 | 7/13 | 457014 | 785.29 | 7/18 | 457058 | 9,188.21 | 7/13 |
| 456973 | 80.00 | 7/17 | 457015 | 799.21 | 7/17 | 457059 | 14,538.99 | 7/12 |
| 456974 | 100.46 | 7/13 | 457016 | 800.00 | 7/11 | 457060 | 15,060.00 | 7/11 |
| 456975 | 109.89 | 7/13 | 457017 | 801.88 | 7/12 | 457061 | 20,000.00 | 7/12 |
| 456976 | 110.30 | 7/14 | 457018 | 835.84 | 7/11 | 457062 | 24,118.77 | 7/12 |
| 456977 | 112.00 | 7/11 | 457019 | 849.52 | 7/14 | 457063 | 31,800.00 | 7/11 |
| 456978 | 120.00 | 7/11 | 457020 | 890.00 | 7/12 | 457064 | 45,469.48 | 7/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07        2079920005761  001  108        809  180        28,517

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 457065 | 87,592.00 | 7/12 | 457116 | 125.71 | 7/18 | 457161 | 448.30 | 7/21 |
| 457067* | 10.22 | 7/13 | 457118* | 126.56 | 7/20 | 457162 | 450.00 | 7/20 |
| 457068 | 70.47 | 7/12 | 457119 | 130.00 | 7/24 | 457163 | 450.95 | 7/28 |
| 457073* | 12,607.50 | 7/17 | 457120 | 151.69 | 7/19 | 457164 | 457.39 | 7/20 |
| 457075* | 3,737.52 | 7/12 | 457121 | 159.52 | 7/21 | 457165 | 495.54 | 7/18 |
| 457076 | 4,499.64 | 7/12 | 457122 | 160.00 | 7/26 | 457166 | 500.00 | 7/20 |
| 457078* | 15,784.86 | 7/21 | 457123 | 162.09 | 7/20 | 457167 | 500.00 | 7/18 |
| 457079 | 123,136.91 | 7/20 | 457124 | 163.06 | 7/25 | 457168 | 510.00 | 7/24 |
| 457080 | 1.22 | 7/20 | 457125 | 165.16 | 7/20 | 457169 | 539.34 | 7/24 |
| 457081 | 7.90 | 7/20 | 457126 | 175.00 | 7/20 | 457170 | 541.92 | 7/19 |
| 457082 | 8.00 | 7/20 | 457128* | 177.97 | 7/20 | 457171 | 588.00 | 7/24 |
| 457083 | 8.22 | 7/20 | 457129 | 181.91 | 7/19 | 457172 | 605.91 | 7/20 |
| 457084 | 14.37 | 7/20 | 457130 | 188.35 | 7/27 | 457173 | 613.65 | 7/26 |
| 457086* | 19.08 | 7/20 | 457131 | 189.68 | 7/21 | 457174 | 637.40 | 7/18 |
| 457087 | 20.00 | 7/24 | 457132 | 230.03 | 7/20 | 457175 | 664.40 | 7/18 |
| 457088 | 20.08 | 7/20 | 457133 | 231.41 | 7/26 | 457176 | 692.15 | 7/24 |
| 457089 | 20.56 | 7/21 | 457134 | 245.30 | 7/19 | 457177 | 725.02 | 7/18 |
| 457090 | 24.28 | 7/19 | 457135 | 256.11 | 7/19 | 457179* | 759.64 | 7/20 |
| 457091 | 30.16 | 7/19 | 457136 | 261.25 | 7/19 | 457180 | 798.43 | 7/21 |
| 457092 | 38.25 | 7/20 | 457137 | 264.26 | 7/26 | 457181 | 801.81 | 7/20 |
| 457093 | 44.73 | 7/20 | 457138 | 265.00 | 7/19 | 457182 | 823.34 | 7/25 |
| 457094 | 49.10 | 7/24 | 457140* | 295.75 | 7/20 | 457184* | 835.84 | 7/24 |
| 457095 | 50.17 | 7/19 | 457141 | 309.88 | 7/19 | 457185 | 874.80 | 7/19 |
| 457096 | 53.27 | 7/25 | 457142 | 330.99 | 7/24 | 457186 | 880.00 | 7/24 |
| 457097 | 59.02 | 7/24 | 457143 | 331.30 | 7/19 | 457187 | 988.89 | 7/24 |
| 457099* | 62.64 | 7/28 | 457144 | 335.56 | 7/19 | 457188 | 1,041.10 | 7/21 |
| 457100 | 63.00 | 7/19 | 457145 | 349.55 | 7/21 | 457189 | 1,050.00 | 7/19 |
| 457101 | 69.98 | 7/21 | 457146 | 360.30 | 7/20 | 457191* | 1,100.00 | 7/19 |
| 457102 | 75.78 | 7/19 | 457147 | 372.75 | 7/20 | 457192 | 1,156.50 | 7/19 |
| 457103 | 82.24 | 7/31 | 457148 | 374.18 | 7/19 | 457193 | 1,171.60 | 7/19 |
| 457104 | 82.45 | 7/21 | 457149 | 384.00 | 7/18 | 457194 | 1,190.00 | 7/19 |
| 457105 | 93.07 | 7/24 | 457150 | 387.32 | 7/20 | 457195 | 1,227.29 | 7/20 |
| 457106 | 94.04 | 7/21 | 457151 | 387.53 | 7/20 | 457196 | 1,250.00 | 7/31 |
| 457107 | 94.40 | 7/26 | 457152 | 387.72 | 7/21 | 457197 | 1,312.25 | 7/18 |
| 457108 | 96.01 | 7/24 | 457153 | 388.67 | 7/18 | 457198 | 1,337.65 | 7/21 |
| 457109 | 100.00 | 7/19 | 457154 | 396.90 | 7/18 | 457199 | 1,339.42 | 7/19 |
| 457110 | 103.06 | 7/24 | 457155 | 399.75 | 7/21 | 457200 | 1,386.50 | 7/25 |
| 457111 | 105.00 | 7/18 | 457156 | 400.00 | 7/20 | 457202* | 1,541.50 | 7/18 |
| 457112 | 108.00 | 7/19 | 457157 | 414.41 | 7/24 | 457203 | 1,563.33 | 7/20 |
| 457113 | 110.00 | 7/20 | 457158 | 421.84 | 7/20 | 457204 | 1,592.00 | 7/19 |
| 457114 | 110.86 | 7/28 | 457159 | 422.13 | 7/21 | 457205 | 1,741.00 | 7/26 |
| 457115 | 125.00 | 7/28 | 457160 | 440.00 | 7/18 | 457206 | 1,782.53 | 7/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08      2079920005761  001  108      809  180      28,518

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 457207 | 1,839.20 | 7/21 | 457251 | 32,227.74 | 7/20 | 457304 | 53,336.96 | 7/26 |
| 457208 | 1,859.06 | 7/20 | 457252 | 36,347.13 | 7/20 | 457305 | 57,013.39 | 7/26 |
| 457209 | 1,869.37 | 7/24 | 457253 | 50,829.19 | 7/20 | 457307* | 97,110.45 | 7/24 |
| 457210 | 2,052.49 | 7/18 | 457256* | 12.50 | 7/21 | 457308 | 99,095.70 | 7/25 |
| 457211 | 2,084.10 | 7/21 | 457257 | 25.00 | 7/19 | 457309 | 142,875.37 | 7/21 |
| 457212 | 2,106.00 | 7/24 | 457258 | 25.00 | 7/24 | 457310 | 169,138.06 | 7/25 |
| 457213 | 2,136.32 | 7/20 | 457259 | 60.00 | 7/24 | 457311 | 172,338.30 | 7/21 |
| 457214 | 2,253.88 | 7/24 | 457260 | 134.94 | 7/20 | 457312 | 218,288.35 | 7/25 |
| 457215 | 2,269.61 | 7/18 | 457262* | 279.90 | 7/20 | 457313 | 245,719.64 | 7/24 |
| 457216 | 2,415.00 | 7/24 | 457263 | 291.00 | 7/19 | 457315* | 272,157.33 | 7/21 |
| 457217 | 2,472.16 | 7/21 | 457265* | 608.00 | 7/28 | 457316 | 307,407.16 | 7/21 |
| 457218 | 2,491.68 | 7/21 | 457266 | 1,465.00 | 7/20 | 457317 | 310,744.81 | 7/27 |
| 457219 | 2,519.77 | 7/24 | 457267 | 4,846.70 | 7/17 | 457318 | 420,318.07 | 7/25 |
| 457220 | 2,651.09 | 7/19 | 457268 | 5,880.00 | 7/17 | 457323* | 15,784.86 | 7/28 |
| 457221 | 3,059.90 | 7/19 | 457269 | 6,603.55 | 7/25 | 457327* | 456.00 | 7/28 |
| 457222 | 3,659.46 | 7/24 | 457272* | 680.00 | 7/28 | 457328 | 1.15 | 7/27 |
| 457223 | 3,753.12 | 7/18 | 457273 | 2,999.76 | 7/21 | 457329 | 1.85 | 7/27 |
| 457224 | 3,937.20 | 7/19 | 457275* | 150.00 | 7/26 | 457330 | 2.17 | 7/31 |
| 457225 | 4,320.00 | 7/18 | 457276 | 316.56 | 7/24 | 457331 | 3.18 | 7/31 |
| 457226 | 4,925.90 | 7/20 | 457277 | 549.73 | 7/28 | 457332 | 4.90 | 7/27 |
| 457227 | 5,221.65 | 7/21 | 457278 | 780.00 | 7/25 | 457333 | 7.23 | 7/27 |
| 457228 | 5,238.26 | 7/18 | 457279 | 1,413.20 | 7/25 | 457334 | 11.69 | 7/27 |
| 457229 | 6,075.62 | 7/20 | 457280 | 1,901.00 | 7/24 | 457335 | 11.77 | 7/26 |
| 457231* | 6,563.43 | 7/19 | 457281 | 1,916.60 | 7/27 | 457336 | 15.00 | 7/26 |
| 457232 | 6,604.00 | 7/24 | 457282 | 2,367.33 | 7/27 | 457337 | 15.00 | 7/26 |
| 457233 | 6,774.10 | 7/25 | 457284* | 3,530.50 | 7/25 | 457338 | 16.00 | 7/27 |
| 457234 | 7,577.46 | 7/21 | 457285 | 4,114.25 | 7/31 | 457339 | 19.61 | 7/31 |
| 457235 | 7,595.64 | 7/18 | 457286 | 4,324.50 | 7/26 | 457340 | 20.28 | 7/31 |
| 457236 | 7,640.63 | 7/20 | 457287 | 4,628.10 | 7/31 | 457342* | 24.29 | 7/26 |
| 457237 | 8,010.89 | 7/24 | 457289* | 7,777.20 | 7/26 | 457343 | 33.58 | 7/31 |
| 457238 | 8,426.80 | 7/24 | 457291* | 10,614.89 | 7/24 | 457344 | 36.00 | 7/26 |
| 457239 | 10,541.50 | 7/26 | 457292 | 18,000.00 | 7/26 | 457345 | 38.52 | 7/26 |
| 457240 | 11,101.70 | 7/18 | 457293 | 20,769.79 | 7/24 | 457346 | 39.46 | 7/27 |
| 457241 | 11,203.00 | 7/25 | 457294 | 20,894.50 | 7/24 | 457347 | 42.66 | 7/28 |
| 457242 | 11,262.50 | 7/26 | 457295 | 22,633.02 | 7/28 | 457351* | 58.79 | 7/31 |
| 457243 | 11,726.86 | 7/17 | 457296 | 30,000.00 | 7/25 | 457352 | 60.77 | 7/25 |
| 457245* | 17,323.62 | 7/19 | 457297 | 30,934.09 | 7/25 | 457353 | 65.00 | 7/31 |
| 457246 | 18,098.38 | 7/19 | 457298 | 32,955.33 | 7/24 | 457354 | 65.00 | 7/31 |
| 457247 | 24,196.00 | 7/18 | 457299 | 32,956.90 | 7/27 | 457355 | 66.20 | 7/26 |
| 457248 | 24,612.80 | 7/18 | 457300 | 34,515.80 | 7/28 | 457357* | 68.90 | 7/25 |
| 457249 | 26,544.25 | 7/24 | 457301 | 39,053.07 | 7/25 | 457358 | 73.95 | 7/25 |
| 457250 | 26,750.00 | 7/18 | 457303* | 43,844.23 | 7/28 | 457360* | 87.47 | 7/28 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



## Commercial Checking

09      2079920005761   001   108      809   180      28,519

WACHOVIA

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 457361 | 89.19 | 7/28 | 457412* | 300.00 | 7/28 | 457462 | 1,089.50 | 7/26 |
| 457364* | 96.40 | 7/26 | 457413 | 309.02 | 7/28 | 457464* | 1,171.60 | 7/25 |
| 457366* | 100.00 | 7/31 | 457414 | 313.77 | 7/26 | 457465 | 1,334.00 | 7/27 |
| 457368* | 100.67 | 7/26 | 457415 | 315.37 | 7/28 | 457466 | 1,452.07 | 7/27 |
| 457369 | 119.22 | 7/26 | 457416 | 331.70 | 7/25 | 457467 | 1,591.86 | 7/25 |
| 457370 | 119.85 | 7/26 | 457419* | 360.82 | 7/31 | 457468 | 1,593.98 | 7/26 |
| 457371 | 126.49 | 7/31 | 457420 | 366.00 | 7/28 | 457469 | 1,644.25 | 7/25 |
| 457372 | 126.82 | 7/26 | 457421 | 387.85 | 7/28 | 457470 | 2,046.94 | 7/26 |
| 457373 | 126.91 | 7/26 | 457422 | 391.52 | 7/26 | 457471 | 2,077.14 | 7/31 |
| 457374 | 129.58 | 7/31 | 457423 | 397.84 | 7/27 | 457472 | 2,246.88 | 7/31 |
| 457375 | 133.67 | 7/31 | 457424 | 405.00 | 7/26 | 457473 | 2,256.57 | 7/28 |
| 457376 | 138.00 | 7/25 | 457425 | 420.63 | 7/27 | 457474 | 2,499.30 | 7/26 |
| 457378* | 140.00 | 7/25 | 457426 | 426.22 | 7/27 | 457475 | 2,625.00 | 7/27 |
| 457379 | 142.50 | 7/28 | 457428* | 437.50 | 7/27 | 457476 | 2,880.00 | 7/26 |
| 457380 | 143.85 | 7/27 | 457429 | 446.89 | 7/28 | 457477 | 2,912.33 | 7/31 |
| 457381 | 144.29 | 7/26 | 457431* | 491.44 | 7/25 | 457478 | 3,000.00 | 7/26 |
| 457382 | 147.55 | 7/25 | 457432 | 496.95 | 7/31 | 457480* | 3,243.02 | 7/26 |
| 457383 | 150.51 | 7/31 | 457433 | 510.00 | 7/26 | 457481 | 3,365.28 | 7/26 |
| 457384 | 152.64 | 7/28 | 457434 | 510.59 | 7/28 | 457482 | 3,646.56 | 7/25 |
| 457385 | 159.00 | 7/31 | 457435 | 524.00 | 7/26 | 457484* | 3,695.00 | 7/26 |
| 457386 | 177.23 | 7/31 | 457436 | 533.69 | 7/31 | 457485 | 3,725.28 | 7/25 |
| 457387 | 179.25 | 7/27 | 457437 | 560.00 | 7/26 | 457486 | 4,221.00 | 7/28 |
| 457389* | 184.75 | 7/31 | 457438 | 562.97 | 7/28 | 457489* | 5,120.00 | 7/28 |
| 457390 | 187.57 | 7/28 | 457439 | 576.40 | 7/27 | 457490 | 5,217.00 | 7/25 |
| 457391 | 188.21 | 7/31 | 457440 | 621.52 | 7/27 | 457491 | 5,313.67 | 7/26 |
| 457392 | 193.75 | 7/27 | 457441 | 629.21 | 7/27 | 457492 | 5,550.29 | 7/25 |
| 457393 | 195.65 | 7/27 | 457442 | 641.26 | 7/26 | 457493 | 5,681.28 | 7/27 |
| 457394 | 205.70 | 7/26 | 457443 | 691.68 | 7/31 | 457494 | 6,000.00 | 7/28 |
| 457395 | 214.97 | 7/31 | 457444 | 698.00 | 7/26 | 457495 | 6,420.40 | 7/25 |
| 457397* | 226.58 | 7/25 | 457445 | 735.30 | 7/25 | 457496 | 6,445.46 | 7/26 |
| 457398 | 231.71 | 7/28 | 457446 | 762.75 | 7/28 | 457497 | 6,472.76 | 7/26 |
| 457399 | 240.00 | 7/26 | 457447 | 786.05 | 7/28 | 457498 | 6,921.60 | 7/25 |
| 457400 | 240.00 | 7/26 | 457448 | 810.72 | 7/31 | 457499 | 7,971.21 | 7/25 |
| 457401 | 245.09 | 7/27 | 457451* | 870.60 | 7/27 | 457501* | 8,625.00 | 7/27 |
| 457402 | 246.50 | 7/26 | 457452 | 880.38 | 7/28 | 457502 | 8,659.50 | 7/26 |
| 457403 | 253.23 | 7/31 | 457453 | 886.43 | 7/31 | 457503 | 9,714.60 | 7/25 |
| 457404 | 254.66 | 7/31 | 457454 | 902.20 | 7/26 | 457504 | 9,847.66 | 7/27 |
| 457405 | 270.29 | 7/28 | 457455 | 916.37 | 7/26 | 457505 | 11,011.27 | 7/25 |
| 457406 | 274.40 | 7/25 | 457456 | 944.13 | 7/27 | 457506 | 11,493.58 | 7/26 |
| 457408* | 285.00 | 7/25 | 457458* | 986.27 | 7/25 | 457507 | 12,118.50 | 7/31 |
| 457409 | 289.44 | 7/31 | 457460* | 1,049.68 | 7/31 | 457508 | 13,612.12 | 7/26 |
| 457410 | 300.00 | 7/28 | 457461 | 1,056.59 | 7/27 | 457509 | 13,780.64 | 7/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---


**WACHOVIA**

## Commercial Checking

10      2079920005761   001   108      809  180      28,520

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 457510 | 14,111.57 | 7/31 | 457527 | 8.60 | 7/31 | 457547* | 6,650.00 | 7/25 |
| 457511 | 14,583.33 | 7/26 | 457529* | 24.00 | 7/31 | 457548 | 12,354.00 | 7/26 |
| 457512 | 15,214.36 | 7/24 | 457530 | 79.00 | 7/26 | 457549 | 19,137.37 | 7/28 |
| 457513 | 15,862.00 | 7/26 | 457531 | 101.00 | 7/26 | 457550 | 20,306.00 | 7/27 |
| 457514 | 16,362.50 | 7/25 | 457532 | 126.00 | 7/28 | 457601* | 75.00 | 7/31 |
| 457515 | 19,311.35 | 7/31 | 457533 | 275.00 | 7/26 | 457645* | 359.10 | 7/31 |
| 457517* | 21,822.72 | 7/26 | 457534 | 322.00 | 7/31 | 457647* | 370.00 | 7/31 |
| 457518 | 24,150.00 | 7/28 | 457535 | 484.00 | 7/27 | 457712* | 2,710.19 | 7/31 |
| 457519 | 25,937.89 | 7/28 | 457537* | 615.00 | 7/31 | 457726* | 3,942.00 | 7/31 |
| 457520 | 28,050.02 | 7/27 | 457538 | 654.00 | 7/25 | 457727 | 3,942.00 | 7/31 |
| 457521 | 32,850.30 | 7/25 | 457539 | 736.54 | 7/28 | 457733* | 5,214.09 | 7/31 |
| 457522 | 38,032.06 | 7/31 | 457540 | 1,191.00 | 7/26 | 457763* | 111,484.44 | 7/31 |
| 457524* | 154,500.00 | 7/27 | 457543* | 1,615.00 | 7/31 | 200456746* | 1,500.00 | 7/10 |
| 457526* | 5.00 | 7/31 | 457545* | 2,634.00 | 7/26 | **Total** | **$7,012,562.89** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/03 | 1,100,873.88 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060703 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/06 | 1,041,265.32 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060706 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/07 | 2,916,776.64 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060707 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/10 | 3,502,450.68 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060710 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/11 | 1,839,305.33 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060711 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/12 | 2,119,782.39 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060712 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/13 | 412,670.59 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060713 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/14 | 2,600,094.22 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060714 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/17 | 2,118,545.55 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.    060717 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

11      2079920005761   001   108      809   180      28,521

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/18 | 2,436,316.13 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060718 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/19 | 3,428,235.58 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060719 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/20 | 592,814.17 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060720 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/21 | 3,879,704.34 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060721 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/24 | 1,572,184.48 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060724 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/25 | 39,053.07 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/25 | 1,723,023.78 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060725 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/26 | 1,053,156.83 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060726 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/27 | 898,236.52 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060727 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/28 | 4,791,962.34 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060728 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/31 | 2,528,633.66 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.        060731 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |

| Total | $40,595,085.50 | |

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |

---



# Commercial Checking

**WACHOVIA**

01      2079900005260   001   108         0  185        29,825

—  —

—

⬤

‖₁₌‖₁₌‖‖₌₌‖₌‖₌‖₁‖₌‖‖₌₌‖‖₌₌‖₁‖₌‖₌‖‖₌₌‖₌‖

WR GRACE AND CO
PAYABLES ACCOUNT                              CB   127
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

## Commercial Checking

**7/01/2006 thru 7/31/2006**

Account number:      2079900005260
Account owner(s):    WR GRACE AND CO
                     PAYABLES ACCOUNT

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 1,280,262.03 + |
| Other withdrawals and service fees | 1,280,262.03 - |
| **Closing balance 7/31** | **$0.00** |

