# Exhibit A

(April 2006 Fee Application)

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Date: June 28, 2006, at 4:00 p.m.
Hearing Date: Scheduled if Necessary

**SIXTY-FIRST MONTHLY APPLICATION OF PACHULSKI STANG
ZIEHL YOUNG JONES & WEINTRAUB LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR
THE PERIOD FROM APRIL 1, 2006 THROUGH APRIL 30, 2006**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl Young Jones & Weintraub LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2006 through April 30, 2006 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $23,329.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $13,404.99 |

This is a:    xx monthly    __ interim    __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:118639.1

DOCKET # 12616
DATE 6/8/06

The total time expended for preparation of this fee application is approximately

2 hours and the corresponding compensation requested is approximately $800.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $ 8,922.92 | $ 13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $30,731.00[7] | $11,436.76[8] |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZYJ&W's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZYJ&W for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 40,760.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 29,120.40 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 29,406.80 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | Pending | Pending |

## PSZYJ&W PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[16] | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $445.00 | 20.30 | $9,033.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $395.00 | 4.20 | $1,659.00 |
| Louise R. Tuschak | Paralegal 2000 | $155.00 | 1.10 | $ 170.50 |
| Patricia E. Cuniff | Paralegal 2000 | $155.00 | 51.60 | $7,998.00 |
| Cheryl A. Knotts | Paralegal 2000 | $150.00 | 1.10 | $ 165.00 |
| Marlene S. Chappe | Paralegal 2001 | $150.00 | 12.30 | $1,845.00 |
| Rita M. Olivere | Case Management Assistant 2000 | $ 85.00 | 0.20 | $ 17.00 |
| Donna C. Crossan | Case Management Assistant 2000 | $ 85.00 | 0.20 | $ 17.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $ 80.00 | 23.80 | $1,904.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 65.00 | 8.00 | $ 520.00 |

Total Fees:      $ 23,329.00
Total Hours:         122.80
Blended Rate: $       189.98

---

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 57.50 | $6,668.50 |
| WRG-Claims Analysis (Asbestos) | 8.60 | $1,929.00 |
| WRG-Employ. App./Others | 1.00 | $  152.50 |
| Employee Benefit/Pension | 3.10 | $1,060.50 |
| WRG-Fee Apps., Applicant | 5.90 | $1,977.00 |
| WRG-Fee Applications, Others | 26.50 | $5,400.50 |
| Litigation (Non-Bankruptcy) | 15.80 | $5,053.00 |
| Operations | 1.60 | $  538.00 |
| Plan & Disclosure Statement | 2.80 | $  550.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[17] | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Tri-State | $3,624.52 |
| Express Mail | DHL/ Federal Express | $  982.22 |
| Fax Transmittal (outgoing only) | | $    15.00 |
| Court Research | Pacer | $  296.79 |
| Postage | US Mail | $1,565.40 |
| Reproduction Expense | | $6,835.10 |
| Overtime | V. Preston | $    33.96 |
| Travel Expense | Cabs | $    55.00 |

---

[17] PSZYJ&W may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZYJ&W respectfully requests that, for the period April 1, 2006 through April 30, 2006, an interim allowance be made to PSZYJ&W for compensation in the amount of $23,329.00 and actual and necessary expenses in the amount of $13,404.99 for a total allowance of $36,733.99, and payment of $18,663.20 (80% of the allowed fees) and reimbursement of $13,404.99 (100% of the allowed expenses) be authorized for a total payment of $32,068.19, and for such other and further relief as this Court may deem just and proper.

Dated: June ⅜ , 2006

PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                     :
COUNTY OF NEW CASTLE :

James E. O'Neill, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl Young

Jones & Weintraub LLP, and have been admitted to appear before this Court.

b)      I have personally performed some of the legal services rendered by

Pachulski Stang Ziehl Young Jones & Weintraub LLP as counsel to the Debtors and am

thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and

paraprofessionals of PSZYJ&W.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members', signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
James E. O'Neill

SWORN AND SUBSCRIBED
before me this 21 day of June , 2006.

_____
Notary Public
My Commission Expires:

**VANESSA A. PRESTON**
Notary Public - State of Delaware
My Comm. Expires March 21, 2008

91100-001\DOCS_DE:118639.1

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

A Delaware limited liability partnership effective March 1, 2006

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2006

Invoice Number 69507       91100  00001       LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: March 31, 2006 | $259,638.20 |
| Payments received since last invoice, last payment received -- May 22, 2006 | $90,514.37 |
| Net balance forward | $169,123.83 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**       **04/30/2006**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 04/03/06 | SLP | Maintain Docket control. | 2.00 | 80.00 | $160.00 |
| 04/03/06 | MSC | Review documents for critical dates, further handling and distribution | 0.50 | 150.00 | $75.00 |
| 04/04/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 04/04/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/04/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/04/06 | PEC | Prepare Debtors' February 2006 Monthly Operating Report for filing and service | 0.40 | 155.00 | $62.00 |
| 04/04/06 | JEO | Review Debtor-In-Possession Monthly Operating Report for Filing February 1, 2006 through February 28, 2006 Filed by W.R. GRACE & CO. | 0.40 | 445.00 | $178.00 |
| 04/05/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/05/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/05/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/05/06 | PEC | Prepare Affidavit of Katherine Kinsella of Kinsella/Novak Communications, Ltd. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 04/05/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 04/06/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 04/06/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/06/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 04/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |

**Invoice number 69507**   91100  00001   **Page  2**

| 04/07/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
|---|---|---|---|---|---|
| 04/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/07/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 04/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 04/10/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/10/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 04/11/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/11/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 04/11/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/11/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 04/12/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |
| 04/12/06 | PEC | Review 2002 and make updates | 0.50 | 155.00 | $77.50 |
| 04/12/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/12/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/12/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/12/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 04/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 04/13/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/13/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/13/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 04/14/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/14/06 | PEC | Update critical dates | 1.40 | 155.00 | $217.00 |
| 04/14/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/14/06 | DCC | Maintain document control. | 0.20 | 85.00 | $17.00 |
| 04/17/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 04/18/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 04/18/06 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 150.00 | $30.00 |
| 04/19/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 155.00 | $77.50 |
| 04/19/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 04/19/06 | PEC | Review docket | 0.30 | 155.00 | $46.50 |
| 04/19/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 04/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/20/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 04/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 04/21/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/21/06 | PEC | Return calls to various creditors regarding case status | 0.40 | 155.00 | $62.00 |

**Invoice number 69507**        91100   00001                                    **Page 3**

| 04/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
|---|---|---|---|---|---|
| 04/24/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/24/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/24/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 04/25/06 | CAK | Maintain document control. | 0.40 | 150.00 | $60.00 |
| 04/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 04/25/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/25/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/25/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 04/26/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/26/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 04/26/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/26/06 | RMO | Match pleadings with court docket. | 0.20 | 85.00 | $17.00 |
| 04/26/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 04/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 04/27/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 04/27/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/27/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 04/27/06 | KSN | Prepare hearing binders for 5/15/06 hearing. | 5.50 | 65.00 | $357.50 |
| 04/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 155.00 | $15.50 |
| 04/28/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 04/28/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 04/28/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 04/28/06 | KSN | Prepare hearing binders for 5/15/06 hearing. | 0.50 | 65.00 | $32.50 |
| | | **Task Code Total** | **57.50** | | **$6,668.50** |