## Deposits and Other Credits

⬤

| Date | Amount | Description |
|---|---:|---|
| 7/03 | 41,198.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/05 | 9,515.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/06 | 225.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 1,456.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 23,532.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 54,222.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 86,634.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 113,112.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 7,343.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 136,546.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 64,912.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/19 | 16,506.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 118,305.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

⬤ osits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

02      2079900005260   001  108      0  185      29,826

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/21 | 69,486.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/24 | 25,834.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 36,364.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 129,110.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 307,279.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/28 | 10,614.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 28,060.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$1,280,262.03** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/03 | 41,198.56 | LIST OF DEBITS POSTED |
| 7/05 | 9,515.34 | LIST OF DEBITS POSTED |
| 7/06 | 225.00 | LIST OF DEBITS POSTED |
| 7/07 | 1,456.06 | LIST OF DEBITS POSTED |
| 7/10 | 23,532.92 | LIST OF DEBITS POSTED |
| 7/11 | 54,222.62 | LIST OF DEBITS POSTED |
| 7/12 | 86,634.12 | LIST OF DEBITS POSTED |
| 7/13 | 113,112.54 | LIST OF DEBITS POSTED |
| 7/14 | 7,343.31 | LIST OF DEBITS POSTED |
| 7/17 | 136,546.22 | LIST OF DEBITS POSTED |
| 7/18 | 64,912.86 | LIST OF DEBITS POSTED |
| 7/19 | 16,506.27 | LIST OF DEBITS POSTED |
| 7/20 | 118,305.21 | LIST OF DEBITS POSTED |
| 7/21 | 69,486.09 | LIST OF DEBITS POSTED |
| 7/24 | 25,834.58 | LIST OF DEBITS POSTED |
| 7/25 | 36,364.09 | LIST OF DEBITS POSTED |
| 7/26 | 129,110.96 | LIST OF DEBITS POSTED |
| 7/27 | 307,279.81 | LIST OF DEBITS POSTED |
| 7/28 | 10,614.48 | LIST OF DEBITS POSTED |
| 7/31 | 28,060.99 | LIST OF DEBITS POSTED |
| **Total** | **$1,280,262.03** | |

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

03       2079900005260   001   108        0   185       29,827

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/03 | 0.00 | 7/13 | 0.00 | 7/24 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/17 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/10 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/31 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



# Commercial Checking

01      2079900005231   001  130        0  184        92,511

‸ACHOVIA

00032927 02 MB  0.563 02   MAAD 93

|ılılııllllıııⅼıⅼıⅼıⅼⅼⅼll�553ıⅼıⅼııⅼlıⅼlⅼııılⅼ

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**                     CB   160
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

---

# Commercial Checking

7/01/2006 thru 7/31/2006

Account number:        2079900005231
Account owner(s):      W.R. GRACE & CO.
                       ATTN: BILL GARDNER

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 40,582,410.78 + |
| Other withdrawals and service fees | 40,582,410.78 - |
| Closing balance 7/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/03 | 751,201.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/05 | 255.31 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060705 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 7/06 | 2,369,878.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/07 | 1,693,900.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/10 | 1,017.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      060710 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 7/10 | 3,379,561.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/11 | 1,135,232.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/12 | 2,065,599.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/13 | 1,076,230.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/14 | 2,720,407.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/17 | 2,233,414.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/18 | 1,684,797.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

**NACHOVIA**

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/19 | 355.20 | AUTOMATED CREDIT RETURN SETTLE     RETURN CO. ID.        060719 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/19 | 996,193.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/20 | 1,546,338.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/21 | 6,978,895.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/24 | 1,267,662.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/25 | 1,250.00 | AUTOMATED CREDIT RETURN SETTLE     RETURN CO. ID.        060725 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/25 | 1,696,924.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/26 | 877,052.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/27 | 2,557,189.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/28 | 2,970,355.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 7/31 | 2,578,695.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$40,582,410.78** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/03 | 751,201.51 | AUTOMATED DEBIT                    DAVISONEFT CO. ID.        060703 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/05 | 255.31 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 WR GRACE & COMP |
| 7/06 | 2,369,878.96 | AUTOMATED DEBIT                    DAVISONEFT CO. ID.        060706 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/07 | 1,693,900.52 | AUTOMATED DEBIT                    DAVISONEFT CO. ID.        060707 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/10 | 3,380,578.95 | AUTOMATED DEBIT                    DAVISONEFT CO. ID.        060710 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/11 | 1,135,232.08 | AUTOMATED DEBIT                    DAVISONEFT CO. ID.        060711 CCD MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03    2079900005231  001  130         0  184         92,513

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 2,065,599.82 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060712 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/13 | 1,076,230.39 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060713 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/14 | 2,720,407.88 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060714 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/17 | 2,233,414.66 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060717 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/18 | 1,684,797.97 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060718 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/19 | 996,549.03 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060719 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/20 | 1,546,338.46 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060720 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/21 | 6,978,895.16 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060721 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/24 | 1,267,662.35 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060724 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/25 | 1,698,174.57 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060725 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/26 | 877,052.90 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060726 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/27 | 2,557,189.22 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060727 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/28 | 2,970,355.65 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060728 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/31 | 2,578,695.39 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060731 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$40,582,410.78** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/03 | 0.00 | 7/06 | 0.00 | 7/10 | 0.00 |
| 7/05 | 0.00 | 7/07 | 0.00 | 7/11 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

04          2079900005231   001   130          0   184          92,514

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/12 | 0.00 | 7/19 | 0.00 | 7/26 | 0.00 |
| 7/13 | 0.00 | 7/20 | 0.00 | 7/27 | 0.00 |
| 7/14 | 0.00 | 7/21 | 0.00 | 7/28 | 0.00 |
| 7/17 | 0.00 | 7/24 | 0.00 | 7/31 | 0.00 |
| 7/18 | 0.00 | 7/25 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



# SUNTRUST™

## Account
## Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

NEED SOME ASSISTANCE AROUND THE OFFICE? USE YOUR SUNTRUST VISA BUSINESS CHECK
CARD THROUGH SEPTEMBER 30, 2006, AND YOU COULD WIN $50,000 THAT MAY BE USED TO
HIRE A FULL-TIME EMPLOYEE FOR A YEAR, PLUS OFFICE MERCHANDISE. FOR MORE
INFORMATION AND RULES GO TO VISA.COM/HIREDFORYOU

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 07/01/2006 - 07/31/2006 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/31 | 45,245.20 | 45,245.20 | | | |

# Corporate Business Account Statement

**PNC BANK**

K

**For the period 07/01/2006 to 07/31/2006**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
7500 GRACE DR
COLUMBIA MD 21044-4029

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
             P.O. Box 1198
             Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,393.68 | 0.00 | 33.46 | 24,360.22 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 33.46 |
| **Total** | **1** | **33.46** |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 07/01 | 24,393.68 | 07/31 | 24,360.22 |

---

## Checks and Other Debits

### Other Debits          **1 transaction for a total of $ 33.46**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/31 | 33.46 | Corporate Account Analysis Charge | 00000000000008333 |

**Capital**One™

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Call 1-888-855-BANK for great
rates and a fast approval
process on Home Equity Loans!
Equal housing lender. Normal
credit qualifications apply.
Capital One, N.A., Member FDIC

Page    1              (    0)

## Account Summary – Completely Free Small Business Checking   101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | July 1, 2006 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | July 31, 2006 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $10,000.00 | | | | |

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

TS

| | Account No: | 304-616494 |
|---|---|---|
| | Statement Start Date: | 01 JUL 2006 |
| | Statement End Date: | 31 JUL 2006 |
| | Statement Code: | 000-USA-22 |
| | Statement No: | 007 |

Page 1 of 47

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 259 | 55,383,114.00 |
| Total Debits (incl. checks) | 24 | 52,279,398.00 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | |
|---|---|
| Opening (01 JUL 2006) Ledger | 119,311.00 |
| Closing (31 JUL 2006) Ledger | 3,223,027.00 |

## CREDITS

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 03JUL | | USD OUR: 1818029443TC | 990.16 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: BANCCARD ORIG ID: 1210001923 DESC DATE: 060630 CO ENTRY DESCR: MERCH SETLSEC: CCD TRACE#: 021000020029443 EED: 060703 IND ID: 430135252102222 IND NAME: GRACE, GRACE DAVISON |
| 03JUL | | USD OUR: 1847274737TC | 1,664.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: SIGMA ALDRICH ORIG ID: 1005017999 DESC DATE: CO ENTRY DESCR: PMT SEC: CCD TRACE#: 021000027274737 EED: 060703 IND ID: IND NAME: W R GRACE AND CO -CONN INVOICE 92964397 |
| 03JUL | | USD YOUR: 0160208875966 OUR: 00024131B4FF | 2,515.00 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: TERPHANE LTDA BRASIL REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=0160208875966 OB I=/INV/92936490 BBI=/TIME/21:05 IMAD: 0703B6B7HU0R000083 |
| 03JUL | | USD OUR: 1847274716TC | 5,882.91 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: PENN COLOR INC ORIG ID: 1221661347 DESC DATE: 060703 |

## LEDGER BALANCES

| Date | Ledger Balances |
|---|---|
| 03JUL | 1,021,1E2.00 |
| 03JUL | 1,339,781.00 |
| 05JUL | 554,815.00 |
| 06JUL | 589,662.00 |
| 07JUL | 787,354.00 |
| 10JUL | 668,148.00 |
| 11JUL | 90,262.00 |
| 12JUL | 333,931.00 |
| 13JUL | 943,107.00 |
| 14JUL | 942,177.00 |
| 17JUL | 162,118.00 |
| 18JUL | 399,784.00 |
| 19JUL | 571,065.00 |
| 20JUL | 501,525.00 |
| 21JUL | 501,525.00 |
| 24JUL | 1,153,449.00 |
| 25JUL | 1,483,689.00 |
| 26JUL | 478,588.00 |
| 27JUL | 15,379,970.00 |
| 28JUL | 3,223,027.00 |
| 31JUL | 3,223,027.00 |

### ENCLOSURES

| | Credits | Debits | Checks |
|---|---|---|---|
| | 0 | 0 | 0 |

### FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 2 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Post Date | Value Date | Reference | Credit/Debit | Description | Annual |
|---|---|---|---|---|---|
| | | **CREDITS CONTINUED** | | | |
| 03JUL | | USD OUR: 1847274696TC | 12,342.93 | ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000027274716 EED:060703 IND ID:17299 IND NAME:0007W.R.GRACE & CO. BACS | |
| 03JUL | | USD OUR: 1818029445TC | 15,916.20 | ELECTRONIC FUNDS TRANSFER ORIG CD NAME:CONOCOPHILLIPS ORIG ID:900048010 DESC DATE: CO ENTRY DESCR:ID-CONOCO SEC:CTX TRACE#:021000027274696 EED:060703 IND ID: IND NAME:0007W.R.GRACE & CO C | |
| 03JUL | | USD OUR: 1847274689TC | 53,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CD NAME:TILLEY CHEMICAL ORIG ID:152086066 DESC DATE: CO ENTRY DESCR:GRACE SEC:PPD IND ID:9297725z,26 TRACE#:021000028029445 EED:060703 IND ID: IND NAME:W.R. GRACE & CO. HUB | |
| 03JUL | | USD OUR: 1847274705TC | 55,861.49 | ELECTRONIC FUNDS TRANSFER ORIG CD NAME:CONOCOPHILLIPS ORIG ID:900048010 DESC DATE: CO ENTRY DESCR:ID-CONOCO SEC:CTX TRACE#:021000027274689 EED:060703 IND ID: IND NAME:0006GRACE DAVISON | |
| 03JUL | | USD YOUR: SWF OF 06/06/29 OUR: 9325300180JS | 62,682.49 | 11881947B ELECTRONIC FUNDS TRANSFER ORIG CD NAME:DUPONT SAP ORIG ID:151014090 DESC DATE:JUL 02 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000027274705 EED:060705 IND ID: IND NAME:0000W R GRACE & CO BOOK TRANSFER CREDIT B/O: LLOYDS TSB BANK PLC BIRMINGHAM ENGLAND B1 2A-B ORG: JOHNSON MATTHEY PLC OGB: LLOYDS TSB BANK PLC CITY OVERSEAS BRANCH REF: INVOICE PAYMENT JOHNSON MATTHE Y/CH6S/USD5Z,00/ | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

in US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:             304-616494
Statement Start Date:   01 JUL 2006
Statement End Date:     31 JUL 2006
Statement Code:         000-USA-22
Statement No:           007

Page 3 of 47

**CREDITS CONTINUED**

| Posting Date | Value Date | References | Credit Bank | Description | Amount |
|---|---|---|---|---|---|
| 03JUL | | USD OUR: 1847274725IC | 124,455.69 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060703 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022274725 EED:060703 IND ID:0632020061130 IND NAME:W R GRACE & CO | |
| 03JUL | | USD OUR: 1847274740TC | 137,747.60 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:IJC CORPORATION ORIG ID:9930457124 DESC DATE:060630 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000022274740 EED:060703 IND ID:10554510009 IND NAME:W R GRACE & CO INC DEB 00859697/10/55/45100093/9297145 | |
| 03JUL | | USM OUR: 2009618412LB | 1,003,022.55 | LOCK BOX CREDIT LOCKBOX # 082282 /PM DEP/0036 ITEMS (AVL $              0) *VALUE DATE:   07/05                    898,685 07/06                    104,337 | |
| 03JUL | | USM OUR: 2010318409LB | 1,091,469.18 | LOCK BOX CREDIT LOCKBOX # 082282 /AM DEP/0026 ITEMS (AVL $  1,063,762) *VALUE DATE:   07/03                  1,063,762 07/05                     27,555 07/05                        152 | |
| 05JUL | | USD OUR: 1868049170TC | 221.77 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9004380010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000028049170 EED:060705 IND ID: IND NAME:0007W R GRACE & CO C | |
| 05JUL | | USD YOUR: O/B CITIBANK NYC OUR: 677080018GFC | 17,710.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: HUSSMANN AMERICAN S. DE R.L. ISABEL INDUSTRIAL REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/3679642 ISABEL INDUSTRIAL OGB=/3679642 SANTA ISABEL INDUSTRI | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 4 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Book Transfer Date | Value Date | Reference | Credit/Debit | Credit | Date other reference/banking |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 05JUL | 05JUL | YOUR: SWF OF 06/07/04 OUR: 9754800185FS | 34,590.00 | SSN: 037541R BOOK TRANSFER CREDIT B/O: BANCO DO BRASIL S.A NOSTRO ACC RIO DE JANEIRO BRAZIL 2031-201 ORG: LG PHILIPS DISPLAYS BRASIL LTD RODOVIA PRESIDENTE DUTRA KM 156/DE OGB: BANCO DO BRASIL SA SAO PAULO BRAZIL REF: /INV/92905046/7/0CHT/USD34590, | |
| 05JUL | 05JUL | CAP OF 06/06/28 OUR: 3688000179J0 | 36,484.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 5999999999 REF: INV#93001064 | |
| 05JUL | 05JUL | OUR: 1868049153TC | 44,127.26 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: FLINT HILLS RESO ORIG ID: 1410743457 DESC DATE: 060705 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000028049153 EED: 060705 IND ID: 4593721547 IND NAME: 0007GRACE DAVISON | |
| 05JUL | 05JUL | OUR: 1868049144TC | 85,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: CITGO ORIG ID: 3601867773 DESC DATE: 060705 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000028049144 EED: 060705 IND ID: 0703200611J0 IND NAME: 0007W R GRACE & CO | |
| 05JUL | 05JUL | YOUR: 6204186002170001 OUR: 3611200186FC | 98,722.46 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE (THAILAND) LTD SAMUTPRAKARN 10280, THAILAND REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-00000000030 46 ORG=/6204250353012 SAMUTPRAKARN L 020, THAILAND OGB=BANK OF AMERICA N | |
| 05JUL | 05JUL | OUR: 1868049162TC | 115,200.00 | SSN: 020782L ELECTRONIC FUNDS TRANSFER ORIG CO NAME: CONOCOPHILLIPS ORIG ID: 9000438010 DESC DATE: CO ENTRY DESCR: DB-CONOCO SEC: CTX TRACE#: 021000028049162 EED: 060705 | |

JPMorganChase

Statement of Account

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:                304-616494
Statement Start Date:      01 JUL 2006
Statement End Date:        31 JUL 2006
Statement Code:            000-USA-22
Statement No:              007

Page 5 of 47

| Booking Date | Value Date | Reference | Description | Date | Credit/Balance Amount |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 05JUL | 05JUL | USD YOUR: GT01000001569189<br>OUR: 0658021B6FF | IND ID:<br>IND NAME: 0007GRACE DAVISON<br>118819478<br>FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ENAP REFINERIAS S.A<br>CL 832-0174<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=GT0100000156918<br>9 OBI=IN PAYMENT OF INV. NR. 929305<br>IMAD: 07058IQFIIIA002281 | | 153,823.21 |
| 05JUL | | USM OUR: 2008118603LB | LOCK_BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0008 ITEMS<br>(AVL $        5,826)<br>*VALUE DATE: 07/05<br>07/06<br>07/07 | 07/05<br>07/06<br>07/07 | 241,088.46<br>5,826<br>228,210<br>7,052 |
| 05JUL | | USD OUR: 1875649006TC | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: DOW CORNING CORP<br>ORIG ID: 9900028839 DESC DATE: 067005<br>CO ENTRY DESCR: VENDOR    SEC: CCD<br>TRACE#: 021000025549006 EED: 060706<br>IND ID: 150344784<br>IND NAME: GRACE DAVISON<br>PLEASE REFER TO OUR FAXED REMITTANC<br>150344784 | | 619.00 |
| 06JUL | | USD OUR: 1875649004TC | ELECTRONIC FUNDS TRANSFER<br>060706000000000028839<br>ORIG CO NAME: DOW CORNING CORP<br>ORIG ID: 9900028839 DESC DATE: 067005<br>CO ENTRY DESCR: VENDOR    SEC: CCD<br>TRACE#: 021000025549004 EED: 060706<br>IND ID: 150344424<br>IND NAME: GRACE DAVISON  (ERS)<br>PLEASE REFER TO OUR FAXED REMITTANC<br>150344424 | | 17,038.08 |
| 06JUL | | USM OUR: 2005418712LB | LOCK_BOX CREDIT<br>060706000000000028839<br>LOCKBOX # 088282 /PM DEP/0001 ITEMS<br>(AVL $            0)<br>*VALUE DATE: 07/07<br>07/10 | 07/07<br>07/10 | 25,857.00<br>25,081<br>775 |

JPMorgan Chase Bank, N.A.