**WRG-Claim Analysis (Asbestos)**

| 04/04/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
|---|---|---|---|---|---|
| 04/06/06 | PEC | Prepare Declaration of Service of The BMC Group, Inc. Regarding the Nineteenth Continuation Order Granting Debtors' Fifth Omnibus Objection to Claims for filing and service | 0.40 | 155.00 | $62.00 |
| 04/06/06 | PEC | Return calls to various parties regarding case status | 0.50 | 155.00 | $77.50 |
| 04/10/06 | PEC | Prepare Motion of Debtors for Entry of an Order Authorizing the Settlement of Claim No. 851 of CHL Administration, Inc. for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 04/10/06 | JEO | Review claim settlement motion and finalize - Claim No. 851 | 0.80 | 445.00 | $356.00 |
| 04/10/06 | JEO | Calls to co-counsel re: Supplemental objection filed by | 0.80 | 445.00 | $356.00 |

**Invoice number 69507**        91100   00001                                    **Page  4**

Libby claimants.

| | | | | | |
|---|---|---|---|---|---|
| 04/11/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 04/17/06 | MSC | Correspondence from/to Michael Rosenberg, Esquire concerning brief regarding Fifteenth Omnibus Objection to Claims | 0.20 | 150.00 | $30.00 |
| 04/17/06 | MSC | Compilation of exhibits for brief regarding Fifteenth Omnibus Objection to Claims | 0.40 | 150.00 | $60.00 |
| 04/17/06 | MSC | Research and coordination of service list for brief regarding Fifteenth Omnibus Objection to Claims | 0.50 | 150.00 | $75.00 |
| 04/17/06 | MSC | Draft Affidavit of Service of Stipulation of Consolidating Claims Of Can Companies | 0.10 | 150.00 | $15.00 |
| 04/17/06 | MSC | Preparation for and coordination of filing and service of Stipulation of Consolidating Claims Of Can Companies | 0.30 | 150.00 | $45.00 |
| 04/19/06 | PEC | Prepare Certification of Counsel Regarding Order Approving Stipulation Resolving Claims of South Carolina Dept of Hearing and Certificate of Service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 04/19/06 | MSC | Draft Certification of Counsel Regarding Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.30 | 150.00 | $45.00 |
| 04/19/06 | MSC | Draft Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.10 | 150.00 | $15.00 |
| 04/19/06 | MSC | Revise Certification of Counsel Regarding Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.10 | 150.00 | $15.00 |
| 04/19/06 | MSC | Revise Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.10 | 150.00 | $15.00 |
| 04/19/06 | MSC | Draft Affidavit of Service of Certification of Counsel Regarding Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.10 | 150.00 | $15.00 |
| 04/19/06 | MSC | Preparation for service of Certification of Counsel Regarding Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control | 0.40 | 150.00 | $60.00 |
| 04/20/06 | PEC | Return calls to various parties regarding case status | 0.50 | 155.00 | $77.50 |
| 04/24/06 | PEC | Return calls to various parties regarding case status | 0.50 | 155.00 | $77.50 |
| 04/24/06 | JEO | Call from counsel for Allegheny re: environmental class and email to co-counsel re: same. | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Review entered Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires and email with co-counsel re service of order | 0.30 | 445.00 | $133.50 |

**Task Code Total**                                              8.60                      $1,929.00

**WRG-Employ. App., Others**

**Invoice number 69507**      91100  00001      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 04/04/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of David K. Lietz for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 04/17/06 | MSC | Draft Affidavit of Service of Seventh Supplemental Affidavit Of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 | 0.10 | 150.00 | $15.00 |
| 04/17/06 | MSC | Preparation for and coordination of filing and service of Seventh Supplemental Affidavit Of James H.M. Sprayregen Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 | 0.40 | 150.00 | $60.00 |
| | | **Task Code Total** | 1.00 | | $152.50 |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 04/10/06 | PEC | Prepare Motion to Authorize the Debtors to Contribute Funds Into the Chicago, 51st Street Pension Plan Trust for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 04/10/06 | JEO | Review, edit and finalize pension motion (minimum contributions). | 1.00 | 445.00 | $445.00 |
| 04/10/06 | JEO | Review, edit and finalize Chicago pension motion. | 1.00 | 445.00 | $445.00 |
| 04/10/06 | PEC | Prepare Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| | | **Task Code Total** | 3.10 | | $1,060.50 |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 04/04/06 | WLR | Review and revise February 2006 fee application | 0.30 | 395.00 | $118.50 |
| 04/04/06 | WLR | Prepare February 2006 fee application | 0.60 | 395.00 | $237.00 |
| 04/05/06 | WLR | Review and revise Feb. 2006 fee application | 0.50 | 395.00 | $197.50 |
| 04/06/06 | WLR | Review and revise Feb. 2006 fee statement | 0.60 | 395.00 | $237.00 |
| 04/14/06 | CAK | Revise February Fee Application. | 0.50 | 150.00 | $75.00 |
| 04/14/06 | CAK | Coordinate posting, filing and service of February Fee Application. | 0.20 | 150.00 | $30.00 |
| 04/14/06 | JEO | Review PSZYJ&W fee application. | 0.20 | 445.00 | $89.00 |
| 04/14/06 | PEC | Prepare PSZYJ&W's February 2006 Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 04/16/06 | WLR | Review and revise 20th quarterly fee application | 0.60 | 395.00 | $237.00 |
| 04/18/06 | WLR | Prepare March 2006 fee application | 0.50 | 395.00 | $197.50 |
| 04/19/06 | WLR | Review and revise March 2006 fee application | 0.30 | 395.00 | $118.50 |
| 04/19/06 | WLR | Draft March 2006 fee application | 0.30 | 395.00 | $118.50 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding PSZYJ&W's January 2006 Monthly Fee Application and | 0.40 | 155.00 | $62.00 |

| | | Certificate of Service (.4); File and serve (.4) | | | |
|---|---|---|---|---|---|
| 04/28/06 | WLR | Draft 21st quarterly fee application | 0.50 | 395.00 | $197.50 |
| | | **Task Code Total** | 5.90 | | **$1,977.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 04/03/06 | JEO | Meeting with client re: new billing process. | 0.50 | 445.00 | $222.50 |
| 04/05/06 | JEO | Review Application for Compensation (Fifty-Seventh) of Pitney Hardin LLP for Compensation and for Reimbursement of Expenses for December 1, 2005 through December 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/05/06 | PEC | Prepare Pitney Hardin LLP's December 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 04/11/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond LLP's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/11/06 | PEC | Draft Certification of No Objection Regarding Woodcock & Washburn's December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/11/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond LLP's December 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/11/06 | PEC | Draft Certification of No Objection Regarding Beveridge & Diamond LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/11/06 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's November 2005 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/12/06 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis' February 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/14/06 | JEO | Review Protiviti fee application. | 0.20 | 445.00 | $89.00 |
| 04/14/06 | JEO | Review Pitney Hardin fee application for February. | 0.20 | 445.00 | $89.00 |
| 04/14/06 | JEO | Review Beveridge & Diamond February fee application. | 0.20 | 445.00 | $89.00 |
| 04/14/06 | PEC | Prepare Beveridge & Diamond P.C.'s February 2006 Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 04/14/06 | PEC | Prepare Protiviti Inc.'s March 2006 Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 04/14/06 | PEC | Prepare Pitney Hardin LLP's February 2006 Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 04/19/06 | PEC | Draft Certification of No Objection Regarding K&LNG's February 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 69507**          91100  00001                                   Page  7