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## JPMorganChase

### Statement of Account

In US dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 6 of 47

| Posting Date / Value Date | Description | Credits/Bank | Description | Date | Debits/Amount |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 06JUL | USD OUR: 18755489851C | 27,307.28 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:INTERTAPE ORIG ID:2571088158 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025548985 EED:060706 IND ID: |

| 06JUL | USD OUR: 18755489942TC | 52,726.14 | IND NAME:00006H R. GRACE & CO. ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 05 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000025548942 EED:060706 IND ID: |

| 06JUL | USD OUR: 18755489931C | 68,378.43 | IND NAME:0009W R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3058 ORIG ID:1760626490 DESC DATE:JUL 06 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000025548993 EED:060706 IND ID: |

| 06JUL | USD OUR: 18755490121C | 80,068.23 | IND NAME:0009WR GRACE & CO CO 5471724 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:JUL 05 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025549012 EED:060706 IND ID:260013289 |

| 06JUL | USD OUR: 18755490401C | 80,643.23 | IND NAME:0010GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060706 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025549040 EED:060706 IND ID:07052006113130 |

| 06JUL | USD OUR: 18755489621C | 80,843.88 | IND NAME:0008M R GRACE & CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PPG ORIG ID:9991002005 DESC DATE: CO ENTRY DESCR:EFT PAYMT SEC:CTX TRACE#:021000025548962 EED:060706 IND ID:E061860635 IND NAME:0021WR GRACE & CO |

JPMorganChase

Statement of Account
In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007
Page 7 of 47

TS

W. R. GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Date | Confirmance Amount |
|---|---|---|---|---|---|---|---|
| 06JUL | | 06JUL | USD YOUR: CA0607060186685 OUR: 437000187FC | 97,906.66 | CHIPS CREDIT VIA: THE BANK OF NOVA SCOTIA /0253 B/O: BRENNTAG CANADA INC. M8Z 2G6 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=BRENNTAG CANADA INC. M8Z 2G6 OGB=THE BANK OF NOVA SCOTIA TORONT SSN: 0241132 | | |
| 06JUL | | | USD OUR: 1875549050TC | 127,786.17 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9321570010 DESC DATE:060706 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000025549050 EED:060706 IND ID:2973259 IND NAME:0009WR GRACE CO CO IND ID: | | |
| 06JUL | | | USD OUR: 1875548953TC | 145,116.78 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEM 5321 ORIG ID:1251847523 DESC DATE:JUL 06 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000025548953 EED:060706 IND ID: IND NAME:0007GRACE DAVISON | | |
| 06JUL | | 06JUL | USD YOUR: CA060621021577 OUR: 0085302187FF | 153,721.56 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA060621021577 OBI=INVOICE 9292968 BBI=/TIME/09:1 1 IMAD: 0706B6B7001C005190 | | |
| 06JUL | | | USD OUR: 1875490025TC | 189,720.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135490905 DESC DATE:JUL 05 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000025490025 EED:060706 IND ID:260005712 IND NAME:0013GRACE & CO | | |
| 06JUL | | | USD OUR: 1875549009TC | 239,850.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:UC CORPORATION ORIG ID:9950457124 DESC DATE:060705 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase** Statement of Account

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

In US Dollars
Page 8 of 47

```
W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD  21044-4098
```

TS

## CREDITS CONTINUED

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 06JUL | | USM OUR: 2006618703LB | 801,653.54 | LOCK BOX CREDIT AND CO INC DEB<br>CO ENTRY DESCR:VENDOR  SEC.CCD<br>TRACE#:0210002554009  EED:060706<br>IND ID:105545100300 INC DEB<br>IND NAME:W R GRACE & CO<br>0085969?/10/255/45100530/2297911<br>06/07/06000000030457124<br>LOCKBOX * 0388282 /AM DEP/0010 ITEMS<br>CAVL $ 279/746<br>*VALUE DATE:  07/06     509,828<br>                      07/07      12,079 |
| 07JUL | | USD OUR: 1875740306TC | 0.01 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:SIGMA ALDRICH<br>ORIG ID:3441150P6AT DESC DATE:<br>CO ENTRY DESCR:SAT ACH SEC:CCD<br>TRACE#:021000025740306 EED:060707<br>IND ID:HR GRACE AND CO-CONN<br>IND NAME:HR GRACE AND CO |
| 07JUL | | USD OUR: 1875740308TC | 2,780.83 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581150P4 DESC DATE:060706<br>CO ENTRY DESCR:A/P  SEC:PPD<br>TRACE#:021000025740308 EED:060707<br>IND ID:0501864<br>IND NAME:GRACE DAVISON /W.R.GRA |
| 07JUL | | USD OUR: 1889268400TC | 12,712.79 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL052.<br>ORIG ID:6135401570DESC DATE:JUL 06<br>CO ENTRY DESCR:EDI PAYMTSEC:CTX<br>TRACE#:021000025228400 EED:060707<br>IND ID:2600007828<br>IND NAME:0009GRACE & CO<br>A/P |
| 07JUL | | USD OUR: 1889268411TC | 13,938.30 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:REX MATERIALS<br>ORIG ID:1383553594 DESC DATE:<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029268411 EED:060707<br>IND ID:<br>IND NAME:0006GRACE DAVISON |
| 07JUL | | USD YOUR: O/B CITIBANK NYC<br>OUR: 09626018&FC | 50,234.88 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>IND NAME:0006GRACE DAVISON |

JPMorganChase

# Statement of Account

TS

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:           304-616494
Statement Start Date: 01 JUL 2006
Statement End Date:   31 JUL 2006
Statement Code:       000-USA-22
Statement No:         007

Page 9 of 47

In US Dollars

| Posting Date | Collection Date | Value Date | Bank Reference | Credits Debits | Description | Debit/Balance Amount |
|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 07JUL | | | USM OUR: 2008018812LB | 83,825.52 | B/O: JOHNSON MATTHEY DE MEXICO SA D QUERETARO MEX REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=JOHNSON MATTHEY DE MEXICO SA DE CV QUERETARO MEX OGB=BCO NACION SSN: 0057864 LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0005 ITEMS (AVL $ 0) *VALUE DATE: 07/10 07/11 81,798 2,027 |
| 07JUL | | | USD OUR: 1889268419TC | 264,384.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060707 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000029226419 EED:060707 IND ID:220018736 IND NAME:0007WR GRACE & COMPA |
| 07JUL | | | USM OUR: 2006618803LB | 501,987.47 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0013 ITEMS (AVL $ 9,004) *VALUE DATE: 07/07 07/11 9,004 492,680 303 |
| 07JUL | | | USD OUR: 1889268428TC | 524,949.26 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TESORO COMPANIES ORIG ID:1742385513 DESC DATE: CO ENTRY DESCR:ACH CREDITSEC:CTX TRACE#:021000029268428 EED:060707 IND ID: IND NAME:0006W. R GRACE & CO |
| 10JUL | | | USD OUR: 1919273541TC | 6,787.04 | ELECTRONIC FUNDS TRANSFER DIRECT DEPOSIT ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9004438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000023927554 EED:060710 IND ID: IND NAME:0008W R GRACE & CO C 118819478 |
| 10JUL | | | USD OUR: 1919273083TC | 26,683.41 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 09 |

TS

JPMorganChase

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 10 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Value Date / Posted Date | Reference | Credit/Debit | Description |
|---|---|---|---|
| 10JUL | USD YOUR: 78490150111130586 OUR: 0007809191FF | 29,669.77 | CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000025927308 EED:060710 IND ID: IND NAME:0009M R GRACE & CO FEDWIRE CREDIT VIA: AMERICAN EXPRESS CENTURION BAN /124071889 B/O: PETROLEOS DEL PERU PETROPERU LIMA 27 PERU REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=78490150111305 6 OBI=/ROC/FACTURA 9290705S(SALDO) IMAD: 0710L4B74G2C0I1227 |
| 10JUL | USD YOUR: 10616716 OUR: 0284813191FF | 36,014.53 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: HERMES WYOMING REFINING REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-00000003046 RFB=10616716 OBI=GR ACE DAVIDSON BBI=/TIME/12:33 IMAD: 0710B6B7HU6R002062 |
| 10JUL | USD OUR: 1913927319TC | 36,252.57 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 10 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000025927319 EED:060710 IND ID: IND NAME:0008W R GRACE & CO |
| 10JUL | USD OUR: 1913927290TC | 37,971.98 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 08 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000025927290 EED:060710 IND ID: IND NAME:0008W R GRACE & CO |
| 10JUL | USD YOUR: TFR OUR: 0168002191FF | 52,896.12 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ |

# JPMorganChase

## Statement of Account

**In US Dollars**

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 11 of 47

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA   MD   21044-4098

**CREDITS CONTINUED**

| Booking Date | Value Date | Revised/Delivery Ref. | Credit/Debit | Description | Original Amount |
|---|---|---|---|---|---|
| 10JUL | | USD OUR: 1913927300TC | 53,600.00 | AC-000000003046 REF=TFR DBI=INVOICE NO. 929908857 BI=TIME/10:55 IMAD: 0710B10B452C001009 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9006438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000002927300 EED:060710 IND ID: IND NAME:0006GRACE DAVISON | |
| 10JUL | | USD OUR: 1913927352TC | 53,655.66 | 11381948 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1942443580 DESC DATE: CO ENTRY DESCR:295-JUL-20SEC:CCD TRACE#:021000002927352E EED:060710 IND ID:550000002905 IND NAME:GRACE DAVISON | |
| 10JUL | | USD YOUR: TFR OUR: 0550B0319IFF | 53,830.13 | 30704 FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF - CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN  COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR DBI=INVOICE NO. 929970018 BI=TIME/15:51 IMAD: 0710B10B452C010179 | |
| 10JUL | | USD OUR: 1913927541TC | 60,318.72 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEMICALS C ORIG ID:9TORONTODB DESC DATE: CO ENTRY DESCR:EDI PMT SEC:CTX TRACE#:021000002927541 EED:060710 IND ID:2001000101J9702 IND NAME:0009GRACE DAVISON | |
| 10JUL | | USD OUR: 1913927529TC | 120,232.42 | NORWEST EDI ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:5601867773 DESC DATE:060710 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000002927529 EED:060710 IND ID:070720061302130 IND NAME:0010W R GRACE & CO | |

JPMorgan Chase    Statement of Account

In US Dollars

Account No:           304-616494
Statement Start Date: 01 JUL 2006
Statement End Date:   31 JUL 2006
Statement Code:       000-USA-22
Statement No:         007

Page 12 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

**10JUL** — USD OUR: 19139273641C — 172,021.84
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL5701
ORIG ID:1752717190 DESC DATE:JUL 07
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000023927364 EED:060710
IND ID:26000007709
IND NAME:00090GRACE & CO

**10JUL** — 10JUL — USD YOUR: CA0606253029388 OUR: 0021508191FF — 172,230.42
FEDWIRE CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/026005092
B/O: IRVING OIL LIMITED
REF: CHASE NYC/CTR/BNF=W R GRACE &
C0. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=CA0606253029388
OBI=INVOICE 92989006 BBI=/TIME/07:0
7

**10JUL** — USM OUR: 2008819109LB — 231,188.24
IMAD: 0710B6B7001C004337
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0023 ITEMS
*VALUE DATE:       07/10
CAVL $         224,171
07/10    224,170
07/11    5,177
07/12    1,840

**10JUL** — USM OUR: 2010119112LB — 778,007.68
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0030 ITEMS
*VALUE DATE:       07/10    757,388
CAVL $         07/11    20,619
07/12    0)

**11JUL** — USD OUR: 1927132153TC — 16,500.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:3M Company
ORIG ID:3006173082 DESC DATE:060710
CO ENTRY DESCR:EDIEFTPMT SEC:CTX
TRACE#:021000027132153 EED:060711
IND ID:000015594
IND NAME:0006UR GRACE/GRACE D
01020

**11JUL** — USD OUR: 1927132164TC — 39,875.26
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0160
ORIG ID:1135401570 DESC DATE:JUL 10
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000027132164 EED:060711
IND ID:26001138354
IND NAME:00090GRACE & CO

JPMorganChase    Statement of Account

In US Dollars

Account No:          304-616494
Statement Start Date: 01 JUL 2006
Statement End Date:   31 JUL 2006
Statement Code:      000-USA-22
Statement No:        007
Page 13 of 47

```
┌
 W R GRACE & CO. - CONN.
 ATTN: CORPORATE ACCOUNTING
 7500 GRACE DRIVE, BUILDING 25
 COLUMBIA MD 21044-4098
```

TS

| Ledger Date | Value Date | Your / Our references | Credit / Debit | Description |
|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | |
| 11JUL | | USD OUR: 19271321751C | 42,729.36 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME: TOTAL<br>ORIG ID:9325157001 DESC DATE:060711<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000027132175 EED:060711<br>IND ID:3005986<br>IND NAME:0008WR GRACE CO CO |
| 11JUL | | USD OUR: 19271321851C | 56,163.76 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EQUISTAR CHEMICA<br>ORIG ID:3965957263 DESC DATE:<br>CO ENTRY DESCR:EPOSPYMNTSSEC:CTX<br>TRACE#:021000027132185 EED:060711<br>IND ID:690002201ILY006<br>IND NAME:0007WR GRACE CO/DAVI<br>90372 |
| 11JUL | 11JUL | USD YOUR: GT010000016388552<br>OUR: 047910719ZFF | 155,334.64 | FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ENAP REFINERIAS S A<br>CL 82-0174<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=GT01000001638855<br>2 OBI=IN PAYMENT OF INV. NR.9295292<br>IMAD: 0711B1QGFIIA001922 |
| 11JUL | | USD OUR: 19271321611C | 173,784.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ANGUS CHEMICAL<br>ORIG ID:9940773171 DESC DATE:060710<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000027132161 EED:060711<br>IND ID:103145008548<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710/31/4500854/8/9298300<br>0607110000004077 51171 |
| 11JUL | | USD OUR: 20075192035LB | 269,870.76 | LCK BOX CREDIT<br>LCKBOX # 088282 /AM DEP/0014 ITEMS<br>*VALUE DATE: 07/11       19,089<br>(AVL $  19,088)<br>07/12     244,626<br>07/13       6,155 |
| 11JUL | | USM OUR: 20075192121LB | 395,583.91 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0016 ITEMS<br>*VALUE DATE: 07/12     386,056<br>(AVL $       0) |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 14 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE
BUILDING 25
COLUMBIA MD 21044-4098

TS

| Entry Date / Value Date | Bank Reference | Credit Marks | Description | Date | Originating Amount |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

07/13    9,527

| | | | | | |
|---|---|---|---|---|---|
| 12JUL | USD OUR: 1926756186TC | 7,560.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:QUESTINT<br>ORIG ID:9736916491 DESC DATE:060712<br>CO ENTRY DESCR:PAYMENTS SEC:CCD<br>TRACE#:021000026756186 EED:060712<br>IND ID:00GRA452071I1197<br>IND NAME:W R GRACE & CO | | |
| 12JUL | USD OUR: 1938643356TC | 8,088.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CONOCPHILLIPS<br>ORIG ID:9004638010 DESC DATE:<br>CO ENTRY DESCR:DB-CONOCO SEC:CTX<br>TRACE#:021000028643336 EED:060712<br>IND ID:<br>IND NAME:0007W R GRACE & CO C | | |
| | | | 11881947B | | |
| 12JUL | USD OUR: 1926756183TC | 11,513.43 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DOW CORNING CORP<br>ORIG ID:990028359 DESC DATE:067711<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000026756183 EED:060712<br>IND ID:1500345443<br>IND NAME:GRACE DAVISON   (ERS)<br>1500345443<br>PLEASE REFER TO OUR FAXED REMITTANC | | |
| 12JUL | USD OUR: 1938643524TC | 15,210.80 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:JUL 12<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000028643524 EED:060712<br>IND ID:<br>IND NAME:0010W R GRACE & CO<br>060712000000000028359 | | |
| 12JUL | USD YOUR: TFR<br>OUR: 0537907193FF | 53,683.16 | FEDWIRE CREDIT<br>VIA: ISRAEL DISCOUNT BANK OF NEW YO<br>/026009768<br>B/O: ALON USA, LP -CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=TFR DBI=INVOICE<br>NO. 93001016 BDI=/TIME/15:46<br>IMAD: 0712I1Q8452C000230 | | |

JPMorganChase

**Statement of Account**

In US Dollars

Account No:            304-616494
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        000-USA-22
Statement No:          007
Page 15 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD 21044-4098

TS

**CREDITS CONTINUED**

| Posting Date | Value Date | References | Credit/Debit | Description | Bank | Ledger Balance Amount |
|---|---|---|---|---|---|---|
| 12JUL | | USM OUR: 2006619305LB | 74,681.05 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0005 ITEMS (AVL $ 70) *VALUE DATE: 07/13 07/14 | 73,545 1,065 | |
| 12JUL | | USD OUR: 1938643545TC | 92,400.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060712 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028643345 EED:060712 IND ID:1220001912I IND NAME:0007WR GRACE & COMPA ELECTRONIC FUNDS TRANSFER | | |
| 12JUL | | USD OUR: 1938643513TC | 102,983.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL102 ORIG ID:7135409005 DESC DATE:JUL 11 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000028643315 EED:060712 IND ID:2600054206 IND NAME:0009GRACE & CO | | |
| 13JUL | | USD YOUR: 6204194250030001 OUR: 1289600194FC | 14,222.10 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W.R. GRACE (THAILAND) LIMITED MUANG, SAMUTPRAKARN10280 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-00000000030 46 ORG=/620042503301Z MUANG, SAMUTPR AKARN 10280 OGB=BANK OF AMERICA NA SSN: 0075641 | | |
| 13JUL | | USD YOUR: SWF OF 06/07/12 OUR: 7780100193FS | 14,375.65 | BOOK TRANSFER CREDIT B/O: BNP.PARIBAS (FORMERLY BNP) PARIS CEDEX 09 FRANCE 75450- ORG: DELPHI DIESEL SYSTEMS FRANCE S RUE LAVOISIER OGB: BNP-PARIBAS SA (FORMERLY BANQU IONALE DE PARIS S.A.) REF: INVOICES 929495041-929928179/CHG S/USD22.00/OCM17/USD14397.65/ | | |
| 13JUL | | USD YOUR: SWF OF 06/07/13 OUR: 2528220019435 | 22,596.40 | BOOK TRANSFER CREDIT B/O: MAYBANK/MENARA MAYBANK KUALA LUMPUR MALAYSIA 50050 ORG: JOHNSON MATTHEY SDN BHD OGB: MAYBANK NILAI REF: ONV 6 06 003/CHGS/USD15.00/OCM | | |

JPMorganChase                                    Statement of Account

TS

In US Dollars

Account No:            304-616494
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        000-USA-22
Statement No:          007
Page 16 of 47

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

| Posting Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | | |
| 13JUL | | USD OUR: 194369948338TC | 39,580.39 | T/US026611 40/<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135401570 DESC DATE:JUL 12<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000023694838 EED:060713<br>IND ID:260011141190<br>IND NAME:0009GRACE & CO | | |
| 13JUL | | USD OUR: 194369948858TC | 47,692.80 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BDSTK FINDLEY<br>ORIG ID:9390279530 DESC DATE:<br>CO ENTRY DESCR:EPOSPYMNTSSEC:CTX<br>TRACE#:021000023694858 EED:060713<br>IND ID:7500001190000030<br>IND NAME:0006W R GRACE & CO | | |
| 13JUL | | USM OUR: 200661940312B | 60,367.50 | LOCK BOX CREDIT<br>LOCKBDX # 088202 /AM DEP/0009 ITEMS<br>*VALUE DATE: 07/13    3,521<br>(CAVL $    3,521)<br>07/14    55,319<br>07/17    1,527 | | |
| 13JUL | | USD OUR: 194369948497C | 82,671.85 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:FLINT HILLS RESO<br>ORIG ID:1410745457 DESC DATE:060713<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000023694849 EED:060713<br>IND ID:459372324858<br>IND NAME:0007GRACE DAVISON | | |
| 13JUL | | USM OUR: 200741941212B | 276,020.64 | LOCK BOX CREDIT<br>LOCKBDX # 088282 /PM DEP/0003 ITEMS<br>*VALUE DATE: 07/14    267,740<br>(CAVL    0)<br>07/17    8,280 | | |
| 14JUL | | USD OUR: 195681856TC | 1,622.36 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BDSTK FINDLEY<br>ORIG ID:9390279530 DESC DATE:<br>CO ENTRY DESCR:EPOSPYMNTSSEC:CTX<br>TRACE#:021000026851856 EED:060714<br>IND ID:7500001190000060<br>IND NAME:0006W R GRACE & CO | | |
| 14JUL | | USD YOUR: CFE OF 06/07/14<br>OUR: 022440019EU | 1,854.72 | BOOK TRANSFER CREDIT<br>B/O: EMERSON CLIMATE TECHNOLOGIES M | | |

JPMorganChase

Statement of Account

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| | | Account No: | 304-616494 |
|---|---|---|---|
| | | Statement Start Date: | 01 JUL 2006 |
| | | Statement End Date: | 31 JUL 2006 |
| | | Statement Code: | 000-USA-22 |
| | | Statement No: | 007 |

TS

Page 17 of 47

CREDITS CONTINUED

| Posted Date | Value Date | Currency | References | Credit Debit | Description | Date |
|---|---|---|---|---|---|---|
| 14JUL | 14JUL | USD | OUR: 1956851807TC | 2,210.41 | ST. LOUIS MO 63141-1400 REF: SWIFT CODE CHASUS33 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBILOIL052 ORIG ID:1155401570 DESC DATE:JUL 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000026851807 EED:060714 IND ID:260000007946 IND NAME:0008GRACE & CO | |
| 14JUL | 14JUL | USD | OUR: 1943008063TC | 4,733.88 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:060713 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000023008063 EED:060713 IND ID: 05001864 IND NAME:GRACE DAVISON /W.R.GRA A/P | |
| 14JUL | 14JUL | USD | YOUR: O/B CITIBANK NYC OUR: 449270019SFC | 14,104.95 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: NESTLE DOMINICANA, S.A. SANTO DOMINGO REF: NBNF=W R GRACE & CO. - CONN C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/36826541 SANTO. DOMINGO OGB= /36826541 SANTO DOMINGO DOMINICAN R SSN: 02476606 | |
| 14JUL | 14JUL | USD | OUR: 1956851817TC | 25,641.40 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BUNGE NORTH AMER ORIG ID:1134977260 DESC DATE: CO ENTRY DESCR:BUNGE-NA SEC:CTX TRACE#:021000026851817 EED:060714 IND ID: IND NAME:0005W.R. GRACE & CO DIRECT DEPOSIT | |
| 14JUL | 14JUL | USD | YOUR: 2768679 OUR: 029870219SFF | 39,291.24 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: HITCHINER SA DE CV 5200 MEXICO REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=2768679 DBI=B/O HITCHINER SA DE CV BBI=TIME/12.08 | |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 18 of 47

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

CREDITS CONTINUED

| Effective Date | Value Date | Your Reference | Bank Reference | Credits Debit | Description | Date | Transaction Amount |
|---|---|---|---|---|---|---|---|
| 14JUL | | | USD OUR: 19568179CTC | 39,381.79 | IMAD: 0714B6JTHU6R002124 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:JUL 13 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000026851796 EED:060714 IND ID:2600114461 IND NAME:00009GRACE & CO | | |
| 14JUL | | | USD YOUR: O/B CITIBANK NYC OUR: 534850019SFC | 41,850.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: JOHNSON MATTHEY ARGENTINA SA ARGENTINA REF: NBNF=W R GRACE & CO. - CONN.C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=JOHNSON MATTHEY ARGENTINA SA ARGENTINA OGB=GCNBUEPO OBI=REF INV /0008 SSN: 029447 | | |
| 14JUL | | | USD YOUR: O/B DBTCO AMERIC OUR: 032100019SFC | 48,188.00 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION QIAO FREE TRADE ZONE REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=SHANGHAI DELPHI EMISSION QIA O FREE TRADE ZONE OGB=/04411034 101 SSN: 032506 | | |
| 14JUL | | | USD OUR: 19568178STC | 116,906.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EQUILON ENT 2692 ORIG ID:1520074528 DESC DATE:JUL 14 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000026851785 EED:060714 IND ID: IND NAME:0009WR GRACE & CO CO | | |
| 14JUL | | | USD OUR: 19568182CTC | 123,030.43 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060714 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026851824 EED:060714 IND ID:0713200G1130 IND NAME:0010W R GRACE & CO | | |

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No:              304-616494
Statement Start Date:    01 JUL 2006
Statement End Date:      31 JUL 2006
Statement Code:          000-USA-22
Statement No:            007
Page 19 of 47