| 04/19/06 | JEO | Review Woodcock Washburn fee application for February 2006. | 0.20 | 445.00 | $89.00 |
|---|---|---|---|---|---|
| 04/19/06 | MSC | Revise Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses For The Monthly Period Of February 1, 2006 Through February 28, 2005 | 0.20 | 150.00 | $30.00 |
| 04/19/06 | MSC | Draft Affidavit of Service for Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses For The Monthly Period Of February 1, 2006 Through February 28, 2005 | 0.10 | 150.00 | $15.00 |
| 04/19/06 | MSC | Preparation for and coordination of filing and service of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses For The Monthly Period Of February 1, 2006 Through February 28, 2005 | 0.40 | 150.00 | $60.00 |
| 04/20/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Counsel for the Interim Period from February 1, 2006 through February 28, 2006, for the Quarter of January 2006 - March 2006 Filed by Nelson Mullins Riley & Scarborough, L.L.P. | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Counsel for the First Interim Period from January 1, through January 31, 2006, for the Quarter of January 2006 - March 2006 Filed by Nelson Mullins Riley & Scarborough, L.L.P. | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses as Special Counsel for the Nineteenth Quarterly Interim Verified Period from October 1, 2005 through December 31, 2005 Filed by Nelson Mullins Riley & Scarborough, L.L.P. | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation /Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation /Forty-Fifth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From December 1, 2005 Through December 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation /Forty-Fourth Monthly Application Of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Period From November 1, 2005 Through November 30, 2005 | 0.20 | 445.00 | $89.00 |
| 04/20/06 | JEO | Review Application for Compensation /Forty-Third Monthly Application Of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The | 0.20 | 445.00 | $89.00 |

**Invoice number 69507**      91100  00001                                              **Page 8**

Debtors For The Period From October 1, 2005 Through
October 31, 2005

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/06 | MSC | Revise Quarterly Application Of Nelson Mullins Riley & Scarborough, LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Notice Of Quarterly Application Of Nelson Mullins Riley & Scarborough, LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From October 1, 2005 Through December 31, 2005 | 0.20 | 150.00 | $30.00 |
| 04/20/06 | MSC | Draft Certificate of Service of Notice Of and Quarterly Application Of Nelson Mullins Riley & Scarborough, LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Application Of Nelson Mullins Riley & Scarborough, LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Preparation for and coordination of filing of Notice Of and Quarterly Application Of Nelson Mullins Riley & Scarborough, LLP For Compensation For Services And Reimbursement Of Expenses As Special Counsel To W.R. Grace & Co., et al., For The Interim Period From October 1, 2005 Through December 31, 2005; service of same | 0.30 | 150.00 | $45.00 |
| 04/20/06 | MSC | Revise Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Notice of Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005 | 0.20 | 150.00 | $30.00 |
| 04/20/06 | MSC | Draft Certificate of Service of Notice of and Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Preparation for and coordination of filing of Notice of and | 0.30 | 150.00 | $45.00 |

**Invoice number 69507**        91100  00001                                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | Quarterly Application Of BMC Group For Compensation For Service Rendered And Reimbursement Of Expenses As Claims Reconciliation And Solicitation Consultant To The Debtors For The Nineteenth Quarterly Interim Period From October 1, 2005 Through December 31, 2005; service of same | | | |
| 04/20/06 | MSC | Revise Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for January 1, 2006 Through January 31, 2006 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Affidavit of Service of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for January 1, 2006 Through January 31, 2006 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Preparation for and coordination of filing of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for January 1, 2006 Through January 31, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 04/20/06 | MSC | Revise Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for February 1, 2006 Through February 28, 2006 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Affidavit of Service of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for February 1, 2006 Through February 28, 2006 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Preparation for and coordination of filing of Application of Nelson Mullins Riley & Scarborough, L.L.P. For Compensation For Services and Reimbursement of Expenses as Special Counsel to W.R. Grace & Co., et al. for February 1, 2006 Through February 28, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 04/20/06 | MSC | Revise Forty-Third Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From October 1, 2005 Through October 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Draft Affidavit of Service of Forty-Third Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From October 1, 2005 Through October 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/20/06 | MSC | Preparation for and coordination of filing of Forty-Third Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the | 0.30 | 150.00 | $45.00 |

**Invoice number 69507**     91100   00001                                    **Page  10**

|          |     |                                                                                                                                                                                                                                                                                          |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | Debtors for the Period From October 1, 2005 Through October 31, 2005; service of same                                                                                                                                                                                                     |      |        |          |
| 04/20/06 | MSC | Revise Forty-Fourth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From November 1, 2005 Through November 30, 2005 | 0.10 | 150.00 | $15.00   |
| 04/20/06 | MSC | Draft Affidavit of Service of Forty-Fourth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From November 1, 2005 Through November 30, 2005 | 0.10 | 150.00 | $15.00   |
| 04/20/06 | MSC | Preparation for and coordination of filing of Forty-Fourth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From November 1, 2005 Through November 30, 2005; service of same | 0.30 | 150.00 | $45.00   |
| 04/20/06 | MSC | Revise Forty-Fifth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From December 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00   |
| 04/20/06 | MSC | Draft Affidavit of Service of Forty-Fifth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From December 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00   |
| 04/20/06 | MSC | Preparation for and coordination of filing of Forty-Fifth Monthly Application of BMC Group (f/k/a Bankruptcy Management Group Corporation) For Compensation For Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant to the Debtors for the Period From December 1, 2005 Through December 31, 2005; service of same | 0.30 | 150.00 | $45.00   |
| 04/26/06 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis' February 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4)                                                                                                                                  | 0.80 | 155.00 | $124.00  |
| 04/26/06 | PEC | Draft Certification of No Objection Regarding Nelson, Mullins, Riley & Scarborough LLP's December 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4)                                                                                                         | 0.80 | 155.00 | $124.00  |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's August 2005 Monthly Fee Application and Certificate of Service (.4); File and serve (.4)                                                                                                                                     | 0.80 | 155.00 | $124.00  |
| 04/27/06 | JEO | Review Application for Compensation (Sixth Quarterly) of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and for Reimbursement of Expenses for                                                                                                                          | 0.20 | 445.00 | $89.00   |