W R GRACE & CO. - CONN.
ATTN CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Posting Date | Value Date | Reference | Credits/Debits | Description | Date | Closing balance/Amount |
|---|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | | |
| 14JUL | 14JUL | USD YOUR: O/B BK OF NYC OUR: 010740119 5FF | 124,845.44 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: WR GRACE HOLDINGS SA DE CV EM MEX REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B BK OF NYC/ BI=SWIFT CODE CHASUS33 BBI=/OCMT/US IMAD: 0714B1Q8154C002680 | | |
| 14JUL | 14JUL | USD YOUR: CA0607140025220 OUR: 0540102195FF | 153,219.92 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA0607140025220 BBI=INVOICE 92999016 BBI=/TIME/15:0 0 | | |
| 14JUL | 14JUL | USD YOUR: O/B CITIBANK NYC OUR: 133420019 5FC | 227,209.38 | IMAD: 0714B6B7001C009265 CHIPS CREDIT VIA: CITIBANK /0008 B/O: CHEVRONTEXACO PRODUCTS COMPANY REF: NBNF=W R GRACE & CO - CONN C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/UNKNWN CHEVRONTEXACO PRODUC TS COMPANY OGB=/30580966 2003 DIAMO ND BLVD CONC3 OBI=IV:82434285 /A083 | | |
| 14JUL | 14JUL | USD OUR: 1956851847TC | 229,750.54 | SSN: 0078828 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TESORO COMPANIES ORIG ID:1742385513 DESC DATE: CO ENTRY DESCR:ACH CREDITSEC:CTX TRACE#:021000026851847 EED:060714 IND ID: IND NAME:0007W R GRACE & CO DIRECT DEPOSIT | | |
| 14JUL | 14JUL | USM OUR: 2007519503LB | 262,129.77 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0012 ITEMS (AVL $ 44,457) *VALUE DATE: 07/14 07/17 07/18 | | 44,456 216,292 1,381 |

JPMorganChase    Statement of Account
in US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007
Page 20 of 47

| Posted Date | Value Date | Bank Reference | Credit & Debit Amount | Description |
|---|---|---|---|---|
| CREDITS CONTINUED | | | | |
| 14JUL | 14JUL | USD OUR: 1956517661TC | 285,821.23 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3038 ORIG ID:1760262490 DESC DATE:JUL 14 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000026851766 EED:060714 IND ID: IND NAME:0017WR GRACE & CO CO 5563922 |
| 14JUL | | USD OUR: 1956518356TC | 346,694.92 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS ORIG ID:922050455 DESC DATE:060714 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026851836 EED:060714 IND ID:2660166516 IND NAME:0009W.R.GRACE & CO |
| 14JUL | | USD OUR: 1956517557TC | 435,420.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:713294773 DESC DATE:060714 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026851755 EED:060714 IND ID:2200019448 IND NAME:0009WR GRACE & COMPA |
| 14JUL | | USM OUR: 2008219512LB | 715,627.76 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0014 ITEMS (AVL $ 0) *VALUE DATE: 07/17 713,479 07/18 2,148 |
| 17JUL | | USD OUR: 1982298462TC | 8,218.58 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661347 DESC DATE:060715 CO ENTRY DESCR:ACTS PAY SEC:CTX TRACE#:021000022984462 EED:060717 IND ID:17299 IND NAME:0006W.R.GRACE & CO. BACS |
| 17JUL | 17JUL | USD YOUR: D/B CITIBANK NYC OUR: 4878700198FC | 14,107.45 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: COMPANIA PINTUCO S A 050010000 ROSY REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=COMPANIA PINTUCO S A 0500100 0 ROSY OGB=/36006658 CENT EMP OLAYA |

**JPMorganChase**

## Statement of Account

**In US Dollars**

Account No: 304-816494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 21 of 47

W R GRACE & CO   - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

TS

SSN: 02716D5

**CREDITS(CONTINUED)**

| Posting Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 17JUL | | USD OUR: 1982298434TC | 18,956.34 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 15 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000022298434 EED:060717 IND ID: IND NAME:0008W R GRACE & CO BOOK TRANSFER CREDIT |
| 17JUL | 17JUL | USD YOUR: SWF OF 06/07/17 OUR: 5754300198JS | 27,047.66 | B/O: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-1 ORG:COLGATE PALMOLIVE CANADA INC THO MORNEAU SOBECO CENTRE 6FL OGB: RBC-CASHCOMM TORONTO ONT CASH COMMAND TORONTO ONT REF: SWIFT CODE:CHASUS33/CHGS/USD0 /CHGS/USD12.00/OCHA9D67059.66/ /CHGS/USD12.00 |
| 17JUL | | USD OUR: 1982298499TC | 28,980.24 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:1362444380 DESC DATE: CO ENTRY DESCR:34-JUL-20SEC:CCD TRACE#:021000022298499 EED:060717 IND ID:550000003056 IND NAME:GRACE DAVISON 30774 |
| 17JUL | | USD OUR: 1982298501TC | 34,580.26 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3038 ORIG ID:1760242490 DESC DATE:JUL 17 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000022298501 EED:060717 IND ID: IND NAME:0008W R GRACE & CO CO |
| 17JUL | | USD OUR: 1982298444TC | 43,992.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:INVISTA S.A.R.L ORIG ID:1113648528 DESC DATE:JUL 17 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000022298444 EED:060717 IND ID: IND NAME:0008 R GRACE & CO |
| 17JUL | | USD OUR: 1982298454TC | 53,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9006438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX |

**JPMorganChase**

**Statement of Account**

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 22 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Post Date | Value Date | Your Reference | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** | | |
| 17JUL | | USD OUR: 1982298479TC | 80,741.85 | TRACE#:021000022298454 EED:060717<br>IND ID:<br>IND NAME:00060GRACE DAVISON<br>118819478 | | |
| 17JUL | | USD OUR: 1982298489TC | 84,580.86 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060717<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022298479 EED:060717<br>IND ID:071420061130<br>IND NAME:00008W R GRACE & CO | | |
| 17JUL | 17JUL | USD YOUR: O/B CITIBANK NYC OUR: 2455000198FC | 84,960.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL<br>ORIG ID:9321570001 DESC DATE:060717<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022298489 EED:060717<br>IND ID:3081188<br>IND NAME:0008HR GRACE   CO   CO<br>CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. (USA), INC.<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA,MD 21044-4098/AC-000000030<br>46 ORG=/3083174S MITSUI & CO (USA)<br>, INC. OGB=/3083174S NY NY 10166 OB<br>I=92954397/(E00787960Q)<br>SSN: 0143471 | | |
| 17JUL | | USD OUR: 1982298470TC | 119,712.38 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060717<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022298470 EED:060717<br>IND ID:071420061150<br>IND NAME:0008GRACE DAVISON | | |
| 17JUL | | USM OUR: 2009719809LB | 242,182.98 | LOCK BOX CREDIT<br>LOCKBOX #:088282/AM DEP/0023 ITEMS<br>*VALUE DATE: 07/17<br>CAVL $: 235,718) | 07/17<br>07/18 | 235,718<br>6,464 |
| 17JUL | | USM OUR: 2010319812LB | 632,784.96 | LOCK BOX CREDIT<br>LOCKBOX #:088282/PM DEP/0031 ITEMS<br>*VALUE DATE: 07/18<br>CAVL $: 0) | | 611,198 |

JPMorganChase

Statement of Account

In US Dollars

Account No:           304-616494
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        000-USA-22
Statement No:          007

Page 23 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA    MD  21044-4098

TS

| Entry Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | |
| 18JUL | 18JUL | USD YOUR: CAP OF 06/07/17 OUR: 1770100198J0 | 3,353.60 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- REF: INV# 93011820 06 20 06 3553.60 | 07/19 | 21,586 |
| 18JUL | | USD OUR: 1996020817TC | 25,818.48 | ELECTRONIC FUNDS TRANSFER ORG: 399999999 ORIG CO NAME:W.R. GRACE & CO. ORIG ID:1135114230 DESC DATE: CO ENTRY DESCR:EDIPAYMENSEC:PPD TRACE#:021000026020817 EED:060718 IND ID:000000000368500 IND NAME:W. R. GRACE & CO | | |
| 18JUL | | USD OUR: 1996020828TC | 42,251.19 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9323157001 DESC DATE:060718 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026020828 EED:060718 IND ID:3102673 IND NAME:0008MR GRACE    CO CO | | |
| 18JUL | | USD OUR: 1996020819TC | 43,671.05 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL ORIG ID:9323157001 DESC DATE:060718 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026020819 EED:060718 IND ID:3102656 IND NAME:0008MR GRACE    CO CO | | |
| 18JUL | | USM OUR: 2008519903LB | 65,728.08 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0007 ITEMS *VALUE DATE: 07/18 (AVL $ 9,702) 07/18 | | 9,703 |
| 18JUL | | USM OUR: 200621991ZLB | 120,573.89 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0010 ITEMS *VALUE DATE: 07/19 07/20 (AVL $ 0) | | 55,542 483 |
| 19JUL | | USD OUR: 1995284070TC | 805.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DOW CORNING CORP ORIG ID:990028839 DESC DATE:060718 CO ENTRY DESCR:VENDOR SEC:CCD TRACE#:021000025284070 EED:060719 IND ID:150006933I | | 117,438 3,135 |

JPMorganChase

**Statement of Account**

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 24 of 47

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Value Date | Description/References | Credit Debit | Date | Closing/Balance Amount |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | Description / References | Credits/Debits |
|---|---|---|---|
| 19JUL | 19JUL | USD YOUR: SWF OF 06/07/19<br>OUR: 2913000200JS | 4,185.00 |
| | | BOOK TRANSFER CREDIT<br>B/O: BANK MENDES GANS N V<br>AMSTERDAM THE NETHERLANDS 1000 AD<br>ORG: /NL48BKMG0226105947S<br>SA JOHNSON MATTHEY NV<br>REF: INVOICE 9297167J/0CMT/USD4185,<br>00/<br>IND NAME:GRACE DAVISON<br>1500069531<br>PLEASE REFER TO OUR FAXED REMITTANC<br>060719000000028839 | |
| | | USD OUR: 1995284073TC | 5,049.00 |
| | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TILLEY CHEMICAL<br>ORIG ID:1520846086 DESC DATE:<br>CO ENTRY DESCR:GRACE SEC:PPD<br>TRACE#:021000025284073 EED:060719<br>IND ID:9298298S<br>IND NAME:W.R. GRACE & CO.<br>HUB | |
| | | USD OUR: 2007307106TC | 10,685.00 |
| | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:1735409005 DESC DATE:JUL 18<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000027307106 EED:060719<br>IND ID:2600054796<br>IND NAME:0010GRACE & CO | |
| | | USD OUR: 2007307095TC | 40,146.08 |
| | | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135401570 DESC DATE:JUL 18<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000027307095 EED:060719<br>IND ID:2600014910<br>IND NAME:0009GRACE & CO | |
| | | USM OUR: 2007200012LB | 42,112.86 |
| | | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0004 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 07/20<br>07/21 | 41,841<br>271 |
| 19JUL | 19JUL | USD YOUR: CA060719026579<br>OUR: 4605900200FC | 46,506.68 |
| | | CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: BRENNTAG CANADA INC.<br>M8Z 2G6<br>REF: NBNF=W R GRACE & CO. - CONN. C | |

JPMorgan Chase Bank, N.A.

JPMorganChase

**Statement of Account**

**In US Dollars**

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 25 of 47

```
W R GRACE & CO - CONN
ATTN CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098
```

TS

**CREDITS CONTINUED**

| Post Ledger Date | Value Date | Your Reference | Bank Reference | Description | Date | Closing/Payment Amount |
|---|---|---|---|---|---|---|
| 19JUL | | | USD OUR: 2007307118TC | COLUMBIA MD 21044-4098/AC-0000000000030 46 ORG=BRENTAG CANADA INC. M8Z2G6 OGB=THE BANK OF NOVA SCOTIA TORONT SSN: 0254435 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEMICALS C ORIG ID.9TORONTDDB DESC DATE: CO ENTRY DESCR:EDI PMT SEC:CTX TRACE#:021000027307118 EED:060719 IND ID:2001000101119702 IND NAME:0009GRACE DAVISON NORWEST EDI | | 72,100.00 |
| 19JUL | | | USD OUR: 2007307129TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TESORO COMPANIES ORIG ID.1742385513 DESC DATE: CO ENTRY DESCR:ACH CREDITSEC:CTX TRACE#:021000027307129 EED:060719 IND ID: IND NAME: | | 92,074.42 |
| 19JUL | | | USD YOUR: 0IR051206061813 OUR: 023509200FF | FEDWIRE CREDIT VIA: HANA BANK, NEW YORK /026002095 B/O: HEESUNG ENGELHARD CORP REF: CHASE NYC/CTR/BNF=W R GRACE & AC-000000003046 RFB=0IR051206061813 OBI=OUR COMM. USD18.00 BBI=/BNF/TR N. F0719620601318./TIME/12:01 IMAD: 0719O9MGFT0090007705 ELECTRONIC FUNDS TRANSFER | | 111,120.00 |
| 19JUL | | | USD OUR: 2007307085TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE.3038 ORIG ID.1760262490 DESC DATE:JUL 19 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000027307085 EED:060719 IND ID: IND NAME: | | 162,936.20 |
| 19JUL | | | USD YOUR: O/B CITIBANK NYC OUR: 1251600200FC | CHIPS CREDIT 5517927 VIA: CITIBANK /0008 B/O: 0008WR GRACE & CO CO REF: CHEVRONTEXACO PRODUCTS COMPANY NBNF=W R GRACE & CO - CONN C OLUMBIA MD 21044-4098/AC-0000000030 | | 167,694.55 |

JPMorganChase

## Statement of Account

In US Dollars

Account No:        304-616494
Statement Start Date:    01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:    000-USA-22
Statement No:    007

Page 26 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

**CREDITS CONTINUED**

| Booking Date | Value Date | Detail Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

| Booking Date | Reference | Credit/Debit | Description |
|---|---|---|---|
| 19JUL | USM OUR: 2007220003LB | 354,023.51 | 46 ORG=/UNKNWN CHEVRONTEXACO PRODUC TS COMPANY OGB=/50589966 2003 DIAMO ND BLVD CONC3 OBI=IV:8258619H CAB83 SSN: 0075812 *VALUE DATE: 07/20 LOCKBX # 088282 /AM DEP/0011 ITEMS LOCK BOX CREDIT (AVL $ 0) 343,451 LOCKBDX 07/21 10,572 |
| 20JUL | USD OUR: 2010589776TC | 4,851.49 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PENN COLOR INC ORIG ID:1221661367 DESC DATE:060720 CO ENTRY DESCR:ACCTS PAY SEC:CTX TRACE#:021000020589776 EED:060720 IND ID:17299 IND NAME:00006W R GRACE & CO. |
| 20JUL | USD OUR: 2010589810TC | 42,469.09 | ELECTRONIC FUNDS TRANSFER BACS. ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410743457 DESC DATE:060720 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020589810 EED:060720 IND ID:659372233288 IND NAME:00007GRACE DAVISON |
| 20JUL | USD OUR: 2010589765TC | 43,563.97 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 20 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000020589765 EED:060720 IND ID. IND NAME:0009M R GRACE & CO |
| 20JUL | USD OUR: 2010589792TC | 72,123.32 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060720 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020589792 EED:060720 IND ID:0719200611330 IND NAME:0007W R GRACE & CO |
| 20JUL | USD OUR: 2010589801TC | 152,880.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID:7132894773 DESC DATE:060720 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020589801 EED:060720 IND ID:2200019979 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 27 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Posting Date | Value Date | Reference | Credit/Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|
| 20JUL | | USM OUR: 2007320112LB | 265,820.28 | IND NAME:0007MR GRACE & COMPA LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0006 ITEMS CAVL $ 0) *VALUE DATE: | 07/21 07/24 | 257,894 7,926 |
| 20JUL | | USM OUR: 2007120103LB | 293,306.66 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0006 ITEMS CAVL $ 68,547) *VALUE DATE: | 07/20 07/21 07/20 | 218,273 68,368 6,685 |
| 20JUL | 20JUL | USD YOUR: CAP OF 06/07/20 OUR: 0182800201J0 | 399,153.74 | BOOK TRANSFER CREDIT B/O: SUNOCO INC R&M--MASTER CONCENTR PHILADELPHIA PA 19103- ELECTRONIC FUNDS TRANSFER ORIG CO NAME:PDVSA SERVICES,I ORIG ID:7421312222 DESC DATE:060720 CO ENTRY DESCR:PAYMENT SEC:CTX TRACE#:021000020589784 EED:060720 IND ID:350010312 IND NAME:00006N R GRACE & CO - | | |
| 20JUL | | USD OUR: 2010589784TC | 466,665.87 | BOOK TRANSFER CREDIT B/O: KOREA EXCHANGE BANK SEOUL KOREA REPUBLIC OF INCHEON KOREA REF: BNF TEL.410 531 4000/CHGS/USD2 2.00/ | | |
| 20JUL | 20JUL | USD YOUR: SNF OF 06/07/20 OUR: 0136200201FS | 1,314,486.67 | | | |
| 21JUL | | USD OUR: 2018519606TC | 2,412.92 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:060720 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000028519606 EED:060721 IND ID: 05001864 IND NAME:GRACE DAVISON /W.R.GRA A/P | | |
| 21JUL | | USD OUR: 2018519608TC | 2,521.25 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:AFG FABRICATION ORIG ID:1581105024 DESC DATE:060720 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000028519608 EED:060721 IND ID: 05002199 IND NAME:W.R. GRACE & CO. CONN. | | |

JPMorgan Chase Bank, N.A.

JPMorganChase

# Statement of Account

In US Dollars

Account No:           304-616494
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        000-USA-22
Statement No:          007

Page 28 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Value Date | Reference | Credit / Debit | Description | Date | Running Balance Amount |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|
| 21JUL | USD OUR: 2021216513TC | 3,293.40 | A/P ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EASTMAN KODAK CO ORIG ID:1000002763 DESC DATE: CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000021216513 EED:060721 IND ID:150061181146 IND NAME:0008GRACE DAVISON |
| 21JUL | USD OUR: 2021216523TC | 15,734.74 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:REX MATERIALS ORIG ID:1383635694 DESC DATE: CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021216523 EED:060721 IND ID: IND NAME:0006GRACE DAVISON |
| 21JUL | USD OUR: 2021216531TC | 47,692.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BOSTIK FINDLEY ORIG ID:9590279350 DESC DATE: CO ENTRY DESCR:EPOSPYMNTSSEC:CTX TRACE#:021000021216531 EED:060721 IND ID:750000019000068 IND NAME:0006W R GRACE & CO 90538 |
| 21JUL | USD YOUR: TFR OUR: 0577514202FF | 53,098.96 | FEDWIRE CREDIT VIA: ISRAEL DISCOUNT BANK OF NEW YO /026009768 B/O: ALON USA, LP -CONCENTRATION TX 75251 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=TFR DBI=INVOICE NO. 93009729 BBI=/TIME/15:58 IMAD: 0721B1Q8452C001170 |
| 21JUL | USD OUR: 2021216469TC | 80,737.48 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:JUL 20 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000021216469 EED:060721 IND ID:2600115564 IND NAME:00110GRACE & CO |
| 21JUL | USD YOUR: O/B BK OF NYC OUR: 0261609202FF | 82,120.11 | FEDWIRE CREDIT VIA: BANK OF NEW YORK /021000018 B/O: WR GRACE HOLDINGS SA DE CV |

JPMorgan Chase Bank, N.A.