**Invoice number 69507**     91100  00001                                **Page  11**

October 1, 2005 through December 31, 2005

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 04/27/06 | JEO | Review Application for Compensation (Third Quarterly) of Beveridge & Diamond, P.C. for Compensation and for Reimbursement of Expenses for October 1, 2005 through December 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Review Application for Compensation of Nelson Mullins Riley & Scarborough, L.L.P. for Compensation and for Reimbursement of Expenses for March 1, 2006 through March 31, 2006 | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Review Application for Compensation of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and for Reimbursement of Expenses for December 1, 2005 through December 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Review Application for Compensation of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and for Reimbursement of Expenses for November 1, 2005 through November 30, 2005 | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Review Application for Compensation of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and for Reimbursement of Expenses for October 1, 2005 through October 31, 2005 | 0.20 | 445.00 | $89.00 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Woodcock Washburn LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 155.00 | $124.00 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s February 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 155.00 | $124.00 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 155.00 | $124.00 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's February 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 155.00 | $124.00 |
| 04/27/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's January 2006 Monthly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 155.00 | $124.00 |
| 04/27/06 | MSC | Revise Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of October, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC | Draft Affidavit of Service of Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of October, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC | Preparation for and coordination of filing of Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of October, 2005; service of same | 0.30 | 150.00 | $45.00 |
| 04/27/06 | MSC | Revise Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of November, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC | Draft Affidavit of Service of Monthly Fee Application Of | 0.10 | 150.00 | $15.00 |

|          |      | Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of November, 2005 | | | |
|----------|------|-----------------------------------------------------------|------|--------|---------|
| 04/27/06 | MSC  | Preparation for and coordination of filing of Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of November, 2005; service of same | 0.30 | 150.00 | $45.00 |
| 04/27/06 | MSC  | Revise Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of December, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Draft Affidavit of Service of Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of December, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Preparation for and coordination of filing of Monthly Fee Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. as a Professional Employed By The Estate For The Debtors For The Month Of December, 2005; service of same | 0.30 | 150.00 | $45.00 |
| 04/27/06 | MSC  | Revise Sixth Quarterly Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. For Compensation And For Reimbursement Of Expenses For October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Draft Notice of Sixth Quarterly Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. For Compensation And For Reimbursement Of Expenses For October 1, 2005 Through December 31, 2005 | 0.30 | 150.00 | $45.00 |
| 04/27/06 | MSC  | Draft Certificate of Service of Notice of and Sixth Quarterly Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. For Compensation And For Reimbursement Of Expenses For October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Draft Certificate of Service of Notice [only] of Sixth Quarterly Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. For Compensation And For Reimbursement Of Expenses For October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Preparation for and coordination of filing of Notice of and Sixth Quarterly Application Of Baker Donelson Bearman Caldwell & Berkowitz, P.C. For Compensation And For Reimbursement Of Expenses For October 1, 2005 Through December 31, 2005; service of same | 0.40 | 150.00 | $60.00 |
| 04/27/06 | MSC  | Revise Third Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC  | Draft Notice of Third Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through December 31, 2005 | 0.20 | 150.00 | $30.00 |
| 04/27/06 | MSC  | Draft Certificate of Service of Notice of and Third | 0.10 | 150.00 | $15.00 |

**Invoice number 69507**     91100   00001                      **Page  13**

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| | | Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through December 31, 2005 | | | |
| 04/27/06 | MSC | Draft Certificate of Service of Notice [only] of Third Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through December 31, 2005 | 0.10 | 150.00 | $15.00 |
| 04/27/06 | MSC | Preparation for and coordination of filing of Notice of and Third Quarterly Interim Application Of Beveridge & Diamond, P.C. For Compensation For Services Rendered And Reimbursement Of Expenses As Counsel To The Debtors For The Period From October 1, 2005 Through December 31, 2005; service of same | 0.40 | 150.00 | $60.00 |
| 04/28/06 | JEO | Review Monthly Interim Period from March 1, 2006 through March 31, 2006 Filed by KIRKLAND & ELLIS | 0.30 | 445.00 | $133.50 |
| 04/28/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to W. R. Grace & Co., Et Al. for the Interim Period from March 1, 2006 through March 31, 2006 Filed by Foley Hoag LLP | 0.20 | 445.00 | $89.00 |
| | | **Task Code Total** | **26.50** | | **$5,400.50** |

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 04/06/06 | PEC | Revise and review 4/17/06 Agenda | 0.60 | 155.00 | $93.00 |
| 04/07/06 | PEC | Revise and review Notice of Agenda of Matters Scheduled for Hearing on 4/17/06 | 0.80 | 155.00 | $124.00 |
| 04/07/06 | JEO | Finalize agenda for April 17, 2006 hearing. | 0.60 | 445.00 | $267.00 |
| 04/10/06 | KSN | Prepare hearing binders for 4/17/06 hearing. Updated hearing binders. | 2.00 | 65.00 | $130.00 |
| 04/10/06 | PEC | Revise and review Final Agenda for 4/17/06 Hearing (.5); Discuss changes with James O'Neill (.3) | 0.80 | 155.00 | $124.00 |
| 04/10/06 | PEC | File and serve Notice of Agenda for 4/17/06 Hearing (.4); Draft Certificate of Service (.1); Draft service list for 4/17/06 Agenda (.3) | 0.80 | 155.00 | $124.00 |
| 04/10/06 | JEO | Finalize agenda for April 17, 2006 omnibus hearing. | 0.80 | 445.00 | $356.00 |
| 04/14/06 | PEC | Prepare Orders for 4/17/06 Hearing | 1.20 | 155.00 | $186.00 |
| 04/14/06 | JEO | Prepare for hearing on April 14, 2006. Review orders for hearing. | 2.00 | 445.00 | $890.00 |
| 04/17/06 | JEO | Prepare for and attend omnibus hearing. | 4.00 | 445.00 | $1,780.00 |
| 04/26/06 | JEO | Email wtih co-counsel regarding questionnaire. | 0.20 | 445.00 | $89.00 |
| 04/27/06 | JEO | Work on agenda for May 15, 2006 hearing. | 1.00 | 445.00 | $445.00 |
| 04/28/06 | JEO | Work on agenda for May 15, 2006 omnibus. | 1.00 | 445.00 | $445.00 |
| | | **Task Code Total** | **15.80** | | **$5,053.00** |

**Invoice number 69507**   91100   00001   **Page  14**

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 04/10/06 | JEO | Review, edit and finalize Catalyst Business purchase motion. | 1.00 | 445.00 | $445.00 |
| 04/10/06 | PEC | Prepare Motion for the Entry of an Order Authorizing the Debtors to Acquire Catalyst Components Business and Catalyst Manufacturing Assets for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |

| | | | | |
|---|---|---|---|---|
| | Task Code Total | | 1.60 | $538.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 04/20/06 | PEC | Draft Certification of No Objection Regarding Debtors' Motion for an Order Pursuant to 11 U.S.C. Section 1121(d) Further Extending the Time Periods During Which the Debtors Have the Exclusive Right to File a Plan and Solicit Acceptances Thereto and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 04/21/06 | PEC | Prepare Certification of Counsel Regarding Order Extending (I) Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 04/21/06 | LT | Draft the Certification of Counsel re: exclusivity order (.8); file same (.2); coordinate delivery of the order and underlying document to the Court (.1) | 1.10 | 155.00 | $170.50 |
| 04/21/06 | JEO | prepare Certification of Counsel Regarding Order Extending (i) Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (ii) Term of the Plan Mediator and (iii) Matters with Respect to PI and PD Estimation | 0.40 | 445.00 | $178.00 |