# JPMorganchase

## Statement of Account

### In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 29 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Post Date | Ledger Date | Value Date | TS | Reference | TS | Credit/Debit | Description | Date | Credit/Debit Amount |
|---|---|---|---|---|---|---|---|---|---|
| 21JUL | | | | USD OUR: 2021216504TC | | 90,922.65 | EM MEX REF: CHASE NYC/CTR/BNF=W R GRACE & AC-000000003046 RFB=O/B BK OF NYC 0 BI=SWIFT CODE CHASUS33 BBI=/OCHT/US IMAD; 0721B1Q851IC003307 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:5601867773 DESC DATE:060721 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000021216504 EED:060721 IND ID:0720200631313 IND NAME:0007GRACE DAVISON | | |
| 21JUL | | | | USD OUR: 2021216481TC | | 104,988.80 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409905 DESC DATE:JUL 20 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000021216481 EED:060721 IND ID:2600055071 IND NAME:0009GRACE & CO | | |
| 21JUL | | | | USD OUR: 2021216492TC | | 115,996.41 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 3038 ORIG ID:1716262490 DESC DATE:JUL 21 CO ENTRY DESCR:EDI PAYMNTSEC:CTX TRACE#:021000021216492 EED:060721 IND ID: IND NAME:0010WR GRACE & CO CO | | |
| 21JUL | 24JUL | | | USD OUR: 2006920203LB | | 123,221.58 | LOCK BOX CREDIT LOCKBOX # 08828 /AM DEP/0005 ITEMS (AVL $ 0) | | |
| 21JUL | 21JUL | | | USD YOUR: 0330308020FF OUR: CA06072102235355 | | 155,620.50 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO.- CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=C06072102235355 OBI=INVOICE 93007470 BBI=/TIME/13.0 | | |
| | | | | USM OUR: 2007920212LB | | 235,724.62 | IMAD; 0721B6B7001C007256 LOCK BOX CREDIT LOCKBOX # 08828 /PM DEP/0010 ITEMS (AVL $ 0) | | |

J.P.Morgan Chase

**Statement of Account**

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

Account No:              304-616494
Statement Start Date:    01 JUL 2006
Statement End Date:      31 JUL 2006
Statement Code:          000-USA-22
Statement No:            007

Page 50 of 47

**CREDITS CONTINUED**

| Posting Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 24JUL | | USD OUR: 2028493538TC | 1,149.32 | *VALUE DATE: 07/24  07/25  235.340  383<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BANKCARD<br>ORIG ID:1210001925 DESC DATE:060721<br>CO ENTRY DESCR:MERCH SETLSEC:CCD<br>TRACE#:021000028493538 EED:060724<br>IND ID:4301355252510222<br>IND NAME:GRACE DAVISON |
| 24JUL | | USD OUR: 2054426653TC | 1,199.88 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060723<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000024426653 EED:060724<br>IND ID:17299<br>IND NAME:0006W.R.GRACE & CO. |
| 24JUL | | USD YOUR: O/B CITIBANK NYC<br>OUR: 5017400205FC | 1,827.35 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: PPG INDUSTRIES DE MEXICO<br>ZONA INDUSTRIAL VALLE DE ORO<br>REF: NBNF=W R GRACE & CO. - CONN<br>COLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/36165595 ZONA INDUSTRIAL VA<br>LLE DE ORO OGB=/36165595 TEQUISQUIA<br>SSN: 0242068 |
| 24JUL | | USD OUR: 2054426661TC | 1,989.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:PENN COLOR INC<br>ORIG ID:1221661347 DESC DATE:060724<br>CO ENTRY DESCR:ACCTS PAY SEC:CTX<br>TRACE#:021000024426661 EED:060724<br>IND ID:17299<br>IND NAME:0006W.R.GRACE & CO. |
| 24JUL | | USD YOUR: OTL001001607240039<br>OUR: 0010092005FF | 3,422.60 | FEDWIRE CREDIT<br>VIA: STANDARD CHARTERED PLC<br>/026002561<br>B/O: ENGELHARD ENVIRONMENTAL TECHNO<br>JINQIAO EXPORT PRO<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=OTL001060724003<br>9 OBI=INV 92928196 5230 BBI=/OCMT/C |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 31 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Value Date | References | Credit/Debit | Description | Date |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 24JUL | 20JUL | USD OUR: 072006015BLA | 3,891.92 | IHAD: 072461009B2C000499 CREDIT MEMORANDUM LBA0828282 061-21JUL06 WORK OF: 20-JUL-06 Covers item that failed to post 7-20-06 ck#00078407 issued by Pharmavite, payable to Grace Davison/AR Grace Co- Conn. | |
| 24JUL | | USD OUR: 205442664ZTC | 8,496.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151014090 DESC DATE:JUL 23 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000024426642 EED:060724 IND ID: | |
| 24JUL | | USD OUR: 205442662STC | 18,663.35 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151014090 DESC DATE:JUL 22 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000024426623 EED:060724 IND ID: | |
| 24JUL | | USD OUR: 205442668STC | 37,753.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:151014090 DESC DATE:JUL 24 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000024426685 EED:060724 IND ID: | |
| 24JUL | 24JUL | USD YOUR: D/B CITIBANK NYC OUR: 276060205FC | 42,307.80 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. CONN. C REF: NBNF=W R GRACE & CO. /AC-00000000030 OLMBIA MD 21044-4098 ORG=/103285174 MITSUI & CO. (USA) 46 NEW YORK NY 100 08M R GRACE & CO SSN: 0160743, 92888547 IND ID: 550000003202 | |
| 24JUL | | USD OUR: 205442671TC | 53,917.47 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:VALSPAR ORIG ID:136544858 DESC DATE: CO ENTRY DESCR:21-JUL-200SEC:CCD TRACE#:021000024426714 EED:060724 IND ID: | |

JPMorganChase    Statement of Account

In US Dollars

Account No: 304-618494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 32 of 47

W R GRACE & CO - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Posting Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|

24JUL — USD OUR: 2054426716TC — 104,400.00
IND NAME:GRACE DAVISON
30834
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UC CORPORATION
ORIG ID:9930457124 DESC DATE:060721
CO ENTRY DESCR:VENDOR    SEC:CCD
TRACE#:021000024426716 EED:060724
IND ID:105545101230
IND NAME:W R GRACE & CO INC DEB
0085969771/0./55/4510123O/93003165

24JUL — USD YOUR: 79490950111130586 OUR: 0300513205FF — 117,094.52
06072400000030457124
FEDWIRE CREDIT
VIA: AMERICAN EXPRESS CENTURION BAN
/124071889
B/O: PETROLEOS DEL PERU PETROPERU
LIMA 27 PERU
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN COLUMBIA MD 21044-4098/
AC-000000003046 RFB=79490950111130586
6 OBI=/ROC/FACTURA 92928188CA CUENT
IMAD: 0724L4B74GC2C035090

24JUL — USD OUR: 2054426633TC — 160,800.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:9000438010 DESC DATE:
CO ENTRY DESCR:DB-CONOCO SEC:CTX
TRACE#:021000024266533 EED:060724
IND ID:
IND NAME:0007GRACE DAVISON
118819478

24JUL — USD OUR: 2054426695TC — 180,552.22
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TESORO COMPANIES
ORIG ID:1742385513 DESC DATE:
CO ENTRY DESCR:ACH CREDITSEC:CTX
TRACE#:021000024266695 EED:060724
IND ID:
IND NAME:0005W. R. GRACE & CO

24JUL — USD OUR: 2054426669TC — 241,253.19
ELECTRONIC FUNDS TRANSFER
DIRECT DEPOSIT
ORIG CO NAME:CITGO
ORIG ID:3601867773 DESC DATE:060724
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000024266669 EED:060724
IND ID:072120061130
IND NAME:0014W R GRACE & CO

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 53 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA   MD  21044-4098

TS

| Posting Date | Value Date | Effective Date | Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

25JUL — USM OUR: 2009720512LB — 417,027.91
LOCK BOX CREDIT
LOCKBOX # 088282  /PM DEP/0023 ITEMS
(CAVL $              0)
*VALUE DATE: 07/25      404,555
              07/26       12,472

25JUL — USM OUR: 2009020509LB — 668,293.01
LOCK BOX CREDIT
LOCKBOX # 088282  /AM DEP/0021 ITEMS
(CAVL $        584,180)
*VALUE DATE: 07/24      584,182
              07/25       81,834
              07/26        2,277

25JUL — USD OUR: 2054426702TC — 688,932.60
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:HESS
ORIG ID:9225050455 DESC DATE:060724
CO ENTRY DESCR:PAYMENTS   SEC:CTX
TRACE#:021000024426702 EED:060724
IND ID:2600166931
IND NAME:0010W. R. GRACE & CO

25JUL — USD OUR: 2066335570TC — 3,398.40
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014090 DESC DATE:JUL 25
CO ENTRY DESCR:PO/REMIT   SEC:CTX
TRACE#:021000026355370 EED:060725
IND ID:
IND NAME:0008H R GRACE & CO

25JUL — USD OUR: 2066335580TC — 42,184.59
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL
ORIG ID:9323157001 DESC DATE:060725
CO ENTRY DESCR:PAYMENTS   SEC:CTX
TRACE#:021000026355380 EED:060725
IND ID:3160157
IND NAME:0008WR GRACE CO CO

25JUL — USD OUR: 2066335590TC — 82,452.82
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOYOTA
ORIG ID:5555541149 DESC DATE:
CO ENTRY DESCR:PAYABLES   SEC:CTX
TRACE#:021000026355390 EED:060725
IND ID:1154107
IND NAME:0007WR GRACE DAVISON

25JUL — USM OUR: 2007220603LB — 409,423.53
LOCK BOX CREDIT
LOCKBOX # 088282  /AM DEP/0013 ITEMS
(CAVL $         10,473)
*VALUE DATE: 07/25       10,474
              07/26      387,278

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Page 34 of 47

| Post<br>Date | Value<br>Date | Reference | Credit/Debit | Description | Credit/Balance<br>Amount |
|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | |
| 25JUL | | USH OUR: 200820612LB | 739,801.25 | LOCK BOX CREDIT 07/27<br>LOCKBOX # 088282 /PM DEP/0013 ITEMS<br>(AVL $ 0)<br>*VALUE DATE: 07/26 07/27 | 11,671 |
| 25JUL | 25JUL | USD YOUR: 2000027873<br>OUR: 0608901206FF | 1,120,673.43 | FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ECOPETROL CASA MATRIZ<br>CARRERA 13 NO. 36-24<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000035046 RFB=2000027873 BBI=<br>/OCMT/USD1120673,43/TIME/16:12<br>IMAD: 0725B1QF11A002296 | 717,607<br>22,194 |
| 25JUL | 25JUL | USD YOUR: SWF OF 06/07/25<br>OUR: 1412600206JS | 1,789,833.24 | BOOK TRANSFER CREDIT<br>B/O: ALAHLI BANK OF KUWAIT<br>SAFAT KUWAIT 13014<br>ORG: ABDULLA S RAL RIFAI AND SONS<br>AND CONTR CO<br>REF: SETTL OF BASE VALUE OF THE 2ND<br>SHIPMENT GRACE INV. 92997197 LESS<br>ASRR COMMISSION. | |
| 26JUL | 26JUL | USD YOUR: INVOICE92990905<br>OUR: 0558303207FF | 3,723.98 | FEDWIRE CREDIT<br>VIA: CITIBANK<br>/021000089<br>B/O: PROD. DE ENVASES FARMACEUTICOS<br>LOMBIA BOGOTA BOGOTA<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000035046 RFB=INVOICE92990905<br>BBI=/TIME/17:13 | |
| 26JUL | 26JUL | USD YOUR: CAP OF 06/07/18<br>OUR: 1750100199JO | 6,111.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION -<br>TEMPE AZ 85281-<br>ORG: 3999999999<br>REF: INV#93031448 07-11-2006<br>IMAD: 0726B1082AC006510 | |
| 26JUL | 26JUL | USD YOUR: EKNK607IR07699971<br>OUR: 0364201207FF | 6,241.20 | FEDWIRE CREDIT<br>VIA: KOOKMIN BANK<br>/026013343<br>B/O: ORDEG CO.,LTD<br>REF: CHASE NYC/CTR/BNF=W R GRACE & | |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 35 of 47

W R GRACE & CO. - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Post Date | Value Date | Reference | Credit/Debit | Description | Date |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Post Date | Reference | Credit/Debit | Description |
|---|---|---|---|
| 26JUL | USD YOUR: SWF OF 06/07/26 OUR: 9165600207JS | 22,596.40 | CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=EKNK607IR0769997 1 OBI=OUR COMM. USD18.00 INVOICE NO :9296921I BBI=/BNF/TRN:1002070605521 IMAD: 0726OMGFT012001503 BOOK TRANSFER CREDIT B/O: MAYBANK/MENARA MAYBANK KUALA LUMPUR MALAYSIA 50050 ORG: JOHNSON MATTHEY SDN BHD OGB: MAYBANK NILAI REF: INV 93007983/CHSS/USD15,00/OCM T/USD22611,40/ |
| 26JUL | USD YOUR: O/B DBTCO AMERIC OUR: 0489300207FC | 24,094.00 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: SHANGHAI DELPHI EMISSION QIAO FREE TRADE ZONE REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=SHANGHAI DELPHI EMISSION QIA O FREE TRADE ZONE OGB=/04411034 101 SSN: 0035356 |
| 26JUL | USD YOUR: CAP OF 06/07/26 OUR: 0913200207JO | 29,480.00 | BOOK TRANSFER CREDIT B/O: DUPONT AIR PRODUCTS NANOMATERI WILMINGTON,D-8047 DE 19898- |
| 26JUL | USM OUR: 2005920712LB | 36,225.28 | BOOK TRANSFER CREDIT LCKBOX # 088282 /PM DEP/0002 ITEMS (AVL $ 0) *VALUE DATE: 07/27    35,227 07/28    997 |
| 26JUL | USD OUR: 2077041599TC | 40,842.90 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:FLINT HILLS RESO ORIG ID:1410734457 DESC DATE:060726 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000027041599 EED:060726 IND ID:459372335Z9 IND NAME:0007GRACE DAVISON |
| 26JUL | USD OUR: 2077041556TC | 56,741.70 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510140090 DESC DATE:JUL 26 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000027041556 EED:060726 IND ID: IND NAME:0009W R GRACE & CO |

# JPMorganChase

## Statement of Account

In US Dollars

Account No:        304-616494
Statement Start Date:    01 JUL 2006
Statement End Date:      31 JUL 2006
Statement Code:    000-USA-22
Statement No:      007

Page  56  of  47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

TS

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

CREDITS CONTINUED

| 26JUL | | USD OUR: 2077041567TC | 57,900.00 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:EXXONMOBIL0102 |
| | | | | ORIG ID:713549005 DESC DATE:JUL 25 |
| | | | | CO ENTRY DESCR:EDI PAYMTSSEC:CTX |
| | | | | TRACE#:021000027041567 EED:060726 |
| | | | | IND ID:2600055365 |
| | | | | IND NAME:0010GRACE & CO |

| 26JUL | | USD OUR: 2077041579TC | 80,738.38 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:CHEVRON PHILLIPS |
| | | | | ORIG ID:713289473 DESC DATE:060726 |
| | | | | CO ENTRY DESCR:PAYMENTS  SEC:CTX |
| | | | | TRACE#:021000027041579 EED:060726 |
| | | | | IND ID:2200020532 |
| | | | | IND NAME:0007WR GRACE & COMPA |

| 26JUL | | USD OUR: 2077041588TC | 328,720.56 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:HESS |
| | | | | ORIG ID:925050455 DESC DATE:060726 |
| | | | | CO ENTRY DESCR:PAYMENTS  SEC:CTX |
| | | | | TRACE#:021000027041588 EED:060726 |
| | | | | IND ID:2600167100 |
| | | | | IND NAME:0009W.R.GRACE & CO |

| 26JUL | | USM OUR: 2007120703LB | 496,947.69 | LOCK BOX CREDIT |
| | | | | LOCKBOX #:088282 /AM DEP/0015 ITEMS |
| | | | | *VALUE DATE:  07/26 |
| | | | | (AVL $        83,343) |
| | | | | *VALUE DATE:  07/26       83,343 |
| | | | | 07/27      402,305 |
| | | | | 07/28       11,299 |

| 27JUL | | USD OUR: 2077874775TC | 556.60 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:BANKCARD |
| | | | | ORIG ID:1210001923 DESC DATE:060726 |
| | | | | CO ENTRY DESCR:MERCH SETLSEC:CCD |
| | | | | TRACE#:021000027874775 EED:060727 |
| | | | | IND ID:430135252510222 |
| | | | | IND NAME:GRACE GRACE DAVISON |

| 27JUL | 27JUL | USD YOUR: CAP OF 06/07/27 | 6,259.20 | BOOK TRANSFER CREDIT |
| | | OUR: 0105200208J0 | | B/O: UNICORE AG & CO. KG CSAT |
| | | | | HANAU HOLFGANG 63403 GERMANY |
| | | | | ORG: UNICORE AG CO. KG |
| | | | | RODENBACHER CHAUSSEE 4 |
| | | | | REF: RG.159314303 V.28.06.06 INVOI |
| | | | | CE 93014303 |

| 27JUL | | USD OUR: 2080436199TC | 6,637.79 | ELECTRONIC FUNDS TRANSFER |
| | | | | ORIG CO NAME:TOTAL |
| | | | | ORIG ID:9323157001 DESC DATE:060727 |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 37 of 47

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS (CONTINUED)**

| Value Date | Credit Reference | Credit Detail | Description | Amount |
|---|---|---|---|---|
| 27JUL | USD YOUR: O/B DBTCO AMERIC OUR: 0578200208FC | 7,261.35 | CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020436199 EED:060727 IND ID:3192505 IND NAME:0008NR GRACE CO CO CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: ENGELHARD TECHNOLOGIES GMBH 30173 HANNOVER REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/01952200 30173 HANNOVER 0G B=DEUTSCHE BANK AG HANNOVER 1 W GERM | |
| 27JUL * | USM OUR: 2006220803LB | 36,144.30 | SSN: 0029239 LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0002 ITEMS *VALUE DATE: 07/28 36,127 (AVL $ 0) *VALUE DATE: 07/31 16 | |
| 27JUL | USD YOUR: 10859821 OUR: 0537907208FF | 36,201.23 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: HERMES WYOMING REFINING REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=10859821 OBI=GR ACE DAVIDSON BBI=/TIME/12:58 IMAD: 0727B6B7HU7R002304 | |
| 27JUL | USD OUR: 2080436167TC | 37,532.26 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:JUL 26 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000020436167 EED:060727 IND ID:260116321 IND NAME:0009GRACE & CO | |
| 27JUL | USD OUR: 2080436209TC | 42,400.05 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:NOVA CHEMICALS C ORIG ID:9TORONTODB DESC DATE: CO ENTRY DESCR:EDI PMT SEC:CTX TRACE#:021000020436209 EED:060727 IND ID:2010000119702 IND NAME:0009GRACE DAVISON NORHEST EDI | |

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 38 of 47

```
W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098
```

TS

| Post Date | Value Date | Credit Reference | Credit/Debit | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Post Date | Credit Reference | Credit/Debit | Description |
|---|---|---|---|
| 27JUL | USD OUR: 208043617TC | 80,519.96 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060727<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000020436178 EED:060727<br>IND ID:072620061130<br>IND NAME:0008W R GRACE & CO |
| 27JUL | USD YOUR: O/B CITIBANK NYC<br>OUR: 282090208FC | 84,960.00 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: MITSUI & CO. (USA), INC.<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000000030<br>46 ORG=/30831745 MITSUI & CO. (USA)<br>INC. OGB=/30831745 NY NY 10166 OB<br>I=9296916142 (E00793911 9)<br>SSN: 0155504 |
| 27JUL | USD YOUR: O/B CITIBANK NYC<br>OUR: 126750208FC | 114,292.14 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: CHEVRONTEXACO PRODUCTS COMPANY<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000000030<br>46 ORG=/UNKNWN CHEVRONTEXACO PRODUC<br>TS COMPANY OGB=/30589966 2003 DIAMO<br>ND BLVD CONC3 DBI=IV:82595596 (CA084<br>SSN: 0075536 |
| 27JUL | USD OUR: 208043618TC | 121,257.41 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060727<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000020436187 EED:060727<br>IND ID:072620061130<br>IND NAME:0010W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNIVATION<br>ORIG ID:9930419216 DESC DATE:060726 |
| 27JUL | USD OUR: 207787477TC | 145,200.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UNIVATION<br>ORIG ID:9930419216 DESC DATE:060726<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000027874777 EED:060727<br>IND ID:10524500374 3<br>IND NAME:W R GRACE & CO INC DEB<br>0085697/10/52/450003743/93011826<br>060727000003041 9216 |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 39 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS (CONTINUED)**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 27JUL | 27JUL | USD YOUR: CA060727017929 OUR: 0297002208FF | 167,308.18 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: IRVING OIL LIMITED REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=CA060727017929 OBI=INVOICE 95014276 BBI=/TIME/12.1 8 IMAD: 0727B6B7001C0070777 |
| 27JUL | 27JUL | USD OUR: 20804362220TC | 181,432.63 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TESORO COMPANIES ORIG ID:1742385513 DESC DATE: CD ENTRY DESCR:ACH CREDITSEC:CTX TRACE#:021000020436220 EED:060727 IND ID: IND NAME:0005W. R. GRACE & CO DIRECT DEPOSIT |
| 27JUL | 27JUL | USD YOUR: 2000028094 OUR: 0495314208FF | 242,501.28 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ECOPETROL CASA MATRIZ CARRERA 13 NO. 36-24 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=2000028094 BBI= /OCHT/USD242501.28/TIME/14:51 IMAD: 0727B1QFIIIA002392 |
| 27JUL | | USD OUR: 20804361577C | 330,064.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:INVISTA S.A.R.L ORIG ID:1113645828 DESC DATE:JUL 27 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000020436157 EED:060727 IND ID: IND NAME:0008W R GRACE & CO |
| 27JUL | | USM OUR: 20075208121LB | 15,329,637.27 | LOCK BOX CREDIT LOCK BOX # 088282 /PM DEP/0003 ITEMS *VALUE DATE: 07/28 15,328,870 (AVL $ 07/31 767 |
| 28JUL | 28JUL | USD YOUR: NONE OUR: 0456513209FF | 1,028.49 | FEDWIRE CREDIT VIA: WACHOVIA BANK NATIONAL ASSOCIA /026005092 B/O: VALSPAR MEXICANA S.A DE C.V. |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| | Account No: | 304-616494 |
| --- | --- | --- |
| | Statement Start Date: | 01 JUL 2006 |
| | Statement End Date: | 31 JUL 2006 |
| | Statement Code: | 000-USA-22 |
| | Statement No: | 007 |
| | Page | 40 of 47 |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description |
| --- | --- | --- | --- | --- | --- |
| CREDITS CONTINUED | | | | | |
| 28JUL | | | USD OUR: 2096404755TC | 2,236.08 | AV: CENRAL225 COL LOS LERHA5 &
REF - CHASE N4CTR/BNF=W R GRACE &
CO - CONN, COLUMBIA MD 21044-4098/
AC-000000053046 RFB=NONE BBI=/REC/I
NC-9000005 TIME/13:46
IMAD: 9722GB6B0010IC008558.
ORIGINATED 010GRACE & CO |
| 28JUL | | | USD OUR: 2081259522TC | 3,881.90 | ORIG CO NAME:EXXONMOBIL0052.
ORIG ID:6135615270 DESC DATE:JUL 27
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000025604755 EED:060728
IND ID:260008063
IND NAME:00GRACE & CO
ELECTRONIC FUNDS TRANSFER |
| 28JUL | | | USD YOUR: 620916152294
OUR: 4537800209FC | 6,333.89 | ORIG CO NAME:SIGMA ALDRICH
ORIG ID:100507999 DESC DATE:
CO ENTRY DESCR:PMT 522 SEC:CCD
TRACE#:021000021255522 EED:060728
IND ID:
IND NAME:W R GRACE AND CO -CONN
CHIPS CREDIT VIA: CALYON
/0807 |
| 28JUL | | 28JUL | USD YOUR: SWF OF 06/07/28
OUR: 0864000209FS | 8,808.33 | BRASIL GRACE BRASIL LTDA.
REF NNF=W R GRACE & CO. - CONN C
OLUMBIA MD 21044-4098/AC-000000000.
46 URG=GRACE BRASIL LTDA. BRASIL 00B
=BANCO DO BRASIL S.A. RIO DE JANEIR
SSN:020204917
BOOK TRANSFER CREDIT
BOOK TRANSFER CREDIT
B/O: DRESDNER BANK AG FRANKFURT
FRANKFURT GERMANY D-60301 |
| 28JUL | | | USD OUR: 2096404765TC | 16,500.00 | ADVANCED REFINING TECHNOLOGIE
ORIG CO NAME:ART Company
ORIG ID:3061730825 DESC DATE:060727
CO ENTRY DESCR:EDIEFTPMT SEC:CTX
B/O: DRESDNER BANK A.G.
NORWEST GERMANY
REF:1140005/CHGS/USD25.00/OCHT/US
D88.33/O/
ELECTRONIC FUNDS TRANSFER |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007
Page 41 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger/Adj Date | Value Date | T | Reference | Credit Debit | Description | Date | Amount |
|---|---|---|---|---|---|---|---|
| | | | | | **CREDITS CONTINUED** | | |
| 28JUL | 28JUL | USD | YOUR: O/B CITIBANK NYC OUR: 5002600209FC | 30,190.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: INDUSTRIAS DEL MAIZ S.A. PHONE: 571 0924316022 REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/5616745435 PHONE: 571 0924316 022 OGB=/36167435 CARRERA 5 NO 52-5 SSN: 0277449 | | |
| 28JUL | 28JUL | USD | OUR: 2094604773TC | 39,975.85 | ELECTRONIC/FUNDS TRANSFER ORIG CO NAME: CITGO ORIG ID: 3601867773 DESC DATE: 060728 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000024604773 EED: 060728 IND ID: 07272006113O IND NAME: 0007W R GRACE & CO | | |
| 28JUL | 28JUL | USD | YOUR: O/B CITIBANK NYC OUR: 2631900209FC | 50,234.88 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: JOHNSON MATTHEY DE MEXICO SA D ES QRO 442231406 REF: NBNF=W R GRACE & CO. - CONN.C OLUMBIA MD 21044-4098/AC-000000003.0 46 ORG=JOHNSON MATTHEY DE MEXICO SA DE CV ES QRO 442231406 OGB=BCO NA SSN: 0151436 | | |
| 28JUL | 28JUL | USM | OUR: 2007120903LB | 55,902.47 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0005 ITEMS (AVL $ 972) *VALUE DATE: 07/28 07/31 54,930 972 | | |
| 28JUL | 28JUL | USD | OUR: 2094604743TC | 57,900.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: EXXONMOBILO102 ORIG ID: 7135409005 DESC DATE: JUL 27 CO ENTRY DESCR: EDI PAYMT SEC: CTX TRACE#: 021000024604743 EED: 060728 IND ID: 2600055663 IND NAME: 0010GRACE & CO | | |