| | | | | |
|---|---|---|---|---|
| | Task Code Total | | 2.80 | $550.00 |

| | | | |
|---|---|---|---|
| | **Total professional services:** | 122.80 | **$23,329.00** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/19/2005 | TE | Travel Expense---Cab.(JEO) [E110] | $30.00 |
| 12/19/2005 | TE | Travel Expense---Cab.(JEO) [E110] | $25.00 |
| 03/02/2006 | PAC | 91100 - 001 PACER charges for 03/02/2006 | $24.43 |
| 03/03/2006 | PAC | 91100 - 001 PACER charges for 03/03/2006 | $14.84 |
| 03/05/2006 | PAC | 91100 - 001 PACER charges for 03/05/2006 | $17.78 |
| 03/07/2006 | PAC | 91100 - 001 PACER charges for 03/07/2006 | $9.59 |
| 03/08/2006 | PAC | 91100 - 001 PACER charges for 03/08/2006 | $25.97 |
| 03/09/2006 | PAC | 91100 - 001 PACER charges for 03/09/2006 | $5.18 |
| 03/10/2006 | PAC | 91100 - 001 PACER charges for 03/10/2006 | $8.40 |

**Invoice number 69507**   91100   00001                        **Page 15**

| | | | |
|---|---|---|---|
| 03/12/2006 | PAC | 91100 - 001 PACER charges for 03/12/2006 | $12.46 |
| 03/14/2006 | PAC | 91100 - 001 PACER charges for 03/14/2006 | $16.31 |
| 03/15/2006 | PAC | 91100 - 001 PACER charges for 03/15/2006 | $20.58 |
| 03/16/2006 | PAC | 91100 - 001 PACER charges for 03/16/2006 | $7.07 |
| 03/17/2006 | PAC | 91100 - 001 PACER charges for 03/17/2006 | $5.81 |
| 03/18/2006 | PAC | 91100 - 001 PACER charges for 03/18/2006 | $6.86 |
| 03/21/2006 | PAC | 91100 - 001 PACER charges for 03/21/2006 | $31.01 |
| 03/22/2006 | PAC | 91100 - 001 PACER charges for 03/22/2006 | $2.80 |
| 03/23/2006 | PAC | 91100 - 001 PACER charges for 03/23/2006 | $16.87 |
| 03/26/2006 | PAC | 91100 - 001 PACER charges for 03/26/2006 | $12.39 |
| 03/27/2006 | DC | Tristate | $15.00 |
| 03/27/2006 | DC | Tristate | $54.00 |
| 03/27/2006 | DC | Tristate | $107.00 |
| 03/27/2006 | DC | Tristate | $9.00 |
| 03/27/2006 | DH | DHL | $13.16 |
| 03/27/2006 | DH | DHL | $14.07 |
| 03/28/2006 | DC | Tristate | $15.00 |
| 03/28/2006 | DH | DHL | $21.32 |
| 03/28/2006 | DH | DHL | $21.32 |
| 03/28/2006 | DH | DHL | $13.16 |
| 03/28/2006 | DH | DHL | $13.16 |
| 03/28/2006 | DH | DHL | $26.86 |
| 03/28/2006 | FE | Federal Express [E108] | $31.28 |
| 03/28/2006 | PAC | 91100 - 001 PACER charges for 03/28/2006 | $11.13 |
| 03/28/2006 | SO | Secretarial Overtime---(V.P) | $33.96 |
| 03/29/2006 | DC | Tristate | $333.00 |
| 03/29/2006 | DC | Tristate | $24.75 |
| 03/29/2006 | DC | Tristate | $24.75 |
| 03/29/2006 | DC | Tristate | $15.00 |
| 03/29/2006 | DC | Tristate | $16.50 |
| 03/29/2006 | PAC | 91100 - 001 PACER charges for 03/29/2006 | $13.23 |
| 03/30/2006 | DC | Tristate | $16.50 |
| 03/30/2006 | DH | DHL | $11.85 |
| 03/30/2006 | DH | DHL | $31.00 |
| 03/30/2006 | DH | DHL | $15.97 |
| 03/30/2006 | DH | DHL | $15.97 |
| 03/30/2006 | DH | DHL | $31.00 |
| 03/30/2006 | DH | DHL | $44.48 |
| 03/30/2006 | PAC | 91100 - 001 PACER charges for 03/30/2006 | $4.20 |
| 03/31/2006 | DC | Tristate | $15.00 |
| 03/31/2006 | DC | Tristate | $5.00 |
| 03/31/2006 | DC | Tristate | $63.00 |
| 03/31/2006 | DC | Tristate | $324.00 |

**Invoice number 69507**      91100   00001                              **Page  16**

| | | | |
|---|---|---|---:|
| 03/31/2006 | DC | Tristate | $24.75 |
| 03/31/2006 | DC | Tristate | $24.75 |
| 03/31/2006 | DH | DHL | $15.55 |
| 03/31/2006 | DH | DHL | $10.25 |
| 03/31/2006 | DH | DHL | $15.55 |
| 03/31/2006 | DH | DHL | $10.25 |
| 03/31/2006 | DH | DHL | $16.99 |
| 03/31/2006 | PAC | 91100 - 001 PACER charges for 03/31/2006 | $15.47 |
| 03/31/2006 | PAC | 91100 - 001 PACER charges for 03/31/2006 | $11.41 |
| 04/03/2006 | DC | Tristate | $16.50 |
| 04/03/2006 | DH | DHL | $16.44 |
| 04/03/2006 | DH | DHL | $19.80 |
| 04/03/2006 | DH | DHL | $19.80 |
| 04/03/2006 | DH | DHL | $12.64 |
| 04/03/2006 | DH | DHL | $12.64 |
| 04/03/2006 | DH | DHL | $25.31 |
| 04/03/2006 | RE | (A8 AGR 54 @0.10 PER PG) | $5.40 |
| 04/03/2006 | RE | (A2 CORR 347 @0.10 PER PG) | $34.70 |
| 04/03/2006 | RE | (A1 CORR 2576 @0.10 PER PG) | $257.60 |
| 04/03/2006 | RE | (A2 CORR 261 @0.10 PER PG) | $26.10 |
| 04/03/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 04/03/2006 | RE | Reproduction Expense. [E101] | $1.70 |
| 04/04/2006 | DC | Tristate | $15.00 |
| 04/04/2006 | DC | Tristate | $5.00 |
| 04/04/2006 | DC | Tristate | $45.00 |
| 04/04/2006 | FE | Federal Express [E108] | $60.33 |
| 04/04/2006 | PO | Postage | $7.20 |
| 04/04/2006 | PO | Postage | $5.00 |
| 04/04/2006 | RE | (A1 CORR 290 @0.10 PER PG) | $29.00 |
| 04/04/2006 | RE | (A2 CORR 242 @0.10 PER PG) | $24.20 |
| 04/04/2006 | RE | (G7 CORR 4 @0.10 PER PG) | $0.40 |
| 04/04/2006 | RE | (G9 CORR 2920 @0.10 PER PG) | $292.00 |
| 04/04/2006 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 04/04/2006 | RE | (A8 CORR 54 @0.10 PER PG) | $5.40 |
| 04/04/2006 | RE | (G7 CORR 16 @0.10 PER PG) | $1.60 |
| 04/04/2006 | RE | (G8 CORR 528 @0.10 PER PG) | $52.80 |
| 04/05/2006 | DC | Tristate | $369.00 |
| 04/05/2006 | DC | Tristate | $24.75 |
| 04/05/2006 | DC | Tristate | $24.75 |
| 04/05/2006 | DC | Tristate | $15.00 |
| 04/05/2006 | DH | DHL | $9.41 |
| 04/05/2006 | FX | Fax Transmittal. [E104] | $6.00 |
| 04/05/2006 | PO | Postage | $25.41 |