# JPMorganChase

## Statement of Account

### In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 42 of 47

W R GRACE & CO.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Date | change in accts Amount |
|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | |
| 28JUL | | 28JUL | | USD YOUR: O/B CITIBANK NYC OUR: 3309300209FC | 169,920.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NNNF=W R GRACE & Co. - CONN, C OLUMBIA MD 21044-4098/AC-000000000030 46 ORG=/30831745 MITSUI & CO (USA) INC OGB=/30831745 NY NY 10166 OB I=/928916227 92914772 (A08455736I) SSN: 0183293 LOCK BOX CREDIT LOCKBOX * 082282 /PM DEP/0006 ITEMS (AVL $ 0) | | |
| 31JUL | | | | USI OUR: 200520291ZLB | 224,264.85 | BOOK TRANSFER CREDIT B/O: STANDARD BANK OF SOUTH AFRICA JOHANNESBURG 2000SOUTH AFRICA ORG: JOHNSON MATTHEY PTY LTD CNR: HENDERSON PREMIER STRS REF: 93017602 34 92995252 93007497 8 92990888 9020 93018168 5/CHGS/USD 30.00/ | | |
| 28JUL | | | | USD YOUR: SWF OF 06/07/28 OUR: 1157600209FS | 408,112.80 | | | |
| 28JUL | | | | USD OUR: 2094604782TC | 574,140.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CHEVRON PHILLIPS ORIG ID: 7132894773 DESC DATE:060728 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000020246042782 EED:060728 IND ID: 2200020862 EED:060728 IND NAME:000BWR GRACE & COMPA | | |
| 28JUL | | | | USD OUR: 2094604721TC | 614,155.15 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:MOTIVA ENTE 30358 ORIG ID:1760624901 DESC DATE:JUL 28 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000024604721 EED:060728 IND ID: 00200WR GRACE & CO CO IND NAME:5554928 | | |
| 28JUL | | | | USD YOUR: O/B CITIBANK NYC OUR: 4960600209FC | 819,710.81 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: BASELL USA INC. REF: NBNF=W R GRACE & CO. - GENERAL OLUMBIA MD 21064-4098/AC-000000000030 46 ORG=/30555719 ATTN: OGB=/30555571 | | |

Statement of Account

in US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

| | Account No: | 304-618494 |
|---|---|---|
| | Statement Start Date: | 01 JUL 2006 |
| | Statement End Date: | 31 JUL 2006 |
| | Statement Code: | 000-USA-22 |
| | Statement No: | 007 |

Page 43 of 47

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date |
|---|---|---|---|---|---|

31JUL   USD OUR: 2122775225TC   1,060.98
ELECTRONIC FUNDS TRANSFER
9 912 APPLETON ROAD OBI=181005 7835
SSN: 027526 1
188 19478

31JUL   USD OUR: 2095387687TC   1,455.50
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:BANKCARD
ORIG ID:1210001925 DESC DATE:060728
CO ENTRY DESCR:MERCH SETLSEC:CCD
TRACE#:021000025387687 EED:060731
IND ID:4301352251 0222
IND NAME:GRACE, GRACE DAVISON

31JUL   USD OUR: 2122775234TC   1,871.10
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:ABBOTT LABS
ORIG ID:9991000090 DESC DATE:
CO ENTRY DESCR:EDI WAC SEC:CTX
TRACE#:021000022775234 EED:060731
IND ID:000000527046
IND NAME:GRACE DAVISON

31JUL   USD OUR: 2122775217TC   3,318.95
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:900438010 DESC DATE:
CO ENTRY DESCR:DB-CONOCO SEC:CTX
TRACE#:021000022775217 EED:060731
IND ID:2201756932006
IND NAME:0007W R GRACE & CO C

31JUL   USD OUR: 2122775290TC   4,434.24
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL5701
ORIG ID:1752717190 DESC DATE:JUL 28
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000022775290 EED:060731
IND ID:260000 7975
IND NAME:0009GRACE & CO

31JUL   USD OUR: 2122775282TC   5,846.30
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PENN COLOR INC
ORIG ID:1221661347 DESC DATE:060729
CO ENTRY DESCR:ACCTS PAY SEC:CTX
TRACE#:021000022775282 EED:060731

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

## Statement of Account

### In US Dollars

Account No: 304-616494
Statement Start Date: 01 JUL 2006
Statement End Date: 31 JUL 2006
Statement Code: 000-USA-22
Statement No: 007

Page 44 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

**CREDITS CONTINUED**

| Posting Date | Value Date | References | Credit Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|
| 31JUL | | USD OUR: 2122775301TC | 12,643.88 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0052 ORIG ID:6135401570 DESC DATE:JUL 28 CO ENTRY DESCR:EDI PAYMTSSEC:CTX TRACE#:021000022775301 EED:060731 IND ID:260000808070 IND NAME:0009GRACE & CO | | |
| 31JUL | 31JUL | USD YOUR: SWF OF 06/07/31 OUR: 4159400212JS | 17,639.66 | BOOK TRANSFER CREDIT B/O: DRESDNER BANK AG FRANKFURT FRANKFURT GERMANY D-60301 ORG:/099847756000 OGB: DRESDNER BANK AG FRANKFURT AUSLANDSBANKENBUCHHALTUNG REF: 10000307, 10000237/CHGS/USD27,00/ | | |
| 31JUL | | USD OUR: 2122775261TC | 39,084.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060731 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022775261 EED:060731 IND ID:072820061130 IND NAME:0007M R GRACE & CO | | |
| 31JUL | | USD OUR: 2122775210TC | 53,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:9006458010 DESC DATE: CO ENTRY DESCR:DB-CONCO SEC:CTX TRACE#:021000022775210 EED:060731 IND ID:220017469892006 IND NAME:00006GRACE DAVISON 11881894 | | |
| 31JUL | | USD OUR: 2122775242TC | 75,526.29 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 31 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000022775242 EED:060731 IND ID: IND NAME:0009W R GRACE & CO | | |
| 31JUL | | USD OUR: 2122775270TC | 84,778.77 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEM ORIG ID:9323157001 DESC DATE:060731 | | |

JPMorgan Chase Bank, N.A.

## Statement of Account

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars

| | |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 007 |

Page 45 of 47

TS

**CREDITS CONTINUED**

| Ledger Date | A/L Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Charges/sources amount |
|---|---|---|---|---|---|---|---|
| 31JUL | | | USD OUR: 2122775253TC | 90,921.67 | CO ENTRY DESCR: PAYMENTS SEC:CTX TRACE#:021000022775270 EED:060731 IND ID:3210456 IND NAME:0008WR GRACE CO CO ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID:3601867773 DESC DATE:060731 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000022775253 EED:060731 IND ID:0728200611130 IND NAME:0007GRACE DAVISON ELECTRONIC FUNDS TRANSFER | | |
| 31JUL | | | USD OUR: 2122775187TC | 125,502.82 | ORIG CO NAME:DUPONT SAP ORIG ID:1510014090 DESC DATE:JUL 29 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000022775187 EED:060731 IND ID: IND NAME:0012M R GRACE & CO BOOK TRANSFER CREDIT | | |
| 31JUL | | 31JUL | USD YOUR: IMPORTS OUR: 0905700209FS | 126,042.89 | B/O: NEDBANK LIMITED JOHANNESBURG SOUTH AFRICA 2000 - ENGELHARD SOUTH AFRICA PTY LTD REF: /CHGS/USD30.00/ ORG: /7167010111 ELECTRONIC FUNDS TRANSFER | | |
| 31JUL | | | USD OUR: 2122775280TC | 180,474.64 | ORIG CO NAME:VALSPAR ORIG ID:1362443580 DESC DATE: CO ENTRY DESCR:28-JUL-200SEC:CCD TRACE#:021000022775280 EED:060731 IND ID:5500000053543 IND NAME:GRACE DAVISON ELECTRONIC FUNDS TRANSFER | | |
| 31JUL | | | USD OUR: 2122775201TC | 246,247.19 | ORIG CO NAME:EQUISTAR CHEMICA ORIG ID:3969557263 DESC DATE: CO ENTRY DESCR:EPDSPYMNTSSEC:CTX TRACE#:021000022775201 EED:060731 IND ID:6900024514LY006 IND NAME:0007WR GRACE CO/DAVI 30900 | | |
| 31JUL | | | USM OUR: 2009721209LB | 1,640,222.61 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0025 ITEMS (AVL $ 1,576,235) *VALUE DATE: 07/31 90372 | | 1,576,235 |

# JPMorganChase

## Statement of Account

In US Dollars

Account No:             304-616494
Statement Start Date:   01 JUL 2006
Statement End Date:     31 JUL 2006
Statement Code:         000-USA-22
Statement No:           007

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD  21044-4098

TS

**CREDITS CONTINUED**

| Transaction Date | Value Date | Reference | Credit/Debit | Description | Date | Computed Balance Amount |
|---|---|---|---|---|---|---|
| 31JUL | | USM OUR: 200952I2121LB | 3,159,040.81 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0031 ITEMS (AVL $ 0) *VALUE DATE: 08/01   3,137,862   08/02   21,178 | 08/01  08/02 | 63,509  478 |

**DEBITS**

| Transaction Date | Value Date | Reference | Credit/Debit | Description | Date | Computed Balance Amount |
|---|---|---|---|---|---|---|
| 03JUL | | USD OUR: 18474703121C | 65.44 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BANCCARD ORIG ID:3210001923 DESC DATE:060630 CO ENTRY DESCR:MERCH FEESSEC:CCD TRACE#:021000027470512 EED:060703 IND ID:430135252510222 IND NAME:GRACE, GRACE DAVISON | | |
| 03JUL | | USD OUR: 16090118XF | 1,656,234.06 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 05JUL | | USD OUR: 15230114XF | 1,518,978.16 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 06JUL | | USD OUR: 14820114XF | 1,974,171.98 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 07JUL | | USD OUR: 15590114XF | 1,419,966.06 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 10JUL | | USD OUR: 19150776RI | 4,303.20 | FINAL RETURN DEPOSITED ITEM RETURNED | | |
| 10JUL | | USD OUR: 15470114XF | 1,719,365.33 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 11JUL | | USD OUR: 14230114XF | 1,268,372.69 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 12JUL | | USD OUR: 15230114XF | 944,650.64 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 13JUL | | USD OUR: 14770114XF | 313,888.33 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 14JUL | | USD OUR: 19551297RI | 78,100.80 | FINAL RETURN DEPOSITED ITEM RETURNED | | |
| 14JUL | | USD OUR: 15910114XF | 2,552,257.64 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 17JUL | | USD OUR: 16270114XF | 1,774,775.56 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 18JUL | | USD OUR: 14870114XF | 745,989.29 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |
| 19JUL | | USD OUR: 15830114XF | 907,869.30 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 00001600I257 | | |

JPMorganChase

Statement of Account

In US Dollars

Account No:          304-616494
Statement Start Date:   01 JUL 2006
Statement End Date:     31 JUL 2006
Statement Code:      000-USA-22
Statement No:           007

Page 47 of 47

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

TS

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Clearing Source | Amount |
|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | |
| 20JUL | | USD OUR: 001509014XF | 2,953,453.09 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 21JUL | | USD OUR: 001579014XF | 1,242,152.22 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 24JUL | | USD OUR: 001545014XF | 2,625,005.74 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 25JUL | | USD OUR: 001521014XF | 3,535,789.26 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 26JUL | | USD OUR: 001563014XF | 1,860,169.09 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 27JUL | | USD OUR: 001557014XF | 2,075,782.65 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 28JUL | 26MAY | USD OUR: 052606019ZLA | 345.60 | DEBIT MEMORANDUM LBA088282Z 0697-27JUL06 WORK OF, 26-MAY-06, CHECK DRAWN BY, DON SEELYE CREDITED TO YOUR ACCOUNT IN ERROR | | |
| 28JUL | | USD OUR: 001808014XF | 18,181,048.90 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |
| 31JUL | | USD OUR: 001628014XF | 2,926,662.97 | AUTOMATIC DOLLAR TRANSFER TO ACCOUNT 000016001257 | | |

| **CHECKS** | |
|---|---|
| No Activity | |

*Banco de Crédito* **≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2006 AL 31/07/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7388                    (QQF'K3)

| PAGINA | 1 DE 2 |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. RCHO
OFICINA: SUC.MIRAFLORES
TELEFONO: 4441717 CELULAR:
EMAIL:

**AVISOS**
IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT: MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 3,494.65 | 436.70 | 701,889.75 | 0.00 | 507,265.41 | 0.00 | 0.00 | 198,555.69 | 93,645.69 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE. | NUM. OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-07 | | Z004043471 NESTLE PERU | TLC | | 111-080 | 296478 | 15:15 | TLC088 | 2401 | 27,060.76- | 30,253.61 |
| 03-07 | | TELEFON: 72513932 | INT | | 800-090 | | 06:15 | | 4611 | 206.17- | 30,347.44 |
| 03-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.80- | 30,327.64 |
| 07-07 | | VENTA ME 3.234000 N | INT | | 111-085 | 677555 | 15:45 | SCHE01 | 2505 | 129,360.80 | 159,687.64 |
| 07-07 | | PAGO VISA | INT | | 111-087 | 836382 | | | 4929 | 582.90- | 159,105.64 |
| 07-07 | | PAGO VISA | INT | | 111-087 | 836384 | | | 4929 | 3,015.54- | 156,899.10 |
| 07-07 | | PAGO VISA | INT | | 111-087 | 836385 | | | 4929 | 3,639.36- | 152,456.72 |
| | | IMP.OP.S    1,109.57 | | | | | | | | | |
| 07-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.78- | 152,444.94 |
| 10-07 | | Z004044223 NESTLE PERU | TLC | | 111-088 | 250054 | 14:54 | TLC055 | 2401 | 27,198.67- | 129,453.61 |
| 10-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.75- | 129,231.86 |
| 11-07 | | ADU118101151480100 | BPI | | 111-051 | 032729 | 09:17 | CICSPR | 4706 | 43,668.00- | 135,953.86 |
| 11-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 34.93- | 135,918.95 |
| 12-07 | | ENTREGA C/CHEQUES FUE | INT | | 800-090 | 000118 | | | 2983 | 130.12 | 136,049.05 |
| 12-07 | | Credito    130.12 | | | | | | | | | |
| 12-07 | | ADU118101166390100 | BPI | | 111-031 | 131493 | 12:03 | CICSPR | 4706 | 21,889.00- | 114,160.05 |
| 12-07 | | ADU118101170530100 | BPI | | 111-031 | 206873 | 14:28 | CICSPR | 4706 | 43,465.00- | 50,695.05 |
| 12-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 68.50- | 50,626.67 |
| 14-07 | | A 191 0328960.0 | TLC | | 111-088 | 311202 | 12:27 | TLC031 | 4401 | 130.12- | 50,496.55 |
| 14-07 | | TRANSF. INTERBANCARIA | VEN | | 111-029 | 000149 | 12:02 | E12372 | 4002 | 2,915.00- | 47,581.55 |
| | | OP. VARIAS | | | | | | | | | |
| 14-07 | | HABERTC 000899 | TLC | | 111-048 | 012278 | 05:11 | TLC084 | 4401 | 45,873.20- | 1,708.35 |
| '14-07 | | PORTE N CARGO       N | INT | | | | | | 4991 | 3.50- | 1,704.85 |
| '07 | | IMPUESTO ITF | INT | | | | | | 0909 | 39.12- | 1,665.73 |
| 17-07 | | VENTA ME 3.238000   N | INT | | 111-085 | 686095 | 12:27 | SCHE01 | 2505 | 323,800.00 | 325,465.73 |
| 17-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800037 | | | 4923 | 3.50- | 325,462.23 |
| 17-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800037 | | | 4923 | 3.50- | 325,458.73 |
| 17-07 | | PAGO DETRAC 0011479935 | BPI | | 111-034 | 470935 | 09:28 | SNTPEA | 4709 | 305.00- | 325,153.73 |
| 17-07 | | PAGO DETRAC 0011479946 | BPI | | 111-034 | 470966 | 09:30 | SNTPEA | 4709 | 337.00- | 324,816.73 |
| 17-07 | | PROVTC   000108 | TLC | | 111-088 | 299829 | 15:17 | TLC089 | 4401 | 59,844.29- | 264,972.44 |
| 17-07 | | ADU118101105860100 | BPI | | 111-031 | 265872 | 14:51 | CICSPR | 4706 | 32,913.80- | 232,689.44 |
| 17-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 74.22- | 232,585.22 |
| 18-07 | | ENTR.EFEC. 004093 | VEN | AG.SAN LUIS | 193-070 | 800083 | 10:21 | E12705 | 1418 | 436.70 | 233,021.92 |
| 18-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800042 | | | 4923 | 3.50- | 233,018.42 |
| 18-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800042 | | | 4923 | 3.50- | 233,014.92 |
| 18-07 | | A 191 0181443 0 | TLC | | 111-088 | 346872 | 17:19 | TLC019 | 4401 | 100.00- | 232,914.92 |
| 18-07 | | PAGO DETRAC 0011522271 | BPI | | 111-034 | 522271 | 17:06 | SNTPEA | 4709 | 117.00- | 232,797.92 |
| 18-07 | | PAGO DETRAC 0011522212 | BPI | | 111-034 | 522212 | 17:05 | SNTPEA | 4709 | 592.00- | 232,205.92 |
| 18-07 | | A 193 10128540 0 | TLC | | 111-088 | 365594 | 17:18 | TLC016 | 4401 | 918.00- | 231,287.92 |
| 18-07 | | A 194 14284416 0 | TLC | | 111-088 | 342567 | 17:16 | TLC021 | 4401 | 1,000.00- | 230,287.92 |
| 18-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.51- | 230,285.41 |
| 25-07 | | PORTES COMPR.PAGO    N | INT | | | | | | 4937 | 3.50- | 230,281.91 |
| 25-07 | | ADU118101255060100 | BPI | | 111-031 | 017951 | 08:53 | CICSPR | 4706 | 33,584.00- | 196,697.91 |
| 25-07 | | ADU118101253530100 | BPI | | 111-031 | 017955 | 08:55 | CICSPR | 4706 | 36,074.00- | 160,623.91 |
| 25-07 | | ADU118101255020100 | BPI | | 111-031 | 017958 | 08:55 | CICSPR | 4706 | 51,862.80- | 108,761.91 |
| 25-07 | | IMPUESTO ITF | INT | | | | | | 0909 | 97.19- | 108,664.72 |
| 26-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800071 | | | 4923 | 3.50- | 108,661.22 |
| 26-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 800071 | | | 4923 | 3.50- | 108,657.72 |
| 26-07 | | A 193 10128540 0 | TLC | | 111-088 | 461788 | 18:14 | TLC026 | 4401 | 70.48- | 108,587.24 |
| 26-07 | | PAGO DETRAC 0011643036 | BPI | | 111-034 | 643036 | 18:08 | SNTPEA | 4709 | 144.00- | 108,443.24 |
| 26-07 | | PAGO DETRAC 0011643059 | BPI | | 111-034 | 643059 | 18:10 | SNTPEA | 4709 | 252.00- | 108,189.26 |

Impreso por Cuenta S.A.