**Invoice number 69507**          91100  00001                    **Page  17**

| 04/05/2006 | PO | Postage | $343.44 |
|---|---|---|---|
| 04/05/2006 | PO | Postage | $1.95 |
| 04/05/2006 | RE | (A2 CORR 1148 @0.10 PER PG) | $114.80 |
| 04/05/2006 | RE | (A7 AGR 79 @0.10 PER PG) | $7.90 |
| 04/05/2006 | RE | (G7 CORR 1500 @0.10 PER PG) | $150.00 |
| 04/05/2006 | RE | (G7 CORR 1107 @0.10 PER PG) | $110.70 |
| 04/05/2006 | RE | (G9 CORR 685 @0.10 PER PG) | $68.50 |
| 04/05/2006 | RE | (G8 CORR 4546 @0.10 PER PG) | $454.60 |
| 04/05/2006 | RE | Reproduction Expense. [E101] | $1.90 |
| 04/05/2006 | RE | (A1 CORR 429 @0.10 PER PG) | $42.90 |
| 04/05/2006 | RE | (G9 CORR 27 @0.10 PER PG) | $2.70 |
| 04/06/2006 | DC | Tristate | $16.50 |
| 04/06/2006 | RE | (A1 CORR 1003 @0.10 PER PG) | $100.30 |
| 04/06/2006 | RE | (A8 CORR 12 @0.10 PER PG) | $1.20 |
| 04/06/2006 | RE | Reproduction Expense. [E101] | $1.80 |
| 04/07/2006 | DH | DHL | $25.31 |
| 04/07/2006 | DH | DHL | $12.64 |
| 04/07/2006 | DH | DHL | $19.80 |
| 04/07/2006 | DH | DHL | $19.80 |
| 04/07/2006 | DH | DHL | $12.64 |
| 04/07/2006 | RE | (A5 DOC 90 @0.10 PER PG) | $9.00 |
| 04/07/2006 | RE | (A1 AGR 843 @0.10 PER PG) | $84.30 |
| 04/07/2006 | RE | (A5 CORR 59 @0.10 PER PG) | $5.90 |
| 04/07/2006 | RE | (G8 CORR 192 @0.10 PER PG) | $19.20 |
| 04/10/2006 | DC | Tristate | $15.00 |
| 04/10/2006 | DC | Tristate . | $15.00 |
| 04/10/2006 | PO | Postage | $1.35 |
| 04/10/2006 | PO | Postage | $1.35 |
| 04/10/2006 | PO | Postage | $1.35 |
| 04/10/2006 | RE | (G9 DOC 604 @0.10 PER PG) | $60.40 |
| 04/10/2006 | RE | (A6 AGR 42 @0.10 PER PG) | $4.20 |
| 04/10/2006 | RE | (A5 DOC 9 @0.10 PER PG) | $0.90 |
| 04/10/2006 | RE | (A8 AGR 44 @0.10 PER PG) | $4.40 |
| 04/10/2006 | RE | (G8 CORR 23 @0.10 PER PG) | $2.30 |
| 04/10/2006 | RE | (A7 CORR 31 @0.10 PER PG) | $3.10 |
| 04/10/2006 | RE | (A5 DOC 18 @0.10 PER PG) | $1.80 |
| 04/10/2006 | RE | (A8 CORR 92 @0.10 PER PG) | $9.20 |
| 04/10/2006 | RE | (A6 CORR 4 @0.10 PER PG) | $0.40 |
| 04/10/2006 | RE | (A7 DOC 23 @0.10 PER PG) | $2.30 |
| 04/10/2006 | RE | (A7 CORR 182 @0.10 PER PG) | $18.20 |
| 04/10/2006 | RE | (A7 DOC 68 @0.10 PER PG) | $6.80 |
| 04/11/2006 | DC | Tristate | $54.00 |
| 04/11/2006 | DC | Tristate | $15.00 |

**Invoice number 69507**      91100  0001      **Page 18**

| | | | |
|---|---|---|---|
| 04/11/2006 | DC | Tristate | $16.50 |
| 04/11/2006 | DC | Tristate | $16.50 |
| 04/11/2006 | DC | Tristate | $16.50 |
| 04/11/2006 | DC | Tristate | $297.00 |
| 04/11/2006 | DC | Tristate | $5.00 |
| 04/11/2006 | DH | DHL | $11.26 |
| 04/11/2006 | DH | DHL | $16.92 |
| 04/11/2006 | DH | DHL | $11.26 |
| 04/11/2006 | DH | DHL | $16.92 |
| 04/11/2006 | DH | DHL | $19.80 |
| 04/11/2006 | FE | Federal Express [E108] | $114.06 |
| 04/11/2006 | PO | Postage | $0.63 |
| 04/11/2006 | PO | Postage | $7.83 |
| 04/11/2006 | RE | (A7 DOC 22 @0.10 PER PG) | $2.20 |
| 04/11/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 04/11/2006 | RE | (A1 DOC 1955 @0.10 PER PG) | $195.50 |
| 04/11/2006 | RE | (A7 CORR 10 @0.10 PER PG) | $1.00 |
| 04/11/2006 | RE | (G8 CORR 152 @0.10 PER PG) | $15.20 |
| 04/11/2006 | RE | (A7 CORR 25 @0.10 PER PG) | $2.50 |
| 04/11/2006 | RE | Reproduction Expense. [E101] | $2.10 |
| 04/12/2006 | DC | Tristate | $15.00 |
| 04/12/2006 | DC | Tristate | $54.00 |
| 04/12/2006 | PO | Postage | $5.67 |
| 04/12/2006 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 04/12/2006 | RE | (A1 NOTC 32 @0.10 PER PG) | $3.20 |
| 04/13/2006 | DC | Tristate | $5.00 |
| 04/13/2006 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 04/13/2006 | RE | (G7 CORR 235 @0.10 PER PG) | $23.50 |
| 04/13/2006 | RE | (A1 DEC 67 @0.10 PER PG) | $6.70 |
| 04/13/2006 | RE | (A1 DOC 534 @0.10 PER PG) | $53.40 |
| 04/13/2006 | RE | (A7 CORR 50 @0.10 PER PG) | $5.00 |
| 04/14/2006 | DC | Tristate | $15.00 |
| 04/14/2006 | DC | Tristate | $9.00 |
| 04/14/2006 | RE | (A7 AGR 222 @0.10 PER PG) | $22.20 |
| 04/14/2006 | RE | (A7 AGR 200 @0.10 PER PG) | $20.00 |
| 04/14/2006 | RE | (G8 CORR 296 @0.10 PER PG) | $29.60 |
| 04/14/2006 | RE | (A7 DOC 115 @0.10 PER PG) | $11.50 |
| 04/16/2006 | RE | Reproduction Expense. [E101] | $1.50 |
| 04/17/2006 | DC | Tristate | $15.00 |
| 04/17/2006 | DC | Tristate | $158.00 |
| 04/17/2006 | DC | Tristate | $13.27 |
| 04/17/2006 | DC | Tristate | $288.00 |
| 04/17/2006 | DC | Tristate | $24.75 |