N2210(08-82)

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
738A

(QQF'K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT* | LUGAR | SUC-AGE. | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-07 | | IMPUESTO ITF | INT | | | | | | 8909 | .36- | 108,186.68 |
| 27-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000059 | | | 4923 | 3.50- | 108,185.38 |
| 27-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000059 | | | 4923 | 3.50- | 108,181.68 |
| 27-07 | | PAGO DETRAC 0011650037 | BPI | | 111-034 | 650037 | 20:16 | SNTPEA | 4709 | 181.00- | 108,000.88 |
| 27-07 | | PAGO DETRAC 0011650040 | BPI | | 111-034 | 650040 | 20:15 | SNTPEA | 4709 | 316.00- | 107,684.88 |
| 27-07 | | ABU118181282750100 | BPI | | 111-031 | 314564 | 13:19 | CICSPR | 4766 | 47,055.00- | 60,631.88 |
| 27-07 | | ABU118181282760100 | BPI | | 111-031 | 314570 | 13:19 | CICSPR | 4766 | 50,391.00- | 10,240.88 |
| 28-07 | | IMPUESTO ITF | INT | | | | | | 8989 | 78.34- | 10,162.54 |
| 31-07 | | VENTA ME-S 239000 | INT | | 111-005 | 499842 | 12:40 | SCIE01 | 2505 | 194,340.00 | 204,502.54 |
| 31-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000074 | | | 4923 | 3.50- | 204,499.04 |
| 31-07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000074 | | | 4923 | 3.50- | 204,495.54 |
| -07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000074 | | | 4923 | 3.50- | 204,492.04 |
| 07 | | COMIS PAGO DETRACCION | INT | | 111-034 | 000074 | | | 4923 | 3.50- | 204,488.54 |
| 31-07 | | PAGO DETRAC 0011655611 | BPI | | 111-034 | 655611 | 13:38 | SNTPEA | 4709 | 46.00- | 204,442.54 |
| 31-07 | | PAGO DETRAC 0011655622 | BPI | | 111-034 | 655622 | 13:39 | SNTPEA | 4709 | 46.00- | 204,396.54 |
| 31-07 | | PAGO DETRAC 0011655644 | BPI | | 111-034 | 655644 | 13:42 | SNTPEA | 4709 | 86.00- | 204,310.54 |
| 31-07 | | PAGO DETRAC 0011655634 | BPI | | 111-034 | 655634 | 13:40 | SNTPEA | 4709 | 166.00- | 204,144.54 |
| 31-07 | | HABERTC 009102 | TLC | | 111-408 | 231253 | 12:22 | TLC0483 | 4401 | 504.64- | 203,639.90 |
| 31-07 | | A 193 13579161 0 | TLC | | 111-408 | 262819 | 12:35 | TLC019 | 4401 | 580.00- | 203,059.90 |
| 31-07 | | A 191-12003105 0 | TLC | | 111-408 | 240827 | 12:33 | TLC052 | 4401 | 1,079.69- | 201,980.21 |
| 31-07 | | PROVTC 009103 | TLC | | 111-408 | 230721 | 12:22 | TLC076 | 4401 | 3,388.84- | 198,591.37 |
| 31-07 | | PORTE ESTADO CUENTA | INT | | 195-000 | 836188 | | | 4991 | 3.50- | 198,587.87 |
| 31-07 | | PORTES CREDIBANK | INT | | 111-007 | 943567 | | | 4983 | 3.50- | 198,584.37 |
| 31-07 | | MANTENIMIENTO | INT | | | | | | 0101 | 24.00- | 198,560.37 |
| 31-07 | | IMPUESTO ITF | INT | | | | | | 8989 | 4.68- | 198,555.69 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1801 1809 1810 1818 2903 3801 3802 3811 3901 3902 4001 4002 4005 4806 4807 4012 4014 4015 4016 4817 4018 4019 4026 4028 4029 | 12 | |
| | TOTAL COMISION | | |

Impreso por Credito S.A.

N221A (08-02)

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2006 AL 31/07/2006
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
7475

(OQF'K3)

| | PAGINA | 1 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: RONCAGLIOLO F. REMO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR:
EMAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(#) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2006 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2006 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 568,954.86 | 0.00 | 230,465.84 | 2,271.97 | 351,618.50 | 0.00 | 0.90 | 445,530.23 | 587,719.14 |
| A | + | B | + | C | D | E | F | G = H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. # | LUGAR | SUC-AGE | NRO OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-07 | | LETRAS COBRANZA | INT | | 193-000 | 817270 | | | 2912 | 5,451.44 | 574,386.39 |
| 03-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 4.34- | 574,381.94 |
| 04-07 | | LETRAS COBRANZA | INT | | 193-000 | 823798 | | | 2912 | 14,739.86 | 589,121.02 |
| 04-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 11.79- | 589,109.23 |
| 05-07 | | A-194 09082683-1 | TLC | | 111-008 | 379827 | 12:53 | TLC033 | 4491 | 500.00- | 588,609.23 |
| 05-07 | | IMPUESTO ITF | INT | | | | | | 9909 | .40- | 588,608.83 |
| 07-07 | | LETRAS COBRANZA | INT | | 193-000 | 821060 | | | 2912 | 6,564.16 | 595,172.99 |
| 07-07 | | VENTA NE 3.236000 # | INT | | 111-005 | 677355 | 15:43 | SCHE01 | 4510 | 40,000.00- | 555,172.99 |
| 07-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 5.25- | 555,167.74 |
| 10-07 | | LETRAS COBRANZA | INT | | 193-000 | 818152 | | | 2912 | 34,946.79 | 590,114.53 |
| 10-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 27.95- | 590,086.58 |
| 11-07 | | LETRAS COBRANZA | INT | | 193-000 | 823442 | | | 2912 | 4,273.40 | 594,359.98 |
| 11-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 3.41- | 594,356.57 |
| 12-07 | | CHEQUE 88711399 | VEN | AG.LAS ARTES | 193-025 | 000238 | 10:15 | E14787 | 3081 | 650.00- | 593,706.57 |
| 12-07 | | IMPUESTO ITF | INT | | | | | | 9909 | .52- | 593,706.05 |
| 13-07 | | LETRAS COBRANZA | INT | | 193-000 | 818477 | | | 2912 | 27,087.91 | 620,793.96 |
| 13-07 | | CHEQUE 88711400 | VEN | SUC LIMA | 191-000 | 000132 | 12:46 | E89929 | 3001 | 1,621.97- | 619,171.99 |
| 13-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 22.96- | 619,149.03 |
| 14-07 | | LETRAS COBRANZA | INT | | 193-000 | 826655 | | | 2912 | 10,004.76 | 629,153.79 |
| 14-07 | | A-191 11545441 | TLC | | 111-008 | 629355 | 16:55 | TLC026 | 4491 | 400.00- | 628,753.79 |
| 14-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 8.32- | 628,745.47 |
| 17-07 | | LETRAS COBRANZA | INT | | 193-000 | 818036 | | | 2912 | 23,049.32 | 651,794.79 |
| 17-07 | | A-193 09124109-1 | TLC | | 111-008 | 378977 | 12:22 | TLC025 | 4491 | 4,545.43- | 647,249.36 |
| 17-07 | | PROVIC 808181 | TLC | | 111-008 | 300133 | 15:43 | TLC073 | 4491 | 6,484.92- | 640,764.44 |
| 17-07 | | VENTA NE 3.238000 # | INT | | 111-005 | 686095 | 12:27 | SCHE01 | 4510 | 100,000.00- | 540,764.44 |
| 17-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 27.24- | 540,737.20 |
| 17-07 | | LETRAS COBRANZA | INT | | 193-000 | 822655 | | | 2912 | 6,949.89 | 547,687.09 |
| 18-07 | | A-191 0175595-1 | TLC | | 111-008 | 348916 | 17:22 | TLC021 | 4491 | 261.78- | 547,425.59 |
| 18-07 | | A-194 11377815-1 | TLC | | 111-008 | 347648 | 17:21 | TLC023 | 4441 | 1,650.00- | 545,775.39 |
| 18-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 7.07- | 545,768.32 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 818537 | | | 2912 | 2,774.25 | 548,542.57 |
| 19-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 2.21- | 548,540.36 |
| 20-07 | | LETRAS COBRANZA | INT | | 193-000 | 817343 | | | 2912 | 18,015.21 | 566,555.57 |
| 20-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 14.41- | 566,541.16 |
| 21-07 | | TRANSF DE OTRA CTA. | BPI | | 111-023 | 087797 | 18:10 | MBK151 | 2701 | 27.13 | 566,568.29 |
| 21-07 | | IMP.OP.S/. 88.85 | | | | | | | | | |
| 21-07 | 24-07 | EXTREMA C/CHEQUES FUE | INT | | 000-000 | 000236 | | | 2903 | 325.77 | 566,894.06 |
| 21-07 | | 0/3 Local 325.77 | | | | | | | | | |
| 21-07 | | EXTREMA C/CHEQUES FUE | INT | | 000-000 | 000235 | | | 2903 | 26,153.82 | 593,047.88 |
| 21-07 | | Credito 26,153.82 | | | | | | | | | |
| 21-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 21.20- | 593,026.68 |
| 22-07 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 029238 | 12:02 | MBK149 | 2701 | 30.57 | 593,057.25 |
| 22-07 | | IMP.OP.S/. 100.12 | | | | | | | | | |
| 25-07 | | IMPUESTO ITF | INT | | | | | | 9909 | .02- | 593,057.23 |
| 24-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000553 | 13:01 | E14124 | 4091 | 25.00- | 593,032.23 |
| 24-07 | | 24.07.06 | | | | | | | | | |
| 24-07 | | TRANSF AL EXTERIOR | VEN | SUC LIMA | 191-000 | 000552 | 13:01 | E14124 | 4092 | 136,544.34- | 456,487.89 |
| 24-07 | | 24.07.06 | | | | | | | | | |
| 24-07 | | PORTE N CARGO # | INT | | | | | | 4991 | 1.00- | 456,486.89 |
| 24-07 | | IMPUESTO ITF | INT | | | | | | 9909 | 109.25- | 456,377.64 |
| 25-07 | | LETRAS COBRANZA | INT | | 193-000 | 823707 | | | 2912 | 3,577.29 | 459,954.93 |

N2210(08-92)

Impreso por Enotria S.A.

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
       193
       7475                    (QQF'K3)

| | | | |
|---|---|---|---|
| **PAGINA** | **2 DE 2** | | |
| **MONEDA** | **CODIGO DE CUENTA INTERBANCARIO (CCI)** | **CODIGO DE CUENTA** |
| **DOLARES** | 002-193-001125963172-18 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS:RONCAGLIOLO F. RENO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
EMAIL:

## ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM.OP. | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-07 | | TLC SNL MANT JUL | TLC | | 193-080 | 800TLC | | | 4405 | 90.00- | 459,864.93 |
| 25-07 | | IMPUESTO ITF | INT | | - - | | | | 0909 | 2.93- | 459,862.00 |
| 31-07 | | LETRAS COBRANZA | INT | | 193-080 | 936154 | | | 2912 | 1,583.64 | 461,445.64 |
| 31-07 | | ENTREGA C/CHEQUES  FUE | INT | | 808-080 | 800151 | | | 2903 | 44,931.43 | 506,377.07 |
| 31-07 | 01-08 | 0/B Local    44,931.43 | | | | | | | | | |
| 31-07 | | A 194 09082483 1 | TLC | | 111-048 | 299025 | 13:54 | TLC016 | 4401 | 800.00- | 505,577.07 |
| 31-07 | | VENTA  NE 3.259000 | INT | | 111-055 | 699862 | 12:40 | SCHE01 | 4510 | 60,000.00- | 445,577.07 |
| 31-07 | | PORTE ESTADO CUENTA 8 | INT | | 193-080 | 802495 | | | 4991 | 1.00- | 445,576.07 |
| 31-07 | | MANTENIMIENTO       8 | INT | | - - | | | | 0101- | 8.00- | 445,568.07 |
| 31-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 37.84- | 445,530.23 |

ALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | **TOTAL COMISION** | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 08711399 | 650.00 | 08711400 | 1,621.97 | | | | |



# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO          LIMA 27
193271              5788      (1256)

BIEG3107000190271          BANCO

**ESTADO DE CUENTA CONSOLIDADO**
Mes: JULIO 2006
Página    1

---

## CUENTA INTERAMERICANA SOLES No. 007000107847          CCI Nro. 038-100-107000107847-46

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 04 | | COMPRA DE ME CON CTA CTE LADO | | 65,040.00 | 71,174.90 |
| 04 | | PROC.CAMARA CHEQ. 000000064 | 2,820.00 | | 68,354.90 |
| 04 | | ITF. %.080 CHEQ. 000000064 | 2.25 | | 68,352.65 |
| 04 | | CAR.SUNAT 1160610111172011 00 | 44,300.00 | | 24,052.65 |
| 04 | | ITF SUNAT:1160510111172011 00 | 35.44 | | 24,017.21 |
| 05 | | CHEQUE : 000000067 | 3,583.00 | | 20,434.21 |
| 05 | | IMPUESTO ITF | 2.86 | | 20,431.35 |
| 05 | | CHEQUE : 000000069 | 837.64 | | 19,593.71 |
| 05 | | IMPUESTO ITF | .67 | | 19,593.04 |
| 06 | | PROC.CAMARA CHEQ. 000000065 | 277.80 | | 19,315.24 |
| 06 | | ITF. %.080 CHEQ. 000000065 | .22 | | 19,315.02 |
| 06 | | PROC.CAMARA CHEQ. 000000068 | 66.67 | | 19,248.35 |
| 06 | | ITF. %.080 CHEQ. 000000068 | .05 | | 19,248.30 |
| 11 | | COMPRA DE ME CON CTA CTE LADO | | 290,700.00 | 309,948.30 |
| 11 | | PROC.CAMARA CHEQ. 000000069 | 214.20 | | 309,734.10 |
| 11 | | ITF. %.080 CHEQ. 000000069 | .17 | | 309,733.93 |
| 11 | | CHEQUE : 000000074 | 236.81 | | 309,497.12 |
| 11 | | IMPUESTO ITF | .18 | | 309,496.94 |
| 12 | | PROC.CAMARA CHEQ. 000000070 | 10,045.00 | | 299,451.94 |
| 12 | | ITF. %.080 CHEQ. 000000070 | 8.03 | | 299,443.91 |
| 12 | | PROC.CAMARA CHEQ. 000000072 | 280,874.00 | | 18,569.91 |
| 12 | | ITF. %.080 CHEQ. 000000072 | 224.69 | | 18,345.22 |
| 12 | | PROC.CAMARA CHEQ. 000000073 | 1,868.00 | | 16,477.22 |
| 12 | | ITF. %.080 CHEQ. 000000073 | 1.49 | | 16,475.73 |
| 17 | | I/3-170706 I070870 | 3,470.37 | | 13,005.36 |
| 17 | | ITF I/3-170706 I070870 | 2.77 | | 13,002.59 |
| 19 | | PROC.CAMARA CHEQ. 000000075 | 3,540.37 | | 9,462.22 |
| 19 | | ITF. %.080 CHEQ. 000000075 | 2.83 | | 9,459.39 |
| 19 | | PROC.CAMARA CHEQ. 000000076 | 1,280.07 | | 8,179.32 |
| 19 | | ITF. %.080 CHEQ. 000000076 | 1.02 | | 8,178.30 |
| 21 | | PAGO LUZ DEL SUR (D 664566 | 641.10 | | 7,537.20 |
| 21 | | ITF PAGO LUZ DEL SUR (D 664566 | .51 | | 7,536.69 |
| 26 | | CHEQUE : 000000077 | 311.00 | | 7,225.69 |
| 26 | | IMPUESTO ITF | .24 | | 7,225.45 |
| 31 | | INTERESES | | 6.11 | 7,231.56 |
| 31 | | CARGO POR MANTENIMIENTO CTA | 25.00 | | 7,206.56 |
| 31 | | CARGO EMISION EDO DE CUENTA | 9.00 | | 7,197.56 |
| 31 | | CHEQUE : 000000078 | 850.00 | | 6,347.56 |
| 31 | | IMPUESTO ITF | .68 | | 6,346.88 |
| | | SALDO A LA FECHA  SOL | | | 6,346.88 |

Saldo Inicial a la Fecha     6,134.90
Saldo Final a la Fecha       6,346.88

---

## CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 04 | | COMPRA M/E LADO ME DEBITO A C | 20,000.00 | | 127,515.46 |
| 05 | | ABONO LETRAS PRIN 311110070403 | | 11,832.49 | 139,347.95 |
| 05 | | ABONO LETRAS INTE 311110070403 | | 22.78 | 139,370.73 |
| 05 | | ABONO LETRAS INTE 311110070403 | | 49.60 | 139,420.33 |
| 05 | | PROC.CAMARA CHEQ. 000000095 | 82.10 | | 139,338.23 |

# BANCO INTERAMERICANO
## DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 175
SAN ISIDRO          LIMA 27
193271              5768      (1250)

DIECO107000163271          BANCO

**CUENTA INTERAMERICANA DOLARES No.007000107707**  **CCI Nro. 038-100-207000107707-43**

| DIA | VALOR | CONCEPTO Y N° DE DOC | CARGO | ABONO | SALDO |
|-----|-------|----------------------|-------|-------|-------|
| 05 | | ITF. %.080 CHEQ. 000000095 | .06 | | 139,333.17 |
| 05 | | CARGO BIFNET EMPRESARIAL | 5.00 | | 139,333.17 |
| 05 | | COMS. AL CEDENTE 311110070403 | 3.00 | | 139,330.17 |
| 07 | | ABONO LETRAS PRIN 311110070410 | | 9,157.76 | 148,497.93 |
| 07 | | ABONO LETRAS INTE 311110070410 | | 1.96 | 148,499.89 |
| 07 | | ABONO LETRAS INTE 311110070410 | | 5.48 | 148,505.37 |
| 07 | | COMS. AL CEDENTE 311110070410 | 3.00 | | 148,502.37 |
| 10 | | ABONO LETRAS PRIN 311110070410 | | 11,205.04 | 159,707.41 |
| 10 | | DEPOSITO   001282465 | | 81,926.62 | 241,634.03 |
| 10 | | DEPOSITO   001282487 | | 52,691.95 | 294,325.98 |
| 10 | | DEPOSITO   001282486 | | 449.82 | 294,775.80 |
| 10 | | PROC.CAMARA CHEQ. 000000098 | 430.66 | | 294,345.14 |
| 10 | | ITF. %.080 CHEQ. 000000098 | .34 | | 294,344.80 |
| 10 | | IMPUESTO ITF | 65.54 | | 294,279.26 |
| 10 | | IMPUESTO ITF | .35 | | 294,278.91 |
| 10 | | COMS. AL CEDENTE 311110070410 | 3.00 | | 294,275.91 |
| 11 | | ABONO LETRAS PRIN 311110070403 | | 4,074.56 | 298,350.47 |
| 11 | | ABONO LETRAS INTE 311110070403 | | 5.23 | 298,355.70 |
| 11 | | ABONO LETRAS INTE 311110070403 | | 14.63 | 298,370.33 |
| 11 | | COMPRA M/E LADO M/E DEBITO A C | 90,000.00 | | 208,370.33 |
| 11 | | W/T-110706 I.T.F.  S023230 | 45.54 | | 208,324.70 |
| 11 | | W/T-110706 S023230 | 56,926.98 | | 151,397.81 |
| 11 | | COMS. AL CEDENTE 311110070403 | 3.00 | | 151,394.81 |
| 13 | | ABONO LETRAS PRIN 311110070403 | | 11,832.49 | 163,227.30 |
| 13 | | ABONO LETRAS INTE 311110070403 | | 20.24 | 163,247.54 |
| 13 | | ABONO LETRAS INTE 311110070403 | | 56.70 | 163,304.24 |
| 13 | | COMS. AL CEDENTE 311110070403 | 3.00 | | 163,301.24 |
| 14 | | DEPOSITO   001327535 | | 158,783.51 | 322,084.75 |
| 14 | | PROC.CAMARA CHEQ. 000000099 | 35.00 | | 322,049.75 |
| 14 | | ITF. %.080 CHEQ. 000000099 | .02 | | 322,049.73 |
| 14 | | IMPUESTO ITF | 127.02 | | 321,922.71 |
| 17 | | DEPOSITO   001327550 | | 94,376.70 | 416,299.41 |
| 17 | | DEPOSITO   001327551 | | 29,272.75 | 445,572.16 |
| 19 | | PROC.CAMARA CHEQ. 000000100 | 352.36 | | 445,219.80 |
| 19 | | ITF. %.080 CHEQ. 000000100 | .28 | | 445,219.52 |
| 19 | | PROC.CAMARA CHEQ. 000000102 | 983.25 | | 444,231.27 |
| 19 | | ITF. %.080 CHEQ. 000000102 | .79 | | 444,230.48 |
| 19 | | PROC.CAMARA CHEQ. 000000104 | 344.25 | | 443,886.23 |
| 19 | | ITF. %.080 CHEQ. 000000104 | .27 | | 443,885.96 |
| 21 | | ABONO LETRAS PRIN 311110070403 | | 1,582.70 | 445,468.66 |
| 21 | | ABONO LETRAS INTE 311110070403 | | 1.02 | 445,469.68 |
| 21 | | ABONO LETRAS INTE 311110070403 | | 2.84 | 445,472.52 |
| 21 | | CARGO BIFNET | 5.00 | | 445,467.52 |
| 21 | | COMS. AL CEDENTE 311110070403 | 3.00 | | 445,464.52 |
| 24 | | DEPOSITO   001327526 | | 70,606.93 | 516,071.45 |
| 24 | | DEPOSITO   001327524 | | 48,552.18 | 564,623.63 |
| 24 | | PROC.CAMARA CHEQ. 000000105 | 170.23 | | 564,453.40 |
| 24 | | ITF. %.080 CHEQ. 000000105 | .13 | | 564,453.27 |
| 24 | | W/T-240706 COMISION S023787 | 20.00 | | 564,433.27 |
| 24 | | W/T-240706 I.T.F.  S023787 | 65.13 | | 564,368.14 |
| 24 | | W/T-240706 I.T.F.  S023787 | .01 | | 564,368.13 |
| 24 | | W/T-240706 S023787 | 81,413.40 | | 482,954.73 |
| 24 | | IMPUESTO ITF | 58.48 | | 482,896.25 |