**Invoice number 69507**      91100   00001                                   **Page  19**

| 04/17/2006 | DC | Tristate | $24.75 |
|---|---|---|---|
| 04/17/2006 | DC | Tristate | $24.75 |
| 04/17/2006 | PO | Postage | $8.30 |
| 04/17/2006 | PO | Postage | $660.54 |
| 04/17/2006 | RE | Reproduction Expense. [E101] | $1.50 |
| 04/17/2006 | RE | (A7 CORR 8 @0.10 PER PG) | $0.80 |
| 04/17/2006 | RE | (A1 CORR 406 @0.10 PER PG) | $40.60 |
| 04/17/2006 | RE | (A2 CORR 562 @0.10 PER PG) | $56.20 |
| 04/17/2006 | RE | (A7 DOC 8 @0.10 PER PG) | $0.80 |
| 04/17/2006 | RE | (A7 AGR 105 @0.10 PER PG) | $10.50 |
| 04/17/2006 | RE | (A7 AGR 84 @0.10 PER PG) | $8.40 |
| 04/17/2006 | RE | (G7 CORR 555 @0.10 PER PG) | $55.50 |
| 04/17/2006 | RE | (A1 CORR 2202 @0.10 PER PG) | $220.20 |
| 04/17/2006 | RE | (A2 CORR 4902 @0.10 PER PG) | $490.20 |
| 04/17/2006 | RE | (G7 CORR 1510 @0.10 PER PG) | $151.00 |
| 04/17/2006 | RE | (G8 CORR 4715 @0.10 PER PG) | $471.50 |
| 04/17/2006 | RE | (G9 CORR 3167 @0.10 PER PG) | $316.70 |
| 04/18/2006 | DC | Tristate | $16.50 |
| 04/18/2006 | FE | Federal Express [E108] | $8.19 |
| 04/18/2006 | FX | Fax Transmittal. [E104] | $9.00 |
| 04/18/2006 | RE | (A2 CORR 926 @0.10 PER PG) | $92.60 |
| 04/18/2006 | RE | (A6 CORR 11 @0.10 PER PG) | $1.10 |
| 04/18/2006 | RE | Reproduction Expense. [E101] | $0.10 |
| 04/18/2006 | RE | Reproduction Expense. [E101] | $1.10 |
| 04/19/2006 | DC | Tristate | $15.00 |
| 04/19/2006 | DC | Tristate | $81.00 |
| 04/19/2006 | PO | Postage | $9.57 |
| 04/19/2006 | RE | (G8 CORR 35 @0.10 PER PG) | $3.50 |
| 04/19/2006 | RE | (A1 CORR 211 @0.10 PER PG) | $21.10 |
| 04/19/2006 | RE | (A2 CORR 1299 @0.10 PER PG) | $129.90 |
| 04/19/2006 | RE | (G8 CORR 2137 @0.10 PER PG) | $213.70 |
| 04/19/2006 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 04/19/2006 | RE | (G9 CORR 38 @0.10 PER PG) | $3.80 |
| 04/19/2006 | RE | (A7 CORR 125 @0.10 PER PG) | $12.50 |
| 04/19/2006 | RE | (A1 NOTC 166 @0.10 PER PG) | $16.60 |
| 04/19/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 04/19/2006 | RE | Reproduction Expense. [E101] | $0.80 |
| 04/20/2006 | DC | Tristate | $15.00 |
| 04/20/2006 | DC | Tristate | $180.00 |
| 04/20/2006 | DC | Tristate | $24.75 |
| 04/20/2006 | DC | Tristate | $24.75 |
| 04/20/2006 | DH | DHL | $11.88 |
| 04/20/2006 | DH | DHL | $18.35 |

**Invoice number 69507**      91100   00001                                    **Page 20**

| | | | |
|---|---|---|---|
| 04/20/2006 | DH | DHL | $11.88 |
| 04/20/2006 | DH | DHL | $11.88 |
| 04/20/2006 | DH | DHL | $24.10 |
| 04/20/2006 | DH | DHL | $9.41 |
| 04/20/2006 | DH | DHL | $24.10 |
| 04/20/2006 | DH | DHL | $20.66 |
| 04/20/2006 | DH | DHL | $11.80 |
| 04/20/2006 | PO | Postage | $35.00 |
| 04/20/2006 | PO | Postage | $21.60 |
| 04/20/2006 | PO | Postage | $7.55 |
| 04/20/2006 | PO | Postage | $189.66 |
| 04/20/2006 | PO | Postage | $0.90 |
| 04/20/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 04/20/2006 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 04/20/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 04/20/2006 | RE | (A8 AGR 42 @0.10 PER PG) | $4.20 |
| 04/20/2006 | RE | (A6 AGR 392 @0.10 PER PG) | $39.20 |
| 04/20/2006 | RE | (A7 DEC 520 @0.10 PER PG) | $52.00 |
| 04/20/2006 | RE | (A1 NOTC 825 @0.10 PER PG) | $82.50 |
| 04/20/2006 | RE | (A2 NOTC 824 @0.10 PER PG) | $82.40 |
| 04/20/2006 | RE | (G8 CORR 1550 @0.10 PER PG) | $155.00 |
| 04/20/2006 | RE | (G7 CORR 2088 @0.10 PER PG) | $208.80 |
| 04/20/2006 | RE | (A2 AGR 196 @0.10 PER PG) | $19.60 |
| 04/20/2006 | RE | (A1 AGR 198 @0.10 PER PG) | $19.80 |
| 04/20/2006 | RE | (A7 DOC 359 @0.10 PER PG) | $35.90 |
| 04/20/2006 | RE | (A7 DOC 132 @0.10 PER PG) | $13.20 |
| 04/21/2006 | DC | Tristate | $9.00 |
| 04/21/2006 | DC | Tristate | $15.00 |
| 04/21/2006 | DC | Tristate | $16.50 |
| 04/21/2006 | RE | (A8 DOC 36 @0.10 PER PG) | $3.60 |
| 04/21/2006 | RE | (A7 AGR 66 @0.10 PER PG) | $6.60 |
| 04/21/2006 | RE | (A8 CORR 1 @0.10 PER PG) | $0.10 |
| 04/21/2006 | RE | (A5 CORR 588 @0.10 PER PG) | $58.80 |
| 04/24/2006 | RE | (A6 AGR 7 @0.10 PER PG) | $0.70 |
| 04/24/2006 | RE | (A1 CORR 107 @0.10 PER PG) | $10.70 |
| 04/24/2006 | RE | (A1 CORR 99 @0.10 PER PG) | $9.90 |
| 04/24/2006 | RE | (G8 CORR 1144 @0.10 PER PG) | $114.40 |
| 04/24/2006 | RE | (A8 CORR 32 @0.10 PER PG) | $3.20 |
| 04/24/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 04/25/2006 | RE | (A5 CORR 1 @0.10 PER PG) | $0.10 |
| 04/25/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 04/26/2006 | DC | Tristate | $15.00 |
| 04/26/2006 | PO | Postage | $187.92 |