**BIF** BANCO INTERAMERICANO DE FINANZAS

WR GRACE & CO
SEDE CENTRAL
CASILLA 176
SAN ISIDRO          LIMA 27
193271              5759      (1250)

BIEC3107000193271          BANCO

**ESTADO DE CUENTA CONSOLIDADO**
Mes:   JULIO 2006
Página        3

CUENTA INTERAMERICANA DOLARES No. 007000107707          CCI Nro. 038-100-207000107707-43

| DIA | VALOR | CONCEPTO Y Nº DE DOC | CARGO | ABONO | SALDO |
|---|---|---|---|---|---|
| 24 | | IMPUESTO ITF | 38.84 | | 482,859.41 |
| 24 | | W/T-240705 I.T.F.  S023631 | 274.79 | | 482,584.62 |
| 24 | | W/T-240706 S023631 | 343,490.92 | | 139,093.70 |
| 25 | | PROC. CAMARA CHEQ. 000000106 | 615.85 | | 138,477.85 |
| 25 | | ITF. ¾.080  CHEQ. 000000106 | .49 | | 138,477.36 |
| 26 | | PROC. CAMARA CHEQ. 000000107 | 896.68 | | 137,580.68 |
| 26 | | ITF. ¾.080  CHEQ. 000000107 | .71 | | 137,579.97 |
| 26 | | COBRO ITF | 75.50 | | 137,504.47 |
| 26 | | COBRO ITF | 23.42 | | 137,481.05 |
| 26 | | COBRO ITF | 42.15 | | 137,438.90 |
| 27 | | ABONO LETRAS PRIN 311110070403 | | 7,897.87 | 145,336.77 |
| 27 | | ABONO LETRAS INTE 311110070403 | | 13.52 | 145,350.29 |
| 27 | | ABONO LETRAS INTE 311110070403 | | 37.84 | 145,388.13 |
| 27 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 145,385.13 |
| 31 | | ABONO LETRAS PRIN 311110070403 | | 15,513.01 | 160,898.14 |
| 31 | | ABONO LETRAS INTE 311110070403 | | 39.85 | 160,937.99 |
| 31 | | ABONO LETRAS INTE 311110070403 | | 111.63 | 161,049.62 |
| 31 | | ABONO LETRAS PRIN 311110070410 | | 28,375.07 | 189,424.69 |
| 31 | | ABONO LETRAS INTE 311110070410 | | 48.57 | 189,473.26 |
| 31 | | ABONO LETRAS INTE 311110070410 | | 135.96 | 189,609.22 |
| 31 | | ABONO LETRAS PRIN 311110070410 | | 4,581.50 | 194,190.72 |
| 31 | | ABONO LETRAS INTE 311110070410 | | 7.84 | 194,198.56 |
| 31 | | ABONO LETRAS INTE 311110070410 | | 21.95 | 194,220.51 |
| 31 | | INTERESES | | 78.08 | 194,298.59 |
| 31 | | COMIS. AL CEDENTE 311110070410 | 3.00 | | 194,295.59 |
| 31 | | COMIS. AL CEDENTE 311110070410 | 3.00 | | 194,292.59 |
| 31 | | COMIS. AL CEDENTE 311110070403 | 3.00 | | 194,289.59 |
| | | SALDO A LA FECHA  USD | | | 194,289.59 |

Saldo Inicial a la Fecha     147,515.46
Saldo Final a la Fecha       194,289.59

Estimado Cliente:

Realice sus operaciones con total comodidad desde su hogar u oficina a través de nuestro servicio de Banca Electrónica BIFnet, ingresando a www.bif.com.pe

SU FUNCIONARIO DE NEGOCIOS ES : (1250) MARTINEZ RAYGADA PAOLA  TELF : 2113000

AVISO : ESTE ESTADO SE PRESUMIRA CONFORME PASADOS 30 DIAS.

FIRST NATIONAL BANK OF MONTANA   002 00001 00   PAGE:   1
504 MINERAL AVENUE               ACCOUNT:   1049097 07/31/2006
LIBBY, MONTANA 59923             DOCUMENTS:   0

TELEPHONE:406-293-0280

*ATTN Selena Anderson*

**FDIC**

KOOTENAI DEVELOPMENT COMPANY                    30
2489 MOSS LANE                                   0
OAK HARBOR WA  98277                             0

==================================================================
COMMERCIAL ACCOUNT 1049097
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT . . . . . . . . . . . . . . . . . . . . . . | | | 06/30/06 | 46,473.00 |
| SERVICE CHARGE | 5.00 | | 07/31/06 | 46,468.00 |
| BALANCE THIS STATEMENT . . . . . . . . . . . . . . . . . . . . | | | 07/31/06 | 46,468.00 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 46,473.00 |
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 46,473.00 |
| | | | AVERAGE BALANCE | 46,473.00 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                    5.00

==================================================================
CERTIFICATES OF DEPOSIT
==================================================================

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115386 | 2.7200 | 08/21/06B | 191.18 | 7,028.68 |
| | | MATURITY: 08/22/06  INTEREST PAID 2006: | | .00 |
| *TOTAL* | 2.7200 | | | 7,028.68 |
| | | TOTAL INTEREST PAID 2006: | | .00 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

*8/14/06*

# JPMorganChase

## Statement of Account

### In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

## BALANCES

| | Ledger | Credits | Debits | Checks |
|---|---|---|---|---|
| Opening (01 JUL 2006) | 317,590.10 | | | |
| Closing (31 JUL 2006) | .00 | .00 | .00 | 0 |

## TRANSACTIONS

| | | | |
|---|---|---|---|
| Total Credits | 19 | 317,590.10 | 0 |
| Total Debits | 54 | 317,590.10 | 0 |
| Total Checks Paid (incl. checks) | 54 | 317,590.10 | 0 |

## TRANSACTIONS

| Date | Value Date | Ccy | Reference | Details | Amount |
|---|---|---|---|---|---|
| 01 JUL | 03 JUL | USD | OUR: 06703198SWC | **** Balance **** OPENING LEDGER BALANCE | 0.00 |
| | | | | CDS FUNDING CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JMC PACKAGE LESTING CLOSING LEDGER BALANCE | 69,785.60 |
| 03 JUL | 03 JUL | USD | OUR: 0311000826PP | **** Balance **** | 69,785.60 |
| 03 JUL | 05 JUL | USD | OUR: 06705198SWC | CDS FUNDING CLOSING LEDGER BALANCE | 835.70 |
| 05 JUL | 05 JUL | USD | OUR: 05100798PP | **** Balance **** | 835.70 |
| 05 JUL | 06 JUL | USD | OUR: 06706198SWC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JMC PACKAGE LESTING CLOSING LEDGER BALANCE | 9,126.00 |
| 06 JUL | 06 JUL | USD | OUR: 06110079BPP | **** Balance **** | 9,126.00 |
| 06 JUL | 11 JUL | USD | OUR: 06071119BSWC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JMC PACKAGE LESTING CLOSING LEDGER BALANCE | 5,148.73 |
| 11 JUL | 11 JUL | USD | OUR: 11110080IPP | **** Balance **** | 5,148.73 |
| 11 JUL | 12 JUL | USD | OUR: 06071219BSWC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JMC PACKAGE LESTING CLOSING LEDGER BALANCE | 4,263.50 |
| 12 JUL | 12 JUL | USD | 12100080ZPP | **** Balance **** CLOSING LEDGER BALANCE | 4,263.50 / .00 |

FT CODE:

USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822 4/02



# JPMorganChase

## Statement of Account

### In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

Account No:           601-831985
Statement Start Date:  01 JUL 2006
Statement End Date:    31 JUL 2006
Statement Code:        000-USA-12
Statement No:          007

Page  2  of  3

| Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|
| 13JUL | USD OUR: 0607131985WC | | 26,488.47 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 13JUL | USD OUR: 1311000802PP | **** Balance **** 26,488.47 | | CLOSING LEDGER BALANCE |
| 13JUL | USD OUR: 0607141985WC | | 12,170.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 14JUL | USD OUR: 1411000806PP | **** Balance **** 12,170.54 | | CLOSING LEDGER BALANCE |
| 14JUL | USD YOUR: 0000007364 071406 OUR: 0083811198RI | | 1,551.00 | CHECK RETURNED CREDIT MEMO-CHECK RETURNED CHECK#: 0000007364 PAYEE: UNKNOWN REASON: SP |
| 17JUL | USD OUR: 0607171985WC | | 1,551.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 17JUL | USD OUR: 1711000843PP | **** Balance **** 3,005.67 | | CLOSING LEDGER BALANCE |
| 17JUL | USD OUR: 0000242199ZB | | 2,259.39 | ADJUSTMENTS CREDIT FOR $2,259.39 FOR AN ENCODING ERROR ON 07/14/06. AN ITEM FOR $35.15 POSTED TO YOUR ACCOUNT AS $2,294.54. OUR CASE #7685-17JUL06. CHECK #7356 |
| 18JUL | USD OUR: 0607181985WC | | 9,894.82 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 18JUL | USD OUR: 1811000804PP | **** Balance **** 11,445.82 | | CLOSING LEDGER BALANCE |
| 18JUL | USD OUR: 0607191985WC | | 15,793.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING |
| 19JUL | USD OUR: 1911000800PP | **** Balance **** 17,992.39 | | CLOSING LEDGER BALANCE |
| 19JUL | USD OUR: 0607201985WC | | 3,680.42 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC |

# JPMorganChase

## Statement of Account

### In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

TS

| | | | |
|---|---|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2006 |
| Statement End Date: | 31 JUL 2006 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007   506 |
| | Page 3 of 3 |

| Posting Date | Value Date | Currency | Reference | Debit | Credit/Balance | Details |
|---|---|---|---|---|---|---|
| 20JUL | 20JUL | USD | OUR: 2011000824PP | **** Balance **** 3,680.42 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 21JUL | 21JUL | USD | OUR: 0607211985WC | | 10,075.39 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 21JUL | 21JUL | USD | OUR: 2111000075PP | **** Balance **** 10,075.39 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 24JUL | 24JUL | USD | OUR: 0607241985WC | | 1,688.85 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 24JUL | 24JUL | USD | OUR: 2411000806PP | **** Balance **** 1,688.85 | | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 25JUL | 25JUL | USD | OUR: 0607251985WC | | 114,933.27 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 25JUL | 25JUL | USD | OUR: 2511000803PP | **** Balance **** 114,933.27 | | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 26JUL | 26JUL | USD | OUR: 0607261985WC | | 23,691.94 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 26JUL | 26JUL | USD | OUR: 2611000802PP | **** Balance **** 23,691.94 | | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 27JUL | 27JUL | USD | OUR: 0607271985WC | | 1,983.54 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 27JUL | 27JUL | USD | OUR: 2711000776PP | **** Balance **** 1,983.54 | 1,274.00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 28JUL | 28JUL | USD | OUR: 0607281985WC | | 1,274.27 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO / FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 28JUL | 28JUL | USD | OUR: 2811000805PP | **** Balance **** 1,274.27 | .00 | PACKAGE LISTING / CLOSING LEDGER BALANCE |

Citibank, N.A. - Puerto Rico
Member FDIC

 citigroup

Page    1 of 11

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,  02140

Account Number: 0/300153/011
Statement Period
Jun 28, 2006 - Jul 27, 2006

CORPORATE ACCOUNT AS OF July 27, 2006          4704  REGULAR STATEMENT

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| OPENING BALANCE | 6,452,196.24 | |
| 48  DEBITS | 789,447.06 | |
| 45 CHECKS | 787,109.82 | |
| 3 NON-CHECKS | 2,337.24 | |
| 10  CREDITS | 663,523.59 | |
| 10 DEPOSITS | 663,523.59 | |
| 0 NON-DEPOSITS | 0.00 | |
| CLOSING LEDGER | 6,326,272.77 | |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image.  Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD.  Citibank is committed to providing customers with the tools to satisfy your financial needs.  Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 06-29 | 97,655.86 | | 07-12 | 99,391.19 |
| | 06-30 | 3,671.02 | | 07-14 | 41,011.98 |
| | 06-30 | 207,285.99 | | 07-18 | 21,173.69 |
| | 07-03 | 36,615.88 | | 07-19 | 73,931.04 |
| | 07-07 | 64,246.50 | | 07-26 | 18,530.44 |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 18269 | 06-28 | 13,645.65 | 18306 | 07-11 | 4,651.56 |
| 18270 | 07-10 | 100.00 | 18309 | 07-19 | 561.00 |
| 18273 | 06-28 | 250.00 | 18310 | 07-21 | 3,780.00 |
| 18282 | 06-30 | 8,184.00 | 18311 | 07-25 | 40.00 |
| 18283 | 06-30 | 9,345.60 | 18312 | 07-20 | 67.25 |
| 18287 | 07-10 | 100.50 | 18313 | 07-20 | 68.45 |
| 18290 | 07-11 | 2,400.00 | 18315 | 07-24 | 264.00 |
| 18292 | 07-05 | 94.00 | 18316 | 07-20 | 1,373.06 |
| 18293 | 07-05 | 158.21 | 18317 | 07-20 | 1,700.00 |
| 18294 | 07-13 | 227.63 | 18318 | 07-21 | 2,426.14 |
| 18295 | 07-13 | 452.85 | 18319 | 07-20 | 4,175.78 |
| 18296 | 07-12 | 462.86 | 18320 | 07-21 | 7,980.40 |
| 18297 | 07-18 | 913.90 | 18321 | 07-20 | 13,280.40 |
| 18298 | 07-11 | 960.00 | 18322 | 07-19 | 28,735.95 |
| 18299 | 07-07 | 1,020.00 | 18323 | 07-21 | 30,300.23 |
| 18300 | 07-13 | 2,454.35 | 18324 | 07-21 | 46,840.17 |
| 18301 | 07-13 | 7,304.55 | 18326 | 07-21 | 83,461.00 |
| 18302 | 07-13 | 9,304.89 | 18328 | 07-27 | 473,500.00 |
| 18304 | 07-21 | 68.00 | 18331 | 07-25 | 480.00 |
| 18305 | 07-11 | 400.00 | 18335 | 07-25 | 141.25 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

Page    2 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 28, 2006 - Jul 27, 2006

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 18338 | 07-26 | 21,806.60 | 101615 | 07-13 | 919.47 |
| 101612 | 06-28 | 919.45 | 101616 | 07-13 | 1,071.80 |
| | | | 101617 | 07-12 | 718.87 |

Σ 3629.55

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| | | | | | 6,452,196.24 |
| 06-28 | OPENING BALANCE | | | | |
| 06-28 | TOTAL CHECKS PAID | | 14,815.10 | | 6,437,381.14 |
| 06-29 | TOTAL CHECKS PAID | | | 97,655.86 | 6,535,037.00 |
| 06-30 | TOTAL DEPOSITS | | | | |
| 06-30 | TOTAL CHECKS PAID | | 17,529.60 | | |
| 06-30 | TOTAL DEPOSITS | | | 210,967.01 | 6,728,474.41 |
| 07-03 | NAME: BANKCARD | | 34.95 | | |
| | ENTRY DESC: MERCH FEES | | | | |
| | INDIVIDUAL ID: 430135232538811 | | | | |
| 07-03 | TOTAL DEPOSITS | | | 36,615.88 | 6,765,055.34 |
| 07-05 | TOTAL CHECKS PAID | | 252.21 | | 6,764,803.13 |
| 07-07 | TOTAL CHECKS PAID | | 1,020.00 | | |
| 07-07 | TOTAL DEPOSITS | | | 64,246.50 | 6,828,029.63 |
| 07-10 | TOTAL CHECKS PAID | | 200.50 | | 6,827,829.13 |
| 07-11 | NAME: TAX SERVICE 702 | | 1,151.15 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-006957423 | | | | |
| 07-11 | TOTAL CHECKS PAID | | 8,411.56 | | 6,818,266.42 |
| 07-12 | TOTAL CHECKS PAID | | 1,181.73 | | |
| 07-12 | TOTAL DEPOSITS | | | 99,391.19 | 6,916,475.88 |
| 07-13 | TOTAL CHECKS PAID | | 21,735.54 | | 6,894,740.34 |
| 07-14 | TOTAL DEPOSITS | | | 41,011.98 | 6,935,752.32 |
| 07-18 | TOTAL CHECKS PAID | | 913.90 | | |
| 07-18 | TOTAL DEPOSITS | | | 21,173.69 | 6,956,012.11 |
| 07-19 | TOTAL CHECKS PAID | | 29,296.95 | | 7,000,646.20 |
| 07-19 | TOTAL DEPOSITS | | | 73,931.04 | 6,979,981.26 |
| 07-20 | TOTAL CHECKS PAID | | 20,664.94 | | 6,805,125.32 |
| 07-21 | TOTAL CHECKS PAID | | 174,855.94 | | 6,804,861.32 |
| 07-24 | TOTAL CHECKS PAID | | 264.00 | | |
| 07-25 | NAME: TAX SERVICE 702 | | 1,151.14 | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-007018436 | | | | |
| 07-25 | TOTAL CHECKS PAID | | 661.25 | | 6,803,048.93 |
| 07-26 | TOTAL CHECKS PAID | | 21,806.60 | | |
| 07-26 | TOTAL DEPOSITS | | | 18,530.44 | 6,799,772.77 |
| 07-27 | TOTAL CHECKS PAID | | 473,500.00 | | 6,326,272.77 |
| 07-27 | CLOSING BALANCE | | | | 6,326,272.77 |
| | **Total Debits/Credits** | | **789,447.06** | **663,523.59** | |

Citibank, N.A. - Puerto Rico
Member FDIC

Page    3 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 28, 2006 - Jul 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18269          6/28/06          $13,645.65

 

#18270          7/10/06          $100.00

 

#18273          6/28/06          $250.00

 

#18282          6/30/06          $8,184.00



#18283          6/30/06          $9,345.60

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page   4 of 11

Account Number: 0/300153/011
**Statement Period**
Jun 28, 2006 - Jul 27, 2006

Citibank, N.A. certifica que estas Imágenes son coplas fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks:



#18287        7/10/06        $100.50

#18290        7/11/06        $2,400.00

#18292        7/05/06        $94.00

#18293        7/05/06        $158.21

#18294        7/13/06        $227.63

Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 28, 2006 - Jul 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18295          7/13/06      $452.85

#18296          7/12/06      $462.86

#18297          7/18/06      $913.90

#18298          7/11/06      $960.00

#18299          7/07/06      $1,020.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    6 of 11

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Account Number: 0/300153/011
**Statement Period**
Jun 28, 2006 - Jul 27, 2006

 

#18300      7/13/06      $2,454.35

 

#18301      7/13/06      $7,304.55

 

#18302      7/13/06      $9,304.89

 

#18304      7/21/06      $68.00

 

#18305      7/11/06      $400.00

Citibank, N.A. – Puerto Rico
Member FDIC

Page    7 of 11

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number: 0/300153/011**
**Statement Period**
Jun 28, 2006 - Jul 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18306       7/11/06       $4,651.56

 

#18309       7/19/06       $561.00

 

#18310       7/21/06       $3,780.00

 

#18311       7/25/06       $40.00

 

#18312       7/20/06       $67.25

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page    8 of 11

**Account Number: 0/300153/011**
**Statement Period**
**Jun 28, 2006 - Jul 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

 

#18313      7/20/06      $68.45

 

#18315      7/24/06      $264.00

 

#18316      7/20/06      $1,373.06



#18317      7/20/06      $1,700.00

 

#18318      7/21/06      $2,426.14

Citibank, N.A. - Puerto Rico
Member FDIC

Page     9 of 11

DAREX PR
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**Jun 28, 2006 - Jul 27, 2006**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18319      7/20/06      $4,175.78

#18320      7/21/06      $7,980.40

#18321      7/20/06      $13,280.40

#18322      7/19/06      $28,735.95

#18323      7/21/06      $30,300.23

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page   10 of 11

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
**Jun 28, 2006 - Jul 27, 2006**

 

#18324      7/21/06      $46,840.17

 

#18326      7/21/06      $83,461.00

 

#18328      7/27/06      $473,500.00

 

#18331      7/25/06      $480.00

 

#18335      7/25/06      $141.25

Citibank, N.A. - Puerto Rico
Member FDIC

Page    11 of 11

DAREX PR
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
Jun 28, 2006 - Jul 27, 2006

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#18338          7/26/06      $21,806.60

#101612         6/28/06      $919.45

#101615         7/13/06      $919.47

#101616         7/13/06      $1,071.80

#101617         7/12/06      $718.87