**Invoice number 69507**        91100   00001                                **Page  21**

| 04/26/2006 | PO | Postage | $1.15 |
|---|---|---|---|
| 04/26/2006 | PO | Postage | $0.87 |
| 04/26/2006 | PO | Postage | $33.33 |
| 04/26/2006 | PO | Postage | $7.83 |
| 04/26/2006 | RE | (G8 CORR 54 @0.10 PER PG) | $5.40 |
| 04/26/2006 | RE | (G8 CORR 63 @0.10 PER PG) | $6.30 |
| 04/26/2006 | RE | (G7 DEC 347 @0.10 PER PG) | $34.70 |
| 04/26/2006 | RE | (A7 CORR 28 @0.10 PER PG) | $2.80 |
| 04/26/2006 | RE | (A1 CORR 122 @0.10 PER PG) | $12.20 |
| 04/27/2006 | DC | Tristate | $441.00 |
| 04/27/2006 | DC | Tristate | $15.00 |
| 04/27/2006 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 04/27/2006 | RE | (A7 AGR 156 @0.10 PER PG) | $15.60 |
| 04/27/2006 | RE | (A8 AGR 45 @0.10 PER PG) | $4.50 |
| 04/27/2006 | RE | (A5 DOC 99 @0.10 PER PG) | $9.90 |
| 04/27/2006 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 04/27/2006 | RE | (A5 DOC 1 @0.10 PER PG) | $0.10 |
| 04/27/2006 | RE | (A5 DOC 165 @0.10 PER PG) | $16.50 |
| 04/27/2006 | RE | (A1 DOC 34 @0.10 PER PG) | $3.40 |
| 04/27/2006 | RE | (A5 DOC 130 @0.10 PER PG) | $13.00 |
| 04/27/2006 | RE | (A7 AGR 248 @0.10 PER PG) | $24.80 |
| 04/27/2006 | RE | (A5 DOC 38 @0.10 PER PG) | $3.80 |
| 04/27/2006 | RE | (A5 DOC 36 @0.10 PER PG) | $3.60 |
| 04/27/2006 | RE | (G9 CORR 205 @0.10 PER PG) | $20.50 |
| 04/27/2006 | RE | (A5 DOC 152 @0.10 PER PG) | $15.20 |
| 04/27/2006 | RE | (A5 DOC 45 @0.10 PER PG) | $4.50 |
| 04/27/2006 | RE | (A7 AGR 23 @0.10 PER PG) | $2.30 |
| 04/27/2006 | RE | (G9 CORR 184 @0.10 PER PG) | $18.40 |
| 04/27/2006 | RE | (G7 CORR 1028 @0.10 PER PG) | $102.80 |
| 04/27/2006 | RE | (G7 CORR 2 @0.10 PER PG) | $0.20 |
| 04/27/2006 | RE | (G8 CORR 1544 @0.10 PER PG) | $154.40 |
| 04/27/2006 | RE | (A5 DOC 14 @0.10 PER PG) | $1.40 |
| 04/27/2006 | RE | (A8 DOC 79 @0.10 PER PG) | $7.90 |
| 04/27/2006 | RE | (G8 CORR 1188 @0.10 PER PG) | $118.80 |
| 04/27/2006 | RE | (A5 DOC 4 @0.10 PER PG) | $0.40 |
| 04/27/2006 | RE | (G8 CORR 328 @0.10 PER PG) | $32.80 |
| 04/28/2006 | DC | Tristate | $15.00 |
| 04/28/2006 | DC | Tristate | $9.00 |
| 04/28/2006 | DC | Tristate | $16.50 |
| 04/28/2006 | RE | (A5 DOC 10 @0.10 PER PG) | $1.00 |
| 04/28/2006 | RE | (A1 CORR 1983 @0.10 PER PG) | $198.30 |
| 04/28/2006 | RE | (A2 CORR 2060 @0.10 PER PG) | $206.00 |
| 04/28/2006 | RE | (A5 DOC 12 @0.10 PER PG) | $1.20 |

**Invoice number 69507**      91100  00001      **Page 22**

| | | | |
|---|---|---|---|
| 04/28/2006 | RE | (A5 DOC 9 @0.10 PER PG) | $0.90 |
| 04/28/2006 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 04/28/2006 | RE | (A8 CORR 30 @0.10 PER PG) | $3.00 |
| 04/28/2006 | RE | (G7 CORR 1089 @0.10 PER PG) | $108.90 |
| 04/28/2006 | RE | (A2 CORR 6 @0.10 PER PG) | $0.60 |

Total Expenses:                                    **$13,404.99**

### Summary:

| | | |
|---|---|---|
| Total professional services | $23,329.00 | |
| Total expenses | $13,404.99 | |
| **Net current charges** | $36,733.99 | |
| Net balance forward | $169,123.83 | |
| **Total balance now due** | $205,857.82 | |

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 1.10 | 150.00 | $165.00 |
| DCC | Crossan, Donna C. | 0.20 | 85.00 | $17.00 |
| JEO | O'Neill, James E. | 20.30 | 445.00 | $9,033.50 |
| KSN | Neil, Karen S. | 8.00 | 65.00 | $520.00 |
| LT | Tuschak, Louise R. | 1.10 | 155.00 | $170.50 |
| MSC | Chappe, Marlene S. | 12.30 | 150.00 | $1,845.00 |
| PEC | Cuniff, Patricia E. | 51.60 | 155.00 | $7,998.00 |
| RMO | Olivere, Rita M. | 0.20 | 85.00 | $17.00 |
| SLP | Pitman, L. Sheryle | 23.80 | 80.00 | $1,904.00 |
| WLR | Ramseyer, William L. | 4.20 | 395.00 | $1,659.00 |
| | | 122.80 | | $23,329.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 57.50 | $6,668.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 8.60 | $1,929.00 |
| EA01 | WRG-Employ. App., Others | 1.00 | $152.50 |
| EB | Employee Benefit/Pension-B220 | 3.10 | $1,060.50 |
| FA | WRG-Fee Apps., Applicant | 5.90 | $1,977.00 |
| FA01 | WRG-Fee Applications, Others | 26.50 | $5,400.50 |
| LN | Litigation (Non-Bankruptcy) | 15.80 | $5,053.00 |
| OP | Operations [B210] | 1.60 | $538.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.80 | $550.00 |
| | | 122.80 | $23,329.00 |

**Invoice number 69507**　　　91100　00001　　　　　　　　**Page 23**

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,624.52 |
| DHL- Worldwide Express | $768.36 |
| Federal Express [E108] | $213.86 |
| Fax Transmittal [E104] | $15.00 |
| Pacer - Court Research | $293.79 |
| Postage [E108] | $1,565.40 |
| Reproduction Expense [E101] | $6,835.10 |
| Overtime | $33.96 |
| Travel Expense [E110] | $55.00 |
| | $13,404.99 |