IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
|  | ) | Chapter 11 |
|  | ) |  |
| In re: | ) | Case No. 01-01139 (JKF) |
|  | ) |  |
| W. R. GRACE & CO., et al., | ) | (Jointly Administered) |
|  | ) |  |
| Debtors. | ) | **Re: Docket Nos. 13327 and 13351** |
|  | ) |  |
|  | ) |  |
| _____ | ) |  |

**DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL
AND STATEMENT OF THE ISSUES TO BE PRESENTED OF APPELLANTS
DAVID T. AUSTERN, THE COURT-APPOINTED LEGAL REPRESENTATIVE
FOR FUTURE ASBESTOS CLAIMANTS, THE OFFICIAL COMMITTEE OF
ASBESTOS PERSONAL INJURY CLAIMANTS AND THE OFFICIAL
COMMITTEE OF ASBESTOS PROPERTY DAMAGE CLAIMANTS
REGARDING THE BANKRUPTCY COURT'S (A) INTERIM ORDER
PURSUANT TO BANKRUPTCY CODE SECTION 1121(d) EXTENDING
DEBTORS' EXCLUSIVE PERIODS IN WHICH TO FILE A CHAPTER 11 PLAN
AND TO SOLICIT VOTES THEREON AND (B) ORDER PURSUANT TO
BANKRUPTCY CODE SECTION 1121(d) EXTENDING DEBTORS'
EXCLUSIVE PERIODS IN WHICH TO FILE A CHAPTER 11 PLAN AND TO
SOLICIT VOTES THEREON**

Appellants, David T. Austern, the Court-appointed legal representative for future

asbestos claimants, the Official Committee of Asbestos Personal Injury Claimants, and the

Official Committee of Asbestos Property Damage Claimants, by their respective counsel,

pursuant to Federal Rule of Bankruptcy Procedure 8006, in connection with the Notice of Appeal

[Docket No. 13327 filed on September 29, 2006] of the Bankruptcy Court's Interim Order

Pursuant To Bankruptcy Code Section 1121(d) Extending Debtors' Exclusive Periods In Which

To File A Chapter 11 Plan And To Solicit Votes Thereon, entered in these cases on September

19, 2006, docket number 13257 (the "Interim Order") and the Amended Notice of Appeal

[Docket No. 13351 on October 3, 2006] of the Interim Order and the Bankruptcy Court's Order Pursuant to Bankruptcy Code Section 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon, entered in these cases on October 3, 2006, docket number 13345, set forth the Designation of Items to be Included in the Record on Appeal and the Statement of Issues as set forth below.

*A. CASE NO. 01-01139 (JKF)*        *IN RE: W.R. GRACE & CO., ET. AL., DEBTORS*

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1. | 04/02/2001 | 3 | W.R. Grace & Co.'s Motion for Partial Withdrawal of the Reference |
| 2. | 04/02/2001 | 6 | W.R. Grace & Co.'s Informational Brief |
| 3. | 04/02/2001 | 7 | Affidavit of David B. Siegel, Sr. V. Pres. & General Counsel/W.R. GRACE & CO. In Support of First Day Motions |
| 4. | 04/02/2001 | 20 | Motion of Debtors for Entry of an Order: (a) Authorizing, but not Requiring, the Debtors to Pay Certain Pre-petition (i) Wages, Salaries, Incentive Pay, Bonus Plans and Other Compensation and Amounts Withheld from Such Compensation, (ii) Employee Medical, Pension and Similar Benefits, (iii) Employee Severance Pay, (iv) Workers' Compensation Benefits (v) Amounts Relating to Retiree Health Benefits and (vi) Reimbursable Employee Expenses, (b) Authorizing and Approving Certain Key Employee Retention Programs on an Interim Basis and (c) Authorizing Applicable Banks and Other Financial Institutions to Receive, Process, Honor and Pay All Checks Presented for Payment and to Honor all Electronic Payment Requests Made by the Debtors Relating to the Foregoing |
| 5. | 04/05/2001 | 61 | Hearing Transcript for 04/02/2001 |
| 6. | 04/06/2001 | 66 | Order |
| 7. | 04/11/2001 | 166 | Hearing Transcript for 04/02/2001 |
| 8. | 04/13/2001 | 94 | Notice of Appointment of Unofficial Committee of Unsecured Creditors |
| 9. | 04/13/2001 | 95 | Appointment of Official Committee/Asbestos Personal Injury Claimants |
| 10. | 04/13/2001 | 96 | Appointment of Official Committee/Asbestos Property Damage Claimants |
| 11. | 04/25/2001 | 149 | Motion for Relief from the Automatic Stay of Paul Price, Individually and as Proposed Class Representative in *In Re: Zonolite Attic Insulation Products Liability Litigation*, MDL 1376 |
| 12. | 04/26/2001 | 152 | Memorandum in Support of Motion for Relief from the Automatic Stay of Paul Price, Individually and as Proposed Class Representative in *In Re: Zonolite Attic* |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | *Insulation Products Liability Litigation,* MDL 1376 |
| 13. | 04/27/2001 | 165 | PRELIMINARY INFORMATIONAL In Response to DEBTORS' Informational Brief Filed by Zonolite Attic Insulation Class Plaintiffs |
| 14. | 04/30/2001 | 156 | Hearing Transcript for 04/18/2001 |
| 15. | 05/02/2001 | 170 | Objection of the Official Committee of Asbestos Bodily Injury Claimants to the Motion for Relief from the Automatic Stay of Paul Price, Individually and as Proposed Class Representative in *In Re: Zonolite Attic Insulation Products Liability,* MDL 1376 |
| 16. | 05/03/2001 | 180 | Order Authorizing Employment & Retention of Attorneys Kirkland & Ellis |
| 17. | 05/11/2001 | 252 | Amended Notice of Appointment of Official Committee of Asbestos Property Damage Claimants |
| 18. | 05/30/2001 | 346 | Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et. al., for the First Interim Period from April 2, 2001 Through April 30, 2001 |
| 19. | 06/14/2001 | 527 | Joint Motion by the Official Committee of Asbestos Property Damage and Asbestos Personal Injury Claimants for Authority to Prosecute Fraudulent Transfer Claims |
| 20. | 06/19/2001 | 534 | Motion of Jean-Paul Bolduc, Brian J. Smith, Richard N. Sukenik and Philip J. Ryan, III, Former Employees of Debtor W.R. Grace & Co., for Entry of an Order Authorizing and Requiring the Debtors to Pay Certain Benefits Incurred by or on Behalf of the Former Employees |
| 21. | 06/19/2001 | 543 | Objection by Official Committee of Asbestos Property Damage Claimants to Motion of Debtors for the Entry of Order Authorizing the Retention of Experts |
| 22. | 06/22/2001 | 560 | Order Authorizing and Approving Certain Key Employee Retention Programs |
| 23. | 06/27/2001 | 586 | Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 24. | 06/27/2001 | 587 | Debtors' Memorandum in Support of Motion for Entry of Case Management Order, Motion to Establish Bar Date, Motion to Approve Claim Forms, and Motion to Approve Notice Program |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 25. | 06/28/2001 | 596 | Application of the Debtors Pursuant to Fed. R. Bankr. P. 2014(a) for the Entry of an Order Under Section 327(a) of the Bankruptcy Code Authorizing the Employment and Retention of Kinsella Communications, LTD. as Notice Consultant for the Debtors and Debtors in Possession |
| 26. | 06/29/2001 | 600 | Motion of the Official Committee of Asbestos Property Damage Claimants for an Order Pursuant to 11 U.S.C. § § 105(a) and 1103 (c) Compelling Debtors to Identify, Retain, Collect, and Organize Relevant Documents and to Make All Such Documents Available in a Central Repository |
| 27. | 07/11/2001 | 635 | Response of Sealed Air Corporation to Joint Motion of Asbestos Property Damage and Asbestos Personal Injury Claimants for Authority to Prosecute Fraudulent Transfer Claims |
| 28. | 07/11/2001 | 656 | Limited Objection of Sealed Air Corporation to Proposed Order of the Committee of Asbestos Property Damage Claimants Seeking to Compel Debtors to Create a Document Repository |
| 29. | 07/11/2001 | 657 | National Medical Care's Response to the Joint Motion by the Official Committee of Asbestos Property Damage Claimants for Authority to Prosecute Fraudulent Transfer Claims |
| 30. | 07/11/2001 | 658 | Debtor's Opposition to the Joint Motion by the Asbestos Property Damage and Personal Injury Committees for Authority to Prosecute Fraudulent Transfer Claims |
| 31. | 07/12/2001 | 660 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Motion of Certain Former Employees of Debtor W.R. Grace & Co. for Entry of an Order Authorizing and Requiring the Debtors to Pay Certain Benefits Incurred by or on Behalf of the Former Employees |
| 32. | 07/12/2001 | 661 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Motion of Debtors for Entry of an Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets |
| 33. | 07/12/2001 | 664 | Limited Objection of the Official Committee of Asbestos Property Damage Claimants to Application of the Debtors Pursuant to Fed. R. bank. P. 2014 (a) for the |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Entry of an Order Under Section 327 (a) of the Bankruptcy Code Authorizing the Employment and Retention of Kinsella Communications, LTD. as Notice Consultant for the Debtors and Debtors in Possession |
| 34. | 07/12/2001 | 665 | Motion of the Official Committee of Asbestos Property Damage Claimants to Continue the Hearing on Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program, and Motion to Extend the Time to Object or Respond to Such Motions |
| 35. | 07/12/2001 | 666 | Joinder of the Official Committee of Asbestos Personal Injury Claimants in the Motion of Official Committee of Asbestos Property Damage Claimants in the Motion of Official Committee of Asbestos Property Damage Claimants for an Order Pursuant to 11 U.S.C. § § 105 (a) and 1103 (c) Compelling Debtors to Identify, Retain, Collect, and Organize Relevant Documents and to Make All Such Documents Available in a Central Repository |
| 36. | 07/12/2001 | 667 | Debtors' Response to the Official Committee of Asbestos Property Damage Claimants' Motion for an Order Compelling Debtors to Identify, Retain, Collect, and Organize Documents in a Central Depository |
| 37. | 07/12/2001 | 670 | Objection of the Official Unsecured Creditors' Committee to the Motion of Jean-Paul Bolduc, Brian J. Smith, Richard N. Sukenik and Philip J. Ryan, III, Former Employees of Debtor W.R. Grace & Co., for Entry of an Order Authorizing and Requiring the Debtors to Pay Certain Benefits Incurred by or on Behalf of the Former Employees |
| 38. | 07/13/2001 | 671 | United States' Response to Debtors' Motion for Entry of Case Management Order, Motion to Establish Bar Date, Motion to Approve Claim Forms, and Motion to Approve Notice Program |
| 39. | 07/13/2001 | 672 | Medical Monitoring Claimants' Objection to Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and Approval of Notice Program; Joinder in the Motions for Continuance; and |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Request for Consideration and Briefing Regarding Class Treatment |
| 40. | 07/13/2001 | 673 | Declaration of Fabrice N. Vincent, Esq. In Support of Medical Monitoring Claimants Objection to Motion for Case Management |
| 41. | 07/13/2001 | 674 | Zonolite Plaintiffs' Objection to Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and Approval of Notice Program; Motion to Extend the Time to Object or Respond to Such Motions; Joinder in Motion for Continuance by Official Committee of Asbestos Property Damage Claimants; Independent Motion to Continue the Hearing on Debtors' Motion; and Request for Consideration and Briefing Regarding Class Treatment |
| 42. | 07/13/2001 | 675 | Declaration of Fabrice N. Vincent, Esq. In Support of Zonolite Plaintiffs' Objection to Motion for Case Management |
| 43. | 07/17/2001 | 688 | Debtors' Objections to Continuance of the Hearing on Its Motion for Entry of a Case Management Order |
| 44. | 07/18/2001 | 692 | Response of Sealed Air Corporation to Joint Motion of Asbestos Property Damage and Asbestos Personal Injury Claimants for Authority to Prosecute Fraudulent Transfer Claims |
| 45. | 07/19/2001 | 709 | Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 46. | 07/19/2001 | 710 | Order Authorizing the Employment and Retention of Kinsella Communications, Ltd. as Notice Consultant for the Debtors and Debtors in Possession |
| 47. | 07/25/2001 | 725 | Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 48. | 07/31/2001 | 763 | Order Authorizing  and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Procedure |
| 49. | 07/31/2001 | 785 | Summary of the Verified Application of Kirkland & Ellis for Compensation for |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al, for the Third Monthly Interim Period from June 1, 2001 through June 30, 2001 |
| 50. | 08/02/2001 | 775 | First Quarterly Interim Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Interim Period from April 2, 2001 through June 30, 2001 **Exhibits not included** |
| 51. | 08/02/2001 | 880 | Hearing Transcript for 08/02/2001 |
| 52. | 09/07/2001 | 900 | Response and Memorandum of the Official Committee of Asbestos Property Damage Claimants in Opposition to Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 53. | 09/10/2001 | 901 | Notice of Filing of Exhibits "B" Through "E" to Response and Memorandum of the Official Committee of Asbestos Property Damage Claimants in Opposition to Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 54. | 09/10/2001 | 902 | Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 55. | 09/10/2001 | 904 | Response of the Official Committee of Unsecured Creditors to the Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 56. | 09/19/2001 | 936 | Amended Order Authorizing an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action Proceeding |
| 57. | 09/25/2001 | 1242 | Complaint /Notice of Removal Originally Filed in the Northern District of California San Francisco Division on 4/2/01 |
| 58. | 10/17/2001 | 1009 | Joint Application by the Official Committees of Asbestos Property Damage and |

8

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Asbestos Personal Injury Claimants for Approval of Employment of Cozen O'Connor and McKool Smith as Co-Special Counsel to Asbestos Committees |
| 59. | 10/25/2001 | 1029 | Notice of Hearing on Joint Motion by the Official Committees of Asbestos Property Damage and Asbestos Personal Injury Claimants for Authority to Prosecute Fraudulent Transfer Claims |
| 60. | 10/26/2001 | 1033 | Response of Official Committee of Equity Security Holders in Support of Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and Approval of Notice Programs |
| 61. | 10/29/2001 | 1037 | Opposition of the Official Committee of Unsecured Creditors to the Joint Motion of the Official Committees of Asbestos Property Damage and Asbestos Personal Injury Claimants for Approval of Employment of Cozen O'Connor and McKool Smith as Co-Special Counsel to the Asbestos Committees |
| 62. | 10/29/2001 | 1038 | Debtors' Opposition to the Joint Application by the Asbestos Property Damage and Personal Injury Committees for Approval of Law Firms to Prosecute the Fraudulent Transfer Claims |
| 63. | 11/07/2001 | 1281 | Notice of Hearing Re: Bar Date |
| 64. | 11/08/2001 | 1284 | Hearing Transcript for 11/05/2001 |
| 65. | 11/09/2001 | 1106 | Debtors' Motion for Leave to File Omnibus Reply to Various Objections to the Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms, and Approval of the Notice Program |
| 66. | 11/16/2001 | 1138 | Class Action Complaint Seeking Zonolite Attic Insulation Relief |
| 67. | 11/16/2001 | 1140 | Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Case Pursuant to 11 U.S.C. § 1112 (b) |
| 68. | 11/16/2001 | 1141 | Memorandum of Law in Support of Zonolite Claimants' Motion to Dismiss the Bankruptcy Case |
| 69. | 11/21/2001 | 1178 | Class Action Complaint for Medical Monitoring Injunction and Equitable Relief |
| 70. | 11/27/2001 | 1268 | Order: Designation of a District Judge for Service in Another District within the Circuit |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 71. | 11/29/2001 | 1270 | Order Transferring Case to Judge Alfred M. Wolin of the United States District Court for the District of New Jersey |
| 72. | 11/30/2001 | 1286 | Scheduling Order: Notice and Order Setting Conference on 12/20/2001 |
| 73. | 12/05/2001 | 1310 | Order Vacating in Part the Court's Order of 11/30/01 |
| 74. | 12/10/2001 | 1321 | Order (1) Referring Certain Cases to the Bankruptcy Court (2) Allocating Responsibilities Between the District Court and the Bankruptcy Court |
| 75. | 12/13/2001 | 1407 | Order Setting Status Conference in Pittsburgh, PA, Requiring Submission of Documents in Hard Copy |
| 76. | 12/15/2001 | 1359 | Status Report of W.R. Grace and Proposal of Priorities for Litigation in this Court |
| 77. | 12/15/2001 | 1360 | Exhibits 3 and 4 to the Status Report of W.R. Grace and Proposal of Priorities for Litigation in this Court |
| 78. | 12/17/2001 | 1382 | Exhibits to Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy (See Docket No. 1140 11/16/2001) |
| 79. | 12/19/2001 | 1388 | Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Leave to File Omnibus Reply to various Objections to the Debtors' Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 80. | 12/21/2001 | 1411 | Proceeding Memo re: Case Management Conference Conducted on 12/20/01 |
| 81. | 12/21/2001 | 1412 | Opposition of the Official Committee of Unsecured Creditors to the Zonolite Claimants' Motion to Dismiss the Bankruptcy Case |
| 82. | 12/21/2001 | 1414 | First Case Management Order |
| 83. | 12/28/2001 | 1427 | Order Designating Court Appointed Consultants and Special Masters |
| 84. | 01/03/2002 | 1504 | Order Authorizing Debtors' Leave to File Omnibus Reply to Various Objections to the Debtors' Motion for Entry of Case Management Order, Establishment of Bar Date; Approval of the Proof of Claim Forms and Approval of the Notice Program |
| 85. | 1/18/2002 | 1531 | Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 86. | 01/18/2002 | 1537 | Hearing Transcript for 01/03/2002 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 87. | 01/25/2002 | 1554 | Motion for the Entry of an Order Authorizing the Debtors to Acquire the Business and Substantially All of the Assets of Addiment Incorporated |
| 88. | 01/25/2002 | 1604 | Order with Respect to Potential Fraudulent Transfer Matter |
| 89. | 02/04/2002 | 1614 | Limited Joinder of Official Committee of Asbestos Property Damage Claimants to Motion By Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Case Pursuant to 11 U.S.C. § 1112 (b) |
| 90. | 02/05/2002 | 1631 | Order Denying Motion of Official Committee of Asbestos Property Damage Claimants for an Order Pursuant to 11 U.S.C. §§ 105 (a) and 1103 (c) Compelling Debtors to Identify, Retain, Collect, and Organize Relevant Documents and to Make All Such Documents Available in a Central Repository as Such Motion is Moot |
| 91. | 02/07/2002 | 1644 | Summary of the Third Quarterly Interim Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Interim Period from October 2, 2001 Through December 31, 2001 |
| 92. | 02/12/2002 | 1664 | Debtors' Revised Motion as to All Asbestos Personal Injury Claims for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and of the Notice Program |
| 93. | 02/12/2002 | 1665 | Debtors' Revised Motion as to All Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and of the Notice Program |
| 94. | 02/12/2002 | 1666 | Debtors' Consolidated Reply in Support of Their Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Claim Forms with Respect to Asbestos Personal Injury Claims and Approval of Debtors' Combined Notice Program |
| 95. | 02/15/2002 | 1673 | Debtors' Opposition to Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 96. | 02/15/2002 | 1678 | Exhibits A through C to Debtors' Opposition to the Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|  |  |  | 11 U.S.C. § 1112 (b) |
| 97. | 02/16/2002 | 1679 | Exhibits D through G to Debtors' Opposition to the Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 98. | 02/16/2002 | 1680 | Exhibits H through M to Debtors' Opposition to the Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 99. | 02/16/2002 | 1681 | Exhibits N through Q to Debtors' Opposition to the Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 100. | 02/16/2002 | 1682 | Exhibits R through U to Debtors' Opposition to the Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 101. | 02/16/2002 | 1683 | Objection of Official Committee of Equity Shareholders to Zonolite Claimants' Motion to Dismiss the Bankruptcy Case |
| 102. | 02/19/2002 | 1690 | Zonolite Claimants' Informational Brief RE: Class Proofs of Claim |
| 103. | 02/21/2002 | 1704 | Zonolite Claimants' Reply Memorandum in Support of the Motion to Dismiss the Bankruptcy |
| 104. | 02/22/2002 | 1707 | Response of the Official Committee of Equity Security Holders in Support of Debtors' Revised Motion as to All Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Case Management Order, Establishment of Bar Date, Approval of the Proof of Claim Forms and the Notice Program |
| 105. | 02/22/2002 | 1708 | Response of the Official Committee of Equity Security Holders in Support of Debtors' Revised Motion as to All Asbestos Personal Injury Claims for Entry of Case Management Order, Establishment of Bar Date, Approval of the Proof of Claim Forms and the Notice Program |
| 106. | 02/22/2002 | 1712 | Supplemental Response to New Material in Zonolite Claimants' Class Proof of Claim Brief |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 107. | 02/22/2002 | 1713 | Supplemental Exhibit to Docket No. 1664 (Debtors' Revised Motion as to All Asbestos Personal Injury Claims for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and of the Notice Program) |
| 108. | 02/25/2002 | 1742 | Order Pursuant to 11 U.S.C. § 1112 (d) Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 109. | 02/27/2002 | 1743 | Order Denying Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors' Chapter 11 Bankruptcy Cases Pursuant to 11 U.S.C. § 1112 (b) |
| 110. | 02/27/2002 | 1744 | Scheduling Order Regarding Debtors' Revised Motion as to All Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Cases Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and of the Notice Program |
| 111. | 03/08/2002 | 1777 | Statement of the Official Committee of Unsecured Creditors to the Debtors' Revised Motion as to All Non-Asbestos Claims and Certain Other Claims for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim and Notice Program |
| 112. | 03/08/2002 | 1779 | United States' Objections to Debtors' Revised Motion as to All Asbestos Property Injury Claims for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Proof of Claim Forms and of the Notice Program (Docket No. 1664) |
| 113. | 03/08/2002 | 1780 | Response and Objection of the Official Committee of Asbestos Property Damage Claimants to the Proposed Asbestos Property Damage Proof of Claim Form Filed in Support of the Debtors' Revised Motion as to All Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and of the Notice Program |
| 114. | 03/08/2002 | 1781 | Objection of the Zonolite Attic Insulation Claimants to Debtors' Proposed Zonolite Attic Insulation Proof of Claim Form |
| 115. | 03/08/2002 | 1782 | Exhibit 1 to Docket No. 1780 (Response and Objection of the Official Committee of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Asbestos Property Damage Claimants to the Proposed Asbestos Property Damage Proof of Claim Form Filed in Support of the Debtors' Revised Motion as to All Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and of the Notice Program) |
| 116. | 03/12/2002 | 1789 | Order RE: Fraudulent Conveyance Proceedings- 1) Authorization to Prosecute; 2) Appointment of Special Master; and 3) Case Management Schedule |
| 117. | 03/13/2002 | 1794 | Supplemental Affidavit of Todd B. Hilsee on Debtors' Bar Date Notice Proposal and Alternative Notice Plan |
| 118. | 03/15/2002 | 1813 | Order Transferring Certain Personal Injury Asbestos Claim Matters to the Honorable Alfred M. Wolin, D. N.J. |
| 119. | 03/15/2002 | 1816 | Debtors' Reply to Objections to Property Damage Proof of Claim Form and Related Matters |
| 120. | 03/15/2002 | 1817 | Debtors' Reply to Objections to ZAI Claim Form |
| 121. | 03/15/2002 | 1819 | Debtors' Motion to Strike Supplemental Affidavit of Todd B. Hilsee on Debtors' Bar Date Notice Proposal and Alternative Notice Plan |
| 122. | 03/18/2002 | 1833 | Original Complaint Against Sealed Air Corporation and Cryovac, Inc by Official Committee of Asbestos Property Damage Claimants and Official Committee of Asbestos Personal Injury Claimants |
| 123. | 03/18/2002 | 1834 | Original Complaint Against Fresenius Medical Holdings, Inc. and National Medical Care, Inc. by Official Committee of Asbestos Property Damage Claimants and Official Committee of Asbestos Personal Injury Claimants |
| 124. | 03/18/2002 | 1851 | Order Authorizing the Debtors to Acquire the Business and Substantially All of the Assets of Addiment Incorporated |
| 125. | 03/19/2002 | 1837 | Order 1) Partially Withdrawing the Reference and 2) Governing Applications for the Allowance of Fees and Expenses to Court Appointed Advisors |
| 126. | 03/25/2002 | 1864 | Hearing Transcript of 03/08/2002 |
| 127. | 03/27/2002 | 1912 | Hearing Transcript of 03/18/2002 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 128. | 04/05/2002 | 1898 | Order Re: Court Appointed Advisor and Special Master William A. Dreier, Esq. |
| 129. | 04/05/2002 | 1902 | Motion of the Official Committee of Asbestos Personal Injury Claimants to Correct the Court's Order Transferring Certain Asbestos Personal Injury Claim Matters to the Honorable Alfred M. Wolin, D. N.J. |
| 130. | 04/10/2002 | 1920 | Debtors' Letter Regarding "Test Group" for Purposes of Daubert Trials Filed by W.R. Grace |
| 131. | 04/12/2002 | 1926 | Revised Bar Date Notice Plan, Proof of Claim Forms and Related Materials (Tabs A, B, E, F, G and H) |
| 132. | 04/12/2002 | 1927 | Tabs C & D to Revised Bar Date Notice Plan, Proof of Claim Forms and Related Materials |
| 133. | 04/22/2002 | 1960 | Claims Bar Date Notice |
| 134. | 04/22/2002 | 1963 | Order as to All Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims; (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program |
| 135. | 04/22/2002 | 1964 | Order Requiring Counsel for Debtor to Submit Copies of Proofs of Claim Filed by Debtor |
| 136. | 04/22/2002 | 1965 | Order Granting Motion of the Official Committee of Asbestos Personal Injury Claimants to Correct the Court's Order Transferring Certain Personal Injury Asbestos Claim Matters to the Honorable Alfred J. Wolin, D. N.J. |
| 137. | 04/29/2002 | 1981 | Debtors' Notice of ZAI Claim Filings and of Hearing |
| 138. | 05/06/2002 | 2018 | Notice of Appeal of Order as to all Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program |
| 139. | 05/06/2002 | 2019 | Motion of the Official Committee of Asbestos Property Damage Claimants for Leave to Appeal Order as to All Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program |
| 140. | 05/13/2002 | 2045 | Claimants' Motion to Strike Proofs of Claim and Response to Debtors' Proposed |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Order Setting Initial Schedule for Litigation Concerning Zonolite Attic Insulation Product Risk |
| 141. | 05/13/2002 | 2057 | Hearing Transcript for 04/22/2002 |
| 142. | 05/14/2002 | 2049 | Notice of Debtors' Motion to Pay Stay Bonuses in Connection With the Consolidation of the Customer Service Functions of Grace Performance Chemicals |
| 143. | 05/16/2002 | 2059 | Debtors' Response in Objection to the Motion of the Official Committee of Asbestos Property Damage Claimants for Leave to Appeal Bar Date Order |
| 144. | 05/17/2002 | 2071 | Debtors' Response to ZAI Claimants Motion to Strike Proofs of Claim and Response to Debtors' Proposed Order Setting Initial Schedule for Litigation Concerning ZAI Product Risk |
| 145. | 05/17/2002 | 2072 | Transmittal of Record on Appeal to U.S. District Court Filed by United States Bankruptcy Court |
| 146. | 05/20/2002 | 2083 | Transmittal of Record on Appeal to U.S. District Court Filed by United States Bankruptcy Court |
| 147. | 05/31/2002 | 2131 | Notice of Filing of Amended Proof of Claim of John and Margery Prebil (Zonolite Attic Insulation) |
| 148. | 05/31/2002 | 2132 | Notice of Filing of Amended Proof of Claim of Paul Price (Zonolite Attic Insulation) |
| 149. | 05/31/2002 | 2133 | Notice of Filing of Amended Proof of Claim of Marco Barbanti (Zonolite Attic Insulation) |
| 150. | 05/31/2002 | 2134 | Notice of Filing of Amended Proof of Claim of Ralph Busch (Zonolite Attic Insulation) |
| 151. | 06/04/2002 | 2162 | Hearing Transcript for 05/20/2002 |
| 152. | 06/07/2002 | 2189 | The Official Committee of Asbestos Property Damage Claimants' Response and Motion Pursuant to Section 503 of the Bankruptcy Code to Retain Special Counsel for the Purpose of Defending Objections to Zonolite Attic Insulation Proofs of Claim |
| 153. | 06/10/2002 | 2193 | Debtors' Omnibus Objection to the Zonolite Attic Insulation Proofs of Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 154. | 06/17/2002 | 2230 | Notice of Motion of the Debtors for an Order Authorizing, But Not Requiring, the Implementation of Revised Compensation Programs |
| 155. | 06/18/2002 | 2242 | Order (A) Denying Claimants' motion to Strike Proofs of Claim Filed by the Debtors on Behalf of ZAI Claimants; and (B) Scheduling matters in Connection With ZAI Proofs of Claim |
| 156. | 06/18/2002 | 2243 | Order Approving the Debtors' Payment of Stay Bonuses in Connection with the Consolidation of the Customer Service Functions of Grace Performance Chemicals |
| 157. | 06/18/2002 | 2327 | Hearing Transcript for 06/18/2002 |
| 158. | 06/19/2002 | 2265 | Order Concerning Briefing of Motion for Entry of a Cash Management Order Governing Asbestos Personal Injury Claims |
| 159. | 06/21/2002 | 2274 | Motion of the Official Committee of Asbestos Property Damage Claimants (A) for Clarification of Order as to All Non-Asbestos Claims, Asbestos property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program, (B) to Extend or Abate Deadlines for Submission of Information or Certification by "Counsel of Record" until Clarification Thereof and, (C) For Modification of the Court's order Establishing Case Management Procedures and Hearing Schedule |
| 160. | 06/21/2002 | 2275 | W.R. Grace's Supplemental Brief Regarding Procedures for the Litigation of the Common Personal Injury Liability Issues |
| 161. | 06/28/2002 | 2299 | Notice of Appeal of Order Dated 06/18/2002 Denying Claimants' Motion to Strike Proof of Claims Filed by Debtors on Behalf of ZAI Claimants |
| 162. | 06/28/2002 | 2300 | Motion of Zonolite Attic Insulation Property Damage Claimants. Barbanti, Busch, Price, Prebil and McMurchie for Leave to Appeal Order (A) Denying Claimants' Motion to Strike Proofs of Claim Filed by the Debtors on Behalf of ZAI Claimants; and (B) Scheduling Matters in Connection with ZAI Proofs of Claim |
| 163. | 06/28/2002 | 2301 | Letter to Court Referencing Motion for Leave to File Appeal and Notice of Appeal Filed by Zonolite Attic Insulation Class Plaintiffs |
| 164. | 07/01/2002 | 2308 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Official Committee of Asbestos Property Damage Claimants' Response and Motion Pursuant to Section 503 of the Bankruptcy Code to Retain Special Counsel For the Purpose of Defending Objections to Zonolite Attic Insulation Proof of Claim |
| 165. | 07/01/2002 | 2311 | Debtors' Objection to the Property Damage Committee's Motion to Retain Special Counsel for the ZAI Science Trial |
| 166. | 07/01/2002 | 2112 | Limited Objection of the Official Committee of Unsecured Creditors to the Response and Motion of the Official Committee of Asbestos Property Damage Claimants to Retain Special Counsel for the Purpose of Defending Objections to Zonolite Attic Insulation Proofs of Claim |
| 167. | 07/03/2002 | 2331 | Amended Limited Objection of the Official Committee of Unsecured Creditors to the Response and Motion of the Official Committee of Asbestos Property Damage Claimants to Retain Special Counsel for the Purpose of Defending Objections to Zonolite Attic Insulation Proofs of Claim |
| 168. | 07/05/2002 | 2333 | Response and Objection of the Official Committee of Asbestos Property Damage Claimants to Motion of the Debtors for an Order Authorizing, But Not Requiring, the Implementation of Revised Compensation Programs |
| 169. | 07/08/2002 | 2347 | Debtors' Response to Motion of the Asbestos Property Damage Committee for Clarification of the Bar Date Order, Extending or Abating Deadlines and Modification of the Bar Date Order |
| 170. | 07/08/2002 | 2348 | Debtors' Objections to the Property Damage Committee's Budget for the ZAI Science Trial |
| 171. | 07/10/2002 | 2363 | Response of Zonolite Attic Insulation Property Damage Claimants to Debtors' Objections to the Zonolite Attic Insulation Proofs of Claim |
| 172. | 07/12/2002 | 2366 | Reply of the Official Committee of Asbestos Property Damage Claimants' to the Objection of the Official Committee of Asbestos Personal Injury Claimants to Response and Motion Pursuant to Section 503 of the Bankruptcy Code to Retain Special Counsel for the Purpose of Defending Objections to Zonolite Attic Insulation Proof of Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 173. | 07/12/2002 | 2370 | Debtors' Response to the Objection of the Official Committee of Asbestos Property Damage Claimants to Motion of the Debtors for an Order Authorizing, But Not Requiring, the Implementation of Revised Compensation Programs |
| 174. | 07/15/2002 | 2376 | Debtors' Objection to the Motion of the ZAI Property Damage Claimants Barbanti, Bush, Price, Prebill and McMurchie for Leave to Appeal Order (A) Denying Claimants' Motion to Strike Proofs of Claim Filed by the Debtors on Behalf of ZAI Claimants; and (B) Scheduling Matters in Connection With ZAI Proofs of Claim |
| 175. | 07/18/2002 | 2399 | ZAI Special Counsels' Response to Debtors' Suggestion of a Proposed Budget for Prosecution of ZAI Claimants' Case in the "Science" Trial and Choice of Counsel |
| 176. | 07/18/2002 | 2402 | Response of the Official Committee of Unsecured Creditors in Support of the Debtors' Motion for an Order Authorizing, But Not Requiring, The Implementation of Revised Compensation Programs |
| 177. | 07/22/2002 | 2418 | Motion for an order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File under Seal the Case Management Proposal of the Official Committee of Asbestos Personal Injury |
| 178. | 07/22/2002 | 2419 | Appendix to Case Management Proposal of the Official Committee of Asbestos Personal Injury Claimants (Documents to Be Kept Under Seal) |
| 179. | 07/31/2002 | 2482 | Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121(d) Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 180. | 08/05/2002 | 2502 | Hearing Transcript for 07/22/2002 Pages 1 through 59 |
| 181. | 08/05/2002 | 2503 | Hearing Transcript for 07/22/2002 Pages 60 through 106 |
| 182. | 08/06/2002 | 2505 | Debtors' Revised Estimated Litigation Budget for the ZAI Science Trial |
| 183. | 08/06/2002 | 2506 | Official Committee of Equity Security Holders' Brief Regarding Proposals For a |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Case Management Order Governing Asbestos Personal Injury Claims |
| 184. | 08/06/2002 | 2508 | ZAI Claimants' Revised Special Counsel Designation and Litigation Budget for the ZAI Science Trial |
| 185. | 08/06/2002 | 2510 | The Unofficial Committee of Select Asbestos Claimants' Memorandum of Points and Authorities in Response to W.R. Grace's Supplemental Brief Regarding Procedures for the Litigation of the Common Personal Injury Liability Issues |
| 186. | 08/15/2002 | 2545 | Supplemental Objection of the Official Committee of Asbestos Property Damage Claimants to Motion of the Debtors for an Order Authorizing, But Not Requiring, the Implementation of Revised Compensation Procedures |
| 187. | 08/16/2002 | 2554 | Memorandum and Opinion Related to Motion of the Official Committee of Asbestos Property Damage Claimants for Leave to Appeal Order as to All Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program |
| 188. | 08/16/2002 | 2555 | Order Denying the Official Committee of Asbestos Property Damage Claimants Leave to appeal |
| 189. | 08/21/2002 | 2577 | Reply Memorandum for the Official Committee of Asbestos Personal Injury Claimants |
| 190. | 08/21/2002 | 2580 | Debtors' Motion for Leave to File Reply Brief on Procedures for Litigation of the Common Personal Injury Liability Issues in Excess of 15 Pages |
| 191. | 08/21/2002 | 2581 | W.R. Grace's Reply Brief on Procedures for Litigation of the Common Personal Injury Liability Issues |
| 192. | 08/22/2002 | 2588 | Debtors' Response to the Supplemental Objection of the Official Committee of Asbestos Property Damage Claimants to Motion of the Debtors For an Order Authorizing, But Not Requiring, The Implementation of Revised Compensation Programs |
| 193. | 08/26/2002 | 2615 | Order Authorizing, but not Requiring, the Implementation of Revised Compensation Programs |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 194. | 08/26/2002 | 2616 | Order Approving Debtors' Estimated Budget for Zonolite Attic Insulation Science Trial |
| 195. | 08/26/2002 | 2617 | Order Approving ZAI Claimants' Revised Special Counsel Designation and Litigation Budget for the ZAI Science Trial |
| 196. | 08/30/2002 | 2666 | Memorandum Opinion RE: Motion of ZAI Claimants for Leave to Appeal an Order of the Bankruptcy Court |
| 197. | 09/03/2002 | 2636 | Summary of the Fifth Quarterly Interim Verified Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al, for the Interim Period from April 1, 2002 through June 30, 2002 |
| 198. | 09/04/2002 | 2645 | Memorandum of Opinion Regarding Zonolite Attic Insulation's Motion for Leave to Appeal |
| 199. | 09/04/2002 | 2646 | Order Granting Zonolite Attic Insulation's Motion for Leave to Appeal |
| 200. | 09/09/2002 | 2670 | Hearing Transcript for 08/26/2992 |
| 201. | 09/12/2002 | 2679 | Order Granting Motion for an Order Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 202. | 09/18/2002 | 2704 | ZAI Claimants' Motion to Compel |
| 203. | 09/20/2002 | 2715 | Debtors' Objections to the ZAI Claimants' Motion to Compel |
| 204. | 09/20/2002 | 2722 | Debtors' Objections to the ZAI Claimants' Motion to Compel |
| 205. | 09/23/2002 | 2736 | Motion of the Debtors for an Order Authorizing the Amendment of the Employment Contract of Paul J. Norris as Chairman, President and Chief Executive Officer |
| 206. | 09/23/2002 | 2737 | Motion for the Entry of an Order Authorizing the Debtors to Enter into a Settlement Agreement with the Internal Revenue Service in Connection with Interest Deductions Claimed with Respect to Corporate Owned Life Insurance |
| 207. | 09/23/2002 | 2745 | Order Granting Motion of the Official Committee of Asbestos Property Damage Claimants (A) For Clarification of Orders as to All Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims; (I) Establishing Bar Date, (II) Approving Proof of Claim Forms and (III) Approving Notice Program, (B) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | To Extend or Abate Deadlines for Submission of Information or Certification by Counsel of Record Until Clarification thereof and, (C) For Modification of the Court's Order Establishing Case Management Procedures and Hearing Schedule |
| 208. | 10/02/2002 | 2779 | Hearing Transcript for 09/23/2002 |
| 209. | 10/09/2002 | 2793 | Letter Order Adjourning the Hearing Scheduled for October 17 & 18 2002, with Respect to W.R. Grace ONLY |
| 210. | 10/10/2002 | 2798 | Response and Objection to Motion for Entry of an Order Authorizing the Debtors to Enter Into a Settlement Agreement With the Internal Revenue Service in Connection With Interest Deductions Claimed With Respect to Corporate Owned Life Insurance |
| 211. | 10/11/2002 | 2804 | The Official Committee of Asbestos Personal Injury Claimants' Motion for an Order Appointing a Trustee for W.R. Grace & Co. and Other Debtors Pursuant to 11 U.S.C. § 1104(a) |
| 212. | 10/11/2002 | 2805 | Exhibits RE: The Official Committee of Asbestos Personal Injury Claimants' Motion for an Order Appointing a Trustee for W.R. Grace & Co. and Other Debtors Pursuant to 11 U.S.C. 1104(a) |
| 213. | 10/11/2002 | 2807 | United States Trustee's Supplemental Memorandum with Respect to the Parties' Anticipated Motions Addressing the Impact of the Cybergenics Decision |
| 214. | 10/11/2002 | 2808 | Motion to Reset Trial and Disqualify and Prohibit Participation by W.R. Grace & Co.-Conn. and Its Counsel, and Opposition to Motions to Dismiss, for Appointment of an Examiner, and for Appointment of a Trustee |
| 215. | 10/21/2002 | 2855 | Order: The Scope of Discovery will be Limited to What Science Demonstrates with Regard to whether ZAI Creates an Unreasonable Risk of Harm |
| 216. | 10/22/2002 | 2856 | Order: Authorizing the Debtors to Enter into a Settlement Agreement with the Internal Revenue Service in Connection with Interest Deductions Claimed with Respect to Corporate Owned Life Insurance |
| 217. | 10/24/2002 | 2863 | Order Authorizing the Amendment of the Employment Contract of Paul J. Norris as Chairman, President and Chief Executive Officer |
| 218. | 11/22/2002 | 3062 | Order RE: Designation of a District Judge for Service In Another District Within |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | The Circuit |
| 219. | 11/25/2002 | 3093 | Amended Order Setting Discovery Schedule RE ZAI |
| 220. | 12/23/2002 | 3223 | Order Denying Sealed Air Corporation and Cryovac Permission to Appeal as per Their Letter dated December 2, 2002; Denying as Moot W.R. Grace & Co., pursuant to W.R. Grace Letter dated December 2, 2002; Holding In Abeyance Official Committee of Asbestos Personal Injury Claimants Petition for Permission to Appeal and for Expedited Review as Requested in Letter Dated December 4, 2002 |
| 221. | 01/07/2003 | 3227 | Hearing Transcript for 11/25/2002 |
| 222. | 01/20/2003 | 3259 | Motion for the Entry of an Order Authorizing the Debtors to Contribute Funds Into the Trust Funding the Curtis Bay Pension Plan to Support Amendments to Enhance Benefits Thereunder |
| 223. | 02/05/2003 | 3322 | Response of Official Committee of Equity Security Holders in Support of the Debtors' Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes Thereon |
| 224. | 02/10/2003 | 3366 | Motion of the Debtors for an Order Authorizing, But Not Requiring, The Implementation of the 2003-2005 Long-Term Incentive Program for Key Employees |
| 225. | 03/03/2003 | 3441 | Order Authorizing, But Not Requiring, the Implementation of the 2003-2005 Long-Term Incentive Program for Key Employees |
| 226. | 03/03/2003 | 3443 | Order Pursuant to 11 U.S.C. Section 1121(d) Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 227. | 03/03/2003 | 3445 | Order Authorizing the Debtors to Contribute Funds Into the Trust Funding the Curtis Bay Pension Plan to Support Amendments to Enhance Benefits Thereunder |
| 228. | 04/02/2003 | 3601 | Motion of the Official Committee of Unsecured Creditors Extending the Time Within Which Avoidance Actions May be Brought and Staying the Limitations Deadline Pending a Decision on this Motion |
| 229. | 05/02/2003 | 3738 | Response of Official Committee of Equity Security Holders in Opposition to Motion of Official Committee of Unsecured Creditors to Extend Deadline for Avoidance Actions |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 230. | 05/02/2003 | 3740 | Debtors' Response to the Official Committee of Unsecured Creditors' Motion to Extend Time Within Which Avoidance Actions May be Brought and Staying the Limitations Deadline Pending a Decision on this Motion |
| 231. | 05/27/2003 | 3837 | Hearing Transcript for 04/28/2003 |
| 232. | 06/02/2003 | 3878 | Hearing Transcript for 05/19/2003 |
| 233. | 06/02/2003 | 3879 | Hearing Transcript for 01/27/2003 |
| 234. | 06/17/2003 | 3931 | Order Denying the Official Committee of Unsecured Creditors' Motion to Extend Time Within Which Avoidance Actions May be Brought and Staying the Limitations Deadline Pending a Decision on this Motion |
| 235. | 06/19/2003 | 3945 | Letter Opinion RE: Professional Fees to Professor Francis E. McGovern and David R. Gross |
| 236. | 06/19/2003 | 3946 | Order Setting Objection Dates for Proposed Order Awarding Compensation to Court Appointed Consultants, David R. Gross and Francis E. McGovern |
| 237. | 06/23/2003 | 3944 | Motion for the Entry of an Order Authorizing, but Not Requiring, the Debtors to Make Contributions into the Trust Funding the Defined Benefit Plans Covering Debtors' Employees |
| 238. | 06/25/2003 | 3962 | Order Authorizing, Approving and Implementing Settlement Agreement by and among Plaintiffs the Official Committee of Asbestos Property Damage Claimants and the Official Committee of Asbestos Personal Injury Claimants, The Debtors, and Defendants Fresenius Medical Care Holding, Inc., and National Medical Care, Inc. |
| 239. | 07/07/2003 | 4007 | Memorandum in Support of the ZAI Claimants' Motion for Summary Judgment **(Please see Docket No. 4028 for Attachment's 1 & 2)** |
| 240. | 07/07/2003 | 4009 | W.R. Grace & Co.'s Motion for Summary Judgment |
| 241. | 07/07/2003 | 4010 | Debtors' Motion to Consolidate the Actions of ZAI Claimants Pursuant to Rule 42 |
| 242. | 07/07/2003 | 4011 | Appendix to W.R. Grace and Co.'s Motion for Summary Judgment [Volume 1 of 2] |
| 243. | 07/07/2003 | 4012 | Debtors' Motion in Limine to Exclude Evidence of any Alleged Damages from the ZAI Science Trial |
| 244. | 07/07/2003 | 4013 | Appendix To W.R. Grace & Co.'s Motion For Summary Judgement *(Volume 2 Of 2)* |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 245. | 07/08/2003 | 4018 | Motion For Summary Judgment with Attachments 1 through 27 Filed by Zonolite Attic Insulation Class Plaintiffs |
| 246. | 07/08/2003 | 4019 | Exhibit Attachments 28 through 54 of Memorandum in Support of Motion for Summary Judgment Filed by Zonolite Attic Insulation Class Plaintiffs |
| 247. | 07/08/2003 | 4020 | Exhibit Table of Contents and Attachments 55 through 94 of Memorandum in Support of Motion for Summary Judgment Filed by Zonolite Attic Insulation Class Plaintiffs |
| 248. | 07/08/2003 | 4022 | Motion in Limine to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments With Attachments 1 through 11 |
| 249. | 07/08/2003 | 4023 | Exhibit Attachments 12 through 22 of Motion to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments |
| 250. | 07/08/2003 | 4025 | Exhibit Attachments 23 through 33 of Motion to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments |
| 251. | 07/09/2003 | 4028 | **Corrected** Zonolite Attic Insulation Claimants' Memorandum in Support of Motion for Partial Summary Judgment RE: W.R. Grace's Consumer Protection Liability **(Replacing Attachment No.'s 1 & 2 to Docket # 4007)** |
| 252. | 07/21/2003 | 4084 | Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. 1121 (d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 253. | 07/21/2003 | 4087 | Motion of the Debtors for the Entry of an Order Approving the Execution of and Performance Under an Administrative Order with the EPA |
| 254. | 07/28/2003 | 4154 | Order Authorizing, But Not Requiring, the Debtors to Contribute Funds Into the Trust Funding the Defined Benefit Plans Covering Debtors' Employees |
| 255. | 08/07/2003 | 4171 | Response of Official Committee of Equity Security Holders in Support of the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. 1121 (d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon |
| 256. | 08/07/2003 | 4173 | United States' Statement Regarding Asbestos Analysis Issues in W.R. Grace's |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|  |  |  | Motion for Summary Judgment and Claimants' Motion to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments |
| 257. | 08/07/2003 | 4175 | Grace's Memorandum in Opposition to ZAI Claimants' Motion for Partial Summary Judgment Regarding Consumer Protection Act Claims |
| 258. | 08/07/2003 | 4184 | Hearing Transcript for 07/28/2003 |
| 259. | 08/08/2003 | 4188 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 260. | 08/08/2003 | 4202 | Response of ZAI Claimants to Debtors' Motion in Limine to Exclude Evidence of any Alleged Damages From the ZAI Science Trial |
| 261. | 08/08/2003 | 4203 | Claimants' Response to Debtors' Motion to Consolidate the Actions of ZAI Claimants Pursuant to Rule 42 |
| 262. | 08/08/2003 | 4204 | Claimants' Response to W.R. Grace's Motion for Summary Judgment |
| 263. | 08/08/2003 | 4205 | Opposition of W.R. Grace & Co. to Claimants' Motion for Summary Judgment |
| 264. | 08/08/2003 | 4206 | Opposition of W.R. Grace & Co. To Claimants' Motion To Exclude Dr. R.J. Lee's Opinion On Clevage Fragments With Exhibit 1 |
| 265. | 08/08/2003 | 4207 | Exhibit 2 - 13 to Opposition of W. R. Grace & Co. to Claimants' Motion to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments |
| 266. | 08/08/2003 | 4208 | Exhibit 14 to 20 to Docket No. 4206 - Objection to Opposition Of W.R. Grace & Co. To Claimants' Motion To Exclude Dr. R.J. Lee's Opinion On Clevage Fragments |
| 267. | 08/08/2003 | 4209 | Exhibit 21 to 26 to Docket No. 4206 - Opposition Of W.R. Grace & Co. To Claimants' Motion To Exclude Dr. R.J. Lee's Opinion On Clevage Fragments |
| 268. | 08/11/2003 | 4215 | Notice of Filing of Exhibits (1 through 29) Filed by Zonolite Attic Insulation Class Plaintiffs |
| 269. | 08/11/2003 | 4216 | Exhibits (30 through 60) Filed by Zonolite Attic Insulation Class Plaintiffs |
| 270. | 08/11/2003 | 4217 | Exhibits (61 through 89) Filed by Zonolite Attic Insulation Class Plaintiffs |
| 271. | 08/15/2003 | 4283 | Motion for Leave to File Debtors' Reply to the Objection of the Official Committee |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Pursuant to 11 U.S.C. 1121 (d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 272. | 08/18/2003 | 4291 | Zonolite Attic Insulation Claimants' Reply to Grace's Memorandum in Opposition to ZAI Claimants' Motion for Partial Summary Judgment Re W.R. Grace's Consumer Protection Liability |
| 273. | 08/18/2003 | 4293 | Claimants' Reply to W.R. Grace's Response to Claimants' Motion to Exclude Dr. R. J. Lee's Opinion on Clevage Fragments |
| 274. | 08/18/2003 | 4294 | Claimants' Reply to W.R. Grace's Response to Claimants' Motion for Summary Judgment |
| 275. | 08/18/2003 | 4296 | Reply of W.R.Grace & Co. to United States' Statement Regarding Asbestos Analysis Issues in W.R. Grace's Motion for Summary Judgment and Claimants' Motion to Exclude Dr. R.J. Lee's Opinion on Clevage Fragments |
| 276. | 08/18/2003 | 4297 | Reply in Support of Debtors' Motion in Limine to Exclude Evidence of Any Alleged Damages From the ZAI Science Trial |
| 277. | 08/18/2003 | 4298 | Reply of W. R. Grace & Co. to ZAI Claimants' Response to Grace's Motion for Summary Judgment |
| 278. | 08/20/2003 | 4306 | Exhibit Table of Contents (related Docket No. 4294) Filed by Zonolite Attic Insulation Class Plaintiffs |
| 279. | 08/25/2003 | 4320 | Order Pursuant to 11 U.S.C. Sec. 1121(d) Further Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 280. | 08/25/2003 | 4321 | Order Approving the Execution of an Performance Under an Administrative Order With the EPA |
| 281. | 08/25/2003 | 4325 | Order Granting Motion for Leave to File Debtors' Reply to the Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Fifth Motion for an Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 282. | 09/05/2003 | 4384 | Hearing Transcript for 08/25/2003 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 283. | 09/12/2003 | 4426 | Order regarding "working committees" |
| 284. | 09/22/2003 | 4460 | Debtors' Motion for an Order Approving the Privileged and Confidential Settlement Agreement and Release with the KWELMB Companies |
| 285. | 10/13/2003 | 4574 | Motion of the Debtors for an Order Authorizing the Debtors to Enter Into an Employment Agreement With the Prospective President and Chief Operating Officer of the Debtors |
| 286. | 11/14/2003 | 4698 | Motion of D.K. Acquisition Partners, L.P., Fernwood Associates, L.P. and Deutsche Bank Trust Company Americas to Disqualify the Honorable Alfred M. Wolin, United States District Judge from Further Participation in these Jointly Administered Cases |
| 287. | 12/22/2003 | 4853 | Notice of Motion of Debtors for Limited Waiver of Del.Bankr.L.R. 3007-1 for the Purpose of Streamlining Objections to Certain Claims Filed Pursuant to the Bar Date Order |
| 288. | 12/24/2003 | 4871 | Proceedings Memo of December 23, 2003 before J. Alfred M. Wolin in Newark, NJ |
| 289. | 12/26/2003 | 4872 | Transcript of Proceedings of December 23, 2003 before J. Alfred M. Wolin in Newark, NJ |
| 290. | 12/26/2003 | 4873 | Transcript of Proceedings (pages 55-104) of December 23, 2003 before J. Alfred M. Wolin in Newark, NJ |
| 291. | 12/29/2003 | 4881 | Transcript of Telephone Conference of December 24, 2003 before J. Alfred M. Wolin in Newark, NJ |
| 292. | 12/29/2003 | 4882 | Transcript of Telephone Conference of December 24, 2003 before J. Alfred M. Wolin in Newark, NJ (Part 2) |
| 293. | 12/29/2003 | 4892 | Transcript of Telephone Conference of December 29, 2003 before J. Alfred M. Wolin in Newark, NJ |
| 294. | 1/15/2004 | 4936 | W.R. Grace's Response to the Motion of D.K. Acquisition Partners, L.P. et al. To Disqualify the Honorable Alfred M. Wolin |
| 295. | 1/27/2004 | 4988 | Proceeding Memo of January 16, 2004 before J. Alfred M. Wolin in Newark, NJ |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 296. | 1/27/2004 | 4989 | Transcript of Proceeding conducted on January 16, 2004 before J. Alfred M. Wolin in Newark, NJ (pages 1-40) |
| 297. | 1/27/2004 | 4990 | Transcript of Proceeding conducted on January 16, 2004 before J. Alfred M. Wolin, USDJ 4698 (pages 41-80) |
| 298. | 1/27/2004 | 4991 | Transcript of Proceeding conducted on January 16, 2004 before J. Alfred M. Wolin, USDJ 4698 (pages 81-126) |
| 299. | 1/27/2004 | 5010 | Transcript of Omnibus Hearing Held 9/22/03 |
| 300. | 1/29/2004 | 5027 | Debtors' Sixth Motion for an Order Pursuant to 11 U.S.C. § 1121(d)  Extending Debtors' Exclusive Periods in which to File Chapter 11 Plan and to Solicit Votes Thereon |
| 301. | 2/02/2004 | 5040 | Opinion |
| 302. | 2/02/2004 | 5041 | Order Regarding Opinion (Motion for an Order Recusing the District Court From Further Participation in the Above-Captioned Chapter 11 Case is Denied) |
| 303. | 2/05/2004 | 5073 | Debtors' Tenth Quarterly Report of Asset  Sales From October 1, 2003 Through December 31, 2003 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of DE Minimis Assets |
| 304. | 3/5/2004 | 5229 | Objection of The Official Committee of Asbestos Personal Injury Claimants to the Debtors' Sixth Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon [Related Docket #5027] |
| 305. | 3/15/2004 | 5300 | Debtors' Motion For Leave To File Debtors' Reply To The Objection Of The Official Committee Of Asbestos Personal Injury Claimants To The Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 306. | 3/22/2004 | 5323 | Notice Of Motion Of The Debtors For And Order Authorizing, But Not Requiring, The Implementation Of The 2004-2006 Long Term Incentive Program For Key Employees |
| 307. | 03/29/2004 | 5374 | Transcript Hearing Held on 3/22/04 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 308. | 04/01/2004 | 5381 | Transcript Omnibus Hearing Held 2/23/04 |
| 309. | 04/08/2004 | 5424 | Libby Claimants' Motion for Relief From Automatic Stay And Preliminary Injunction To Take Perpetuation Depositions |
| 310. | 04/19/2004 | 5460 | Application of Debtors Pursuant to U.S.C. 11 §§ 105, 327 And 524(g)(4)(B)(I), For the Appointment of a Legal Representative for Future Asbestos Claimants |
| 311. | 4/26/2004 | 5487 | Debtors' Eleventh Quarterly Report of Asset Sales From January 1, 2004 Through March 31, 2004 in Accordance With That Certain Order Establishing Procedures for the Sale or Abandonment of DE Minimis Assets |
| 312. | 5/07/2004 | 5537 | Response of the Official Committee of Unsecured Creditors to the Application of Debtors Pursuant to U.S.C. 11 § 105, 327 And 524(g)(4)(B)(i), For the Appointment of a Legal Representative for Future Asbestos Claimants |
| 313. | 5/07/2004 | 5542 | London Market Insurers' Response to Debtors' Application for the Appointment of a Legal Representative for Future Asbestos Claimants |
| 314. | 5/07/2004 | 5545 | Response of the Official Committee of the Asbestos Personal Injury Claimants to the Debtors' Application for the Appointment of a Legal Representative for Future Asbestos Claimants |
| 315. | 5/07/2004 | 5547 | Response and Objection the Official Committee of the Asbestos Property Damage Claimants to Debtors' Application Pursuant to U.S.C. 11 § 105, 327 And 524(g)(4)(B)(i), For the Appointment of a Legal Representative for Future Asbestos Claimants |
| 316. | 5/14/2004 | 5575 | United States Trustee's Statement Regarding Application of the Debtors' for the Appointment of a Legal Representative for Future Asbestos Claimants (Dkt. No. 5460) |
| 317. | 5/14/2004 | 5584 | Libby Claimants' Supplement to Motion for Relief From Automatic Stay And Preliminary Injunction To Take Perpetuation Depositions |
| 318. | 5/14/2004 | 5585 | Libby Claimants' Motion for Leave to File Libby Claimants' Response to Objection to Motions for Relief From Automatic Stay And Preliminary Injunction To Take Perpetuation Depositions |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 319. | 5/18/2004 | 5598 | Opinion issued by Third Circuit Court of Appeals on 5/17/04 |
| 320. | 5/18/2004 | 5599 | Judgment |
| 321. | 5/18/2004 | 5600 | Writ of Mandamus |
| 322. | 5/25/2004 | 5645 | Order Granting Application of Debtors' Pursuant to U.S.C. 11 § 105, 327 And 524(g)(4)(B)(i), For the Appointment of a Legal Representative for Future Asbestos Claimants |
| 323. | 5/27/2004 | 5653 | Motion for Entry of Order Modifying the Automatic Stay Pursuant to Section 362(D) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 4001(D) |
| 324. | 06/08/2004 | 5747 | Memorandum and Order |
| 325. | 06/14/2004 | 5809 | Debtors' Motion Pursuant to Section 105(A) and 363 of the Bankruptcy Code for the Entry of and Order Authorizing the Debtors' to Advance Funds to an Non-Debtor Subsidiary to Acquire Alltech International Holdings, Inc. and its Subsidiaries |
| 326. | 06/16/2004 | 5820 | Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 327. | 06/21/2004 | 5840 | Status Reports Submitted by the Official Committee of Asbestos Personal Injury Claimants |
| 328. | 06/21/2004 | 5843 | Status Report of David T. Austern, Future Claimants Representative, Pursuant to the District Court' June 8, 2004 Memorandum and Order |
| 329. | 06/21/2004 | 5847 | Status Reports by the Official Committee of Unsecured Creditors in Compliance with District Court's Order Dated June 8th, 2004 |
| 330. | 06/21/2004 | 5850 | Status Report of Official Committee of Equity Security Holders |
| 331. | 06/21/2004 | 5851 | Certain Insurers' Status Report to the Court |
| 332. | 06/21/2004 | 5857 | Status Reports of the ZAI Claimants |
| 333. | 06/21/2004 | 5858 | W.R. Grace's Status Report |
| 334. | 06/21/2004 | 5859 | Status Report Submitted by the Libby Claimants |
| 335. | 06/21/2004 | 5860 | Status Report of the Official Committee of Asbestos Property Damage Claimants |
| 336. | 06/22/2004 | 5864 | Addendum to the Status Report of the Official Committee of Asbestos Property Damage Claimants |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 337. | 07/15/2004 | 5983 | Debtors' Motion for an Order Pursuant to Fed. R. Bankr. P. 9006(b) Further Extending the Period Within Which Debtor's May Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 |
| 338. | 07/21/2004 | 6006 | Order Pursuant to Sections 105(A) and 363 of the Bankruptcy Code for the Entry of and Order Authorizing the Debtors' to Advance Funds to an Non-Debtor Subsidiary to Acquire Alltech International Holdings, Inc. and its Subsidiaries |
| 339. | 07/22/2004 | 6012 | Transcript of Telephonic Hearing |
| 340. | 07/23/2004 | 6018 | Transcript of Hearing Held on May 24, 2004 before the Honorable Judith K. Fitzgerald. |
| 341. | 07/27/2004 | 6033 | Transcript of Hearing Held 5/24/2004 |
| 342. | 08/23/2004 | 6243 | Motion for the Entry of an Order Authorizing the Debtors to Provide Enhanced Severance to Certain Newly-Hired Executives |
| 343. | 08/26/2004 | 6266 | Transcript of Hearing held on August 23, 2004 before the Honorable J. Fitzgerald |
| 344. | 09/20/2004 | 6430 | Motion for the Entry of an Order Authorizing the Debtors to Acquire Flexia Corporation's Synthetic, Roof-Underlayment Business |
| 345. | 9/27/2004 | 6463 | Order Authorizing the Debtors to Offer Enhanced Severance to Certain Newly-Hired Executives |
| 346. | 10/06/2004 | 6551 | Summary of the 13th Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., Et Al., for the Interim Period from April 1, 2004 through June 30, 2004 |
| 347. | 10/14/2004 | 6641 | Debtors Motion for Entry of an Order Extending the Time Within Which the Debtors Must File a Chapter 11 Plan |
| 348. | 10/22/2004 | 6688 | Joinder of Official Committee of Asbestos Property Damage Claimants to Motion to Extend Time Within Which the Debtors' Must File a Chapter 11 Plan |
| 349. | 10/26/2004 | 6734 | Order Further Extending the Time Within Which the Debtors Must File A Chapter 11 Plan |
| 350. | 11/04/2004 | 6822 | Transcript of Hearing held on October 25, 2004 before the Honorable J. Fitzgerald |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 351. | 11/04/2004 | 6829 | Debtors' Motion for Entry of an Order Authorizing Debtors to Advance Certain Legal Fees and Expenses for Certain Debtors' Current and Former Officers, Directors, and Employees |
| 352. | 11/08/2004 | 6847 | Transcript of Hearing held on October 18, 2004 |
| 353. | 11/10/2004 | 6864 | Objection of the Official Committee of Asbestos Property Damage Claimants to Debtors' Motion for Entry of an Order Authorizing Debtors to Advance Certain Legal Fees and Expenses for Certain Debtors' Current and Former Officers, Directors, and Employees |
| 354. | 11/10/2004 | 6878 | Debtors' Submission in Support of their Motion to Advance Defense Costs for Certain of the Debtors' Current and Former Officers, Directors, and Employees |
| 355. | 11/12/2004 | 6886 | Joinder of the Official Committee of Asbestos Property Damage Claimants to the Objection of the Official Committee of Asbestos Property Damage Claimants to Debtors' Motion for Entry of an Order Authorizing Debtors to Advance Certain Legal Fees and Expenses for Certain Debtors' Current and Former Officers, Directors, and Employees |
| 356. | 11/12/2004 | 6888 | Opinion of the Court (Third Circuit Court of Appeal) |
| 357. | 11/12/2004 | 6889 | Judgment Order |
| 358. | 11/13/2004 | 6895 | Debtors' Plan of Reorganization |
| 359. | 11/13/2004 | 6896 | Disclosure Statement for the Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code |
| 360. | 11/13/2004 | 6897 | Exhibit Book |
| 361. | 11/13/2004 | 6898 | Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 362. | 11/13/2004 | 6899 | Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief |
| 363. | 11/13/2004 | 6900 | Debtors' Motion for Entry of an Order Approving Solicitation and Confirmation Procedures and Schedule |
| 364. | 11/15/2004 | 6930 | Motion of the Debtors and the Scott Company for a Temporary Stay to Enjoin the |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Prosecution of all Claims Against Scotts in the State Actions |
| 365. | 11/17/2004 | 6976 | Summary of the Fourteenth Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., Et Al., for the Interim Period from July 1, 2004 through September 30th, 2004 |
| 366. | 11/23/2004 | 7017 | Debtors' Seventh Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 367. | 11/26/2004 | 7036 | Debtors' Motion Requesting the United States District Court for the District of Delaware to Refer Jurisdiction for Certain Matters to the Bankruptcy Court |
| 368. | 11/30/2004 | 7054 | Transcript of Hearing Argument on all Delaware Asbestos Cases Regarding 2019 Order Held 10/6/04 |
| 369. | 12/01/2004 | 7067 | Transcript of Hearing held on November 15, 2004 before the Honorable J. Fitzgerald |
| 370. | 12/02/2004 | 7080 | Amended Notice of Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 371. | 12/02/2004 | 7081 | Affidavit of Service |
| 372. | 12/06/2004 | 7097 | Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 373. | 12/06/2004 | 7098 | Procedural Order Establishing a Schedule and Procedures for the Identification and Estimation of Certain Pre-Petition Asbestos Claims Against the Debtors' Estates and for the Determination of the Aggregate Amount Needed to Fund the Asbestos Trust Such that All Allowed Asbestos Claims and Asbestos Trust Expenses May Be Paid In Full By the Asbestos Trust as and when they Come Due |
| 374. | 12/13/2004 | 7143 | Order Authorizing the Debtors' to Advance Certain Defense Costs Incurred by Certain of the Debtors' Current and Former Officers, Directors, and Employees |
| 375. | 12/20/2004 | 7247 | Limited Objection of Fresenius Medical Care Holdings, Inc. and the National |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Medical Care, Inc. to Disclosure Statement for Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code |
| 376. | 12/20/2004 | 7249 | Debtors' Motion for an Order Authorizing and Approving Reimbursement of Defense Costs and Advancement of Funds to Settle  Certain Actions Pursuant to National Union's Employee Benefit Plan Fiduciary Liability Insurance Policy |
| 377. | 12/20/2004 | 7250 | Debtors' Supplement to their Estimation Motion and Request for Related Relief |
| 378. | 12/21/2004 | 7263 | Town of Acton's Objection to the Adequacy of the Debtors' Disclosure Statement |
| 379. | 12/21/2004 | 7264 | Statement of the Official Committee of Unsecured Creditors with respect to (1) The Disclosure Statement for Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code and (2) Debtors' Motion for Entry of an Order Approving Solicitation and Confirmation Procedures and Schedule |
| 380. | 12/21/2004 | 7265 | Joinder of the Official Committee of Unsecured Creditors to Debtors' (1) Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief and (2) Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 381. | 12/21/2004 | 7277 | Keri Evan's Objection to the Adequacy of the Disclosure Statement for Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code |
| 382. | 12/21/2004 | 7282 | Certain Insurers Limited Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief and Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 383. | 12/21/2004 | 7286 | Objections of Sealed Air Corporation and Cryovac, Inc. to the Adequacy of the Disclosure Statement Accompanying Debtors' Proposed Plan of Reorganization Under Chapter 11 of the Bankruptcy Code |
| 384. | 12/21/2004 | 7293 | Limited Objection of Certain AIG Insurance Companies to Disclosure Statement for Debtors' Plan of Reorganization |
| 385. | 12/21/2004 | 7295 | Certain Insurers Limited Objection to Debtors' Joinder in Certain Insurers' Limited Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Asbestos Claims and Certain Related Relief and to Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 386. | 12/21/2004 | 7303 | Limited Objection of Everest Reinsurance Company and Mt. McKinley Insurance Company to the Disclosure Statement for Debtors' Plan of Reorganization |
| 387. | 12/21/2004 | 7305 | Objection of Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 388. | 12/21/2004 | 7306 | Objection of Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Entry of an Order Approving Solicitation and Confirmation Procedures and Schedule |
| 389. | 12/21/2004 | 7309 | Motion for an Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal the Objection of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief |
| 390. | 12/21/2004 | 7311 | Motion for an Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal the Objection of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Proposed Disclosure Statement |
| 391. | 12/21/2004 | 7313 | Objection of the  Official Committee of Asbestos Personal Injury Claimants to the Debtors' Proposed Disclosure Statement (Under Seal) |
| 392. | 12/21/2004 | 7314 | Objection of the  Official Committee of Asbestos Personal Injury Claimants to the Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief (Under Seal) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 393. | 12/21/2004 | 7315 | [Redacted] Objection of the  Official Committee of Asbestos Personal Injury Claimants to the Debtors' Proposed Disclosure Statement |
| 394. | 12/21/2004 | 7317 | [Redacted] Objection of the  Official Committee of Asbestos Personal Injury Claimants to the Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief |
| 395. | 12/21/2004 | 7329 | Objection to Debtors' Filed Plan Only as it Pertains to Unsecured Creditor-Estate of Rosario Rapisardi |
| 396. | 12/22/2004 | 7323 | Objection of Longacre Master Fund, LTD. to Approval of the Disclosure Statement filed by the Debtors' [D.I. 6896] |
| 397. | 12/22/2004 | 7326 | Order |
| 398. | 12/22/2004 | 7330 | Objection of the State of Montana Department of Environmental Quality, Department of Public Health and Human Services and Risk Management and Tort Defense Division to Approval of the Disclosure Statement for the Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code [Docket No. 6896] |
| 399. | 12/22/2004 | 7331 | Objection to Disclosure Statement [D.I. 6896] |
| 400. | 12/22/2004 | 7335 | Libby Claimants' Objection to Disclosure Statement, Estimation Motion, Case Management Motion and Related Pleadings |
| 401. | 12/22/2004 | 7340 | Future Claimants Representative's Consolidated Objection to Disclosure Statement and Plan Related Motions |
| 402. | 12/22/2004 | 7341 | United States Objections to Debtors' Disclosure Statement (Docket Number 6896) |
| 403. | 12/22/2004 | 7342 | Objections of the United States Trustee to Approval of Debtors' Disclosure Statement (Dkt. No. 6896) |
| 404. | 12/22/2004 | 7343 | Objections of the Official Committee of Asbestos Property Damage Claimants to (I) Disclosure Statement for Debtors' Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code; (II) Debtors' Motion for Case Management Order; (III) Debtors' Motion for Estimation of Asbestos Claims; and (IV) Debtors' Motion for Approval of Confirmation Procedures |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 405. | 01/03/2005 | 7421 | Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal the Objection of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Proposed Disclosure Statement |
| 406. | 01/03/2005 | 7422 | Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal the Objection of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief |
| 407. | 01/04/2005 | 7443 | Joinder in Certain Insurers Limited Objection to Debtors' Motion for Entry of an Order Seeking the Estimation of Asbestos Claims and Certain Related Relief and Debtors' Motion for Entry of a Case Management Order Establishing Protocols for Litigating Asbestos-Related Claims Following Plan Confirmation |
| 408. | 01/06/2005 | 7462 | Transcript Hearing held 9/27/04 |
| 409. | 01/06/2005 | 7468 | Response of the Official Committee of Equity Security Holders in Support of the Debtors' Seventh Motion Pursuant to 11 U.S.C. § 1121(d) for an Order Maintaining and Further Extending Debtors' Exclusive Periods During Which Only The Debtors' May File a Plan or Reorganization and Solicit Acceptances Thereof [Re: Docket No. 7017] |
| 410. | 01/07/2005 | 7483 | Debtors' Omnibus Reply to Objections and Brief In Support of Motion for Entry of an Order Approving Solicitation and Confirmation Procedures and Schedule |
| 411. | 01/07/2005 | 7486 | Debtors' Response to Objections to Disclosure Statement |
| 412. | 01/07/2005 | 7492 | Debtors' Reply in Support of their Motion for Entry of a Case Management Order |
| 413. | 01/07/2005 | 7498 | Debtors' Brief Regarding Certain Confirmation Issues |
| 414. | 01/07/2005 | 7502 | Debtors' Reply In Support of their Estimation Motion |
| 415. | 01/07/2005 | 7503 | Future Claimants Representative's Objection to Debtors' Seventh Motion for Order |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Extending Exclusive Periods for Filing a Plan and Soliciting Votes Thereon |
| 416. | 01/07/2005 | 7506 | The Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Supplement to their Estimation Motion and Request for Related Relief |
| 417. | 01/13/2005 | 7547 | Order |
| 418. | 01/13/2005 | 7559 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code |
| 419. | 01/13/2005 | 7560 | Amended Joint Plan of Reorganization |
| 420. | 01/13/2005 | 7561 | Amended Exhibit Book |
| 421. | 01/13/2005 | 7562 | Debtors' Charts Regarding Status of Objections to Debtors' Disclosure Statements |
| 422. | 01/13/2005 | 7563 | Amended Disclosure Statement for the Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code (Exhibit/Redline) |
| 423. | 01/13/2005 | 7564 | Debtors' Amended Joint Plan of Reorganization (Exhibit/Redline) |
| 424. | 01/13/2005 | 7565 | Redline of Exhibit Book Tabs: Tab 2, Tab 3, and Tab 4 |
| 425. | 01/14/2005 | 7577 | Debtors' Motion for Leave to File a Reply In Further Support of their Estimation Supplement |
| 426. | 01/20/2005 | 7607 | Exhibit Tab 11 to Exhibit Book – "Retained Causes of Action" |
| 427. | 01/20/2005 | 7609 | Order Pursuant 11 U.S.C. § 1121(d) Further Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 428. | 01/26/2005 | 7626 | Order Granting Debtors' Motion for Leave to File a Reply In Further Support of their Estimation Supplement |
| 429. | 01/26/2005 | 7627 | Order Authorizing and Approving, to the Extent Necessary, Reimbursement of Defense Costs and Advancement of Funds to Settle  Certain Actions Pursuant to National Union's Employee Benefit Plan Fiduciary Liability Insurance Policy |
| 430. | 02/03/2005 | 7679 | Corrected pdf Transcript from Hearing 1/20/04 |
| 431. | 02/03/2005 | 7680 | Transcript Hearing held 1/21/05 |
| 432. | 02/07/2005 | 7697 | Transcript Agenda Matters Hearing held 1/24/05 |
| 433. | 02/08/2005 | 7709 | Amended Order Establishing Case Management Procedures and Hearing Schedule |
| 434. | 02/11/2005 | 7753 | Motion of the Debtors' for an Order Authorizing the Debtors to Enter Into (A) An |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases |
| 435. | 02/14/2005 | 7777 | Summary of the Fifteenth Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., Et Al., for the Interim Period from October 1, 2004 through December 31 2004 |
| 436. | 02/18/2005 | 7845 | Debtors' Chart Regarding Status of Remaining  Objections to Debtors' Disclosure Statement |
| 437. | 03/04/2005 | 7962 | The Future Claimants Representative's Limited Objection to the Motion of the Debtors for an Order Authorizing the Debtors to Enter Into (A) An Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases |
| 438. | 03/05/2005 | 7963 | Response and Objection of the Official Committee of the Asbestos Personal Injury Claimants to the Motion of the Debtors for an Order Authorizing the Debtors to Enter Into (A) An Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases [DI 7753] |
| 439. | 03/09/2005 | 7998 | Transcript Hearing Held 2/28/05 |
| 440. | 03/11/2005 | 8015 | Debtors' Motion For Leave To File A Reply In Further Support of the Motion of the Debtors for an Order Authorizing the Debtors to Enter Into (A) An Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases [DI 7753] |
| 441. | 03/14/2005 | 8017 | Order Pursuant to Fed. R. Bankr. P. 9006(b) Further Extending the Period Within Which Debtor's May Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 |
| 442. | 03/24/2005 | 8109 | Transcript of Hearing held on March 21, 2005 before the Honorable J. Fitzgerald |
| 443. | 04/20/2005 | 8239 | Modified Order Setting Briefing Schedule and Hearing Regarding Case Management Order and Proof of Claim/Questionnaire for the Estimation of Asbestos Personal Injury Liabilities |
| 444. | 04/20/2005 | 8245 | Supplemental Objection of the Official Committee of the Asbestos Property Damage Claimants and the Official Committee of Asbestos Personal Injury Claimants to the Motion of the Debtors for an Order Authorizing the Debtors to Enter Into (A) An Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases [DI 7753] |
| 445. | 05/03/2005 | 8324 | Order Setting Briefing Schedule and Hearing Regarding Case Management Order and Proof of Claim/Questionnaire for the Estimation of Asbestos Personal Injury Liabilities |
| 446. | 05/03/2005 | 8325 | Order Vacating Modified Order Setting Briefing Schedule and Hearing Regarding Case Management Order and Proof of Claim/Questionnaire for the Estimation of Asbestos Personal Injury Liabilities |
| 447. | 05/03/2005 | 8340 | Order Authorizing Debtors to Enter Into (A) An Employment Agreement With Its Current Chief Operating Officer Under Which He Would Assume The Position of Chief Executive Officer of the Debtors ("CEO") and (B) a Post. Retirement Agreement With The Current CEO Whereby He Would Provide Consulting Services Related to Debtors' Chapter 11 Cases |
| 448. | 05/04/2005 | 8364 | Transcript of Hearing held on April 25th, 2005 before the Honorable J. Fitzgerald |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 449. | 05/10/2005 | 8394 | W.R. Grace & Co.'s Motion to Approve PI CMO And Questionnaire |
| 450. | 05/10/2005 | 8395 | Memorandum of Points and Authorities in Support of W.R. Grace & Co.'s Motion to Approve PI CMO Questionnaire |
| 451. | 05/10/2005 | 8396 | Appendix to Memorandum of Points and Authorities in Support of W.R. Grace & Co.'s Motion to Approve PI CMO Questionnaire |
| 452. | 05/23/2005 | 8484 | Debtors' Motion for an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees |
| 453. | 05/23/2005 | 8485 | Motion for an Order Authorizing the Debtors' to Enter Into A Post-Retirement Consulting Agreement With Its Former General Counsel and Chief Restructuring Officer to Provide Consulting Services Related to the Debtors' Pending Litigation and Chapter 11 Cases |
| 454. | 05/23/2005 | 8486 | Debtors' Eighth Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 455. | 05/23/2005 | 8487 | Motion for the Entry of an Order Authorizing the Debtors to Contribute Funds to (A) The Lake Charles Union Pension Plan and (B) The Chattanooga Union Pension Plan to Support Amendments To Enhance Benefits Under Those Plans |
| 456. | 06/01/2005 | 8539 | Transcript Hearing Held 5/16/05 ref doc #8382 |
| 457. | 06/09/2005 | 8581 | Response of the Committee of Equity Security Holders in Support of the Debtors' Eighth Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 458. | 06/09/2005 | 8582 | Motion of State of Montana for Relief from the Automatic Stay |
| 459. | 06/10/2005 | 8598 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Sixth Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | [DI 8486] |
| 460. | 06/10/2005 | 8599 | Future Claimants Representative's Objection to Debtors' Eighth Motion for Order Further Extending Exclusive Periods for Filing a Plan and Soliciting Votes Thereon |
| 461. | 06/10/2005 | 8600 | Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Eighth Motion for an Order Pursuant 11 U.S.C. § 1121(d) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 462. | 06/10/2005 | 8602 | Motion of the Debtors for an Order Authorizing the Implementation of the 2005-2007 Long-Term Incentive Program for Key Employees |
| 463. | 06/13/2005 | 8610 | Motion for the Entry of an Order Authorizing the Debtors to Expend Property of the Estates to Establish an Additional Manufacturing Facility for the Debtors' Specialty Building Materials Building |
| 464. | 06/15/2005 | 8624 | Motion of the Debtors for an Order Authorizing the Implementation of the 2005-2007 Long-Term Incentive Program for Key Employees |
| 465. | 06/15/2005 | 8630 | Summary of the Sixteenth Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., Et Al., for the Interim Period from January 1, 2005 through March 31, 2005 |
| 466. | 06/17/2005 | 8639 | Debtors' Motion for Leave to File a Reply to Objections to Extension of Plan Exclusivity |
| 467. | 06/17/2005 | 8640 | Debtors' Twelfth Omnibus Objection to Certain Claims filed by The Law Firm of Speights & Runyan (Non-Substantive) |
| 468. | 06/22/2005 | 8666 | Order Authorizing the Debtors to Contribute Funds to (A) The Lake Charles Union Pension Plan and (B) The Chattanooga Union Pension Plan to Support Amendments to Enhance Benefits Under Those Plans |
| 469. | 06/22/2005 | 8667 | Order Authorizing the Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering the Debtors' Employees |
| 470. | 6/30/2006 | 8781 | Response of the Official Committee of Unsecured Creditors In Support of the |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Debtors' Motion to Approve PI CMO And Questionnaire |
| 471. | 6/30/2006 | 8816 | Response of the Committee of Equity Security Holders to W.R. Grace & Co.'s Motion to Approve PI CMO And Questionnaire (Dkt. No. 8394) |
| 472. | 6/30/2006 | 8817 | Objection of the Official Committee of Property Damage Claimants to Debtors' Motion to Approve PI CMO And Questionnaire and Memorandum of Points and Authorities in Support of Motion |
| 473. | 6/30/2006 | 8818 | Future Claimants Representative's Objection to Debtors' Motion to Approve PI CMO and Questionnaire |
| 474. | 6/30/2006 | 8844 | Motion for an Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal Certain Confidential Exhibits to the Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion to Approve PI CMO and Questionnaire |
| 475. | 6/30/2006 | 8846 | Opposition of Libby Claimants to Debtors' Motion to Approve PI CMO and Questionnaire |
| 476. | 6/30/2006 | 8847 | Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion to Approve PI CMO and Questionnaire |
| 477. | 07/07/2005 | 8961 | Transcript of Hearing held on June 27, 2005 before the Honorable J. Fitzgerald |
| 478. | 07/07/2005 | 8963 | Debtors' Report on Business Effects of Terminating Exclusivity |
| 479. | 07/11/2005 | 8973 | Order Pursuant to Section 107(b) of the Bankruptcy Code, Rule 9018 of the Federal Rules of Bankruptcy Procedure, and Local Rule 5003-1(b) Authorizing the Official Committee of Asbestos Personal Injury Claimants, and Directing the Clerk of the Court, to File Under Seal Certain Confidential Exhibits to the Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Motion to Approve PI CMO and Questionnaire |
| 480. | 7/12/2005 | 8981 | Order granting motion for leave to file Reply to Objections to Extension of Plan |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Exclusivity |
| 481. | 7/12/2005 | 8982 | Response to Future Claimant's Representative's Response to Debtors' Report on the Business Effects of Terminating Exclusivity |
| 482. | 7/12/2005 | 8983 | Statement filed by Libby Claimants |
| 483. | 7/12/2005 | 8984 | Response of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Report on the Business Effects of Terminating Exclusivity |
| 484. | 7/12/2005 | 8985 | Status Report on the Business Effects of Terminating Exclusivity filed by the Official Committee of Asbestos Property Damage Claimants |
| 485. | 7/13/2005 | 8987 | Order Authorizing the Implementation of the 2005-2007 Long-Term Incentive Program for Key Employees |
| 486. | 7/13/2005 | 8988 | Order Authorizing the Debtors to Expend Property of the Estates to Establish an Additional Manufacturing Facility for the Debtors' Specialty Building Materials Business. |
| 487. | 7/13/2005 | 8989 | Brief Position Paper Regarding PI CMO and Questionnaire filed by Official Committee of Asbestos Property Injury Claimants |
| 488. | 7/13/2005 | 8990 | Proposed Scheduling Order of Proposed Case Management Order and Incorporated Memorandum of Law in Support of Proposal |
| 489. | 7/13/2005 | 8992 | Brief in Support of Future Claimants Representative's Form of Questionnaire and CMO |
| 490. | 7/13/2005 | 8993 | Brief in Support of Entry of Case Management Orders for Asbestos Property Damage Claims |
| 491. | 7/14/2005 | 8994 | Debtors' Status Report Regarding Motion to Approve Asbestos PI Estimation CMO and Questionnaire |
| 492. | 7/14/2005 | 8995 | Debtors' Amended Status Report Regarding Motion to Approve Asbestos PI Estimation CMO and Questionnaire |
| 493. | 7/15/2005 | 9002 | Motion to Quash a Subpoena filed by Speights and Runyan Hearing Scheduled for 8/22/2005 @ 12:00 p.m. |
| 494. | 7/18/2005 | 9006 | Notice of Withdrawal of Motion for Protective Order |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 495. | 7/18/2005 | 9008 | Notice of Motion for Debtors for Limited Waiver of Del. Bankr. L. R. 3007-1 to Permit Filing Omnibus Objection to 2,938 Unauthorized Claims Filed by the Law Firm of Speights and Runyan (Exhibit 1 Attached) |
| 496. | 7/20/2005 | 9034 | Notice of Service of Subpoenas for Rule 30(b)(6) |
| 497. | 7/21/2006 | 9036 | Order regarding Mediation of Asbestos Personal Injury Discovery Disputes |
| 498. | 7/21/2005 | 9044 | Motion to Authorize their Entrance into Settlement Agreements with Certain Tax Authorities and Directing Debtors to Pay Related Tax Claims or Receive Tax Refund |
| 499. | 7/22/2005 | 9053 | Status Report/ Debtors' Sixteenth Quarterly Report of Settlements from April 1, 2005 through June 30, 2005, in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 500. | 7/22/2005 | 9054 | Debtors' Notice of Proposed Sale of Specialty Polymers Business Pursuant to Order Establishing Procedure for the sale of De Minimis Assets |
| 501. | 7/22/2005 | 9056 | Debtors' Sixteenth Quarterly Report of Asset Sales from April 1, 2005 through June 30, 2005, in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets |
| 502. | 7/22/2005 | 9057 | Debtors' Statement of Amounts Paid to Ordinary Course Professionals form April 2, 2001 through June 30, 2005 |
| 503. | 7/25/2005 | 9059 | Motion for an Order Approving Their Participation in Settlement Fund Established by Marsh and McLennan Companies, Inc. under Settlement Agreement with New York Attorney General and Superintendent of Insurance |
| 504. | 7/25/2005 | 9060 | Motion to Authorize the Debtors to Acquire Certain Assets of Single Site Catalysts, LLC |
| 505. | 7/25/2006 | 9061 | Motion for Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in Philadelphia, PA |
| 506. | 7/25/2006 | 9062 | Motion for an Order Approving the Settlement Agreement with Intercat, Inc. |

46

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 507. | 7/26/2006 | 9070 | Supplemental Motion of Speights and Runyan to Quash Subpoena Commanding Appearance |
| 508. | 7/26/2006 | 9080 | Certificate of No Objection (no order required) Regarding Application for Compensation for the Monthly Interim Period, from 3/1/05-3/31/05 |
| 509. | 7/26/2006 | 9089 | Certificate of No Objection (no order required) Regarding Application for Compensation for the Monthly Interim Period, from 4/1/05-4/30/05 |
| 510. | 7/28/2005 | 9105 | Transcript of hearing held 7/19/05 in Pittsburgh PA |
| 511. | 7/28/2005 | 9106 | Response to Debtors' Twelfth Omnibus Objection to Certain Claims filed by Speights and Runyan |
| 512. | 8/2/2005 | 9124 | Debtor-In-Possession Monthly Operating Report for Filing Period June 2005 |
| 513. | 8/5/2005 | 9139 | Monthly Application fro compensation and for reimbursement of expenses for June 2005 |
| 514. | 8/5/2005 | 9140 | Certificate of No Objection re Monthly Fee Application of Kirkland & Ellis LLP for May 2005 |
| 515. | 8/5/2005 | 9141 | Objection to Speights & Runyan's Motion to Quash and Supplemental Motion to Quash Subpoena |
| 516. | 8/8/2005 | 9149 | Quarterly Application for Compensation and for Reimbursement of Expenses for January 1, 2005 through March 31, 2005 (Sixteenth) |
| 517. | 8/12/2005 | 9186 | Response and Partial Objection to Debtors' Motion for Limited Waiver of Del. Bankr. L. R. 3007-1 to Permit Filing of Omnibus Objection to 2,938 Claims |
| 518. | 8/16/2005 | 9194 | Objection to Debtors' Motion for an Order Approving the Settlement Agreement with Intercat, Inc. |
| 519. | 8/17/2005 | 9197 | Certificate of No Objection Regarding Motion Pursuant to Sections 105(A) and 363 of the Bankruptcy Code for the Entry of an Order Approving Their Participation in Settlement Fund Established by March and McClennan Companies, Inc. Under Settlement Agreement with New York Attorney General and Superintendent of Insurance |
| 520. | 8/17/2005 | 9198 | Certificate of No Objection Regarding Debtors' Motion Pursuant to Sections |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|  |  |  | 105(AA) and 363 of the Bankruptcy Code for the Entry of an Order Authorizing the Debtors to Acquire Certain Assets of Single-Site Catalysts, LLC |
| 521. | 8/17/2005 | 9201 | Certification of Counsel Regarding Motion for Entry of an Order Authorizing the Debtors to Assume and Assign a Lease and Sublease for Certain Real Property in Philadelphia, PA |
| 522. | 8/17/2005 | 9202 | Certification of Counsel Regarding Debtors' Motion for an Order Authorizing Their Entrance into Settlement Agreements with Certain Tax Authorities and Directing Debtors to Pay Related Tax Claims or Receive Tax Refunds |
| 523. | 8/19/2005 | 9206 | Motion for Leave to File a Reply in Support of Their Twelfth Omnibus Objection to Certain Unauthorized Claims filed by Speight and Runyan |
| 524. | 8/19/2005 | 9207 | Motion for Leave to File a Reply in Support of their Motion for Limited Waiver of Del. .Bankr. L.R. 3007-1 to Permit Filing Omnibus Objection to 2,938 Unauthorized Claims |
| 525. | 8/22/2005 | 9234 | Certification of Counsel Regarding Proposed Case Management Orders Concerning Estimation of asbestos Property Damage Claims and Objections to Asbestos Property Damage Claims |
| 526. | 8/24/2005 | 9245 | Affidavit of Service Regarding Letter to All Counsel of Record fro Holders of Currently Pending Asbestos Property Damage Claims Filed Against W.R. Grace and Pro SE Claimants and Proposed Case Management Orders Concerning Estimation of Asbestos Property Damage Claims and Objections to Asbestos Property Damage Claims |
| 527. | 8/26/2005 | 9253 | Certification of Counsel Regarding Appointment of Mediator to Facilitate Settlement of Any Discovery Disputes that may Arise in the Asbestos Personal Injury Estimation |
| 528. | 8/26/2005 | 9261 | Objection to the Revised Questionnaire Proposed by Debtors and Response to the Debtors' Propose Case Management Order for the Estimation of Asbestos Personal Injury Claimants |
| 529. | 8/26/2005 | 9262 | Limited Objection to Limited Objection of London Market Insurers with Respect to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Debtors' Proposed Case Management Order for the Estimation of Asbestos Personal Injury Claims |
| 530. | 8/26/2005 | 9263 | Status Report: Debtors' Report to Court Pursuant to July 19, 2005 Rulings Regarding Personal Injury Claims and Estimation Proceedings (Exhibits A-D Attached) |
| 531. | 8/26/2006 | 9267 | Certificate of No Objection NO ORDER REQUIRED regarding Monthly Application for Compensation and for Reimbursement of Expenses for June 2005 filed by Kirkland & Ellis |
| 532. | 8/31/2005 | 9290 | Order Authorizing the Debtors to Enter into Settlement Agreements with Certain Tax Authorities and Directing Debtors to Pay Related Tax Claims or Receive Tax Refund |
| 533. | 8/31/2005 | 9291 | Order Approving Debtors' Participation in Settlement Fund Established by Marsh and McClennan Companies, Inc. Under settlement agreement with New York Attorney General and Superintendent of Insurance. |
| 534. | 8/31/2005 | 9292 | Order Authorizing the Debtors to Acquire Certain Assets of Single-Site Catalysts, LLC |
| 535. | 8/31/2005 | 9293 | Order Authorizing the Debtors to Assume and Assign Leases for Real Property |
| 536. | 8/31/2005 | 9300 | Case Management Order for the Adjudication of Asbestos Property Damage Claims Objections. |
| 537. | 8/31/2005 | 9301 | Case Management Order for the Estimation of Asbestos Personal Injury Liabilities. |
| 538. | 8/31/2005 | 9302 | Case Management Order for the Estimation of Asbestos Property Damage Liabilities |
| 539. | 9/1/2005 | 9307 | Notice of Filing of Presentation for Omnibus Hearing Held on August 29, 2005 |
| 540. | 9/1/2005 | 9311 | Objection to Claim Debtors Thirteenth Omnibus Objection To 2,937 Unauthorized Claims Filed By The Law Firm Speights And Runyan (Substantive) |
| 541. | 9/1/2005 | 9314 | Objection to claims Fourteenth (Non-Substantive) |
| 542. | 9/1/2005 | 9315 | Objection to claims Fifteenth (Substantive) |
| 543. | 9/2/2005 | 9320 | Debtor In Possession Monthly Operating Report fro filing period 7/1/2005-7/31/2005 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 544. | 9/4/2005 | 9332 | Exhibit A to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 545. | 9/4/2005 | 9333 | Exhibit B to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 546. | 9/4/2005 | 9334 | Exhibit C to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 547. | 9/4/2005 | 9335 | Exhibit D to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 548. | 9/4/2005 | 9336 | Exhibit E to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 549. | 9/4/2005 | 9337 | Exhibit F to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 550. | 9/4/2005 | 9338 | Exhibit G to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 551. | 9/4/2005 | 9339 | Exhibit H to the Debtor's Fifteenth Omnibus Objection (Substantive) |
| 552. | 9/6/2005 | 9341 | Notice of Motion (Regarding Certain Insurers' Motion for Access to Exhibits to 2019 Statements) |
| 553. | 9/7/2005 | 9349 | Transcript of hearing held on August 29, 2005 |
| 554. | 9/9/2005 | 9366 | Monthly Application for Compensation and for Reimbursement of Expenses for July 2005 filed by Kirkland and Ellis |
| 555. | 9/9/2005 | 9376 | Examiner's Report Fee Auditor's Final Report Regarding Fee Application of Kirkland & Ellis for the Sixteenth Interim Period |
| 556. | 9/9/2005 | 9382 | Motion to Allow Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 557. | 9/9/2005 | 9383 | Debtors' Motion For Leave From This Court's November 5, 2004 Scheduling Order And To Shorten Notice Period of Debtors' Emergency Motion For Leave To Take Discovery of Claimants' Attorneys |
| 558. | 9/12/2005 | 9384 | Application Of The Official Committee Of Asbestos Property Damage Claimants To Retain Special Counsel Pursuant To Sections 328 and 1103 Of The Bankruptcy Code And Bankruptcy Rule 2014 |
| 559. | 9/12/2005 | 9385 | Motion to Shorten Time and Notice filed by the Official Committee of Asbestos Property Damage Claimants |
| 560. | 9/13/2005 | 9401 | Order Appointing Mediator and Requiring Certain Action |
| 561. | 9/13/2005 | 9407 | Notice of Hearing Notice of Modified Order filed by Official Committee of Asbestos Property Damage Claimants. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 562. | 9/13/2005 | 9415 | Affidavit (Amended) of C. Alan Runyan in Support of Application of Asbestos Property Damage Claimants to Retain Special Counsel Pursuant to Section 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 |
| 563. | 9/14/2005 | 9423 | Response in Opposition to Debtors' Motion (i) for Leave from November 5, 2004, scheduling Order, and (ii) to shorten Notice period of Debtors' Emergency Motion for Leave to take Discovery of Claimants' Attorneys |
| 564. | 9/14/2005 | 9424 | Response in Opposition to Debtors' Motion for Leave from November 5, 2004, Scheduling Order, and (ii) to Shorten Notice Period of Debtors' Emergency Motion for Leave to take Discovery of Claimants' Attorneys |
| 565. | 9/14/2005 | 9429 | Emergency Motion to Extend Time Pursuant to Pursuant to F.R.B.P. Rule 9006 to Respond to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage |
| 566. | 9/14/2005 | 9430 | Motion to Shorten Time and Limit Notice and for Expedited Consideration of Emergency Motion for Enlargement of Time Pursuant to F.R.B.P. Rule 9006 to Respond to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage |
| 567. | 9/14/2005 | 9432 | Motion of the Official Committee of Asbestos Property Damage Claimants to Strike Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims or, in the Alternative, for Extension of Time for Responses Thereto, |
| 568. | 9/15/2005 | 9433 | Order Granting Motion to Shorten Time and for Expedited Hearing on Emergency Motion for Enlargement of Time to Respond to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims. |
| 569. | 9/15/2005 | 9437 | Joinder by All Asbestos Property Damage Claimants Represented by Dies and Hile, L.L.P. to the Motion of the Official Committee of Asbestos Property Damage Claimants to Strike Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims or, in the Alternative, for Extension of Time for Responses Thereto |
| 570. | 9/16/2005 | 9441 | Joinder in Certain Insurers Motion for Access to 2019 Statements Filed by Maryland |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|------------|----------|
| | | | Casualty Company |
| 571. | 9/16/2005 | 9443 | Baron and Budd P.C.'S and Silber Pearlman LLP'S Response in Opposition to Certain Insurers' Motion for Access to Exhibits to 2019 Statements |
| 572. | 9/16/2005 | 9444 | Order Setting Status Conference for 9/26/05 at 12:00 p.m. on Debtors' Motion for Leave from Scheduling Order and to Shorten Notice Period of Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 573. | 9/16/2005 | 9445 | Response to Opposition to Certain Insurers' Motion for Access to Exhibits to 2019 Statements filed by Environmental Litigation Group, P.C., Reaud, Morgan & Quinn, Inc. |
| 574. | 9/16/2005 | 9447 | Emergency Motion to Set the PD Committee's Motion to Strike for Hearing at the September 26, 2005 Omnibus Hearing |
| 575. | 9/16/2005 | 9449 | Objection to Certain Insurers' Motion for Access to Exhibits to 2019 Statements filed by Official Committee of Asbestos Personal Injury Claimants |
| 576. | 9/16/2005 | 9450 | Notice of Filing Certain Revised Exhibits Regarding Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 577. | 9/16/2005 | 9451 | Exhibit C-3(d) – Claims Supplying Documentation Relating to Identification, But Such Documentation is Insufficient to Establish Use of a Grace Asbestos – Containing Product |
| 578. | 9/16/2005 | 9452 | Exhibit D-2, D-4 and D-6 to Debtors; Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 579. | 9/19/2005 | 9455 | Debtors' Objection to Application of the Official Committee of Asbestos Property Damage Claimants to Retain Special Counsel |
| 580. | 9/19/2005 | 9457 | Amend Motion of Reaud, Morgan and Quinn, Inc. and Environmental Litigation Group, P.C. for (i) Clarification, or (ii) Alternatively, for Modification, of Case Management Order for the Estimation of Personal Injury Liabilities |
| 581. | 9/19/2005 | 9459 | Response of All Asbestos Property Damage Claimants Represented by Dies and Hile, L.L.P. in Opposition to Debtors' Emergency Motion to Set the PD Committee's Motion to Strike for Hearing at the September 26, 2005 Omnibus Hearing |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 582. | 9/20/2005 | 9466 | Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Emergency Motion to Set the PD Committee's Motion to Strike for Hearing at the September 26, 2005 Omnibus Hearing |
| 583. | 9/21/2005 | 9473 | Order Denying Motion of the Official Committee of Asbestos Property Damage Claimants to Strike Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims or, in the Alternative, for Extension of Time for Responses Thereto. |
| 584. | 9/21/2005 | 9474 | Order Denying the Debtors' Emergency Motion to Set the PD Committee's Motion to Strike for Hearing at the September 26, 2005 Omnibus Hearing |
| 585. | 9/21/2005 | 9476 | Objection Debtors' Emergency Motion for Leave to Take Discovery of Claimant's Attorneys filed by Gibson Law Firm |
| 586. | 9/21/2005 | 9477 | Chris Parks, P.C.'S Response to Debtors' Emergency Motion for Leave to Take Discovery of Claimant's Attorneys |
| 587. | 9/21/2005 | 9479 | Objection to Debtors' Limited Objection to Emergency Motion of the Roman Catholic Church Archdiocese of New Orleans Et Al. for an Extension of Time to Respond to Debtors' Fifteenth Omnibus Objection (Substantive) filed by W.R. Grace & Co. |
| 588. | 9/21/2005 | 9480 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Motion for Leave form this Court's November 5, 2004 Scheduling order and to Shorten Notice Period of Debtors' Emergency Motion for Leave to Take Discovery of Claimant's Attorneys |
| 589. | 9/21/2005 | 9482 | Certification of Counsel regarding Stipulations Between the Debtors and Each of One Beacon America Insurance Company and Seaton Insurance Company filed by W.R. Grace & Co. |
| 590. | 9/22/2005 | 9487 | Second Amended Affidavit of C. Alan Runyan in Support of Application of the Official Committee of Asbestos Property Damage Claimants to Retain Special Counsel Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Bankruptcy Rule 2014 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 591. | 9/23/2005 | 9501 | Order Granting Certain Relief and Directing Certain Discovery With Respect to Speights & Runyan |
| 592. | 9/23/2005 | 9502 | Certification of Counsel Regarding Proposed Case Management Order for the Adjudication of the Debtors' Thirteenth Omnibus Objection to 2,937 Unauthorized Claims Filed by the Law Firm Speights and Runyan (Substantive) |
| 593. | 9/23/2005 | 9503 | Certification of Counsel Re Debtors' Thirteenth Omnibus Objection to 2,937 Unauthorized Claims Filed by the Law Firm of Speights and Runyan (Substantive) |
| 594. | 9/23/2005 | 9505 | Certification of Counsel Regarding Chart Pertaining to Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 595. | 9/27/2005 | 9513 | Order Approving Quarterly Fee Applications for the Sixteenth Period and Certain Prior Amounts. |
| 596. | 9/27/2005 | 9517 | Order Allowing Withdrawal of Certain Claims Filed by the law Firm of Speights & Runyan |
| 597. | 9/28/2005 | 9526 | Application for  Compensation and for Reimbursement of Expenses for 8/1/2005-8/31/2005, filed by Kirkland & Ellis |
| 598. | 9/30/2005 | 9546 | Debtors' Brief in Support of The Disallowance and Expungement of 1,900 Improper Claims Filed by the Law Firm Speights and Runyan |
| 599. | 10/3/2005 | 9553 | Disclosure of Anticipated Fact Witnesses filed by W.R. Grace & Co. |
| 600. | 10/3/2005 | 9555 | Notice of Service Initial Disclosure of Fact and Expert Witnesses Anticipated to be Called in Phase II of the Estimation filed by the Official Committee of Asbestos Property Damage Claimants. |
| 601. | 10/3/2006 | 9556 | Initial Disclosures Debtors' Preliminary Witness Disclosure for Asbestos Property Damage Estimation Phase II |
| 602. | 10/3/2005 | 9559 | Certificate of No Objection (No Order Required) Regarding Application of Kirkland & Ellis, LLP for Compensation for Services and Reimbursement of  Expenses as Bankruptcy Counsel to W.R. Grace & Co., Et Al., for the Monthly interim period from July 1, 2005 Through July 31, 2005 |
| 603. | 10/4/2005 | 9560 | Objection to 15th Omnibus Objection to Claim filed by Edward D. Kerr |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 604. | 10/4/2005 | 9562 | Notice of Service (Regarding Property Damage Claimants Represented by Dies and Hile, L.L.P. Initial Disclosure of Fact and Expert Witnesses Anticipated to be Called in Phase II of the Estimation) |
| 605. | 10/4/2005 | 9563 | Debtor-In-Possession  Monthly Operating Report for Filing Period August 1, 2005 through August 31, 2005 filed by W.R. Grace & Co. |
| 606. | 10/5/2005 | 9573 | Notice of Service of Discovery (Regarding Request for Production of Al Documents Pertaining to Correspondence Between W.V. Culver, and Construction Products Division of W.R. Grace and Co.) |
| 607. | 10/5/2005 | 9574 | Notice of Service Request for Production of Documents or Materials Evidencing Previous Settlement of Claims by Church of St. Joseph (Claim No. 4075), Church of St. Luke (Claim No. 6934) and Church of St. Leo the Great (Claim No. 6935) |
| 608. | 10/5/2005 | 9576 | Response to Fourteenth & Fifteenth Omnibus Objection to Asbestos Property Damages Substantive and Non-Substantive Claims |
| 609. | 10/6/2006 | 9583 | Response of Steeler, Inc. to Debtors' Fifteenth Omnibus Substantive Objection to Claim No. 4697, Filed by Steeler, Inc. Pursuant to Sections 105 and 502(b) of the Bankruptcy Code and Rules 3001 and 3007 of the Federal Rules of Bankruptcy |
| 610. | 10/6/2006 | 9584 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Howard King Orr |
| 611. | 10/6/2006 | 9585 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Pete O. Nelson |
| 612. | 10/6/2006 | 9586 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Roy McMillian |
| 613. | 10/6/2006 | 9587 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Dean Bradford Leckrone |
| 614. | | 9588 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Danny James Freebury |
| 615. | 10/6/2006 | 9589 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by David Joseph Christiansen |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 616. | 10/6/2006 | 9590 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Daniel Arthur Bundrock |
| 617. | 10/6/2006 | 9591 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Eugene Alfred Braley |
| 618. | 10/6/2006 | 9592 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by George James Bauer |
| 619. | 10/6/2006 | 9593 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Melvin George Parker |
| 620. | 10/6/2006 | 9594 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by John Francis Wagner |
| 621. | 10/6/2006 | 9595 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Heidi Maria Drake |
| 622. | 10/6/2006 | 9596 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed by Arnold Lehnert |
| 623. | 10/6/2006 | 9597 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed Donald Munsel |
| 624. | 10/6/2006 | 9598 | Response to Debtors' Fourteenth Omnibus Objection (Non-Substantive) Filed Rodney Erickson |
| 625. | 10/7/2006 | 9601 | Response in Opposition to Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys filed by O'Quinn Laminack & Pirtle |
| 626. | 10/7/2005 | 9603 | Response of Eino and Aili Koski (Claim No. 15343); Danial Kwas (Claim No. 15344); Gladwin Worden (Claim No. 15345) and Eddie Taylor (Claim No. 2560) to Debtors' Fourteenth Omnibus Objection to Claims (Non-Substantive) |
| 627. | 10/7/2005 | 9604 | Response and Objection of Reaud, Morgan and Quinn, Inc. in Opposition to Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 628. | 10/7/2005 | 9605 | Response of Baron and Budd, PC in Opposition to Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 629. | 10/7/2005 | 9606 | Response of Silber Pearlman, LLP in Opposition to Debtors' Emergency Motion for |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Leave to Take Discovery of Claimants' Attorneys |
| 630. | 10/7/2005 | 9607 | Response of Speights and Runyan to Debtors' Thirteenth Omnibus Objection |
| 631. | 10/7/2005 | 9608 | Response of Los Angeles Unified School District to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 632. | 10/7/2005 | 9609 | Response of Certain Law Firms to Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 633. | 10/7/2005 | 9610 | Opposition of the Official Committee of Asbestos Personal Injury Claimants to Debtors' Emergency Motion for Leave to take Discovery of Claimants' Attorneys filed by the Official Committee of Asbestos Personal Injury Claimants |
| 634. | 10/10/2005 | 9612 | Objection to Motion for (i) Clarification or (ii) Alternatively, for Modification of Case Management Order for the Estimation of Personal Injury Liabilities |
| 635. | 10/10/2005 | 9614 | Debtors' Statement of Amounts Paid to Ordinary Course Professionals from April 2, 2001 Through September 30, 2005 |
| 636. | 10/10/2005 | 9616 | Prudential Insurance Company of America's Initial Disclosure of Fact and Expert Witnesses Anticipated for Phase II Estimation Proceedings Served October 3, 2005 |
| 637. | 10/10/2005 | 9620 | Motion of Debtors for Entry of an Order Authorizing Settlement of Certain Claims Pursuant to Fed. R. BankR. P. 9049 and Granting Related Relief |
| 638. | 10/10/2005 | 9621 | Debtors' Motion For Authority To Enter Into A Lease For Woburn, Massachusetts Property |
| 639. | 10/10/2005 | 9622 | Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 640. | 10/11/2005 | 9628 | Transcript of Hearing held on 9/26/2005 |
| 641. | 10/11/2005 | 9629 | Response to Debtors' Fifteenth Omnibus Objection to Claims |
| 642. | 10/14/2005 | 9653 | Notice of Service (Regarding Official Committee of Asbestos Personal Injury Claimants' First Set of Interrogatories and First Set of Request for Production of Documents Directed to the Debtors) |
| 643. | 10/14/2005 | 9655 | Objection to Debtors' Fifteenth Omnibus Objection to Claims filed by Aloys Joseph Baloga |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 644. | 10/14/2005 | 9659 | Debtors' Motion for Leave to File a Status Report and  Reply with Respect to the Fourteenth Omnibus Objection to Claims (Non-Substantive) |
| 645. | 10/17/2005 | 9661 | Response to Joinder in Responses and Objections in Opposition to Debtors' Emergency Motion for Leave to take Discovery of Claimants' Attorneys |
| 646. | 10/17/2005 | 9663 | Notice of Service Expert Report prepared by Morton Corn, Ph.D., CSP entitled Settled Dust; What Is It and Is It Relevant to Assessment of Asbestos Inhalation Risk? filed by W.R. Grace & Co. |
| 647. | 10/17/2005 | 9664 | Notice of Service Expert Report prepared by Roger G. Morse AIA entitled ASTM Micro vacuuming Dust Sampling Methods |
| 648. | 10/17/2005 | 9665 | Notice of Service Expert Report prepared by Dr. Richard J. Lee, RJLG, entitled Limitations of Dust Sampling Methodology |
| 649. | 10/17/2005 | 9666 | Notice of Service Expert Witness Disclosure of William G. Hughson, M.D., D. Phil. Pursuant to Federal Rule of Civil Procedure 26(a)(2) |
| 650. | 10/17/2005 | 9667 | Notice of Service Debtors' Fact and Expert Witness Disclosure for Asbestos PD Estimation Phase I |
| 651. | 10/17/2005 | 9668 | Notice of Service Report of Roger G. Morse AIA on Summary of Information Available to Building Owners and Managers about Asbestos in Buildings, 1970-1995 filed by W.R. Grace & Co. |
| 652. | 10/17/2005 | 9671 | Memorandum Of Law Of The Official Committee Of Asbestos Property Damage Claimants In Opposition To Consideration Of The Debtors' Proposed "Methodology Issue" As Part Of The Estimation Of Asbestos Property Damage Claims |
| 653. | 10/17/2005 | 9673 | Debtors' Brief in Support of an Estimation Hearing on Constructive Notice in Property Damage Claims |
| 654. | 10/19/2055 | 9684 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  filed by Clifford M. Spingler |
| 655. | 10/18/2005 | 9685 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  filed by Dale Johnson |
| 656. | 10/19/2005 | 9690 | Certification of Counsel Regarding Order Granting Louisiana Claimants |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Enlargement of Time Pursuant to F.R.B.P. Rule 9006 to Respond to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 657. | 10/19/2005 | 9700 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claim Regarding Claim # 11314 filed by City of Philadelphia Law Department |
| 658. | 10/20/2005 | 9713 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims Filed By George James Bauer |
| 659. | 10/20/2005 | 9714 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims Filed By Mary Geer |
| 660. | 10/20/2005 | 9737 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claim # 5586 Filed By County of Sonoma |
| 661. | 10/20/2005 | 9742 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claim #  2763 Filed By Woodbury Place Apartments |
| 662. | 10/20/2005 | 9749 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claim #3300 Filed By Gilbert Martin |
| 663. | 10/21/2005 | 9716 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant North Arkansas Regional Medical Center f.k.a. Boone County Hospital, AR Claim # 10995 |
| 664. | 10/21/2005 | 9717 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant St. Luke's Hospital (Claim Number10998) |
| 665. | 10/21/2005 | 9718 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant Hospital Corp. of America Claim #10521 |
| 666. | 10/21/2005 | 9719 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant Avery Lumber Company Claim # 10867 |
| 667. | 10/21/2005 | 9720 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant Bethesda Rehabilitation Hospital, MN Claim No. 10523 |
| 668. | 10/21/2005 | 9721 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims for Claimant McLeister & Goldman Claim No. 10786 |
| 669. | 10/21/2005 | 9722 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims for Claimant Hyatt Regency San Francisco, CA Claim No. 9915 |
| 670. | 10/21/2005 | 9723 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Wichita Airport Authority, KS |
| 671. | 10/21/2005 | 9724 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Citizens Bank Claim Number 10529 |
| 672. | 10/21/2005 | 9725 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Clifford R. Keough Plumbing Heating Air Claim No. 10792 |
| 673. | 10/21/2005 | 9726 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant bank of Boston Building f.k.a. R.I. Trust National Bank Building, RI Claim Number 10532 |
| 674. | 10/21/2005 | 9727 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Wesley Medical Center, KS Claim Number 10512 |
| 675. | 10/21/2005 | 9728 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Shamokin High Rise Building, PA (Claim Number 11199) |
| 676. | 10/21/2005 | 9729 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Children's Hospital of Pittsburgh of UPMC Health System Claim No. 10962 |
| 677. | 10/21/2005 | 9730 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Community Center, CA Claim No. 10802 |
| 678. | 10/21/2005 | 9731 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Nebraska Savings & Loan, NE (Claim No. 10706) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 679. | 10/21/2005 | 9732 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Medical Office Building, MO Claim Number 10726 |
| 680. | 10/21/2005 | 9734 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Hunt Foods Office Building, CA, Claim No. 10806 |
| 681. | 10/21/2005 | 9735 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Trumbull Memorial Hospital Claim No. 7028 |
| 682. | 10/21/2005 | 9736 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Chilton Publishing House, PA Claim No. 10970 |
| 683. | 10/21/2005 | 9738 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Creighton University Medical Center Claim No, 10779 |
| 684. | 10/21/2005 | 9739 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Duffie Paint Company, SC Claim No. 10851 |
| 685. | 10/21/2005 | 9740 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Allegheny Center No. 2 PA, Claim No. 11036 |
| 686. | 10/21/2005 | 9741 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant North County Office Building, CA Claim No. 10808 |
| 687. | 10/21/2005 | 9743 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cobre Valley Community Hospital Claim No. 10993 |
| 688. | 10/21/2005 | 9744 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Allegheny Center No. 1, P.A. Claim No. 11037 |
| 689. | 10/21/2005 | 9745 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant Acme Quality Paint Company, SC Claim No. 10864 |
| 690. | 10/21/2005 | 9746 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Fort Smith Convention Center Claim No. 11039 |
| 691. | 10/21/2005 | 9747 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Myrtle Beach Lumber Company SC, Claim No. 10836 |
| 692. | 10/21/2005 | 9748 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Nebraska Skilled Nursing Rehabilitation, Claim No. 11046 |
| 693. | 10/21/2005 | 9750 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Aiken Builders Supply, SC, Claim No. 10865 |
| 694. | 10/21/2005 | 9751 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant China Basin Landing, Claim No. 11075 |
| 695. | 10/21/2005 | 9752 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Merchant's National Bank, KS, Claim No. 10513 |
| 696. | 10/21/2005 | 9753 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cherry Creek Shopping Center – Safeway Store, CO, Claim No. 11041 |
| 697. | 10/21/2005 | 9754 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Alta Bates Hospital, CA, Claim No. 11078 |
| 698. | 10/21/2005 | 9755 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Pee Dee Builders Supply, SC, Claim No. 10838 |
| 699. | 10/21/2005 | 9756 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Indian Springs Marketplace-Community |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Room and Expo Center, KS, Claim No. 10514 |
| 700. | 10/21/2005 | 9757 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Civic Center and Board Chambers, CA, Claim Number 11082 |
| 701. | 10/21/2005 | 9758 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Doctor's Building, IL Claim No. 11072 |
| 702. | 10/21/2005 | 9759 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant People's Plaza, SC, Claim No. 10839 |
| 703. | 10/21/2005 | 9760 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Arnold & Dobson Supply Company, SC, Claim No. 10866 |
| 704. | 10/21/2005 | 9761 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Central Plaza, OR, Claim No. 11135 |
| 705. | 10/21/2005 | 9762 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Jensen Salsrer Lab Addition, KS, Claim Number 10515 |
| 706. | 10/21/2005 | 9763 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Sherwin Williams Paint Store, SC, Claim No. 10843 |
| 707. | 10/21/2005 | 9764 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Providence Hospital, AK, Claim No. 11109 |
| 708. | 10/21/2005 | 9765 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Memorial Hospital f.k.a. York Hospital, PA (Claim No. 11186) |
| 709. | 10/21/2005 | 9766 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Columbia Plastering Company, SC, Claim No. 10846 |
| 710. | 10/21/2005 | 9767 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant Saint Vincent Health Center, Claim No. 11193 |
| 711. | 10/21/2005 | 9768 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Hotel Captain Cook – Tower #2, AK (Claim No. 11110) |
| 712. | 10/21/2005 | 9769 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cornell Arms Apartments, SC, Claim No. 10847 |
| 713. | 10/21/2005 | 9770 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Saint Mary's Health Care Services, Claim No. 11195 |
| 714. | 10/21/2005 | 9771 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cromer & Sullivan Construction Co., SC, Claim # 10849 |
| 715. | 10/21/2005 | 9772 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant D.H. Holmes Company, Ltd., SC (Claim Number 10850) |
| 716. | 10/21/2005 | 9773 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Mission Towers, KS, Claim No. 10516 |
| 717. | 10/21/2005 | 9774 | THC – Orange County Inc., d/b/a Kindred Hospital – San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital, CA, Claim No. 10805 |
| 718. | 10/21/2005 | 9775 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Williams Center Management Office, Claim No. 11138 |
| 719. | 10/21/2005 | 9776 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant San Joaquin General Hospital, CA, Claim No. 10807 |
| 720. | 10/21/2005 | 9777 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant National Bank Building, KS, Claim No. 10517 |
| 721. | 10/21/2005 | 9778 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant California Pacific Bank, CA, Claim No. 10804 |
| 722. | 10/21/2005 | 9779 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Sycamore Shoals Hospital (f.k.a. Carter County Hospital Addition) TN (Claim No. 10519) |
| 723. | 10/21/2005 | 9780 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Kaiser Permanente – Sunnyside Medical Center (f.k.a. Kaiser Hospital), OR (Claim No. 11263) |
| 724. | 10/21/2005 | 9781 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant C.L. Cannon & Sons, SC, Claim # 10875 |
| 725. | 10/21/2005 | 9782 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Fisherman's Warf Parking Garage, CA (Claim Number 10801) |
| 726. | 10/21/2005 | 9783 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Eugene Mini Mall, OR (Claim # 11324) |
| 727. | 10/21/2005 | 9784 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Henry Ford Wyandotte Hospital, MI (Claim # 10800) |
| 728. | 10/21/2005 | 9785 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Aids Center of Queens County (f.k.a. Office Building), NY (Claim No. 10766) |
| 729. | 10/21/2005 | 9786 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Carleton University –Edmonton Public Schools – Crestwood, Canada (Claim No. 12376) |
| 730. | 10/21/2005 | 9787 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Property Damage Claims of Claimant Office Building – c/o Law Office of Ira S. Newman, NY (Claim # 10765) |
| 731. | 10/21/2005 | 9788 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Hunts Point Industrial Park, NY (Claim Number 10776) |
| 732. | 10/21/2005 | 9789 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Delton, Canada (Claim Number 12377) |
| 733. | 10/21/2005 | 9790 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Meadview Medical Center f.k.a. Meadville Hospital, PA (Claim Number 10785) |
| 734. | 10/21/2005 | 9791 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Delwood, Canada (Claim Number 12378) |
| 735. | 10/21/2005 | 9792 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Central Terminal Distribution Center f.k.a. Central Warehouse Distribution Company, AR (Claim Number 10520) |
| 736. | 10/21/2005 | 9793 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant C.B. Askins Construction Co., SC (Claim Number 10874) |
| 737. | 10/21/2005 | 9794 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Smithfield United Church f.k.a. Methodist Center, PA (Claim Number 10784) |
| 738. | 10/21/2005 | 9795 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cla-Cliff Nursing & Rehabilitation Center f.k.a. Catholic Hospital, AR (Claim Number 10679) |
| 739. | 10/21/2005 | 9796 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Byars Machine Company, SC (Claim Number |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 10873) |
| 740. | 10/21/2005 | 9797 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Nine Story Office Building, IN (Claim Number 10756) |
| 741. | 10/21/2005 | 9798 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Methodist Towers Apartments, Inc. f.k.a. Methodist Towers, PA (Claim Number 10783) |
| 742. | 10/21/2005 | 9799 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Bonitz Insulating Company, SC (Claim Number 10871) |
| 743. | 10/21/2005 | 9800 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims [D.I. 9315] of Sheldon H. Solow, Solow Development Corp., Solovieff Realty Company, LLC, and Solow Building Co., LLC. |
| 744. | 10/21/2005 | 9801 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Bell Telephone Building, MO (Claim Number 10798) |
| 745. | 10/21/2005 | 9802 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant IBM Building, NY (Claim Number 10777) |
| 746. | 10/21/2005 | 9803 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Texarkana City Hall f.k.a. Arkansas City Hall, AR (Claim Number 10915) |
| 747. | 10/21/2005 | 9804 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Ballard-Rice Prestress, SC (Claim Number 10868) |
| 748. | 10/21/2005 | 9805 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Independence Regional Health Center (f.k.a. Independence Sanitarium), MO (Claim Number 10794) |
| 749. | 10/21/2005 | 9806 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Property Damage Claims of Claimant Mary Black Memorial Hospital f.k.a. Mary Black Hospital, SC (Claim Number 10863) |
| 750. | 10/21/2005 | 9807 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Jackson Heights High Rise for the Elderly f.k.a. Lackawanna County High Rise for the Elderly, PA (Claim Number 10791) |
| 751. | 10/21/2005 | 9808 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Martin Paint & Supply Company, SC (Claim Number 10862) |
| 752. | 10/21/2005 | 9809 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant V. McIntire Plaster f.k.a. McIntire Company, PA (Claim Number 10787) |
| 753. | 10/21/2005 | 9810 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Lamb, Young, Jones Office Building, SC (Claim Number 10859) |
| 754. | 10/21/2005 | 9811 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Susque-View Home & Health Center f.k.a. Long Term Nursing Facility, PA (Claim Number 10790) |
| 755. | 10/21/2005 | 9812 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant L. Roy Owen Plastering Co., SC (Claim Number 10858) |
| 756. | 10/21/2005 | 9813 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Manor Oak Two/(2nd Building) 1001 Brinton Road, Pittsburgh, PA (Claim Number 10789) |
| 757. | 10/21/2005 | 9814 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Rhode Island Hospital, RI (Claim Number 10531) |
| 758. | 10/21/2005 | 9815 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant R.U. Wilson Building, NY (Claim Number |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 10775) |
| 759. | 10/21/2005 | 9816 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Carr H. & Sons, Inc., (Interior Contractors) f.k.a. H. Carr Company, RI (Claim Number 10530) |
| 760. | 10/21/2005 | 9817 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant The Main Place Mall, NY (Claim Number 10774) |
| 761. | 10/21/2005 | 9818 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Key Foods, NY (Claim Number 10769) |
| 762. | 10/21/2005 | 9819 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant 99 Founders Plaza, CT (Claim Number 10762) |
| 763. | 10/21/2005 | 9820 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Medi-Center Building, SC (Claim Number 10835) |
| 764. | 10/21/2005 | 9821 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Gimbels Department Store, NY (Claim Number 10748) |
| 765. | 10/21/2005 | 9822 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Hempstead Bank, NY (Claim Number 10750) |
| 766. | 10/21/2005 | 9823 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Vermont Historical Society Museum & Store, Pavilion Building f.k.a. Pavilion Hotel, VT (Claim Number 10752) |
| 767. | 10/21/2005 | 9824 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Ferris, Baker, Watts,Inc., f.k.a. Tim E Hollingsworth, Jr., WV (Claim Number 10753) |
| 768. | 10/21/2005 | 9825 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Foodservice, Inc., f.k.a. First National Bank, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | FL (Claim Number 10754) |
| 769. | 10/21/2005 | 9826 | Response to Debtors' Objections (Claim No. 6944) Filed by State of Washington, WSU McCoy Hall, Bldg. #0044 |
| 770. | 10/21/2005 | 9827 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Torrance Memorial Medical Center f.k.a. Torrance Medical Building, CA (Claim Number 10755) |
| 771. | 10/21/2005 | 9828 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant First National Plaza - Tenant - Briggs Weber Securities, Inc. f.k.a. First National Bank of Tampa (Claim Number 10692) |
| 772. | 10/21/2005 | 9829 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Justice Building f.k.a. Office Tower Building - South Albany Mall (Claim Number 10694) |
| 773. | 10/21/2005 | 9830 | Response to Debtors' Objections (Claim No. 3406) Filed by American Legion |
| 774. | 10/21/2005 | 9831 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Blossom Health Care Center f.k.a. Rochester Nursing Home (Claim Number 10707) |
| 775. | 10/21/2005 | 9832 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Filed by Sutter Place, LLC (d/b/a Pacific Plaza) f.k.a. Sutter Place Office Building, CA |
| 776. | 10/21/2005 | 9833 | Response to Debtors' Objections (Claim No. 6936) Filed by City of Barnesville |
| 777. | 10/21/2005 | 9834 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Wells Fargo Bank, CA (Claim Number 10760) |
| 778. | 10/21/2005 | 9835 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Seneca Development f.k.a. Seneca Building (Claim Number 10708) |
| 779. | 10/21/2005 | 9836 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Ramada Development, CT (Claim Number |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 10761) Filed by Ramada Development, CT |
| 780. | 10/21/2005 | 9837 | Certificate of No Objection regarding the Forty-Third Monthly Application of Duane Morris LLP for Compensation of Fees and Reimbursement of Expenses for the Month of August 2005 Filed by Official Committee of Unsecured Creditors |
| 781. | 10/21/2005 | 9838 | Response to Debtors' Objections (Claim No. 3515) Filed by Catholic Diocese of Little Rock |
| 782. | 10/21/2005 | 9839 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant American United Life Building Addition, IN (Claim Number 10540) |
| 783. | 10/21/2005 | 9840 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant St. Francis Hospital (Claim Number 10709) |
| 784. | 10/21/2005 | 9841 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant American National Bank & Trust, Company f.k.a. Piedmont Trust Bank, VA (Claim Number 10528) |
| 785. | 10/21/2005 | 9842 | Response to Debtors' Objections (Claim No. 2977) Filed by CHP Associates Inc. |
| 786. | 10/21/2005 | 9843 | Stipulation Between W.R. Grace & Co., et al. and Speights & Runyan Regarding the Withdrawal of Asbestos Property Damage Claims Lacking Proof of W. R. Grace Product Identification. Filed by W.R. Grace & Co., et al. |
| 787. | 10/21/2005 | 9844 | Response to Debtors' Objections (Claim No. 6938) Filed by State of Washington, Edmunds Community College, 20212 68th Ave. W. |
| 788. | 10/21/2005 | 9845 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant The California State University System (various claim numbers) |
| 789. | 10/21/2005 | 9846 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant St. Joseph's Hospital/St. Joseph's Intercommunity Hospital (Claim Number 10711) |
| 790. | 10/21/2005 | 9847 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant City Court of Albany (f.k.a. Albany |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Municipal Building)(See City of Albany, NY BLDG.), NY (Claim Number 10588) |
| 791. | 10/21/2005 | 9848 | Response to Debtors' Objections (Claim No. 3405) Filed by Fargo Housing and Redevelopment Authority, Lashkowitz High Rise |
| 792. | 10/21/2005 | 9849 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Bank One Building (f.k.a. Union Bank Building), MI (Claim Number 10664) |
| 793. | 10/21/2005 | 9850 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - King Edward, Canada (Claim Number 12580) |
| 794. | 10/21/2005 | 9851 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Washington Township Health Care District f.k.a. Washington Hospital, CA (Claim Number 10668) |
| 795. | 10/21/2005 | 9852 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Carleton University - Coca-Cola Enterprises, Inc., Downey/Lakewood Building, California (Claim Number 12383) |
| 796. | 10/21/2005 | 9853 | Response to Debtors' Objections (Claim No. 6932) Filed by First United Methodist Church |
| 797. | 10/21/2005 | 9854 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Stewart Place (Claim Number 10712) |
| 798. | 10/21/2005 | 9855 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Sutter Medical Center - Sacramento f.k.a. Sutter Memorial/ Sutter Hospital Addition #1, CA (Claim Number 10669) |
| 799. | 10/21/2005 | 9856 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Donnan, Canada (Claim Number 12379) |
| 800. | 10/21/2005 | 9857 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims of Claimant Tri-City Hospital (Claim Number 10717) |
| 801. | 10/21/2005 | 9858 | Response to Debtors' Objections (Claim No. 4075) Filed by Church of St. Joseph |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 802. | 10/21/2005 | 9859 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant IBM Metro Employees FCU f.k.a. Manufacturers Hanover Trust (Claim Number 10722) |
| 803. | 10/21/2005 | 9860 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Wolverine Building, Inc. (Headquarters), MI (Claim Number 10670) |
| 804. | 10/21/2005 | 9861 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant First National Bank of Arizona (Claim Number 10727) |
| 805. | 10/21/2005 | 9862 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Simmons First National Bank, AR (Claim Number 10676/11685) |
| 806. | 10/21/2005 | 9863 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Jameson Memorial Hospital, PA (Claim Number 14410) |
| 807. | 10/21/2005 | 9864 | Response to Debtors' Objections Filed by Church of St. Leo The Great |
| 808. | 10/21/2005 | 9865 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - HA Gray, Canada (Claim Number 12562) |
| 809. | 10/21/2005 | 9866 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant  Baptist Memorial Hospital, TN (Claim Number 10535) |
| 810. | 10/21/2005 | 9867 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant First National Bank (Claim Number 10728) |
| 811. | 10/21/2005 | 9868 | Response to Debtors' Objections (Claim No. 6934) Filed by Church of St. Luke |
| 812. | 10/21/2005 | 9869 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Cleveland Museum of Art (4 Joined Buildings), OH (Claim Number 6634) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 813. | 10/21/2005 | 9870 | Response to Opposition of San Diego Gas and Electric Company, Sempra Energy, and Enova Corporation to Debtors Fifteenth Omnibus (Substantive) To Asbestos Property Damage Claims (Re: Claim No. 11308) |
| 814. | 10/21/2005 | 9871 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant World Airways Aircraft Maintenance Facility (Claim Number 10731) |
| 815. | 10/21/2005 | 9872 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Carolina Drywall Ins. Co., SC (Claim Number 10877) |
| 816. | 10/21/2005 | 9873 | Response to Debtors' Objections (Claim No. 3512) Filed by The Church of St. Helena of Minneapolis |
| 817. | 10/21/2005 | 9874 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant F.F. Thompson Continuing Care Center, f.k.a. Thompson Nursing Home, NY (Claim Number 6636) |
| 818. | 10/21/2005 | 9875 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Banc One f.k.a. Valley National Bank (Claim Number 10733) |
| 819. | 10/21/2005 | 9876 | Motion to Allow (Motion for (I) Clarification, or Alternatively (II) for Modification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities) Filed by Official Committee of Asbestos Personal Injury Claimants Hearing scheduled for 11/14/2005 at 12:00 PM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 11/7/2005. |
| 820. | 10/21/2005 | 9877 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Gulf Atlantic Properties, Inc., FL (Claim Number 6637) |
| 821. | 10/21/2005 | 9878 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Central Concrete & Plaster Company, SC (Claim Number 10880) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 822. | 10/21/2005 | 9881 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Rockrose f.k.a. 127 John Street Realty (Claim Number 10738) |
| 823. | 10/21/2005 | 9882 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Central Roofing & Supply Company, SC (Claim Number 10881) |
| 824. | 10/21/2005 | 9883 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Eden Medical Center f.k.a. Eden Hospital, CA |
| 825. | 10/21/2005 | 9884 | Response to Debtors' Fifteenth Omnibus Objection (Substantive)  to Asbestos Property Damage Claims of Claimant Anaheim Convention Center, CA (Claim Number 10683/11079) |
| 826. | 10/21/2005 | 9885 | Motion to Shorten Time with Respect to Motion for (I) Clarification, or Alternatively (II) for Modification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 827. | 10/21/2005 | 9886 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Deaconess Hospital, MN (Claim Number 10524) |
| 828. | 10/21/2005 | 9887 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Arlington Resort Hotel & Spa f.k.a. Arlington Hotel, AR (Claim Number 10916) |
| 829. | 10/21/2005 | 9888 | Response to Debtors' Objections (Claim No. 6941) Filed by State of Washington, WSU Daggy Hall, Bldg. #0803 |
| 830. | 10/21/2005 | 9889 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Woodlawn Commons f.k.a. Rubury Apartments (Claim Number 10745) |
| 831. | 10/21/2005 | 9890 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant St. Vincent's Hospital, AR (Claim Number 10918) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 832. | 10/21/2005 | 9891 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant St. Mary's Medical Center f.k.a. Mary's Hospital (Claim Number 10746) |
| 833. | 10/21/2005 | 9892 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant First Health Montgomery Memorial Hospital f.k.a. Montgomery Memorial Hospital, NC (Claim Number 10673) |
| 834. | 10/21/2005 | 9893 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Joseph Magnin Store, CA (Claim Number 10685) |
| 835. | 10/21/2005 | 9894 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Ashland Chemical Company, CA (Claim Number 10919) |
| 836. | 10/21/2005 | 9895 | Response to Debtors' Objections (Claim No. 6942) Filed by State of Washington, WSU Dana Hall, Bldg. #0056 |
| 837. | 10/21/2005 | 9896 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant friendly Home Nursing Care & Rehabilitation f.k.a. Deaf Hard of Hearing & Speech Impaired (Claim Number 10747) |
| 838. | 10/21/2005 | 9897 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Providence Holy Cross Hospital f.k.a. Holy Cross Hospital, CA (Claim Number 10810) |
| 839. | 10/21/2005 | 9898 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Silver Sands Motel f.k.a. Siver Sands Hotel, SC (Claim Number 10923) |
| 840. | 10/21/2005 | 9899 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Long Island Trust Company, NY (Claim Number 10687/10988) |
| 841. | 10/21/2005 | 9900 | Response to Debtors' Objections (Claim No. 6940) Filed by State of Washington, WSU Johnson Hall & Annex |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 842. | 10/21/2005 | 9901 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant St. Francis Hospital, SC (Claim Number 10926) |
| 843. | 10/21/2005 | 9903 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant G.E. Company Manufacturing Plant f.k.a. General Electric Company - Addition (Phase-V), SC (Claim Number 10853) |
| 844. | 10/21/2005 | 9904 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Health Care Corp. of St. John's (HCCSJ) - Health Science Centre, Canada (Claim Number 12493) |
| 845. | 10/21/2005 | 9905 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Mercy General Health Partners (Mercy Campus ) (f.k.a. Mercy Hospital), MI (Claim Number 10689) |
| 846. | 10/21/2005 | 9906 | Response to Debtors' Objections (Claim No. 6939) Filed by State of Washington, WSU Kruegel McAllister Central, Stadium Way |
| 847. | 10/21/2005 | 9907 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Prince Charles, Canada (Claim Number 9315) |
| 848. | 10/21/2005 | 9908 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Detroit Northern Insurance Building, MI (Claim Number 10691) |
| 849. | 10/21/2005 | 9909 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant J.E. Grambling Building Supply, SC (Claim Number 10855) |
| 850. | 10/21/2005 | 9910 | Response to Debtors' Objections (Claim No. 6945) Filed by Port of Seattle, Main Terminal Building |
| 851. | 10/21/2005 | 9911 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Parkallen, Canada (Claim Number 12539) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 852. | 10/21/2005 | 9912 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Pacific Freeholds Partnership a/k/a 100 Pine Street (Claim Number 10930) |
| 853. | 10/21/2005 | 9913 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant John J. Riley & Sons, SC (Claim Number 10857) |
| 854. | 10/21/2005 | 9914 | Response to Debtors' Objections (Claim No. 6946) Filed by Port of Seattle, North Satellite Building |
| 855. | 10/21/2005 | 9915 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Mount Royal, Canada (Claim Number 12540) Filed by Edmonton Public Schools - Mount Royal, Canada |
| 856. | 10/21/2005 | 9916 | Response to Debtors' Objections (Claim No. 6947) Filed by Port of Seattle, South Satellite Building |
| 857. | 10/21/2005 | 9917 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - City of Edmonton - Prince of Wales Armoury, Canada Filed by Carleton University - City of Edmonton - Prince of Wales Armoury, Canada |
| 858. | 10/21/2005 | 9918 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - North Edmonton, Canada (Claim Number 12542) Filed by Edmonton Public Schools - North Edmonton, Canada |
| 859. | 10/21/2005 | 9919 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Allendale, Canada (Claim Number 12388) Filed by Carleton University - Edmonton Public Schools - Allendale, Canada |
| 860. | 10/21/2005 | 9920 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - McNally, Canada |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|------------|----------|
| | | | (Claim Number 12583) |
| 861. | 10/21/2005 | 9921 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Calgary Board of Education - Nickle Junior High, Canada (Claim Number 12586) |
| 862. | 10/21/2005 | 9924 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Argyll, Canada (Claim Number 12389) Filed by Carleton University - Edmonton Public Schools - Argyll, Canada |
| 863. | 10/21/2005 | 9925 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant St. Francis Hospital, CT (Claim Number 14409) Filed by St. Francis Hospital, CT |
| 864. | 10/21/2005 | 9928 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Avalon, Canada (Claim Number 12390) |
| 865. | 10/21/2005 | 9929 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Glenora, Canada (Claim Number 12561) |
| 866. | 10/21/2005 | 9930 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Avonmore, Canada (Claim Number 12391) |
| 867. | 10/21/2005 | 9931 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Ramada Development, CT (Claim Number 10761) |
| 868. | 10/21/2005 | 9932 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Bellevue, Canada (Claim Number 12392) |
| 869. | 10/21/2005 | 9933 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Board of Regents for the University of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | California (Claim Numbers 9840, 9841, 9843, 9844, 9845, 9846, 9847, 9848, 9849, 9850, 9851, 9852, 9853, 9854, 9855, 9856, 9857, 9858, 9859, 9860, 9861, 9862, 9863, 9864, 9865, 9866, 9867, 9868, 9869, 9870, 9871, 9872, 9873, 9874, 9875, 9876, 9877, 9878, 9879, 9880, 9881, 9882, 9883, 9884, 9885, 9886, 9887, 9890, 9891, 9892, 9893, 9895, 9896, 9897, 9909, 9910) |
| 870. | 10/21/2005 | 9934 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Woodstream Farms Apartments f.k.a. Ohara Apartment, SC (Claim Number 10837) |
| 871. | 10/21/2005 | 9935 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Bennett, Canada (Claim Number 12393) |
| 872. | 10/21/2005 | 9936 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Johnson City Mall (The Mall at Johnson City) f.k.a. Britts Store - Miracle Mall (Claim Number 10536) |
| 873. | 10/21/2005 | 9937 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Forest Heights, Canada (Claim # 12559) |
| 874. | 10/21/2005 | 9938 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant R & G Paint Company, SC (Claim Number 10840) |
| 875. | 10/21/2005 | 9939 | Response to Debtors' Objections (Claim No. 6943) Filed by State of Washington, WSU Beasely Performing Arts Coliseum |
| 876. | 10/21/2005 | 9940 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Bonnie Doon, Canada (Claim Number 12394) |
| 877. | 10/21/2005 | 9941 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Beutows Office Building No. 2 c/o The American Academy of Acupuncture & Oriental Medicine (Claim Number 10587) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 878. | 10/21/2005 | 9942 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Southern New England Telephone & Telegraph, CT (Claim Number 10664) |
| 879. | 10/21/2005 | 9944 | Exhibit /Motley Rice Master Exhibit Filed by PD Claimants |
| 880. | 10/21/2005 | 9945 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Methodist Hospital (Claim Number 10590) |
| 881. | 10/21/2005 | 9946 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Van-Smith Building Materials, SC (Claim No. 10927) |
| 882. | 10/21/2005 | 9947 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Palmetto Health Hospital - Richland f.k.a. Richland County Hospital, SC (Claim Number 10841) |
| 883. | 10/21/2005 | 9948 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Coliseum Motor Inn, SC (Claim Number 10844) |
| 884. | 10/21/2005 | 9949 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant New Hanover Regional Medical Center f.k.a. New Hanover Memorial Hospital (Claim Number 10672) |
| 885. | 10/21/2005 | 9950 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Glidden Company, SC (Claim Number 10854) |
| 886. | 10/21/2005 | 9951 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carolina Medical Center - Mercy f.k.a. Mercy Hospital (Claim Number 10674) |
| 887. | 10/21/2005 | 9952 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant J.T. Robertson - Southern Coating & Chemical, SC (Claim Number 10856) |
| 888. | 10/21/2005 | 9953 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant Allentown Truck Sales (f.k.a. Mack Truck Office Building), PA (Claim No. 10945) |
| 889. | 10/21/2005 | 9954 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Lincoln Heritage Insurance Company (f.k.a. Lincoln Income Life Insurance Company), KY (Claim No. 10946) |
| 890. | 10/21/2005 | 9955 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Landmark Resort Hotel f.k.a. Landmark Motel, SC (Claim Number 10860) |
| 891. | 10/21/2005 | 9956 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Builders Wholesale, Inc., SC (Claim Number 10872) |
| 892. | 10/21/2005 | 9957 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Cayuga County Office Building f.k.a. Cayuga Company Office Building, NY (Claim No. 10947) |
| 893. | 10/21/2005 | 9958 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant C.L. Duffie Painting Inc., SC (Claim Number 10876) |
| 894. | 10/21/2005 | 9959 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carotex Industrial Supply, SC (Claim Number 10879) |
| 895. | 10/21/2005 | 9960 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Pardee Memorial Hospital f.k.a. Margaret Pardee Hospital (Claim Number 10675) |
| 896. | 10/21/2005 | 9961 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant J.C. Penny Building - Kleine Department Store, NY (Claim No. 10949) |
| 897. | 10/21/2005 | 9962 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Chapin Lumber Company, SC (Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Number 10882) |
| 898. | 10/21/2005 | 9963 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Telephone Building (Claim Number 10713) |
| 899. | 10/21/2005 | 9964 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Marine Midland Bank (Utica, NY), NY (Claim No. 10951) |
| 900. | 10/21/2005 | 9965 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Harris Trust Bank, IL (Claim Number 10744) |
| 901. | 10/21/2005 | 9966 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant New York Telephone Building c/o Underground Communications (Claim Number 10720) |
| 902. | 10/21/2005 | 9967 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant The State- Whitehall Company f.k.a. Rudin Building, NY (Claim No. 10952) |
| 903. | 10/21/2005 | 9968 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Liberty Supermarket (Claim Number 10723) |
| 904. | 10/21/2005 | 9969 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Mt. Diablo Medical Center f.k.a. Mt. Diablo Hospital (Claim Number 10732) |
| 905. | 10/21/2005 | 9970 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant White Pigment Corp., VT (Claim Number 10751) |
| 906. | 10/21/2005 | 9971 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant St. Mary's Regional Medical Center (f.k.a. St. Mary's Hospital), NV (Claim No. 10955) |
| 907. | 10/21/2005 | 9972 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Banc One f.k.a. Valley National Bank (Claim Number 10733) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 908. | 10/21/2005 | 9973 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Providence Health Care - Youville Residence, Canada (Claim Number 12532) |
| 909. | 10/21/2005 | 9974 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant MGM Grand Hotel & Casino, NV (Claim No. 10956) |
| 910. | 10/21/2005 | 9975 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Hudson's Bay Company - Bay 1162/Abbotsford, Canada (Claim Number 12527) |
| 911. | 10/21/2005 | 9976 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Nevada Security Bank (f.k.a. Security National Bank), NV (Claim No. 10957) |
| 912. | 10/21/2005 | 9977 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Mercy American River Hospital f.k.a. American River Hospital, CA (Claim No. 10959) |
| 913. | 10/21/2005 | 9978 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Mount Sinai Hospital #1 - (101st. Street between Madison & 5th Avenue), NY (Claim Number 11446) |
| 914. | 10/21/2005 | 9979 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant School District 68 Nanaimo-Ladysmith - John Barsby Secondary School, Canada |
| 915. | 10/21/2005 | 9980 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Edmonton Public Schools - Britannia, Canada (Claim Number 12375) |
| 916. | 10/21/2005 | 9981 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Saskatchewan Property Management Corporation - Saskatchewan Legislative Building, Canada (Claim Number 12509) |
| 917. | 10/21/2005 | 9982 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant Providence Health Care - Mt. St. Joseph, Canada (Claim Number 12520) |
| 918. | 10/21/2005 | 9983 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Providence Health Care - St. Vincent's Hospital, Canada (Claim Number 12521) |
| 919. | 10/21/2005 | 9984 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Providence Health Care - St. Paul's Hospital, Canada (Claim Number 12522) |
| 920. | 10/21/2005 | 9985 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Hardisty, Canada (Claim Number 12563) |
| 921. | 10/21/2005 | 9986 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Harry Ainlay, Canada (Claim Number 12564) |
| 922. | 10/21/2005 | 9987 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Highlands, Canada (Claim Number 12575) |
| 923. | 10/21/2005 | 9988 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - JA Fife, Canada (Claim Number 12576) |
| 924. | 10/21/2005 | 9989 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Jasper Place, Canada (Claim Number 12577) |
| 925. | 10/21/2005 | 9990 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - L.Y. Cairns, Canada (Claim Number 12578) |
| 926. | 10/21/2005 | 9991 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Londonderry, |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Canada (Claim Number 12581) |
| 927. | 10/21/2005 | 9992 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - McKernan, Canada (Claim Number 12582) |
| 928. | 10/21/2005 | 9994 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Hudson's Bay Company - Zellers 17/Ottawa, Canada (Claim Number 12531) |
| 929. | 10/21/2005 | 9995 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Great West Life - Great West Life - London Life, Canada (Claim Number 12533) |
| 930. | 10/21/2005 | 9996 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Great West Life - Commerce Court West, Canada (Claim Number 12534) |
| 931. | 10/21/2005 | 9997 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Westbrooke, Canada (Claim Number 12550) |
| 932. | 10/21/2005 | 9998 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Westlawn, Canada (Claim Number 12551) |
| 933. | 10/21/2005 | 9999 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools - Westminster, Canada (Claim Number 12552) |
| 934. | 10/21/2005 | 10000 | Reply Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant City of Vancouver - Fraser Academy, Canada (Claim Number 12584) |
| 935. | 10/21/2005 | 10001 | Response to -- Speights & Runyan's Response to Debtors' Brief in Support of 13th Omnibus Objection Seeking the Disallowance and Expungement of 1900 Claims |
| 936. | 10/21/2005 | 10002 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims of Claimant School District 68 Nanaimo-Ladysmith - Woodbank, Canada (Claim Number 11631) |
| 937. | 10/21/2005 | 10003 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant City of Edmonton - Century Place, Canada (Claim Number 12489) |
| 938. | 10/21/2005 | 10004 | Response to Debtors' 15th Omnibus Objection Filed by Alice Diane Anderson |
| 939. | 10/21/2005 | 10005 | Response to Debtors' 15th Omnibus Objection Filed by Rodney Elletson |
| 940. | 10/21/2005 | 10006 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant City of Richmond - Richmond Old City Hall, Canada (Claim Number 12512) Filed by City of Richmond - Richmond Old City Hall, Canada |
| 941. | 10/21/2005 | 10007 | Response to Debtors' 15th Omnibus Objection Filed by Joseph Kelly |
| 942. | 10/21/2005 | 10008 | Reply Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant City of Richmond - Richmond Minoru Arena, Canada (Claim Number 12513) |
| 943. | 10/21/2005 | 10009 | Response to Debtors' 15th Omnibus Objection) Filed by Eugene Alfred Braley |
| 944. | 10/21/2005 | 10010 | Response to Debtors' 15th Omnibus Objection Filed by James Davidson |
| 945. | 10/21/2005 | 10011 | Response to Debtors' 15th Omnibus Objection Filed by Eddy J. Cole |
| 946. | 10/21/2005 | 10012 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Hyatt Equities - Hyatt Regency / Vancouver, Canada (Claim Number 12514) |
| 947. | 10/21/2005 | 10013 | Limited Response to Debtors' Fifteenth Omnibus Objection (Substantive) To Asbestos Property Damage Claims Filed by Official Committee of Asbestos Property Damage Claimants |
| 948. | 10/21/2005 | 10014 | Motion to Allow -- Motion of Anderson Memorial Hospital for Class Certification Filed by Anderson Memorial Hospital Hearing scheduled for 12/19/2005 at 12:00 PM (check with court for location). Objections due by 12/2/2005. |
| 949. | 10/21/2005 | 10015 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims (Claim # 12490) Filed by Atlantic Shopping Centres - Cogswell Tower, Canada |
| 950. | 10/21/2005 | 10016 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim # 12515) Filed by Shell Canada Products - Shellburn Locker Building, Canada |
| 951. | 10/21/2005 | 10017 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim # 12516) Filed by Shell Canada Products - Shellburn Maintenance Building, Canada |
| 952. | 10/21/2005 | 10018 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim # 12517) Filed by Shell Canada Products - Shellburn Terminal Office Building, Canada |
| 953. | 10/21/2005 | 10019 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim # 12518) Filed by Shell Canada Products - Shellburn Laboratory Office Building, Canada |
| 954. | 10/21/2005 | 10020 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim # 12519) Filed by Providence Health Care - Holy Family Hospital, Canada |
| 955. | 10/21/2005 | 10021 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12543) Filed by Edmonton Public Schools - Mount Pleasant, Canada |
| 956. | 10/21/2005 | 10022 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12546) Filed by Edmonton Public Schools - Strathcona, Canada |
| 957. | 10/21/2005 | 10023 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12547) Filed by Edmonton Public Schools - Strathearn, Canada |
| 958. | 10/21/2005 | 10024 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12548) Filed by Edmonton Public Schools |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | - Victoria, Canada |
| 959. | 10/21/2005 | 10025 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12549) Filed by Edmonton Public Schools - Wellington, Canada |
| 960. | 10/21/2005 | 10026 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12553) Filed by Edmonton Public Schools - Winterburn, Canada |
| 961. | 10/21/2005 | 10027 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12541) Filed by Edmonton Public Schools_Newton, Canada |
| 962. | 10/21/2005 | 10028 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims. (Claim Number 12554) Filed by Edmonton Public Schools - Woodcroft, Canada |
| 963. | 10/21/2005 | 10029 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10538) Filed by South Jersey Hospital (f.k.a. Bridgeton Hospital), NJ |
| 964. | 10/21/2005 | 10030 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12556) Filed by Edmonton Public Schools - DS MacKenzie, Canada |
| 965. | 10/21/2005 | 10031 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claims Number 10539) Filed by Banc One (f.k.a. Indiana National Bank), IN |
| 966. | 10/21/2005 | 10032 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12557) Filed by Edmonton Public Schools - Eastglen, Canada |
| 967. | 10/21/2005 | 10033 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10696 Filed by Pierre Laclede Center No. 1 & 2 f.k.a. Pierce Laclede Building(s), MO |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 968. | 10/21/2005 | 10034 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12558) Filed by Edmonton Public Schools - Ellerslie Junior High, Canada |
| 969. | 10/21/2005 | 10035 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12423) Filed by Oxford - Edmonton Centre - TD Tower, 10088 - 102 Avenue, Canada |
| 970. | 10/21/2005 | 10036 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10697) Filed by Southwestern Bell Telephone, MO |
| 971. | 10/21/2005 | 10037 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12405) Filed by Southern Ontario Properties, Canada |
| 972. | 10/21/2005 | 10038 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10700) Filed by St. Joseph's Hill Infirmary Nursing Home (2 Buildings), Mo |
| 973. | 10/21/2005 | 10039 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12594) Filed by Calgary Board of Education - Rosemount Elementary, Canada |
| 974. | 10/21/2005 | 10040 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims Filed by McGraw-Hill Publishing Company, Mo |
| 975. | 10/21/2005 | 10041 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12398) Filed by Edmonton Public Schools - Belgravia, Canada |
| 976. | 10/21/2005 | 10042 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12397) Filed by Bell Canada - Nexacor, Canada |
| 977. | 10/21/2005 | 10043 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10509) Filed by Harrah's Lake Tahoe |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | (f.k.a. Harrah's Resort - Hotel Complex), NV |
| 978. | 10/21/2005 | 10044 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10758) Filed by Oakwood Hospital & Medical Center, MI |
| 979. | 10/21/2005 | 10045 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12385) Filed by Carleton University - City of Edmonton - ERD Station 13, Canada |
| 980. | 10/21/2005 | 10046 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10763) Filed by Metcalf Plaza c/o East Hill Family Medical Center, NY |
| 981. | 10/21/2005 | 10047 | Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims (Claim Number 10793) Filed by Jamestown Mall, MO |
| 982. | 10/21/2005 | 10048 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10767) Filed by Oneida County Office Building c/o Oneida County Department of Law, NY |
| 983. | 10/21/2005 | 10049 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10795) Filed by Ferguson-Florissant Reorganized School District (f.k.a. Franciscan Sisters of Our Lady of Perpetual Help), MO |
| 984. | 10/21/2005 | 10050 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Numbers 6599/11139)) Filed by Tulsa Assembly Center/The Maxwell Convention Center |
| 985. | 10/21/2005 | 10051 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 6620) Filed by Hartford Hospital (f.k.a. Newington Crippled Children's Hospital) |
| 986. | 10/21/2005 | 10052 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10796) Filed by Equitable Building, MO |
| 987. | 10/21/2005 | 10053 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims (Claim Number 10778) Filed by Omaha City Auditorium Complex, NE |
| 988. | 10/21/2005 | 10054 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11086) Filed by Little Rock Zoo f.k.a. Zoo Job |
| 989. | 10/21/2005 | 10055 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11047) Filed by Westchester Jewish Center Community Center f.k.a. Jewish Center |
| 990. | 10/21/2005 | 10056 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 10781) Filed by Doubletree Hotel (f.k.a. Hilton Hotel), NE |
| 991. | 10/21/2005 | 10057 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10797) Filed by Continental Telephone Company, MO |
| 992. | 10/21/2005 | 10058 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10990) Filed by Pyramid Building a.k.a. TransAmerica Pyramid Properties, LLC f.k.a. Regency Hyatt House |
| 993. | 10/21/2005 | 10059 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12384) Filed by Carleton University - Coca-Cola Enterprises, Inc., Niles Division Office, Illinois |
| 994. | 10/21/2005 | 10060 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12323) Filed by Westin Harbour Castle, Canada |
| 995. | 10/21/2005 | 10061 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10989) Filed by San Francisco International Airport - Garage f.k.a. Rotunda A Airport Terminal |
| 996. | 10/21/2005 | 10062 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10986) Filed by Frick Hospital f.k.a. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Henry Clay Frick Community Hospital |
| 997. | 10/21/2005 | 10063 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12433) Filed by The Record, Canada |
| 998. | 10/21/2005 | 10064 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12382) Filed by Carleton University - Coca-Cola Enterprises, Inc., Goodland Sales Center, Kansas |
| 999. | 10/21/2005 | 10065 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 10799) Filed by Baptist Lutheran Memorial Hospital (f.k.a. Baptist Memorial Hospital), MO |
| 1000. | 10/21/2005 | 10066 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12436) Filed by Calgary Board of Education-Thorncliffe Elementary, Canada |
| 1001. | 10/21/2005 | 10067 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 10510/10759) Filed by Principal Global Investors (f.k.a. Bankers Life Building), NH |
| 1002. | 10/21/2005 | 10068 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12372) Filed by Carleton University - Coca-Cola Enterprises, Inc., Midland, Texas |
| 1003. | 10/21/2005 | 10069 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims. (Claim Number 12465) Filed by Vancouver Board of Parks & Recreation-Rupert Park Pitch & Putt Fieldhouse, Canada |
| 1004. | 10/21/2005 | 10070 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10985) Filed by Southern Life & Health Insurance Building |
| 1005. | 10/21/2005 | 10071 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12370) Filed by Carleton University - Coca-Cola Enterprises, Inc., Dothan, Alabama |
| 1006. | 10/21/2005 | 10072 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims (Claim Number 10960) Filed by The State- Whitehall Company f.k.a. Rudin Building, NY |
| 1007. | 10/21/2005 | 10073 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10961) Filed by Old National City Bank (f.k.a. National City Bank), IN |
| 1008. | 10/21/2005 | 10074 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12466) Filed by Vancouver Board of Parks & Recreation-Stanley Park Pavilion Restaurant, Canada |
| 1009. | 10/21/2005 | 10075 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant McMaster University - Medical Center, Canada (Claim Number 12368) Filed by McMaster University - Medical Center, Canada |
| 1010. | 10/21/2005 | 10076 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11157) Filed by Geuaga Regional Hospital f.k.a. Geauga Community Hospital |
| 1011. | 10/21/2005 | 10077 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12467) Filed by Vancouver Board of Parks & Recreation-Sunset C.C., Canada |
| 1012. | 10/21/2005 | 10078 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11223) Filed by Trenton City Hall |
| 1013. | 10/21/2005 | 10079 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10965) Filed by Tender Elder Care f.k.a. House for the Elderly, WI |
| 1014. | 10/21/2005 | 10080 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10984) Filed by Ravenswood Health Care Centers NcNeil Rehab Center Ravenswood Hospital f.k.a. Martha Washington Hospital |
| 1015. | 10/21/2005 | 10081 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|  |  |  | Property Damage Claims (Claim Number 12367) Filed by Morguard Investments - Town and Country, Canada |
| 1016. | 10/21/2005 | 10082 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10966) Filed by First Memphis Plaza, TN |
| 1017. | 10/21/2005 | 10083 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12475) Filed by City of Vancouver-Public Safety Building, Canada |
| 1018. | 10/21/2005 | 10084 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10982) Filed by Allegheny General Hospital in Pittsburgh f.k.a. Allegheny General Hospital |
| 1019. | 10/21/2005 | 10085 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12476) Filed by City of Vancouver-Queen Elizabeth Playhouse, Canada |
| 1020. | 10/21/2005 | 10086 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10981) Filed by Crown Plaza Hotel f.k.a. Sheraton Hotel |
| 1021. | 10/21/2005 | 10087 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10967) Filed by D.L.P.S.T. Office Building, PA |
| 1022. | 10/21/2005 | 10088 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Morguard Investments - 444 St. Mary's Street, Canada (Claim Number 12366) |
| 1023. | 10/21/2005 | 10089 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Duluth Entertainment Convention Center (f.k.a. Civic Center Auditorium), MN (Claim Number 10525/10527) |
| 1024. | 10/21/2005 | 10090 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant 3570 West Lake Building (Claim Number 10983) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 1025. | 10/21/2005 | 10091 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 10968) Filed by The Children's Institute f.k.a. Crippled Children's Home, PA |
| 1026. | 10/21/2005 | 10092 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage (Claim Number 12345) Filed by City of Vancouver - Maritime Museum, Canada |
| 1027. | 10/21/2005 | 10093 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Canada (Claim Number 12478) Filed by Vancouver Board of Parks & Recreation-Douglas Park C.C., Canada |
| 1028. | 10/21/2005 | 10094 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage (Claim Number 10749/10948) Filed by Glen Oaks Club Inc., Clubhouse f.k.a Glen Oak Country Club, NY |
| 1029. | 10/21/2005 | 10095 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant First National Bank (Claim Number 10944) |
| 1030. | 10/21/2005 | 10096 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12470) Filed by Sask Power Corp., Canada |
| 1031. | 10/21/2005 | 10097 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10943) Filed by Fresno Bee |
| 1032. | 10/21/2005 | 10098 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims.(Claim Number 10969) Filed by Citizens General Hospital, PA |
| 1033. | 10/21/2005 | 10099 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11724) Filed by Mountain City Medical Center (f.k.a. Mountain City Hospital Addition), TN |
| 1034. | 10/21/2005 | 10100 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12479) Filed by Vancouver Board of Parks & Recreation-Kerrisdale C.C., Canada |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1035. | 10/21/2005 | 10101 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claims Number 11176) Filed by Stella Maris (Cafeteria) Building |
| 1036. | 10/21/2005 | 10102 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10845/10878) Filed by La Quinta Inn f.k.a. Carolina Motor Inn/Columbia Motor Inn, SC |
| 1037. | 10/21/2005 | 10103 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10971) Filed by Bell Telephone Building, PA |
| 1038. | 10/21/2005 | 10104 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11414) Filed by Montgomery General Hospital f.k.a. Montgomery Hospital |
| 1039. | 10/21/2005 | 10105 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11723) Filed by Great Western Bank f.k.a. Northwestern National, SD |
| 1040. | 10/21/2005 | 10106 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12480) Filed by Vancouver Board of Parks & Recreation-Killarney C.C., Canada |
| 1041. | 10/21/2005 | 10107 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12469) Filed by Vancouver Board of Parks & Recreation - West End C.C., Canada |
| 1042. | 10/21/2005 | 10108 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 10848/10870) Filed by Covil Insulation Company - Berea Industrial Park, SC |
| 1043. | 10/21/2005 | 10109 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11418) Filed by Seattle Office Furniture f.k.a. Bellevue Furniture |
| 1044. | 10/21/2005 | 10110 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims(Claim Number 10972) Filed by Armstrong County Memorial Hospital (f.k.a. Armstrong County Hospital), PA |
| 1045. | 10/21/2005 | 10111 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11722) Filed by First Tennessee Bank, Current Name: Main Bank Building (Bldg. 3) f.k.a. Hamilton National Bank (National Bank Building, TN), TN |
| 1046. | 10/21/2005 | 10112 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11485) Filed by Sears Roebuck Company |
| 1047. | 10/21/2005 | 10113 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12481) Filed by Vancouver Board of Parks & Recreation-Marpole Oak C.C., Canada |
| 1048. | 10/21/2005 | 10114 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10976) Filed by West Chester Memorial (f.k.a. Grassland Hospital), NY |
| 1049. | 10/22/2005 | 10115 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10974) Filed by Blue Cross Building, NC |
| 1050. | 10/22/2005 | 10116 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11721) Filed by Wellmont - Hawkins County Memorial Hospital f.k.a Rogersville Hospital - Learning Resource Center, TN |
| 1051. | 10/22/2005 | 10117 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12448) Filed by University of Saskatchewan - Physics Building, Canada |
| 1052. | 10/22/2005 | 10118 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12482) Filed by Vancouver Board of Parks & Recreation-Mt. Pleasant C.C., Canada |
| 1053. | 10/22/2005 | 10119 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11487) Filed by Sears Roebuck |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 1054. | 10/22/2005 | 10120 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10977) Filed by Sparks Regional Medical Center f.k.a. Sparks Memorial Hospital, AR |
| 1055. | 10/22/2005 | 10121 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12484) Filed by Vancouver Board of Parks & Recreation-Riley Park Pool, Canada |
| 1056. | 10/22/2005 | 10122 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11595) Filed by New Municipal Building |
| 1057. | 10/22/2005 | 10123 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Numbers 11181/11182) Filed by Ohio Valley Medical Center (Admin. Bldg.) f.k.a. Ohio Valley General Hospital - New Administration Building, WV |
| 1058. | 10/22/2005 | 10124 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11499) Filed by Sears Roebuck |
| 1059. | 10/22/2005 | 10126 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Fox Chapel Golf Club f.k.a. Fox Chapel Country Club, PA (Claim Number 10978) Filed by Fox Chapel Golf Club f.k.a. Fox Chapel Country Club, PA |
| 1060. | 10/22/2005 | 10127 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Lakeside Memorial Hospital, NY (Claim Number 10975) |
| 1061. | 10/22/2005 | 10128 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Sears Department Store (Claim Number 11486) |
| 1062. | 10/22/2005 | 10129 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Edmonton Public Schools-Montrose, Canada (Claim Number 12488) |
| 1063. | 10/22/2005 | 10130 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Property Damage Claims(Claim Number 12413) Filed by Calgary Board of Education - Capital Hill, Canada |
| 1064. | 10/22/2005 | 10131 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12430) Filed by Morguard Investments - 7 Oaks Mall, Canada |
| 1065. | 10/22/2005 | 10132 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12447) Filed by University of Saskatchewan - Lutheran Seminary, Canada |
| 1066. | 10/22/2005 | 10133 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10715) Filed by Cooper Theater, NE |
| 1067. | 10/22/2005 | 10134 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10979)) Filed by Corry Memorial Hospital, PA |
| 1068. | 10/22/2005 | 10135 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10997) Filed by First National Bank, PA |
| 1069. | 10/22/2005 | 10136 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11720) Filed by Rivergate Mall (Tenant - Walgreen Drugs) |
| 1070. | 10/22/2005 | 10137 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims.(Claim Number 12449) Filed by Calgary Board of Education - Glenmeadows, Canada |
| 1071. | 10/22/2005 | 10138 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant UPMC Shadyside - Hillman Cancer Center f.k.a. Shadyside Hospital, PA (Claim Number 10999) |
| 1072. | 10/22/2005 | 10139 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Commerce Bank & Trust f.k.a. Commerce State Bank (Claim Number 11716) |
| 1073. | 10/22/2005 | 10140 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Property Damage Claims (Claim Number 10980) Filed by Robinson Center Auditorium, AR |
| 1074. | 10/22/2005 | 10141 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Morguard Investments - 350 Sparks Street, Canada (Claim Number 12429) |
| 1075. | 10/22/2005 | 10142 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Health Care Corp. of St. Johns's (HCCSJ)-St. Clares Mercy Hospital Canada (Claim Number 12494) |
| 1076. | 10/22/2005 | 10143 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11715) Filed by Eastside Financial Center |
| 1077. | 10/22/2005 | 10144 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (a.k.a. North Shore - LIJ Health System), NY (Claim Number 11000) |
| 1078. | 10/22/2005 | 10145 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12446) Filed by University of Saskatchewan - Health Sciences Building, Canada |
| 1079. | 10/22/2005 | 10146 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11714) Filed by Colorado Springs, Co Chamber of Commerce Building f.k.a. Holly Sugar Building |
| 1080. | 10/22/2005 | 10147 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10981) Filed by Crown Plaza Hotel f.k.a Sheraton Hotel, CA |
| 1081. | 10/22/2005 | 10148 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12428)) Filed by Morguard Investments - Bramalea City Centre, Canada |
| 1082. | 10/22/2005 | 10149 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12496) Filed by Edmonton Public Schools-Prince Rupert, Canada |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1083. | 10/22/2005 | 10150 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claims Number 12450) Filed by Calgary Board of Education - Greenview, Canada |
| 1084. | 10/22/2005 | 10151 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11001) Filed by Mobil Oil (f.k.a. Standard Oil Building), NY |
| 1085. | 10/22/2005 | 10152 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11698) Filed by Ebenezer Building |
| 1086. | 10/22/2005 | 10153 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12497) Filed by Edmonton Public Schools-Princeton, Canada |
| 1087. | 10/22/2005 | 10154 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Calgary Board of Education - Haysboro, Canada (Claim Number 12451) |
| 1088. | 10/22/2005 | 10155 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11002) Filed by Temple Adath Yesyran, NY |
| 1089. | 10/22/2005 | 10156 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12427) Filed by Morguard Investments - 55 City Centre Drive, Canada |
| 1090. | 10/22/2005 | 10157 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12303) Filed by Toronto District School Board - Bloor College, Canada |
| 1091. | 10/22/2005 | 10158 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12445) Filed by University of Saskatchewan - Arts Building, Canada |
| 1092. | 10/22/2005 | 10159 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11711) Filed by Bear Valley Shopping |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Center |
| 1093. | 10/22/2005 | 10160 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11003) Filed by Schuyler Hospital, NY |
| 1094. | 10/22/2005 | 10161 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12498) Filed by Edmonton Public Schools-Queen Alexandra, Canada |
| 1095. | 10/22/2005 | 10162 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11712) Filed by Mile High Medical Arts Bldg. |
| 1096. | 10/22/2005 | 10163 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12425) Filed by Morguard Real Estate Investment - UK Building, Canada |
| 1097. | 10/22/2005 | 10164 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11005) Filed by Y.W.C.A. of the Hartford Region, CT |
| 1098. | 10/22/2005 | 10165 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12305) Filed by Toronto District School Board - Dewson Street, Canada |
| 1099. | 10/22/2005 | 10166 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12432) Filed by Labatts - 451 Ridout, Canada |
| 1100. | 10/22/2005 | 10167 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11007) Filed by Wells Fargo Bank, CA |
| 1101. | 10/22/2005 | 10168 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12424) Filed by Shell Canada - Oakville Research, Canada |
| 1102. | 10/22/2005 | 10169 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12309) Filed by Toronto District School |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Board - 285 Indian Road Crescent, Canada |
| 1103. | 10/22/2005 | 10170 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Folger Building, CA (Claim Number 11009) |
| 1104. | 10/22/2005 | 10171 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12431) Filed by Labatts - 435 Ridout, Canada |
| 1105. | 10/22/2005 | 10172 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12422) Filed by Oxford - Edmonton City Centre East, Canada |
| 1106. | 10/22/2005 | 10173 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12452) Filed by Calgary Board of Education - Henry Wise Wood, Canada |
| 1107. | 10/22/2005 | 10174 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11010) Filed by The State - Whitehall Company f.k.a. Rudin Building, NY |
| 1108. | 10/22/2005 | 10175 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12324) Filed by York University - #4, Canada |
| 1109. | 10/22/2005 | 10176 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12453) Filed by Calgary Board of Education - Huntington Hills Elementary, Canada |
| 1110. | 10/22/2005 | 10177 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12421) Filed by Oxford - Edmonton - Centre - 10025-102 Avenue, Canada |
| 1111. | 10/22/2005 | 10178 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12325) Filed by York University - #2, Canada |
| 1112. | 10/22/2005 | 10179 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims (Claim Number 12471) Filed by Tonko - Telus Plaza, Canada |
| 1113. | 10/22/2005 | 10180 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12454) Filed by Calgary Board of Education - James Fowler High, Canada |
| 1114. | 10/22/2005 | 10181 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12326) Filed by York University - #8, Canada |
| 1115. | 10/22/2005 | 10182 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12455) Filed by Calgary Board of Education - Killarney Elementary, Canada |
| 1116. | 10/22/2005 | 10183 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12589) Filed by Telus - Len Werry Building, Canada |
| 1117. | 10/22/2005 | 10184 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11011) Filed by Far-Mar Company, MO |
| 1118. | 10/22/2005 | 10185 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12456) Filed by Calgary Board of Education - King Edward Elementary, Canada |
| 1119. | 10/22/2005 | 10186 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12457) Filed by Calgary Board of Education - Kingsland Elementary, Canada |
| 1120. | 10/22/2005 | 10187 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11012) Filed by Crocker Plaza Company - Once Post Street (1st Bldg. Claim) / McKesson Corporation (2nd Bldg. Claim) / West Coast Estates (3rd Bldg. Claim), CA |
| 1121. | 10/22/2005 | 10188 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12483) Filed by Vancouver Board of Parks |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | & Recreation-Renfrew C.C., Canada |
| 1122. | 10/22/2005 | 10189 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12321)) Filed by Coca-Cola Enterprises, Inc., Santa Maria Sales Center, California |
| 1123. | 10/22/2005 | 10190 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11213) Filed by Plauche Office Building, LA |
| 1124. | 10/22/2005 | 10191 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11620) Filed by Winnipeg - Redcliff |
| 1125. | 10/22/2005 | 10192 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12458) Filed by Calgary Board of Education - Knob Hill Elementary, Canada |
| 1126. | 10/22/2005 | 10193 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11226) Filed by Virtua Health - West Jersey Hospital Voorhees f.k.a. West Jersey Hospital, NJ |
| 1127. | 10/22/2005 | 10194 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11621) Filed by School District 68 Nanaimo-Ladysmith-Bayview Elementary |
| 1128. | 10/22/2005 | 10195 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12459) Filed by Calgary Board of Education - Lakeview School, Canada |
| 1129. | 10/22/2005 | 10196 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11399)) Filed by Wellington Hall Nursing Home Care Center (f.k.a. Wellington Nursing Home), NJ |
| 1130. | 10/22/2005 | 10197 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11636)) Filed by Bristol Investments - Villa Monaco |
| 1131. | 10/22/2005 | 10198 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Property Damage Claims (Claim Numbers 11717/11718) Filed by Renewal Shopping Mall - Building #2 Burlington Urban |
| 1132. | 10/22/2005 | 10199 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11514) Filed by First National Bank of Franklin County, MA |
| 1133. | 10/22/2005 | 10200 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claims Number 12460) Filed by Calgary Board of Education - Langevin Elementary, Canada |
| 1134. | 10/22/2005 | 10201 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12295) Filed by University of Western Ontario |
| 1135. | 10/22/2005 | 10202 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10780 & 11518) Filed by Gateway Mall Shopping Center & Sears Store Building, NE |
| 1136. | 10/22/2005 | 10203 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12351)) Filed by Calgary Board of Education - Crescent Heights |
| 1137. | 10/22/2005 | 10204 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12461) Filed by Calgary Board of Education - Lord Beaverbrook High, Canada |
| 1138. | 10/22/2005 | 10205 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11566) Filed by First Community Bancshares, Inc., f.k.a. Flat Top National Bank, WV |
| 1139. | 10/22/2005 | 10206 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12352) Filed by Calgary Board of Education - Dr. Oakley |
| 1140. | 10/22/2005 | 10207 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12462) Filed by Calgary Board of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Education - Lord Shaughnessy High, Canada |
| 1141. | 10/22/2005 | 10208 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11585) Filed by Duke Power Company, NC |
| 1142. | 10/22/2005 | 10209 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12353) Filed by Calgary Board of Education - Elboya Elementary |
| 1143. | 10/22/2005 | 10210 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11586) Filed by Draymore Manufacturing Co., NC |
| 1144. | 10/22/2005 | 10211 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12354) Filed by Calgary Board of Education - Ernest Manning |
| 1145. | 10/22/2005 | 10212 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 12355)) Filed by British Columbia Institute - SW14 |
| 1146. | 10/22/2005 | 10213 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12356) Filed by Calgary Board of Education - Eugene Coste |
| 1147. | 10/22/2005 | 10214 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12357) Filed by Calgary Board of Education - Fairview |
| 1148. | 10/22/2005 | 10215 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12358) Filed by Calgary Board of Education - FE Osborne |
| 1149. | 10/22/2005 | 10216 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 12359) Filed by Calgary Board of Education - Forest Lawn |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1150. | 10/22/2005 | 10217 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12360) Filed by Calgary Board of Education - George P. Vanier |
| 1151. | 10/22/2005 | 10218 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12361) Filed by Calgary Board of Education - Glamorgan |
| 1152. | 10/22/2005 | 10219 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 12560) Filed by Edmonton Public Schools - Garneau, Canada |
| 1153. | 10/22/2005 | 10220 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 6697 / 11252) Filed by Nebraska Methodist Hospital f.k.a. Methodist Hospital, NE |
| 1154. | 10/22/2005 | 10221 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11622) Filed by School District 68 Nanaimo-Ladysmith - Chase River Elementary |
| 1155. | 10/22/2005 | 10222 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant 10 Hanover Square Building c/o The Whitkoff Group, NY (Claim Number 6893 / 10714) |
| 1156. | 10/22/2005 | 10223 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11626) Filed by School District 68 Nanaimo-Ladysmith - Cedar Jr. Secondary School (renamed North Cedar Intermediate) |
| 1157. | 10/22/2005 | 10224 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10533) Filed by First Tennessee Bank (Bldg. 1) f.k.a. National Bank Building (National Bank Building, TN), TN" |
| 1158. | 10/22/2005 | 10225 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11627) Filed by School District Nanaimo-Ladysmith-Nanaimo District Senior Secondary |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1159. | 10/22/2005 | 10226 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11630) Filed by School District 68-Nanaimo-Ladysmith - Seaview |
| 1160. | 10/22/2005 | 10227 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10534) Filed by First Tennessee Bank, Current Name: Court-Thomas Computer Center (Bldg. 2) (National Bank Building, TN), TN |
| 1161. | 10/22/2005 | 10228 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12413) Filed by Calgary Board of Education - Capital Hill |
| 1162. | 10/22/2005 | 10229 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11118 / 10729) Filed by 1150 Lombard Street Apartments f.k.a. Russian Hill Twin Towers, CA |
| 1163. | 10/22/2005 | 10230 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12414) Filed by Calgary Board of Education - Chinook Park |
| 1164. | 10/22/2005 | 10231 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10981) Filed by Crown Plaza Hotel f.k.a. Sheraton Hotel, CA |
| 1165. | 10/22/2005 | 10232 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Russell Granville (Claim Number 12415) Filed by Carleton University - Russell Granville |
| 1166. | 10/22/2005 | 10233 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12417) Filed by Carleton University - Glengary House |
| 1167. | 10/22/2005 | 10234 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital, CA (Claim Number 10991) Filed by Kaiser |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Permanente Medical Center f.k.a. Santa Teresa County Hospital, CA |
| 1168. | 10/22/2005 | 10235 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12418) Filed by Carleton University - The Commons |
| 1169. | 10/22/2005 | 10236 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10992) Filed by Security Pacific National Bank, CA |
| 1170. | 10/22/2005 | 10237 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12416) Filed by Carleton University - Loeb |
| 1171. | 10/22/2005 | 10238 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 10994) Filed by Permanent Federal Bank (f.k.a. Permanent Savings and Loan Building), IN |
| 1172. | 10/22/2005 | 10239 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12419) Filed by Carleton University - Dunton Tower |
| 1173. | 10/22/2005 | 10240 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 10996) Filed by Masonic Building, CA |
| 1174. | 10/22/2005 | 10241 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12420) Filed by Carleton University - Robertson Hall |
| 1175. | 10/22/2005 | 10242 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Carleton University - Patterson Hall (Claim Number 12434) |
| 1176. | 10/22/2005 | 10243 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11427) Filed by Union Bank of California Center (Main Office Building) f.k.a. Bank of California, WA |
| 1177. | 10/22/2005 | 10244 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Property Damage Claims (Claim Number 12435) Filed by Calgary Board of Education - Thomas B. Riley |
| 1178. | 10/22/2005 | 10245 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11432) Filed by Daycare Center, NY |
| 1179. | 10/22/2005 | 10246 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12437) Filed by Calgary Board of Education - Varsity Acres |
| 1180. | 10/22/2005 | 10247 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11447) Filed by Sioux Valley Hospitals & Health System - USD Medical Center f.k.a. Sioux Valley Hospital, SD |
| 1181. | 10/22/2005 | 10248 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12438) Filed by Calgary Board of Education - Vincent Massey Junior High |
| 1182. | 10/22/2005 | 10249 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11541) Filed by Cosmat Center, DC |
| 1183. | 10/22/2005 | 10250 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12439) Filed by Calgary Board of Education - Viscount Bennett |
| 1184. | 10/22/2005 | 10251 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11542) Filed by Cottages - Jr. Village, DC |
| 1185. | 10/22/2005 | 10252 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11575) Filed by Metal Litho U.S. Can Company (a.k.a. BMAT Trenton Medal Decorating)(f.k.a. Metal-Litho International), NJ |
| 1186. | 10/22/2005 | 10253 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11619) Filed by University of Toronto, Canada |
| 1187. | 10/22/2005 | 10254 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims (Claim Number 12327) Filed by York University - #6, Canada |
| 1188. | 10/22/2005 | 10255 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 11043) Filed by Eastman Kodak, Bldgs. 211, NY |
| 1189. | 10/22/2005 | 10256 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Liberty Mutual Insurance Building, PA (Claim Number 11013) Filed by Liberty Mutual Insurance Building, PA |
| 1190. | 10/22/2005 | 10257 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Salinas Valley Memorial Hospital, CA (Claim Number 11025) Filed by Salinas Valley Memorial Hospital, CA |
| 1191. | 10/22/2005 | 10258 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11026) Filed by John Muir Medical Center f.k.a. John Muir Hospital, CA |
| 1192. | 10/22/2005 | 10259 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11014) (related document(s)9315 ) Filed by Transamerica f.k.a. Occidental Life Insurance Company, CA |
| 1193. | 10/22/2005 | 10260 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11028) (related document(s)9315 ) Filed by Security Pacific Bank Building, CA |
| 1194. | 10/22/2005 | 10261 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Encino-Tarzana Regional Medical Center f.k.a. Tarzana Medical Center (Claim Number 11015) Filed by Encino-Tarzana Regional Medical Center f.k.a. Tarzana Medical Center, CA |
| 1195. | 10/22/2005 | 10262 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of (Claim Number 11031) Filed by Eastman Kodak, Bldgs. 211, NY |
| 1196. | 10/22/2005 | 10263 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|  |  |  | Property Damage Claims (Claim Number 11029) Filed by Eastman Kodak, Bldgs. 213, NY |
| 1197. | 10/22/2005 | 10264 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11016) Filed by St. Mary's Medical Center f.k.a. St. Mary's Hospital, CA |
| 1198. | 10/22/2005 | 10265 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11043) Filed by Grant Village Apartments (f.k.a. Grant Village), NY |
| 1199. | 10/22/2005 | 10266 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11017) Filed by Senior Citizens Village, CA |
| 1200. | 10/22/2005 | 10267 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 9911) Filed by Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action |
| 1201. | 10/22/2005 | 10268 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Eastman Kodak, Bldgs, 317, NY (Claim Number 11030) |
| 1202. | 10/22/2005 | 10269 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11045) Filed by Wells Fargo Building f.k.a. 550 California Building, CA |
| 1203. | 10/22/2005 | 10270 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11018/11227) Filed by Santa Teresa Medical Office Building, CA |
| 1204. | 10/22/2005 | 10271 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Eastman Kodak, Bldgs. 82, NY (Claim Number 11032) |
| 1205. | 10/22/2005 | 10272 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Santa Rosa Memorial Hospital, CA (Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Number 11034) Filed by Santa Rosa Memorial Hospital, CA |
| 1206. | 10/22/2005 | 10273 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Quantas Office Building, CA (Claim Number 11019) Filed by Quantas Office Building, CA |
| 1207. | 10/22/2005 | 10274 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Eastman Kodak, Bldgs. 69, NY (Claim Number 11035) |
| 1208. | 10/22/2005 | 10275 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Titusville Area Hospital f.k.a. Titusville Hospital/Farrell Hospital, PA (Claim Numbers 11106/11144) |
| 1209. | 10/22/2005 | 10276 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Pacific Gas & Electric Building, CA (Claim Number 11020) |
| 1210. | 10/22/2005 | 10277 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Eastman Kodak, Bldgs. 9, NY (Claim Number 11038) |
| 1211. | 10/22/2005 | 10278 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Waukegan Public Library f.k.a. Waukegan Library (Claim Number 11068) |
| 1212. | 10/22/2005 | 10279 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Abbeville General Hospital f.k.a. Abbeville Hospital, LA (Claim Number 11133) |
| 1213. | 10/22/2005 | 10280 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Pacific Gas & Electric Building, CA (Claim Number 11021) |
| 1214. | 10/22/2005 | 10281 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Duane Arnold Energy Center, IA (Claim Number 11040) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 1215. | 10/22/2005 | 10282 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant York University - # 6, Canada (Claim # 12327) |
| 1216. | 10/22/2005 | 10283 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Nob Hill Apartments, CA (Claim Number 11022) |
| 1217. | 10/22/2005 | 10284 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Cherry Creek Shopping Center - Safeway Store, CO (Claim Number 11041) |
| 1218. | 10/22/2005 | 10285 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Ford City Bank Addition IL (Claim Number 11069) |
| 1219. | 10/22/2005 | 10286 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Largo Properties - CB Richard Ellis (Tenant - Suite #2), CT (Claim Number 11146) |
| 1220. | 10/22/2005 | 10287 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Mercy Hospital, CA (Claim Number 11023) |
| 1221. | 10/22/2005 | 10288 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Underwriters Laboratory - Follow-Up Services Building f.k.a. Follow-Up Services Building (Claim Number 11070) |
| 1222. | 10/22/2005 | 10289 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Housing for Elderly (Roger St. Lawrant), CT (Claim Number 11147) |
| 1223. | 10/22/2005 | 10290 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Executive Club (Claim Number 11071) |
| 1224. | 10/22/2005 | 10291 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11045) Filed by Wells Fargo Building f.k.a. 550 California Building, CA |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1225. | 10/22/2005 | 10292 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11152) Filed by Des Moines Savings, IA |
| 1226. | 10/22/2005 | 10293 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 9914) Filed by Anderson Memorial Hospital on behalf of its certified class members in South Carolina |
| 1227. | 10/22/2005 | 10294 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims(Claim Number 11074) Filed by Blue Cross Building |
| 1228. | 10/22/2005 | 10295 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11048) Filed by City Hall f.k.a. San Antonio Office Building, CA |
| 1229. | 10/22/2005 | 10296 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11153) Filed by Y.W.C.A. of Greater Des Moines f.k.a. Y.M.C.A. Building, IA |
| 1230. | 10/22/2005 | 10297 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Benefit Trust, IL (Claim Number 11155) |
| 1231. | 10/22/2005 | 10298 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11049) Filed by New York Telephone Company (f.k.a. Bell Telephone Company), NY |
| 1232. | 10/22/2005 | 10299 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11674) Filed by Hamilton School District-Greenville, Canada |
| 1233. | 10/22/2005 | 10300 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim (Claim Number 11085) Filed by Torrance State Hospital |
| 1234. | 10/22/2005 | 10301 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim (Claim No. 11050) Filed by Union Bank of California f.k.a. Bank of Tokyo, CA |
| 1235. | 10/22/2005 | 10302 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11157) Filed by Geuaga Regional |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Hospital f.k.a. Geauga Community Hospital |
| 1236. | 10/22/2005 | 10303 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11156) Filed by Juvenile Temporary Detention Center (f.k.a Audie Home), CT |
| 1237. | 10/22/2005 | 10304 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim (Claim Number 11158) Filed by Fulton County Health Center |
| 1238. | 10/22/2005 | 10305 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11051) Filed by 22 Cortland Street Building, NY |
| 1239. | 10/22/2005 | 10306 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11673) Filed by Hamilton School District-Grange, Canada |
| 1240. | 10/22/2005 | 10307 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim (Claim Number 11160) Filed by Daughters of St. Paul Book Store |
| 1241. | 10/22/2005 | 10308 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11161) Filed by Allstate Insurance Company f.k.a. Ohio Regional Office Building |
| 1242. | 10/22/2005 | 10309 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11052) Filed by Kaiser Permanente Medical Center, CA |
| 1243. | 10/22/2005 | 10310 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11672) Filed by Hamilton School District-Glendale, Canada |
| 1244. | 10/22/2005 | 10311 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11053) Filed by Kaiser Permanente Medical Center, CA |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1245. | 10/22/2005 | 10312 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Numbers 11175/11237) Filed by Diamond Building (f.k.a. Superior Square Building), OH |
| 1246. | 10/22/2005 | 10313 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11054) Filed by Kaiser Permanente Medical Center, CA |
| 1247. | 10/22/2005 | 10314 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11671) Filed by Hamilton School District-Glen Brae, Canada |
| 1248. | 10/22/2005 | 10315 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Numbers 11437/11436) Filed by The Elisabeth Severance Prentiss Center (Skilled Nursing Care) (f.k.a. Severance Medical Building), OH |
| 1249. | 10/22/2005 | 10316 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim No. 11055) Filed by Folger Building # 2 a.k.a. Folger Building Addition, CA |
| 1250. | 10/22/2005 | 10317 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11670) Filed by Hamilton School District-Education Centre, Canada |
| 1251. | 10/22/2005 | 10318 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12291) Filed by Calgary Board of Education - Rosscarrock Elementary, Canada |
| 1252. | 10/22/2005 | 10319 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim (Claim No. 11056) Filed by Connecticut Light & Power Co. - Northeast Utilities, CT |
| 1253. | 10/22/2005 | 10320 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 11669) Filed by Hamilton School District-Dale Wood, Canada |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1254. | 10/22/2005 | 10321 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims (Claim Number 12292) Filed by Calgary Board of Education - RT Alderman, Canada |
| 1255. | 10/22/2005 | 10322 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Calgary Board of Education - Southwood, Canada (Claim Number 12293) (Filed by Calgary Board of Education - Southwood, Canada |
| 1256. | 10/22/2005 | 10323 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claim(Claim No. 11057) Filed by Whitney Manor f.k.a. Capital Street Apartment, CT |
| 1257. | 10/22/2005 | 10324 | Response to (Claim Number 11668) Filed by Hamilton School District-Cardinal Heights, Canada |
| 1258. | 10/22/2005 | 10325 | Response to (Claim Number 12294) Filed by Calgary Board of Education - Sunalta, Canada |
| 1259. | 10/22/2005 | 10326 | Response to (Claim No. 11058) Filed by Brady Bordman Contractor, c/o Dwight Contractors, CT |
| 1260. | 10/22/2005 | 10327 | Response (Claim Number 12329) Filed by University of Guelph, Canada |
| 1261. | 10/22/2005 | 10328 | Response (Claim Number 11667) Filed by Hamilton School District-Buchanan, Cananda |
| 1262. | 10/22/2005 | 10329 | Response (Claim No. 11059) Filed by E.H. Coon Company, CT |
| 1263. | 10/22/2005 | 10330 | Response (Claim Number 11666) Filed by Hamilton School District-Bell Stone, Canada |
| 1264. | 10/22/2005 | 10331 | Response (Claim No. 11061) Filed by Southern New England Telephone Co., CT |
| 1265. | 10/22/2005 | 10332 | Response (Claim Number 11665) Filed by Hamilton School District-Barton, Canada |
| 1266. | 10/22/2005 | 10333 | Response (Claim No. 11062) Filed by Rehabilitation & Diagnostic Center, CT |
| 1267. | 10/22/2005 | 10334 | Response (Claim Number 11664) Filed by Hamilton School District-Ancaster High, Canada |
| 1268. | 10/22/2005 | 10335 | Response (Claim No. 11063) Filed by Corporate Place, IA |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1269. | 10/22/2005 | 10336 | Response (Claim Number 11648) Filed by Bristol Investments-Silver Manor, Canada |
| 1270. | 10/22/2005 | 10337 | Response (Claim No. 11064) Filed by Principal Global Investors f.k.a. Bankers Life Building, IA |
| 1271. | 10/22/2005 | 10338 | Response (Claim Number 11390) Filed by Molecular Dielectric, NJ |
| 1272. | 10/22/2005 | 10339 | Response (Claim No. 11066) Filed by Palos Community Hospital f.k.a. Palos Hospital, IL |
| 1273. | 10/22/2005 | 10340 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims Filed by Elizabeth General Medical Center (f.k.a. Elizabeth General Hospital), NJ |
| 1274. | 10/22/2005 | 10341 | Response (Claim No. 11167) Filed by Regency # 2, NE |
| 1275. | 10/22/2005 | 10342 | Response (Claim Number 11387) Filed by Cherry Hill Mall (f.k.a. Cherry Hill Plaza), NJ |
| 1276. | 10/22/2005 | 10343 | Response (Claim No. 11172) Filed by Weirton Lumber Company f.k.a. Stewart F. Anderson, WV |
| 1277. | 10/22/2005 | 10344 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims Filed by Stockton-San Joaquin County Public Library f.k.a. Stockton City Library, CA |
| 1278. | 10/22/2005 | 10345 | Response to Debtors' 15th Omnibus Objection Filed by Duane Edward Lindsay ( |
| 1279. | 10/22/2005 | 10346 | Response (Claim Number 11385) Filed by Health Center, CA |
| 1280. | 10/22/2005 | 10347 | Response to Debtors' 15th Omnibus Objection Filed by Dennis Albert Welch |
| 1281. | 10/22/2005 | 10348 | Response to Debtors' 15th Omnibus Objection Filed by Robert James Welch |
| 1282. | 10/22/2005 | 10349 | Response to Debtors' 15th Omnibus Objection Filed by Vernon McCully |
| 1283. | 10/22/2005 | 10350 | Response to Debtors' 15th Omnibus Objection Filed by Geraldine M. Fletcher |
| 1284. | 10/22/2005 | 10351 | Response to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims of Claimant Hamilton School District-Scott Park, Canada (Claim Number 11323) |
| 1285. | 10/22/2005 | 10352 | Response to Debtors' 15th Omnibus Objection Filed by Barbara A. Spencer |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1286. | 10/22/2005 | 10353 | Response to Debtors' 15th Omnibus Objection Filed by Douglas Kelley |
| 1287. | 10/22/2005 | 10354 | Response(Claim No. 11176) Filed by Stella Maris (Cafeteria) Building, OH |
| 1288. | 10/22/2005 | 10355 | Response to Debtors' 15th Omnibus Objection Filed by David Joseph Christiansen |
| 1289. | 10/22/2005 | 10356 | Response (Claim Number 11322) Filed by Hamilton School District-Sherwood High, Canada |
| 1290. | 10/22/2005 | 10357 | Response to Debtors' 15th Omnibus Objection Filed by Barbara Sue Nelson |
| 1291. | 10/22/2005 | 10358 | Response (Claim Number 11243) Filed by St. Joseph Hospital, NY |
| 1292. | 10/22/2005 | 10359 | Response(Claim No. 11177) Filed by Shaker Heights Police Department Station, OH |
| 1293. | 10/22/2005 | 10360 | Response to Debtors' 15th Omnibus Objection Filed by Melvin George Parker |
| 1294. | 10/22/2005 | 10361 | Response to Debtors' 15th Omnibus Objection Filed by John Howard Riewoldt |
| 1295. | 10/22/2005 | 10362 | Response (Claim Number 11240) Filed by Sacred Heart Medical Center (f.k.a. Sacred Heart Hospital), OR |
| 1296. | 10/22/2005 | 10363 | Response of Sandra Carol McAllister to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1297. | 10/22/2005 | 10364 | Response of Geraldine Nelson to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1298. | 10/22/2005 | 10365 | Response of Montana Silver & Gold, Inc. to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1299. | 10/22/2005 | 10366 | Response of Continental Center (f.k.a. Ohio Bell Telephone Company) to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1300. | 10/22/2005 | 10367 | Response of Michael Calvin Noble to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1301. | 10/22/2005 | 10368 | Response of Celia Jane Kvapil to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1302. | 10/22/2005 | 10369 | Response of Washington Trust Financial Center (Main Brach), f.k.a. Washington Trust Building, WA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1303. | 10/22/2005 | 10370 | Response of John D. Clemons to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1304. | 10/22/2005 | 10371 | Response of Ohio Savings Plaza Buildings, f.k.a. Penton Plaza & Investment, to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1305. | 10/22/2005 | 10372 | Response of Timothy Lee Brown to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1306. | 10/22/2005 | 10373 | Response of Jack Jean Judkins to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1307. | 10/22/2005 | 10374 | Response of Keith Hedalh to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1308. | 10/22/2005 | 10375 | Response of Lawrence Douglas Kelly to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1309. | 10/22/2005 | 10376 | Response of Advocate Illinois Masonic Medical Center, f.k.a. Illinois Masonic Hospital, IL to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1310. | 10/22/2005 | 10377 | Response of Daniel Arthur Bundrock to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1311. | 10/22/2005 | 10378 | Response of Howard King Orr to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1312. | 10/22/2005 | 10379 | Response of Arnold Lehnert to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1313. | 10/22/2005 | 10380 | Response of Cigna- Cigna Financial Services, f.k.a. United Bank, CT to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1314. | 10/22/2005 | 10381 | Response of Roy McMillan to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1315. | 10/22/2005 | 10382 | Response of Donald Munsel to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1316. | 10/22/2005 | 10383 | Response of Pete O. Nelson to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1317. | 10/22/2005 | 10384 | Response of Dean Bradford Leckrone to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1318. | 10/22/2005 | 10385 | Response of Danny James Freebury to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1319. | 10/22/2005 | 10386 | Response of Rodney Erickson to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1320. | 10/22/2005 | 10387 | Response of Downey Community Hospital, f.k.a. Brookshire Medical Center, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1321. | 10/22/2005 | 10388 | Response of John Francis Wagner to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1322. | 10/22/2005 | 10389 | Response of Dice Victoria Serna to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1323. | 10/22/2005 | 10390 | Response of  Heidi Maria Drake to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1324. | 10/22/2005 | 10391 | Response of  Emarcadero PG & E to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1325. | 10/22/2005 | 10392 | Response of Sally A. Hansen to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1326. | 10/22/2005 | 10393 | Response of Evelyn Marie Carr to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1327. | 10/22/2005 | 10394 | Response of Michael Charles Wagner to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1328. | 10/22/2005 | 10395 | Response of Continental Building, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1329. | 10/22/2005 | 10396 | Response of Crocker Plaza, CA to Debtors' 15th Omnibus Objection (Substantive) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | to Asbestos Property Damage Claims |
| 1330. | 10/22/2005 | 10397 | Response of Kong Chow Benevolent Building, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1331. | 10/22/2005 | 10398 | Response of Arlington International Racecourse, f.k.a. Arlington Heights Racetrack-Main Tract Grandstands, IL to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1332. | 10/22/2005 | 10399 | Response of Springfield Journal (f.k.a. Springfield News) to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1333. | 10/22/2005 | 10400 | Response of Villa St. Charles, LA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1334. | 10/22/2005 | 10401 | Response of Toronto District School Board-Withrow Avenue Junior, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1335. | 10/22/2005 | 10402 | Response of Pacific Heights Apartments, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1336. | 10/22/2005 | 10403 | Response of Sherman Building Twin Towers, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1337. | 10/22/2005 | 10404 | Response of Tower Apartment Building, CA    to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1338. | 10/22/2005 | 10405 | Response of St. Joseph Hospital, MI to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1339. | 10/22/2005 | 10406 | Response of Saginaw Civic Center, MI to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1340. | 10/22/2005 | 10407 | Response of Robbins Towers c/o Hallwood Real Estate, MI to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1341. | 10/22/2005 | 10408 | Response of Sinai-Grace Hospital (f.k.a. Mt. Carmel Mercy Hospital, MI) to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1342. | 10/22/2005 | 10409 | Response of Kings Mountain Hospital, NC to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1343. | 10/22/2005 | 10410 | Response of Regency Lake and Tennis Club (f.k.a. Regency- South Lake) to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1344. | 10/22/2005 | 10411 | Response of New Britain General Hospital, CT to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1345. | 10/22/2005 | 10412 | Response of Hamilton School District- Highland, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1346. | 10/22/2005 | 10413 | Response of Sunbury Housing Authority-Chestnut Tower, f.k.a. Sunbury Hi-Rise, PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1347. | 10/22/2005 | 10414 | Response of Herald-Standard Newspaper, f.k.a. Uniontown Newspaper Building, PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1348. | 10/22/2005 | 10415 | Response of Lehman Township Municipal Building, f.k.a. Unity House- Administration Building, PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1349. | 10/22/2005 | 10416 | Response of W.F. Hinchey Construction, PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1350. | 10/22/2005 | 10417 | Response of Woodhaven Mall-Babies-R-Us (Tenant), f.k.a. Woodhaven Mall-Woolco Department Store, PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1351. | 10/22/2005 | 10418 | Response of Wells Fargo Center H.Q. (f.k.a. First National Bank Tower) to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1352. | 10/22/2005 | 10419 | Response of Central Plaza, OR to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1353. | 10/22/2005 | 10420 | Response of Causeway Office Building #2, LA to Debtors' 15th Omnibus Objection |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | (Substantive) to Asbestos Property Damage Claims |
| 1354. | 10/22/2005 | 10421 | Response of Willis-Knighton Hospital Clinic, LA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1355. | 10/22/2005 | 10422 | Response of 1900 Avenue of the Stars Office Building, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1356. | 10/22/2005 | 10423 | Response of Blue Cross/Blue Shield, CO to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1357. | 10/22/2005 | 10424 | Response of Blue Cross Building, CT to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1358. | 10/22/2005 | 10425 | Response of St. Anthony's Regional Hospital & Nursing Home, f.k.a. St. Anthony's Hospital in Carroll, IA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1359. | 10/22/2005 | 10426 | Response of Gundersen Lutheran Medical Center, f.k.a. LaCrosse Lutheran Hospital Addition, WI  to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1360. | 10/22/2005 | 10427 | Response of Goodwill-Community Learning Center, f.k.a. First National Bank Building, WA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1361. | 10/22/2005 | 10428 | Response of Cedarbrook Fountain Hill Nursing Home (f.k.a. Fountain Hill Nursing Home), PA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1362. | 10/22/2005 | 10429 | Response of to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1363. | 10/23/2005 | 10430 | Response of Jenny Edmundson Hospital, IA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1364. | 10/23/2005 | 10431 | Response of Blue Cross Blue Shield Building, KS to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1365. | 10/23/2005 | 10432 | Response of Huntington Beach Hospital, f.k.a. Huntington Beach Medical Building, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | C.A. to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1366. | 10/23/2005 | 10433 | Response of Del Monte Building, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1367. | 10/23/2005 | 10434 | Response of CSAA Building, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1368. | 10/23/2005 | 10435 | Response of Columbia Four Rivers Medical Center, f.k.a. Medical Center Hospital, AL to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1369. | 10/23/2005 | 10436 | Response of  Providence Athelstan Club, AL to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1370. | 10/23/2005 | 10437 | Response of to Westmoreland Regional Hospital, f.k.a. Westmoreland Hospital, PA Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1371. | 10/23/2005 | 10438 | Response of Chicago Historical Society Buildings, IL to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1372. | 10/23/2005 | 10439 | Response of Nassau Coliseum, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1373. | 10/23/2005 | 10440 | Response of Two New York Plaza, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1374. | 10/23/2005 | 10441 | Response of 55 Water Street Building c/o New Water Street Corporation, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1375. | 10/23/2005 | 10442 | Response of Columbia Memorial Hospital, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1376. | 10/23/2005 | 10443 | Response of Cobble Hill Nursing Home, f.k.a. Congress Nursing Home, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1377. | 10/23/2005 | 10444 | Response of DeGraff Memorial Hospital Job, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1378. | 10/23/2005 | 10445 | Response of Blue Cross-Blue Shield Building, NC to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1379. | 10/23/2005 | 10446 | Response of YMCA of Greater Waterbury, f.k.a. Y.M.C.A., CT to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1380. | 10/23/2005 | 10447 | Response of Newmark & Company (f.k.a. 489 Associates Building), NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1381. | 10/23/2005 | 10448 | Response of Park Ridge Nursing Home, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1382. | 10/23/2005 | 10449 | Response of Columbia Presbyterian Medical Center- Vanderbilt Clinic (f.k.a. Presbyterian Hospital), NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1383. | 10/23/2005 | 10450 | Response of Century City Hospital, CA to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1384. | 10/23/2005 | 10451 | Response of Bergdorf Building, f.k.a. Bergdorf Health Center Building, NY to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1385. | 10/23/2005 | 10452 | Response of Office and Service Center-United Fuel & Gas Co., WV to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1386. | 10/23/2005 | 10453 | Response of Hamilton School District-Westdale, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1387. | 10/23/2005 | 10454 | Response of Hamilton School District-Sir John A. MacDonald, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1388. | 10/23/2005 | 10455 | Response of Hamilton School District- Sir Allan McNabb, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1389. | 10/23/2005 | 10456 | Response of Hamilton School District-Sherwood Heights, Canada to Debtors' 15th Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|------------|----------|
| 1390. | 10/23/2005 | 10457 | Response of  Hamilton School District-Ryerson, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1391. | 10/23/2005 | 10458 | Response of Hamilton School District - Pauline Johnson, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1392. | 10/23/2005 | 10459 | Response of  Hamilton School District - Parkdale, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1393. | 10/23/2005 | 10460 | Response of Hamilton School District - Mount Hope, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1394. | 10/23/2005 | 10461 | Response of Oregon Auto, OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1395. | 10/23/2005 | 10462 | Response of Panda Prints f.k.a. Lehigh Tile/Marble Warehouse, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1396. | 10/23/2005 | 10463 | Response of Banner Good Samaritan Medical Center, f.k.a. Good Samaritan Hospital, AZ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1397. | 10/23/2005 | 10464 | Response of St. Luke's Hospital Job, IA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1398. | 10/23/2005 | 10465 | Response of Philadelphia Electric Company c/o & Represented by Shein Law Center, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1399. | 10/23/2005 | 10466 | Response of Cagle Office Building c/o Martin Cannon, Esquire, NE to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1400. | 10/23/2005 | 10467 | Response of Bank of Oklahoma Mortgage, OK to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1401. | 10/23/2005 | 10468 | Response of Great Plains Insurance Company, WY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1402. | 10/23/2005 | 10469 | Response of Southwestern Bell, f.k.a. Bell Telephone Building, AR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1403. | 10/23/2005 | 10470 | Response of Children's Hospital, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1404. | 10/23/2005 | 10471 | Response of Mid - Michigan Health Center (f.k.a. Midland Hospital), MI to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1405. | 10/23/2005 | 10472 | Response of Pilot Financial Insurance Company (f.k.a. Guarantee Mutual Life Office Building), NE to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1406. | 10/23/2005 | 10473 | Response of U.S. National Bank (Historic), OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1407. | 10/23/2005 | 10474 | Response of Graziano Building, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1408. | 10/23/2005 | 10475 | Response of Ramada Inn Executive Center (f.k.a Ramada Inn), NE to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1409. | 10/23/2005 | 10476 | Response of Convention Hall for City of Shreveport, LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1410. | 10/23/2005 | 10477 | Response of Gant Shirt Co., CT to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1411. | 10/23/2005 | 10478 | Response of General Electric Corporation Headquarters, CT to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1412. | 10/23/2005 | 10479 | Response of Earl K. Long Medical Center (f.k.a. Earl K. Long Charity Hospital), LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1413. | 10/23/2005 | 10480 | Response of Tulsa Performing Arts Center (f.k.a. Performing Arts Center), OK to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1414. | 10/23/2005 | 10481 | Response of  Lady of Lourdes Regional Medical Center (f.k.a. Lady of Lourdes Hospital), LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1415. | 10/23/2005 | 10482 | Response of Lafayette General Medical Center f.k.a. Lafayette General Hospital, LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1416. | 10/23/2005 | 10483 | Response of Williams Centre Management Office (Williams HQ Company Buildings) ( f.k.a. Williams Center), OK to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1417. | 10/23/2005 | 10484 | Response of Causeway Office Building #1, LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1418. | 10/23/2005 | 10485 | Response of New Grease Building, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1419. | 10/23/2005 | 10486 | Response of Pro Am Northeast, Inc. - Nissley Propane, f.k.a. Nissley Bottled Gas Company, PA  to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1420. | 10/23/2005 | 10487 | Response of Belmont Telephone, OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1421. | 10/23/2005 | 10488 | Response of Centrecrest Home - Nursing Facilities Addition, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1422. | 10/23/2005 | 10489 | Response of Office & Service Center - United Fuel & Gas Co., WV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1423. | 10/23/2005 | 10490 | Response of City of Edmonton-Idylwyde Health Clinic, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1424. | 10/23/2005 | 10491 | Response of Fraser Health Authority-Royal Colombian Hospital, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1425. | 10/23/2005 | 10492 | Response of Fraser Health Authority-Sherbrooke Center, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1426. | 10/23/2005 | 10493 | Response of Coca-Cola Enterprises, Inc., Ukiah, California Sales Center to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1427. | 10/23/2005 | 10494 | Response of Coca-Cola Enterprises, Inc., Colorado Springs Sales Center, Colorado |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1428. | 10/23/2005 | 10495 | Response of Coca-Cola Enterprises, Inc., Kauai, Hawaii Sales Center to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1429. | 10/23/2005 | 10496 | Response of Ryerson University-Howard Kerr Building, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1430. | 10/23/2005 | 10497 | Response of St. John's Home for the Aged/ St. Johns Home Nursing Home, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1431. | 10/23/2005 | 10498 | Response of .B.M., NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1432. | 10/23/2005 | 10499 | Response of Children's Hospital, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1433. | 10/23/2005 | 10500 | Response of Mercedes Benz of Seagate (f.k.a. Mercedes Benz), NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1434. | 10/23/2005 | 104501 | Response of 555 Olympus, LLC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1435. | 10/23/2005 | 10502 | Response of Anderson Memorial Hospital, SC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1436. | 10/23/2005 | 10503 | Response of Morguard Real Estate Investment Trust-Devonian, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1437. | 10/23/2005 | 10504 | Response of Avalon East School Board-Hazelwood Elementary School, Canada  to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1438. | 10/23/2005 | 10505 | Response of Saskatchewan Property Management Corporation-Royal Saskatchewan Museum, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1439. | 10/23/2005 | 10506 | Response of Great West Life-Great West Life Insurance Building, Canada to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1440. | 10/23/2005 | 10507 | Response of Hudson Bay Company-Bay 1120/Winnepeg, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1441. | 10/23/2005 | 10508 | Response of Hudson's Bay Company-Bay 1631/Ottawa, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1442. | 10/23/2005 | 10509 | Response of Northwoodcare Inc.-Northwood Manor, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1443. | 10/23/2005 | 10510 | Response of Northwoodcare Inc.-Northwood Tower, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1444. | 10/23/2005 | 10511 | Response of Hamilton School District-Delta, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1445. | 10/23/2005 | 10512 | Response of Bayshore Community Hospital, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1446. | 10/23/2005 | 10513 | Response of Ohio Building (f.k.a. Ohio Edison Office Building), OH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1447. | 10/23/2005 | 10514 | Response of KARK-TV, Inc. & Morris Multimedia, Inc.-East Building (Channel 4) f.k.a. First National Bank, AR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1448. | 10/23/2005 | 10515 | Response of KARK-TV, Inc. & Morris Multimedia, Inc.-West Annex (Channel4) f.k.a. First National Bank, AR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1449. | 10/23/2005 | 10516 | Response of Embarcadero Center # 4, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1450. | 10/23/2005 | 10517 | Response of Embarcadero Center # 3, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1451. | 10/23/2005 | 10518 | Response of Calgary Board of Education-Altadore Elementary, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1452. | 10/24/2005 | 10519 | Response of Charlene M. Garrison to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1453. | 10/24/2005 | 10520 | Response of Macerich Freson Limited Partners to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1454. | 10/24/2005 | 10522 | Response of 333 East Onodaga Street, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1455. | 10/24/2005 | 10523 | Response of Allegheny Center Associates to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1456. | 10/24/2005 | 10527 | Response of C.N.A. Plaza Headquarters f.k.a. (C.N.A. Building), IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1457. | 10/24/2005 | 10528 | Response of St. Luke's Baptist Hospital (f.k.a. St. Luke's Hospital), NE to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1458. | 10/24/2005 | 10529 | Response of Avenue Branch Library f.k.a. Albany Avenue Library, CT to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1459. | 10/24/2005 | 10530 | Amended Response of  Port of Seattle, Main Terminal Building, Port of Seattle, North Satellite Building, Port of Seattle, South Satellite Building to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1460. | 10/24/2005 | 10531 | Response of Blue Cross Building, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1461. | 10/24/2005 | 10532 | Response of Village Fair Mall (f.k.a. Village Fair Shopping), MS to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1462. | 10/24/2005 | 10533 | Response of Downtown Lincoln, Nebraska YMCA Branch f.k.a YMCA, NE to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1463. | 10/24/2005 | 10534 | Response of Kings Daughter Hospital, MS to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1464. | 10/24/2005 | 10535 | Response of Uihlein Mercy Center (f.k.a. Sisters of Mercy), NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 1465. | 10/24/2005 | 10536 | Response of Wood County Bank, WV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1466. | 10/24/2005 | 10537 | Response of National Bank of Commerce, MS to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1467. | 10/24/2005 | 10538 | Response of AAA Distributing Office, OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1468. | 10/24/2005 | 10539 | Response of City Auditorium Job, MS to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1469. | 10/24/2005 | 10540 | Response of Ohio Valley Medical Center (Education Bldg.) f.k.a. Ohio Valley General Hospital - New Administration Building, WV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1470. | 10/24/2005 | 10541 | Response of Kanawha Valley Building f.k.a. Charleston National Bank Plaza, WV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1471. | 10/24/2005 | 10542 | Response of North Pacific Plaza Building c/o Mayfield Management Company, OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1472. | 10/24/2005 | 10543 | Response of Speights & Runyan to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1473. | 10/24/2005 | 10544 | Response of Benjamin Branch Public Library (f.k.a. Greensboro Library) to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1474. | 10/24/2005 | 10545 | Response of BB & T Branch Offices, f.k.a. City National Bank, WV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1475. | 10/24/2005 | 10546 | Response of Meridian Building, OR to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1476. | 10/24/2005 | 10547 | Response of Gateway Shops f.k.a. Gateway Plaza, IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1477. | 10/24/2005 | 10548 | Response of McKenzie Willamette Medical Center, f.k.a. McKenzie Hospital, OR to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1478. | 10/24/2005 | 10549 | Response of IBM Building, IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1479. | 10/24/2005 | 10550 | Response of 110 Plaza, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1480. | 10/24/2005 | 10551 | Response of Keller Building, f.k.a. Albert Keller Memorial Hospital, MO to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1481. | 10/24/2005 | 10552 | Response of Merchandise Mart Plaza, IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1482. | 10/24/2005 | 10553 | Response of Lake Erie College of Osteopathic Medicine, f.k.a General Telephone @ Electric Data Center, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1483. | 10/24/2005 | 10554 | Response of Virtua West Jersey Hospital Marlton, f.k.a. Garden State Hospital, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1484. | 10/24/2005 | 10555 | Response of Bristol Investments - Regency Square, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1485. | 10/24/2005 | 10556 | Response of Filed by Bristol Investments - Daylin Manor to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims Response of to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1486. | 10/24/2005 | 10557 | Response of 100 Wall Street, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1487. | 10/24/2005 | 10558 | Response of Denver Square, Anaconda Building to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1488. | 10/24/2005 | 10559 | Response of Gateway II (f.k.a. Gateway Building #2), NJ to Debtors' Fifteenth |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1489. | 10/24/2005 | 10560 | Response of Bristol Investments - Villa Monaco, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1490. | 10/24/2005 | 10561 | Response of Filed by Bank of Asheville to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1491. | 10/24/2005 | 10562 | Response of Fenestra Division of Marmon Group, Inc, f.k.a. Fenestra Inc. Door Products Division, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1492. | 10/24/2005 | 10563 | Response of Home for the Aged, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1493. | 10/24/2005 | 10564 | Response of Bristol Investments - Hampton Apartments, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1494. | 10/24/2005 | 10565 | Response of Northern Colorado Medical Center - Hospitality House, f.k.a. Medical Apartments Building, CO to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1495. | 10/24/2005 | 10566 | Response of Kennedy Health System (a.k.a. John F. Kennedy Hospital), NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1496. | 10/24/2005 | 10567 | Response of Wegman Store to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1497. | 10/24/2005 | 10568 | Response of NCR Corporation (f.k.a. NCR Distribution Center), OH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1498. | 10/24/2005 | 10569 | Response of Bristol Investments - Braemar Gardens, 995 Adair Avenue, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1499. | 10/24/2005 | 10570 | Response of Cabrini Medical Tower, f.k.a. Cabrini Hospital, WA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1500. | 10/24/2005 | 10571 | Response of the Prudential Insurance Company of America to the Debtors' Fifteenth |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Omnibus Objection as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1501. | 10/24/2005 | 10573 | Response of Jersey Shore Convalescent Center (a.k.a. Medi Center), NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1502. | 10/24/2005 | 10574 | Response of Mountain Bell, CO to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1503. | 10/24/2005 | 10575 | Response of W.G.N. to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1504. | 10/24/2005 | 10576 | Response of Bristol Investments - Braemar Gardens, 985 Adair Avenue, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1505. | 10/24/2005 | 10577 | Response of Natural Distillers (f.k.a. Geauga Community Hospital), OH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1506. | 10/24/2005 | 10579 | Response of Raritan River Center, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1507. | 10/24/2005 | 10580 | Response of Home Place of Mondovi Hospital & American Lutheran Home (2 bldgs.) f.k.a. Buffalo Memorial Hospital, WI to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1508. | 10/24/2005 | 10581 | Response of Bristol Investments - Kingsley Manor, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1509. | 10/24/2005 | 10582 | Response of Tonawanda City Police, f.k.a. Tonawanda Police Job, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1510. | 10/24/2005 | 10583 | Response of Bank of America (f.k.a. NCNB Building), NC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1511. | 10/24/2005 | 10584 | Response of IBM Office Building, CT to Debtors' Fifteenth Omnibus Objection |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | (Substantive) to Asbestos Property Damage Claims |
| 1512. | 10/24/2005 | 10586 | Response of Olian Nursing Home to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1513. | 10/24/2005 | 10587 | Response of Bristol Investments - Berkeley Manor, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1514. | 10/24/2005 | 10588 | Response of Airport 17 Office Building (f.k.a. Teterboro Office Building), NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1515. | 10/24/2005 | 10589 | Response of Dies & Hile, LLP to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1516. | 10/24/2005 | 10590 | Response of Virginia Hospital Center, f.k.a. Arlington Hospital Claim 1-2, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1517. | 10/24/2005 | 10591 | Response of Office Facility for Broad Street Assoc., c/o Frank Marceds, Inc., CT to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1518. | 10/24/2005 | 10592 | Response of Indiana Convention Center and RCA Dome (f.k.a. Civic Center), IN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1519. | 10/24/2005 | 10593 | Response of King David Manor f.k.a. Kings David Hotel to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1520. | 10/24/2005 | 10594 | Response of Associated Commercial Mortgage, Inc., f.k.a. Kellogg Citizens Bank, WI to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1521. | 10/24/2005 | 10595 | Response of Westport Office Bldg., CT to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1522. | 10/24/2005 | 10596 | Response of Virginia Hospital Center, f.k.a. Arlington Hospital Claim 2-2, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Claims |
| 1523. | 10/24/2005 | 10597 | Response of Bristol Investments - Gary Manor to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1524. | 10/24/2005 | 10598 | Response of City Line Towers, DC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1525. | 10/24/2005 | 10599 | Response of Bristol Investments - Shelley Court to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1526. | 10/24/2005 | 10600 | Response of Major League Shopping Center, MN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1527. | 10/24/2005 | 10601 | Response of Apartments for the Elderly, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1528. | 10/24/2005 | 10602 | Response of Bristol Investments - Cheryl Manor  to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1529. | 10/24/2005 | 10603 | Response of Dart Drug, DC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1530. | 10/24/2005 | 10604 | Response of American National Bank &Trust Co, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1531. | 10/24/2005 | 10605 | Response of Ford Manhattan Building American National Bank &Trust Co, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1532. | 10/24/2005 | 10606 | Response of Bambergers, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1533. | 10/24/2005 | 10607 | Response of National Distillers Chemical Company, TN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1534. | 10/24/2005 | 10608 | Response of School District 68 Nanaimo-Ladysmith - Cilaire Elementary, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1535. | 10/24/2005 | 10609 | Response of Fanny Mae f.k.a. Equitable Life Insurance, DC to Debtors' Fifteenth |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1536. | 10/24/2005 | 10610 | Response of Beech-Nut Company to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1537. | 10/24/2005 | 10611 | Response of School District 68 Nanaimo-Ladysmith - Ladysmith, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1538. | 10/24/2005 | 10612 | Response of Harry C. Levy Gardens- Housing Authority of the City of Las Vegas, NV to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1539. | 10/24/2005 | 10613 | Response of Cordova Mall (Gayfers Department Store), f.k.a. Gaffer Department Store, FL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1540. | 10/24/2005 | 10614 | Response of School District 68 Nanaimo-Ladysmith - Princess Anne, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1541. | 10/24/2005 | 10615 | Response of Pratt/Whitney Job, FL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1542. | 10/24/2005 | 10616 | Response of School District 68 Nanaimo-Ladysmith - Rutherford, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1543. | 10/24/2005 | 10617 | Response of School District 68 Nanaimo-Ladysmith - Woodlands, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1544. | 10/24/2005 | 10618 | Response of Alexander's Department Store, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1545. | 10/24/2005 | 10619 | Response of Atlanta Marriot Century Center, f.k.a. Century Center Building, GA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1546. | 10/24/2005 | 10620 | Response of Dodge County Hospital, GA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1547. | 10/24/2005 | 10621 | Response of Bristol Investments - Parkview Manor, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1548. | 10/24/2005 | 10622 | Response of Sutton Plaza Office Building, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1549. | 10/24/2005 | 10623 | Response of A&S Building, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1550. | 10/24/2005 | 10624 | Response of First National Bank Job, GA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1551. | 10/24/2005 | 10625 | Response of Brainard Management (f.k.a. Shelter-Brainard Office), OH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1552. | 10/24/2005 | 10626 | Response of Bristol Investments - Regency Court, Canada to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1553. | 10/24/2005 | 10627 | Response of Caterpillar Tractor Company, Administration Building, IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1554. | 10/24/2005 | 10628 | Response of Woodbridge Center (Sterns Department Store) (f.k.a. Woodbridge Shopping Center), NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1555. | 10/24/2005 | 10629 | Response of Kaiser Permanente Hospital, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1556. | 10/24/2005 | 10630 | Response of Long Distance Switching Center, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1557. | 10/24/2005 | 10631 | Response of Carson Pirie Scott Store - Store #537 c/o Lakehurst Mall, IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1558. | 10/24/2005 | 10632 | Response of Ingersol-Rand Co, NJ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1559. | 10/24/2005 | 10633 | Response of Trustmark National Bank, f.k.a. First National Building, to Debtors' |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|  |  |  | Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1560. | 10/24/2005 | 10634 | Response of Kaufmann's Department Store, PA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1561. | 10/24/2005 | 10635 | Response of Elliot Hospital, NH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1562. | 10/24/2005 | 10636 | Response of C.N.A. Plaza Headquarters, f.k.a. (C.N.A. Building), IL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1563. | 10/24/2005 | 10637 | Response of Wells Fargo Bank, f.k.a. Marquette National Bank, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1564. | 10/24/2005 | 10638 | Response of Southpark Shopping Center c/o Management Offices, NC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1565. | 10/24/2005 | 10639 | Response of Union Bank & Trust, SD to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1566. | 10/24/2005 | 10640 | Response of State of Michigan Plaza, f.k.a. Executive Plaza, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1567. | 10/24/2005 | 10641 | Response of Appletree Bay Medical Center (VA Outreach Clinic), f.k.a. Medical Center, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1568. | 10/24/2005 | 10642 | Response of Holiday Inn, f.k.a. New Holiday Motor Inn, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1569. | 10/24/2005 | 10643 | Response of Emmanuel Home (f.k.a Augustana Lutheran Home), MN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1570. | 10/24/2005 | 10644 | Response of Hudson's Bay Company - Zellers 347 to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1571. | 10/24/2005 | 10645 | Response of United Way International Headquarters, f.k.a. United Way Building, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1572. | 10/24/2005 | 10646 | Response of National Starch & Chemical Company, f.k.a. I.C.I. Of America |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Building, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1573. | 10/24/2005 | 10647 | Response of Bank of America (f.k.a. Raleigh Savings and Loan), NC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1574. | 10/24/2005 | 10648 | Response of Friendship Manor, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1575. | 10/24/2005 | 10649 | Response of Indiana Bell Telephone Bldg. Addition to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1576. | 10/24/2005 | 10650 | Response of Virginia Bank & Trust Company, f.k.a. First National Bank, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1577. | 10/24/2005 | 10651 | Response of Bank of the James Building, f.k.a. Fidelity National Bank, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1578. | 10/24/2005 | 10652 | Response of Sears & Grant Building to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1579. | 10/24/2005 | 10653 | Response of Wellmont Lonesome Pine Hospital f.k.a. Big Stone General Hospital, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1580. | 10/24/2005 | 10654 | Response of Sears/Roebuck to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1581. | 10/24/2005 | 10655 | Response of Shelby County Division of Health Services, f.k.a. Shelby County Health Care Center, TN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1582. | 10/24/2005 | 10656 | Response of G-I Holdings Inc., Successor-In-Interest to GAF Corporation, to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1583. | 10/24/2005 | 10657 | Response of Southwyck Shopping Center - Montgomery Ward, OH to Debtors' |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|  |  |  | Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1584. | 10/24/2005 | 10658 | Response of Sears & Roebuck, Westland Shopping Center to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1585. | 10/24/2005 | 10659 | Response of United Banking & Trust Company Building (f.k.a. Louis Galie Central National Bank Job), OH to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1586. | 10/24/2005 | 10660 | Response of Mary Washington Hospital - Self Care Unit, VA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1587. | 10/24/2005 | 10661 | Response of Sears Shopping Center, NY to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1588. | 10/24/2005 | 10662 | Response of Bank of Western Massachusetts (f.k.a. Harper Trust), MA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1589. | 10/24/2005 | 10663 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1590. | 10/24/2005 | 10664 | Response of Sears, Roebuck & Co., MD to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1591. | 10/24/2005 | 10665 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1592. | 10/24/2005 | 10666 | Response of Sears Roebuck Company, NC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1593. | 10/24/2005 | 10667 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1594. | 10/24/2005 | 10668 | Response of Sears Job, NC to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1595. | 10/24/2005 | 10669 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1596. | 10/24/2005 | 10670 | Response of American Can Company, IN to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1597. | 10/24/2005 | 10671 | Response of Roanoke Civic Center to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1598. | 10/24/2005 | 10672 | Response of Camelot Club, LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1599. | 10/24/2005 | 10673 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1600. | 10/24/2005 | 10674 | Response of Oakwood Shopping Center - Holmes Department Store, LA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1601. | 10/24/2005 | 10675 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1602. | 10/24/2005 | 10676 | Response of Sears Roebuck, FL to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1603. | 10/24/2005 | 10677 | Response of Sears Roebuck, CA to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1604. | 10/24/2005 | 10678 | Response of Sears Roebuck Building to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1605. | 10/24/2005 | 10679 | Response of Augusta Civic Center (f.k.a. Cultural Building), ME to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1606. | 10/24/2005 | 10680 | Response of Sears & Roebuck - Morristown Mall to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1607. | 10/24/2005 | 10681 | Response of Ardwick Ardmore Industrial Center (Dart Drug Inc.), MD to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1608. | 10/24/2005 | 10682 | Response of Sears & Roebuck (Claim Number 11502) to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1609. | 10/24/2005 | 10683 | Response of Worchester Center, MA (Claim Number 11509) to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1610. | 10/24/2005 | 10684 | Response of First Security Bank f.k.a. Batesville Security Bank (Claim Number 11503) to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Damage Claims |
| 1611. | 10/24/2005 | 10685 | Response Western Union Centralized Telephone - Bureau #3, MO (Claim Number 11504) of to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1612. | 10/24/2005 | 10686 | Exhibit A to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1613. | 10/24/2005 | 10687 | Exhibit B and C to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1614. | 10/24/2005 | 10688 | Exhibit D to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1615. | 10/24/2005 | 10689 | Exhibit E and F to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1616. | 10/24/2005 | 10690 | Exhibit G to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1617. | 10/24/2005 | 10691 | Exhibit H to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1618. | 10/24/2005 | 10692 | Exhibit I, J and K to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1619. | 10/24/2005 | 10693 | Exhibit L to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1620. | 10/24/2005 | 10694 | Exhibit M and N to Response of The Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945); (2) Century Center IV (Claim No. 6948); (3) Brookhollow (Claim No. 6949); (4) First Florida Tower (Claim No. 6951); (5) Northwest Financial Center (Claim No. 6947); (6) Short Hills Office Building (Claim No. 6952); (7) Southdale Office Complex (Claim No. 6946); and (8) 1100 Milam (Claim No. 6950) |
| 1621. | 10/24/2005 | 10697 | Response of Labor's Union to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims (Claims #879, #2785) |
| 1622. | 10/24/2005 | 10698 | Appendix to Response of Labor's Union Local 310 to Debtors' Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1623. | 10/24/2005 | 10702 | Response of Phillip Shawn Moore to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1624. | 10/24/2005 | 10703 | Response of Virginia L Thrasher to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1625. | 10/24/2005 | 10704 | Response of Jamie Shartzer to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1626. | 10/24/2005 | 10705 | Response of Lyle Schutte to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1627. | 10/24/2005 | 10706 | Response of Ron Skarie to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1628. | 10/24/2005 | 10707 | Response of John M Belferman to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1629. | 10/24/2005 | 10708 | Response of Paul J Martin to Debtor's Fifteenth Omnibus Objection to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Property Damage Claims |
| 1630. | 10/24/2005 | 10832 | Response of Oldon Limited Partnership (Claim #11301) to Debtor's Fifteenth Omnibus Objection to Asbestos Property Damage Claims |
| 1631. | 10/25/2005 | 10699 | Property Damage Claimants Represented by Dies & Hile, L.L.P. Supplemental Disclosure of Expert and Fact Witnesses Anticipated to be Called in Phase II of the Estimation |
| 1632. | 10/25/2005 | 10700 | Claimant State of Delaware's Supplemental Disclosure of Anticipated Expert Witnesses |
| 1633. | 10/25/2005 | 10714 | Response of The Burlington Northern and Santa Fe Railway Company (Claim Nos. 8250, 8251 and 8252) to Debtor's Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1634. | 10/25/2005 | 10715 | Response of TransAmerica Life Insurance Company, f.k.a. National Old Line Insurance Company, AR (Claim Number 11129 / 10666) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1635. | 10/25/2005 | 10716 | Response of Claimant Vancouver Board of Parks & Recreation - BC Pavilion @ Hastings Park, Canada (Claim Number 12477) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1636. | 10/25/2005 | 10718 | Response of Claimant Century City Hospital, CA (Claim Number 11080) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1637. | 10/25/2005 | 10719 | Response of Baptist Health Medical Center - Little Rock, f.k.a. Arkansas Baptist Medical Center, AK (Claim Number 10695 / 10917 / 11128) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1638. | 10/25/2005 | 10720 | Response of Saint Vincent Health Center , f.k.a. St. Vincent's Hospital, (Claim 1-2), PA (Claim Number 11194) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1639. | 10/25/2005 | 10721 | Response of Holiday Inn North Hills, f.k.a. Sheraton North Motor Inn, PA (Claim Number 11196) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Asbestos Property Damage Claims |
| 1640. | 10/25/2005 | 10722 | Response of City of Vancouver-Kerrisdale Library, Canada (Claim Number 12344) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1641. | 10/25/2005 | 10723 | Response of PNC Bank, f.k.a. Pittsburgh National Bank, PA (Claim Number 11198) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1642. | 10/25/2005 | 10724 | Response of Scottish Rite Cathedral, PA (Claim Number 11200) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1643. | 10/25/2005 | 10725 | Response of St. Joseph Community Center (f.k.a. St. Joseph's Hospital), OH (Claim Number 11439) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1644. | 10/25/2005 | 10726 | Response of Toronto District School Board-Queen Alexandria, Canada (Claim Number 12314) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1645. | 10/25/2005 | 10727 | Response of Trumbull Memorial Hospital (Forum Health) (f.k.a. Trumbull County Memorial Hospital), OH (Claim Number 11440) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1646. | 10/25/2005 | 10728 | Response of Toronto District School Board-Roden Junior, Canada (Claim Number 12315) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1647. | 10/25/2005 | 10729 | Response of City of Albany, (f.k.a. A.M.F. Headquarters) NY (Claim Number 11443) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1648. | 10/25/2005 | 10730 | Response of White Motors, OH (Claim Number 11442) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1649. | 10/25/2005 | 10731 | Response of Calgary Board of Education - Mount Royal Junior High (Claim |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Number 12565) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1650. | 10/25/2005 | 10732 | Response of St. Joseph Health Center (f.k.a. Warren General Hospital), OH (Claim Number 11441) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1651. | 10/25/2005 | 10733 | Response of Toronto District School Board-Western Tech, Canada (Claim Number 12316) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1652. | 10/25/2005 | 10734 | Response of Hyatt Regency Dallas, TX (Claim No. 9908) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1653. | 10/25/2005 | 10735 | Certificate of No Objection to Forty-Ninth Interim Application of Bilzin Sumberg Baena Price & Axelrod, LLP for Compensation for Services Rendered and Reimbursement of Expenses for the Period from July 1, 2005 through July 31, 2005 |
| 1654. | 10/25/2005 | 10736 | Response of Calgary Board of Education - A.E. Cross (Claim Number 12566) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1655. | 10/25/2005 | 10737 | Response of Calgary Board of Education - Acadia Elementary School (Claim Number 12567) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1656. | 10/25/2005 | 10738 | Response of William Osler Health Centre, Canada (Claim Number 12322) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1657. | 10/25/2005 | 10739 | Response of Calgary Board of Education - Alex Ferguson (Claim No. 12568) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1658. | 10/25/2005 | 10740 | Response of Embarcadero Center #2, CA (Claim Number 10887) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1659. | 10/25/2005 | 10741 | Response of Hyatt Regency San Francisco, f.k.a. Embarcadero Bart Center, CA to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1660. | 10/25/2005 | 10742 | Response of Calgary Board of Education - Balmoral Junior High (Claim Number 12570) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1661. | 10/25/2005 | 10743 | Response of Embarcadero Center #1, CA (Claim Number 10888) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1662. | 10/25/2005 | 10744 | Response of Calgary Board of Education - Banff Trail (Claim Number 12571) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1663. | 10/25/2005 | 10745 | Response of Calgary Board of Education-Senator Patrick Burns, Canada (Claim Number 12330) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1664. | 10/25/2005 | 10746 | Response of Livingston Mall - Bambergers, NJ (Claim No. 10537) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1665. | 10/25/2005 | 10747 | Response of Calgary Board of Education - Bel Aire Elementary (Claim Number 12572) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1666. | 10/25/2005 | 10748 | Response of Edmonton Public Schools - Steele Heights, Canada (Claim Number 12545) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1667. | 10/25/2005 | 10749 | Response of Marin General Hospital - Medical Records Addition, CA (Claim No. 10667) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1668. | 10/25/2005 | 10750 | Response of Edmonton Public Schools - Ritchie, Canada (Claim Number 12500) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1669. | 10/25/2005 | 10751 | Response of Calgary Board of Education - Clinton Ford (Claim Number 12573) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1670. | 10/25/2005 | 10752 | Response of Calgary Board of Education-Sir James Lougheed, Canada (Claim Number 12331) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1671. | 10/25/2005 | 10753 | Response of Calgary Board of Education - Collingwood (Claim Number 12574) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1672. | 10/25/2005 | 10754 | Response of Edmonton Public Schools - Ross Sheppard, Canada (Claim Number 12501) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1673. | 10/25/2005 | 10755 | Response of Edmonton Public Schools, King Edward (Claim Number 12580) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1674. | 10/25/2005 | 10756 | Response of Edmonton Public Schools - Rutherford, Canada (Claim Number 12502) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1675. | 10/25/2005 | 10757 | Response of Calgary Board of Education-Sir John A. MacDonald, Canada (Claim Number 12332) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1676. | 10/25/2005 | 10758 | Response of One Penn Plaza, NY (Claim No 10704) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1677. | 10/25/2005 | 10759 | Response of Calgary Board of Education - Sunnyside Community (Claim Number |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 12585) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1678. | 10/25/2005 | 10760 | Response of Edmonton Public Schools - Sherbrooke, Canada (Claim Number 12503) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1679. | 10/25/2005 | 10761 | Response of Edmonton Public Schools - Spruce Avenue, Canada (Claim Number 12504) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1680. | 10/25/2005 | 10762 | Response of Calgary Board of Education - North Haven (Claim Number 12587) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1681. | 10/25/2005 | 10763 | Response of British Columbia Institute - SW1, Canada (Claim Number 12505) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1682. | 10/25/2005 | 10764 | Response of Calgary Board of Education-Sir Wilfrid Laurier, Canada (Claim Number 12333) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1683. | 10/25/2005 | 10765 | Response of British Columbia Institute - SW5, Canada (Claim Number 12506) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1684. | 10/25/2005 | 10766 | Response of Kleine Department Store - Gert Shopping Center, NY (Claim No. 10716 & 10718) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1685. | 10/25/2005 | 10767 | Response of British Columbia Institute - SW3, Canada (Claim Number 12507) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1686. | 10/25/2005 | 10768 | Response of Calgary Board of Education-Sir Winston Churchill, Canada (Claim Number 12334) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Asbestos Property Damage Claims |
| 1687. | 10/25/2005 | 10769 | Response of ISPCO Inc. - ERW Mill Building, Canada (Claim Number 12510) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1688. | 10/25/2005 | 10770 | Response of Calgary Board of Education - Ogden Elementary (Claim Number 12588) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1689. | 10/25/2005 | 10771 | Response of ISPCO Inc. - Rolling Mill Building, Canada (Claim Number 12511) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1690. | 10/25/2005 | 10772 | Response of City of Vancouver-Commercial Building (1420 Howe Street), Canada (Claim Number 12335) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1691. | 10/25/2005 | 10773 | Response of Calgary Board of Education - Parkdale Elementary (Claim Number 12590) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1692. | 10/25/2005 | 10774 | Response of Hudson's Bay Company - Bay 1144/Calgary, Canada (Claim Number 12526) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1693. | 10/25/2005 | 10775 | Response of First Federal Savings & Loan, SC (Claim No. 10869) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1694. | 10/25/2005 | 10776 | Response of Calgary Board of Education - Queen Elizabeth High (Claim Number 12591) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1695. | 10/25/2005 | 10777 | Response of Westin Harbour Castle, Canada (Claim Number 12323) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1696. | 10/25/2005 | 10778 | Response of Hudson's Bay Company - Bay 1164/Calgary, Canada (Claim Number 12528) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1697. | 10/25/2005 | 10779 | Response of Hudson's Bay Company - Bay 1634/Ottawa, Canada (Claim Number 12530) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1698. | 10/25/2005 | 10780 | Response of City of Vancouver-Cambie Yards, Canada (Claim Number 12336) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1699. | 10/25/2005 | 10781 | Response of Calgary Board of Education - Rideau Park Elementary (Claim Number 12592) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1700. | 10/25/2005 | 10782 | Response of Hudson's Bay Company - Zellers 435/Calgary, Canada (Claim Number 12532) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1701. | 10/25/2005 | 10783 | Response of Calgary Board of Education - Rosedale Junior High (Claim Number 12593) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1702. | 10/25/2005 | 10784 | Response of City of Vancouver-Commercial Building (1830-1836 W.5th St.), Canada (Claim Number 12338) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1703. | 10/25/2005 | 10785 | Response of Security National Bank, NY (Claim No. 10954 / 11695) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1704. | 10/25/2005 | 10786 | Response of City of Vancouver-City Analyst/Police Museum, Canada (Claim Number 12339) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1705. | 10/25/2005 | 10787 | Response of Toronto District School Board - Perth Avenue Junior, Canada (Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | No. 12313) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1706. | 10/25/2005 | 10788 | Response of Toronto District School Board-Humberside College, Canada to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1707. | 10/25/2005 | 10789 | Response of Bakerview Apartments, Canada (Claim No. 11637) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1708. | 10/25/2005 | 10790 | Response of City of Vancouver-City Hall, Canada (Claim Number 12340) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1709. | 10/25/2005 | 10791 | Response of Edmonton Public Schools - W.P. Wagner (Claim Number 12535) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1710. | 10/25/2005 | 10792 | Response of Hanover Plaza, NY (Claim No. 11704) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1711. | 10/25/2005 | 10793 | Response of City of Vancouver-Continental Hotel, Canada (Claim Number 12341) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1712. | 10/25/2005 | 10794 | Response of CIBC - Atlantic Place (Claim Number 12536) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1713. | 10/25/2005 | 10795 | Response of City of Vancouver-Former Lumber, Canada (Claim Number 12342) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1714. | 10/25/2005 | 10796 | Response of Edmonton Public Schools - Parkview (Claim Number 12537) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1715. | 10/25/2005 | 10797 | Response of Toronto District School Board-Monarch Park, Canada (Claim Number |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|  |  |  | 12310) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1716. | 10/25/2005 | 10798 | Response of Vancouver Board of Parks & Recreation-Hastings C.C., Canada (Claim Number 12343) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1717. | 10/25/2005 | 10799 | Response of Union Mutual Life Insurance, ME (Claim No. 11699) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1718. | 10/25/2005 | 10800 | Response of Edmonton Public Schools - Old Administration Bldg (Claim Number 12538) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1719. | 10/25/2005 | 10801 | Response of Bristol Investments - Braemar Gardens, 1000 Brunette Avenue, Canada (Claim No. 11639) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1720. | 10/25/2005 | 10802 | Response of Toronto District School Board-Oakwood Collegiate Institute, Canada (Claim Number 12311) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1721. | 10/25/2005 | 10803 | Response of Northampton Nursing Home, Inc., MA (Claim No. 11700) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1722. | 10/25/2005 | 10804 | Response of Toronto District School Board-Old Administration, Canada (Claim Number 12312) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1723. | 10/25/2005 | 10805 | Response of 1199 SEIU f.k.a. 310 West 43rd Street Building, NY (Claim No. 11703) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1724. | 10/25/2005 | 10806 | Response of University of New England - Westbrook College Campus (*Bldg. 1-5) f.k.a. Webber Hospital, ME (Claim No. 11701) to Debtors' Fifteenth Omnibus |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|         |            |            | Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1725.   | 10/25/2005 | 10807      | Response of Mountain States Telephone, CO (Claim No. 11707) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1726.   | 10/25/2005 | 10808      | Response of City of Vancouver-Central Library, Canada (Claim Number 12338) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1727.   | 10/25/2005 | 10809      | Response of Bell Telephone Addition, CO (Claim No. 11708) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1728.   | 10/25/2005 | 10810      | Response of West Farm Bureau Life Building, CO (Claim No. 11710) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1729.   | 10/25/2005 | 10811      | Response of Vancouver Board of Parks & Recreation - Trout Lake C.C., Canada (Claim No. 12468) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1730.   | 10/25/2005 | 10812      | Response of Fraser Health Authority - Surrey Memorial, Canada (Claim No. 12296) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1731.   | 10/25/2005 | 10813      | Response of Fraser Health Authority - Burnaby Hospital, Canada (Claim No. 12297) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1732.   | 10/25/2005 | 10814      | Response of Fraser Health Authority - Ridge Meadows Hospital, Canada (Claim No. 12298) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1733.   | 10/25/2005 | 10815      | Response of Fraser Health Authority - Fellburn Care Center, Canada (Claim No. 12299) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1734.   | 10/25/2005 | 10816      | Response of Fraser Health Authority - MSA General Hospital, Canada (Claim No. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | 12301) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1735. | 10/25/2005 | 10817 | Response of Toronto District School Board - Deer Park, Canada (Claim No. 12304) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1736. | 10/25/2005 | 10818 | Response of Toronto District School Board - Elm Lea Junior School, Canada (Claim No. 12306) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1737. | 10/25/2005 | 10819 | Response of Toronto District School Board - Fairmount, Canada (Claim No. 12307) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1738. | 10/25/2005 | 10820 | Response of Edmonton Public Schools - M.E. Lazerte, Canada (Claim No. 12486) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1739. | 10/25/2005 | 10821 | Response of Avalon East School Board - Holy Heart of Mary School, Canada (Claim No. 12492) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1740. | 10/25/2005 | 10822 | Response of Edmonton Public Schools - Lauderdale, Canada (Claim No. 12579) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1741. | 10/25/2005 | 10823 | Response of Carleton University - City of Edmonton - Jasper Place Arena, Canada (Claim No. 12386) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1742. | 10/25/2005 | 10824 | Response of Carleton University - Coca-Cola Enterprises, Inc., N. Texas Division HDQ Dallas, Texas - Lemmon Avenue Facility (Claim No. 12380) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1743. | 10/25/2005 | 10833 | Response of Fanette Stewart *(Claim #12750,12751)* to Debtors' Fifteenth Omnibus |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1744. | 10/25/2005 | 10834 | Response of Northeast Minneapolis Residents' to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1745. | 10/25/2005 | 10835 | Response of State of California Department of General Service to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1746. | 10/25/2005 | 10836 | Disclosures Pursuant to the August 29, 2005 Case Management Order for the Estimation of Asbestos Property Damage Liabilities Filed by State of California Department of General Service |
| 1747. | 10/26/2005 | 10825 | Modified Order Granting Motion of Reaud, Morgan & Quinn, Inc. and Environmental Litigation Group, P.C. for Clarification of Case Management Order |
| 1748. | 10/26/2005 | 10829 | Order Granting the Relief Sought in Debtors' Fourteenth Omnibus Objection to Claims |
| 1749. | 10/26/2005 | 10837 | Debtors' Reply Brief in Support of the Disallowance and Expungement of Improper Claims Filed by Speights & Runyan |
| 1750. | 10/26/2005 | 10838 | Response of Imperial Premium Finance (f.k.a Imperial Office Building), LA (Claim Number 11525) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1751. | 10/26/2005 | 10839 | Response of Louisiana National Bank Building, LA (Claim Number 11526) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1752. | 10/26/2005 | 10840 | Response of Fisk Building and Investments (f.k.a. Obeco Building) LA (Claim Number 11527) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1753. | 10/26/2005 | 10841 | Response of Calgary Board of Education - Branton Junior High (Claim Number 12409) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1754. | 10/26/2005 | 10842 | Response of City of Vancouver - Parkade (should be Parkdale) (Claim Number 12346) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims |
| 1755. | 10/26/2005 | 10843 | Response of Nugent Import Motors, IL (Claim Number 11529) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1756. | 10/26/2005 | 10844 | Response of City of Vancouver - Planetarium (Claim Number 12347) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1757. | 10/26/2005 | 10845 | Response of Guilford Mills, Inc. (f.k.a. Oak Ridge Textiles), NC (Claim Number 11582) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1758. | 10/26/2005 | 10846 | Response of Calgary Board of Education - Colonel Irvine (Claim Number 12348) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1759. | 10/26/2005 | 10847 | Response of Calgary Board of Education - Colonel Macleod (Claim Number 12349) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1760. | 10/26/2005 | 10849 | Response of NC Federal Savings & Loan (f.k.a. Northwestern Bank Building), NC (Claim Number 11583) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1761. | 10/26/2005 | 10850 | Response of Calgary Board of Education - Colonel Sanders (Claim Number 12350) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1762. | 10/26/2005 | 10851 | Response of Calgary Board of Education - Glenbrook (Claim Number 12362) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1763. | 10/26/2005 | 10852 | Response of Calgary Board of Education - Glendale (Claim Number 12363) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1764. | 10/26/2005 | 10853 | Response of Edmonton Public Schools - Queen Elizabeth, Canada (Claim No. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 12499) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1765. | 10/26/2005 | 10854 | Response of O & Y - Tower C Place de Ville (Claim Number 12365) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1766. | 10/26/2005 | 10855 | Response of Elks Lodge & Golf Club (f.k.a. Elks County Club) (Claim Number 11584) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1767. | 10/26/2005 | 10856 | Response of Calgary Board of Education - Briar Hill Elementary, Canada (Claim No. 12410) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1768. | 10/26/2005 | 10857 | Response of Carleton University – Mc Odorum Library (Claim Number 12395) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1769. | 10/26/2005 | 10858 | Response of Computer Office Building, NC (Claim Number 11587) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1770. | 10/26/2005 | 10859 | Response of Cadillac Fairview Mall - Fairmall Leasehold Inc. (Claim Number 12396) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1771. | 10/26/2005 | 10860 | Response of Calgary Board of Education - Bridgeland Elementary, Canada (Claim No. 12411) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1772. | 10/26/2005 | 10861 | Response of Village Country Club West (f.k.a. Carolina Country Club) NC (Claim Number 11588) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1773. | 10/26/2005 | 10862 | Response of City of Edmonton - Clarke Stadium (Claim Number 12400) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1774. | 10/26/2005 | 10863 | Response of City of Edmonton - Davies Transit Garage (Claim Number 12401) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1775. | 10/26/2005 | 10864 | Response of Calgary Board of Education - Cambrian Heights, Canada (Claim No. 12412) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1776. | 10/26/2005 | 10865 | Response of Calgary Board of Education - Belfast Elementary (Claim Number 12408) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1777. | 10/26/2005 | 10866 | Response of Coca-Cola Enterprises Inc. - Houston, Texas Bissonnet Facility (Claim Number 12373) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1778. | 10/26/2005 | 10867 | Response of Hamilton School District- Westview, Canada ( (Claim Number 11684) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1779. | 10/26/2005 | 10868 | Response of Calgary Board of Education - Western Canada High, Canada (Claim No. 12440) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1780. | 10/26/2005 | 10869 | Response of Coca-Cola Enterprises Inc. - Laredo, TX (Main Warehouse) (Claim Number 12374) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1781. | 10/26/2005 | 10870 | Response of Calgary Board of Education - Westgate Elementary, Canada (Claim No. 12441) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1782. | 10/26/2005 | 10871 | Response of Coca-Cola Enterprises Inc. - Cathedral City Sales Center (Claim Number 12381) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1783. | 10/26/2005 | 10872 | Response of Calgary Board of Education - Wildwood Elementary, Canada (Claim No. 12442) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1784. | 10/26/2005 | 10873 | Response of City of Edmonton - Chauncey Hall (Claim Number 12399) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1785. | 10/26/2005 | 10874 | Response of Calgary Board of Education - William Aberhart, Canada (Claim No. 12443) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1786. | 10/26/2005 | 10875 | Response of City of Edmonton - ERD Ambulance Station (Claim Number 12402) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1787. | 10/26/2005 | 10876 | Response of City of Edmonton - ERD Station 12 (Claim Number 12403) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1788. | 10/26/2005 | 10877 | Response of Calgary Board of Education - Woodman Junior High, Canada (Claim No. 12444) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1789. | 10/26/2005 | 10878 | Response of Boston Regional Medical Center (f.k.a. New England Memorial Hospital), MA (Claim Number 11686) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1790. | 10/26/2005 | 10879 | Response of Calgary Board of Education - Melville Scott Junior High, Canada (Claim No. 12463) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1791. | 10/26/2005 | 10880 | Response of Merchant's National Bank of Bangor (f.k.a. Merchant's National Bank) ME (Claim Number 11687) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1792. | 10/26/2005 | 10881 | Response of Calgary Board of Education - Milton William School, Canada (Claim No. 12464) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1793. | 10/26/2005 | 10882 | Response of Keystone Building c/o Spaulding & Slye Colliers Real Estate (f.k.a. Spaulding Building), MA (Claim Number 11688) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1794. | 10/26/2005 | 10883 | Response of Coca-Cola Enterprises Inc. - Amarillo, TX (Claim Number 12371) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1795. | 10/26/2005 | 10884 | Response of Telus - Plaza South Tower, Canada (Claim No. 12472) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1796. | 10/26/2005 | 10885 | Response of Jordan Hospital, Inc, MA (Claim Number 11689) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1797. | 10/26/2005 | 10886 | Response of Coca-Cola Enterprises Inc. - Shreveport, LA (Main Bldg) (Claim Number 12369) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1798. | 10/26/2005 | 10887 | Response of Telus - William Farrel Building, Canada (Claim No. 12473) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1799. | 10/26/2005 | 10888 | Response of Kindred Hospital Boston North Shore Cancer Center (f.k.a. J.B. Thomas Hospital), MA (Claim Number 11691) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1800. | 10/26/2005 | 10889 | Response of First Tennessee Bank (Bldg 1) f.k.a. National Bank Building (National Bank Building, TN) (Claim Number 10533) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1801. | 10/26/2005 | 10890 | Response of Mt. Diablo Medical Center f.k.a. Mt. Diablo Hospital (Claim Number 10732) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1802. | 10/26/2005 | 10891 | Response of Muzzy's Day Square Florist (f.k.a Day Square Building) MA (Claim Number 11692) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1803. | 10/26/2005 | 10892 | Response of Telus - Grande Prairie Toll, Canada (Claim No. 12474) to Debtors' |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1804. | 10/26/2005 | 10893 | Response of Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital (Claim Number 10782) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1805. | 10/26/2005 | 10894 | Response of First National Bank, MA (Claim Number 11693) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1806. | 10/26/2005 | 10895 | Response of Edmonton Public Schools - McQueen, Canada (Claim No. 12485) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1807. | 10/26/2005 | 10896 | Response of Edmonton Public Schools - Mill Creek, Canada (Claim No. 12487) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1808. | 10/26/2005 | 10897 | Response of Banc One f.k.a. Valley National Bank, AZ (Claim No. 10665) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1809. | 10/26/2005 | 10898 | Response of Franklin First Federal Credit Union (f.k.a. Franklin County Trust Bank), MA (Claim Number 11694) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1810. | 10/26/2005 | 10899 | Response of Plaza Building, NY (Claim Number 11696) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1811. | 10/26/2005 | 10900 | Response Time Life Building (f.k.a. Esso Building), NY (Claim Number 11697) of to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage |
| 1812. | 10/26/2005 | 10902 | Joinder of the City of Philadelphia to the Response of the Official Committee of Asbestos Property Damage Claimant's in Opposition to Consideration of the Debtor's Proposed "Methodology Issue" as part of the Estimation of Asbestos Property Damage Claim |
| 1813. | 10/27/2005 | 10903 | Certificate of No Objection Regarding Application for Compensation and for |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
|  |  |  | Reimbursement of Expenses for August 1, 2005 through August 31, 2005 Filed by Kirkland & Ellis |
| 1814. | 10/27/2005 | 10906 | Response of Claimant Presidential Towers Condominium f.k.a. Americana, MD (Claim No. 11428) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1815. | 10/27/2005 | 10907 | Response of Sentara Williamsburg Community Hospital f.k.a. Williamsburg Community Hospital, VA (Claim No. 11430) to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1816. | 10/27/2005 | 10916 | Response of Marcella Paulette to Debtors' Fifteenth Omnibus Objection (SUBSTANTIVE) to Asbestos Property Damage Claims |
| 1817. | 10/28/2005 | 10910 | Response of the Official Committee of Equity Security Holders in Support of Debtor's Motion for Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation of Claims |
| 1818. | 10/28/2005 | 10913 | Response in Opposition to Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 1819. | 10/28/2005 | 10914 | Notice of Deposition and Subpoena of Dr. J. Jay Flynn on November 17, 2005 beginning at 10:30 a.m. |
| 1820. | 10/28/2005 | 10917 | Future Claimants' Representative's Opposition to the Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 1821. | 10/28/2005 | 10918 | Debtors' Seventeenth Quarterly Report of Settlements From July 1, 2005 Through September 30, 2005 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding Filed by W.R. Grace & Co., et al. |
| 1822. | 10/28/2005 | 10920 | Debtors' Seventeenth Quarterly Report of Asset Sales from July 1, 2005 through September 30, 2005 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1823. | 10/28/2005 | 10923 | Summary Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Interim Period from September 1, 2005 through September 30, 3005 |
| 1824. | 10/28/2005 | 10929 | Summary Application of The Eighteenth Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Interim Period from July 1, 2005 through September 30, 3005 |
| 1825. | 10/28/2005 | 10930 | Opposition of The Official Committee of Asbestos Personal Injury Claimants to the Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 1826. | 10/31/2005 | 10933 | Debtor's Response to the PD Committee's Opposition to Consideration of the "Methodology Issue" as Part of the Estimation of Asbestos Property Damage Claims |
| 1827. | 10/31/2005 | 10940 | Response and Memorandum of Law of The Official Committee of Asbestos Property Damage Claimants in Opposition to Debtors' Brief in Support of an Estimation Hearing on Constructive Notice in Property Damage Claims |
| 1828. | 11/01/2005 | 10949 | Hearing Transcript for 10/24/2005 |
| 1829. | 11/01/2005 | 10956 | Joinder of Claimant State of California, Department of General Services to the Response and Memorandum of Law of the Official Committee of Asbestos Property Damage Claimants in Opposition to Debtors' Brief in Support of an Estimation Hearing on Constructive Notice in Property Damage Claims |
| 1830. | 11/01/2005 | 10961 | Order For the Withdrawal and Expungement of 1495 Asbestos Property Damage Claims |
| 1831. | 11/02/2005 | 10971 | Certification of Counsel Regarding First Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 1832. | 11/03/2005 | 10983 | Notice of Deposition of Dr. Lee Sider Filed by Official Committee of Asbestos Personal Injury Claimants |
| 1833. | 11/04/2005 | 10999 | Debtors' Motion for Leave to File a Reply With Respect to Its Motion for an Order Establishing a Proof of Claim Bar Date For Asbestos Personal Injury Pre-Petition |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Litigation Claims |
| 1834. | 11/07/2005 | 11001 | United States Trustee's Objection to Debtors' Application to Bear, Stearns & Co., Inc. as Financial Advisor for Limited Purpose |
| 1835. | 11/07/2005 | 11002 | Debtor-In-Possession Monthly Operating Report for Filing Period September 1, 2005 through September 30, 2005 |
| 1836. | 11/07/2005 | 11007 | Objection to Motion of the Official Committee of Asbestos Personal Injury Claimants for (I) Clarification, or (II) Alternatively, for Modification, of Case Management Order for the Estimation of Personal Injury Liabilities |
| 1837. | 11/07/2005 | 11010 | Certification of Counsel Regarding Proposed Orders on Certain Insurers' Motion for Access to Exhibits to 2019 Statements |
| 1838. | 11/08/2005 | 11015 | Certain Insurers Objection to Debtors' Certification of Counsel Regarding Proposed Orders on Certain Insurers' Motion for Access to 2019 Statements |
| 1839. | 11/09/2005 | 11021 | Certification of Counsel Regarding the Official Committee of Asbestos Personal Injury Claimants' Motion for (I) Clarification, or Alternatively (II) for Modification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 1840. | 11/09/2005 | 11023 | Order Clarifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 1841. | 11/10/2005 | 11025 | Hearing Transcript for 10/31/2005 |
| 1842. | 11/10/2005 | 11029 | Response of William R. Wittenberg (Claim #1724) to Debtor's 14th & 15th Omnibus Objections to Asbestos Property Damage Claims |
| 1843. | 11/10/2005 | 11031 | Modified Order Denying Insurers' Motion For Access to Exhibits to 2019 Statements and Clarifying Scope of the Personal Injury Claims Estimation Proceeding |
| 1844. | 11/10/2005 | 11032 | Amended Notice of Deposition of Dr. J. Jay Flynn on November 17, 2005 beginning at 12:00 P.M. |
| 1845. | 11/10/2005 | 11033 | First Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1846. | 11/10/2005 | 11034 | Order Authorizing Debtors to Enter Into a Lease for Woburn, Massachusetts Property |
| 1847. | 11/10/2005 | 11035 | Scheduling Order Regarding Debtors' Fifteenth Omnibus Objection to Claims |
| 1848. | 11/14/2005 | 11052 | Official Committee of Equity Holders Designation of Categories of Expert Testimony Regarding Estimation of Asbestos Personal Injury Claims |
| 1849. | 11/14/2005 | 11058 | The Official Committee Of Asbestos Personal Injury Claimants' Initial Designation Of Categories To Be Addressed By Expert Testimony In Connection With The Estimation Of Asbestos Personal Injury Liabilities |
| 1850. | 11/14/2005 | 11062 | Future Claimants' Representative's Initial Designation of Categories to be Addressed by Expert Witnesses in Connection with Estimation of Asbestos Personal Injury Liabilities |
| 1851. | 11/14/2005 | 11066 | Joinder of the Official Committee of Unsecured Creditors in the Debtors' Designation of Expert Categories |
| 1852. | 11/14/2005 | 11067 | Debtors' Motion to Extend Time For an Order Pursuant to 11 U.S.C. Section 1121(d) Extending Debtors' Exclusive Periods In Which To File a Chapter 11 Plan and To Solicit Votes Thereon |
| 1853. | 11/14/2005 | 11068 | Debtors' Designation of Expert Categories |
| 1854. | 11/15/2005 | 11080 | Order Disallowing and Expunging Anderson Memorial-Based Asbestos Property Damage Claims Filed by Speights & Runyan |
| 1855. | 11/15/2005 | 11081 | Order Authorizing Settlement With Bank of America, N.A., and Granting Certain Related Relief |
| 1856. | 11/15/2005 | 11083 | Order Approving Stipulation and Order Resolving Certain Issues Concerning the Claims of National Union Fire Insurance Company of Pittsburgh, PA. |
| 1857. | 11/15/2005 | 11085 | The Official Committee of Asbestos Property Damage Claimants' Initial Disclosures of Personal Injury Estimation |
| 1858. | 11/15/2005 | 11086 | Claimant Church of the Most Holy Redeemer Response to Debtors' Objections (Claim No. 6933) |
| 1859. | 11/16/2005 | 11094 | The Official Committee of Asbestos Property Damage Claimants' First Request for |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Production of Documents Re: Property Damage Estimation |
| 1860. | 11/18/2005 | 11109 | Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis For The Seventeenth Interim Period |
| 1861. | 11/21/2005 | 11132 | Debtors' Cross Motion For Summary Judgment In Regards To Claim No. 2281 |
| 1862. | 11/22/2005 | 11139 | Fee Auditor's Amended Final Report Regarding Fee Application Of Kirkland & Ellis For The Seventeenth Interim Period |
| 1863. | 11/22/2005 | 11147 | Certification of Counsel Regarding Second Order Granting Relief Sought In Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 1864. | 11/28/2005 | 11167 | Future Claimants' Representative's Supplemental Designation of Categories to Be Addressed by Expert Witnesses in Connection with Estimation of Asbestos Personal Injury Liabilities |
| 1865. | 11/28/2005 | 11179 | The Official Committee Of Asbestos Personal Injury Claimants' Supplemental Designation Of Categories To Be Addressed By Expert Testimony In Connection With The Estimation Of Asbestos Personal Injury Liabilities |
| 1866. | 11/28/2005 | 11184 | Motion of BDM Construction Company, Inc. for Order Granting Modification of the Automatic Stay |
| 1867. | 11/28/2005 | 11187 | Declaration of David S. Henningsen in Support of Motion for Order Granting Modification of the Automatic Stay |
| 1868. | 11/28/2005 | 11190 | Debtors' Supplemental Designation of Expert Categories |
| 1869. | 11/29/2005 | 11197 | Claimants' Reply to Debtor's Opposition to Motion for Summary Judgement and Cross-Motion for Summary Judgement |
| 1870. | 11/29/2005 | 11210 | Summary Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Interim Period from October 1, 2005 through October 31, 2005 |
| 1871. | 11/30/2005 | 11221 | Notice of Deposition and Subpoena of Dr. George H. Martindale on December 12, 2005 at 10:00 CST |
| 1872. | 11/30/2005 | 11222 | Notice of Deposition and Subpoena of Respiratory Testing Services, Inc. on December 14, 2005 at 10:00 CST |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 1873. | 11/30/2005 | 11224 | Notice of Deposition and Subpoena of Dr. Walter Allen Oaks on December 13, 2005 at 10:00 CST |
| 1874. | 12/01/2005 | 11234 | Supplement to Claimant State of California, Department of General Services' Response to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1875. | 12/02/2005 | 11241 | Debtor-In-Possession Monthly Operating Report for Filing Period October 1, 2005 through October 31, 2005 Filed by W.R. GRACE & Co |
| 1876. | 12/02/2005 | 11243 | Debtors' Ninth Motion for an Order Pursuant to 11 U.S.C. Sec. 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon |
| 1877. | 12/02/2005 | 11244 | Future Claimants Representative's Objection to Debtors Ninth Motion for Order Further Extending Exclusive Periods for Filing a Plan and Soliciting Votes Thereon |
| 1878. | 12/02/2005 | 11245 | Debtors' Brief in Opposition to Motion of Anderson Memorial Hospital for Class Certification |
| 1879. | 12/02/2005 | 11246 | Response in Opposition to Debtors' Ninth Motion for an Order Pursuant to 11 U.S.C. 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 1880. | 12/02/2005 | 11247 | Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Ninth Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes Thereon |
| 1881. | 12/07/2005 | 11264 | Notice of Deposition and Subpoena of Dr. Andrew Wayne Harron on December 20, 2005, beginning at 10:00 A.M. CST |
| 1882. | 12/08/2005 | 11268 | Statement of the Prudential Insurance Company of America Regarding Disclosures of Fact and Expert Witnesses for Phase I Estimation Proceedings |
| 1883. | 12/08/2005 | 11269 | Response of BNC Forum, LP to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1884. | 12/08/2005 | 11270 | Response of City of Eugene, OR to Debtors' Fifteenth Omnibus Objection |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | (Substantive) to Asbestos Property Damage Claims |
| 1885. | 12/08/2005 | 11273 | Response of Oregon Health & Science University to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1886. | 12/08/2005 | 11274 | Response of EPEC Realty, Inc. to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1887. | 12/08/2005 | 11275 | Response of Cook County, Illinois to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1888. | 12/08/2005 | 11278 | Response of City of Houston, TX to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1889. | 12/08/2005 | 11281 | Response of The Sabine River Authority to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage |
| 1890. | 12/08/2005 | 11282 | Response of the City of Amarillo, TX to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1891. | 12/08/2005 | 11283 | Response of Coleman Housing Authority to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1892. | 12/08/2005 | 11284 | Response of The County of El Paso, TX to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1893. | 12/08/2005 | 11285 | Response of 600 Building Ltd. to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1894. | 12/08/2005 | 11286 | Response of the Harlingen Housing Authority to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims Authority |
| 1895. | 12/08/2005 | 11293 | Response of County of Orange to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1896. | 12/08/2005 | 11294 | Response of Gibson Law Firm to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1897. | 12/08/2005 | 11295 | Amended Response of Maricopa County, AZ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1898. | 12/08/2005 | 11296 | Amended Response of City of Tucson, AZ to Debtors' Fifteenth Omnibus Objection |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | (Substantive) to Asbestos Property Damage Claims |
| 1899. | 12/08/2005 | 11297 | Amended Response of State of Arkansas to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1900. | 12/08/2005 | 11298 | Amended Response of  State of Arizona to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1901. | 12/08/2005 | 11299 | Amended Response of  State of Oklahoma to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1902. | 12/08/2005 | 11300 | Amended Response of  the City of Phoenix, AZ to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1903. | 12/08/2005 | 11301 | Amended Response of the Board of Higher Education to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1904. | 12/08/2005 | 11302 | Notice of Service of Expert Report of Henry A. Anderson, M.D. |
| 1905. | 12/08/2005 | 11303 | Notice of Service of Expert Report of William M. Ewing |
| 1906. | 12/08/2005 | 11304 | Amended Response of the State of Connecticut to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1907. | 12/08/2005 | 11305 | Notice of Service Of Expert Of Report Of Laura S. Welch, MD |
| 1908. | 12/08/2005 | 11306 | Notice of Service Of Expert Of Report Of Dr. William E. Longo |
| 1909. | 12/08/2005 | 11307 | Notice of Service of Initial Disclosure of Fact and Expert Witnesses Anticipated to be Called in Phase I of the Estimation Filed by the Official Committee of Asbestos Property Damage Claimants |
| 1910. | 12/09/2005 | 11309 | Debtor's Motion for Leave to File a Reply in Further Support of Its Ninth Motion for An Order Extending Exclusivity |
| 1911. | 12/12/2005 | 11329 | Notice of Deposition (Rescheduled) of Dr. Ray A. Harron, on December 15, 2005, beginning at 9:00 a.m. EST |
| 1912. | 12/13/2005 | 11333 | Notice of Deposition of W.R. Grace & Co. on January 18, 2006 at 9:30 a.m. Filed by Anderson Memorial Hospital |
| 1913. | 12/13/2005 | 11334 | Notice of Deposition of W.R. Grace & Co. on January 20, 2006 at 9:30 a.m. Filed by Anderson Memorial Hospital |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1914. | 12/13/2005 | 11335 | Notice of Deposition of W.R. Grace & Co. on January 19, 2006 at 9:30 a.m. Filed by Anderson Memorial Hospital |
| 1915. | 12/13/2005 | 11336 | Notice of Deposition of W.R. Grace & Co. on January 17, 2006 at 1:00 p.m. Filed by Anderson Memorial Hospital |
| 1916. | 12/13/2005 | 11337 | Notice of Deposition of W.R. Grace & Co. on January 17, 2006 at 9:30 a.m. Filed by Anderson Memorial Hospital |
| 1917. | 12/13/2005 | 11338 | Notice of Deposition (Rescheduled) of Dr. Ray A. Harron, on December 15, 2005, beginning at 10:00 a.m. EST |
| 1918. | 12/14/2005 | 11352 | Certification of Counsel Regarding Revised Proposed Scheduling Order Regarding Certain of Debtors' Fifteenth Omnibus Objections to Claims (Substantive) |
| 1919. | 12/14/2005 | 11353 | Certification of Counsel Regarding Order Denying Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 1920. | 12/16/2005 | 11355 | Telephone Hearing Transcript for 12/12/2005 |
| 1921. | 12/16/2005 | 11356 | Order Denying Debtors' Emergency Motion for Leave to Take Discovery of Claimants' Attorneys |
| 1922. | 12/16/2005 | 11361 | Certification of Counsel Regarding Stipulation and Order Regarding Proofs of Claim of Building Laborers Local Union 310 |
| 1923. | 12/16/2005 | 11362 | Certification of Counsel Regarding Stipulation Concerning Withdrawal of Claims |
| 1924. | 12/16/2005 | 11363 | Certification of Counsel Regarding Revised Second Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 1925. | 12/19/2005 | 11365 | Debtors' Motion for Protective Order Against Anderson Memorial's Requests for 30 (B) (6) Depositions and Documents |
| 1926. | 12/19/2005 | 11367 | Official Committee of Equity Security Holders' Designation of Expert Witness Regarding Estimation of Asbestos Personal Injury Claims |
| 1927. | 12/19/2005 | 11368 | Preliminary Expert Witness Disclosures Filed by Official Committee of Unsecured Creditors |
| 1928. | 12/19/2005 | 11370 | Responses and Objections to Official Committee of Asbestos Property Damage Claimants' First Set of Requests for Production of Documents Filed by W.R. Grace |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | & Co |
| 1929. | 12/19/2005 | 11372 | Official Committee of Asbestos Personal Injury Claimants' Disclosure of Potential Expert Witnesses |
| 1930. | 12/19/2005 | 11374 | Future Claimants' Representative's Designation of Expert and Non-Expert Witnesses in Connection with Estimation of Asbestos Personal Injury Liabilities |
| 1931. | 12/19/2005 | 11376 | Libby Claimants' Designation of Experts to Testify in Connection With the Estimation of Asbestos Personal Injury Liabilities |
| 1932. | 12/19/2005 | 11378 | Debtors' Preliminary Expert Witness Disclosure for Asbestos PI Estimation |
| 1933. | 12/20/2005 | 11383 | Certificate of No Objection Regarding Application Of Kirkland & Ellis LLP For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel For The Monthly Interim Period From October 1, 2005 Through October 31, 2005 |
| 1934. | 12/21/2005 | 11394 | Second Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 1935. | 12/21/2005 | 11396 | Certification of Counsel Regarding Modification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 1936. | 12/21/2005 | 11402 | Order Approving Quarterly Fee Applications for the Seventeenth Period and Certain Prior Amounts |
| 1937. | 12/21/2005 | 11403 | Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires and to Designate Non-Expert Witnesses |
| 1938. | 12/21/2005 | 11404 | Order Granting Debtors' Motion for Leave to File a Reply in Further Support of its Ninth Motion for an Order Extending Exclusivity |
| 1939. | 12/22/2005 | 11408 | Modified Scheduling Order Regarding Certain of Debtors' Fifteenth Omnibus Objections to Claims |
| 1940. | 12/22/2005 | 11413 | Anderson Memorial Hospital's Motion for Limited Relief from Automatic Stay |
| 1941. | 12/22/2005 | 11420 | Certification of Counsel Regarding Revised Order for Modification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1942. | 12/22/2005 | 11422 | Motion of BNSF for Clarification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities and Accompanying Questionnaire |
| 1943. | 12/22/2005 | 11423 | Notice of Deposition and Subpoena of N&M, Inc. on December 19, 2005, beginning at 10:00 A.M. CST |
| 1944. | 12/22/2005 | 11425 | Notice of Deposition and Subpoena of James W. Ballard, M.D. on December 15, 2005, beginning at 10:00 A.M. CST |
| 1945. | 12/22/2005 | 11426 | Certification of Counsel Regarding Service of Modified Scheduling Order Regarding Certain of Debtors' Fifteenth Omnibus Objections to Claims (Substantive) |
| 1946. | 12/22/2005 | 11427 | Certification of Counsel Regarding Order Approving the Settlement Agreement with Intercat, Inc. |
| 1947. | 12/22/2005 | 11428 | Debtors' Reply in Support of Their Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1948. | 12/22/2005 | 11429 | Exhibit's A through F of Debtors' Reply In Support of Their Fifteenth Omnibus Objection (Substantive) To Asbestos Property Damage Claims |
| 1949. | 12/23/2005 | 11430 | Exhibit's G through J of Debtors' Reply In Support of Their Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1950. | 12/23/2005 | 11431 | Exhibit's G and H of Debtors' Reply in Support of Their Fifteenth Omnibus Objection (Substantive) To Asbestos Property Damage Claims |
| 1951. | 12/23/2005 | 11432 | Exhibit's K through O of Debtors' Reply In Support of Their Fifteenth Omnibus Objection (Substantive) To Asbestos Property Damage Claims |
| 1952. | 12/23/2005 | 11434 | Debtors' Motion to Strike or Compel Full Disclosure of the Property Damage Committee's Phase I Fact Witnesses |
| 1953. | 12/23/2005 | 11435 | Certification of Counsel Regarding Debtors' Proposed Order Governing Procedures for Compensating the Discovery Mediator |
| 1954. | 12/27/2005 | 11438 | Submission of the Official Committee of Asbestos Personal-Injury Claimants in Support of Its Proposed Order Governing Procedures for Compensating the Discovery Mediator |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 1955. | 12/30/2005 | 11467 | Debtor-In-Possession Monthly Operating Report for Filing Period November 2005 |
| 1956. | 01/03/2006 | 11472 | Hearing Transcript for 12/12/2005 |
| 1957. | 01/03/2006 | 11473 | Hearing Transcript for 12/19/2005 |
| 1958. | 01/06/2006 | 11501 | Debtors' Statement of Amounts Paid to Ordinary Course Professionals from April 2, 2001 through December 31, 2005 |
| 1959. | 01/06/2006 | 11502 | Notice of Deposition (Rescheduled) of Dr. Andrew Wayne Harron, on January 12, 2006, beginning at 12:00 p.m. CST |
| 1960. | 01/06/2006 | 11504 | Certification of Counsel Regarding Stipulation Concerning Withdrawal of Claims Filed by W.R. Grace & Co |
| 1961. | 01/10/2006 | 11513 | Order Governing Procedures For Compensating the Discovery Mediator |
| 1962. | 01/10/2006 | 11514 | Order Approving Settlement Agreement With Intercat, Inc |
| 1963. | 01/10/2006 | 11515 | Revised Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to Respond to Questionnaires and to Designate Non-Expert Witnesses |
| 1964. | 01/10/2006 | 11520 | Debtors' Objection to Anderson Memorial Hospital's Motion for Limited Relief from Automatic Stay |
| 1965. | 01/10/2006 | 11522 | Anderson Memorial Hospital's Response to Debtors' Motion for Protective Order for 30 (B) (6) Depositions and Documents |
| 1966. | 01/10/2006 | 11523 | Debtors' Objection to Motion of BDM Construction Company, Inc. for Relief from the Automatic Stay |
| 1967. | 01/10/2006 | 11524 | Debtors' Reply in Opposition to Peter P. Pearson's Motion for Summary Judgment and In Support of Debtors' Cross-Motion for Summary Judgment |
| 1968. | 01/10/2006 | 11525 | Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Property Damage Liabilities |
| 1969. | 01/10/2006 | 11526 | Certification of Counsel Regarding the Motion to Extend Time to Serve Questionnaires Pursuant to the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 1970. | 01/10/2006 | 11527 | Certification of Counsel Regarding Order Amending the Case Management Order |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | for the Estimation of Asbestos Property Damage Liabilities |
| 1971. | 01/12/2006 | 11533 | Objection of the Official Committee of Asbestos Property Damage Claimants to Debtors' Motion to Strike or Compel Full Disclosure of the Property Damage Committee's Phase I Fact Witnesses |
| 1972. | 01/13/2006 | 11534 | First Order Granting Relief Sought in Debtors' Fifteenth Omnibus Objection to Claims (Substantive) |
| 1973. | 01/13/2006 | 11535 | Order Approving Stipulation Concerning Withdrawal of Claims |
| 1974. | 01/13/2006 | 11542 | Order Approving Stipulation Concerning Withdrawal of Claims |
| 1975. | 01/13/2006 | 11547 | Brief Describing the Purpose that Publication Notice Served in the Debtors' Bar-Date Notice-Program |
| 1976. | 01/17/2006 | 11549 | Modified Order Amending Case Management Order for the Estimation of Asbestos Property Damage Liabilities |
| 1977. | 01/17/2006 | 11550 | Modified Order for the Withdrawal and Expungement of 50 Asbestos Property Damage Claims |
| 1978. | 01/17/2006 | 11551 | Order Clarifying the Case Management Order for the Estimation of Asbestos Personal Injury Claimants |
| 1979. | 01/17/2006 | 11555 | Debtors' Eighteenth Quarterly Report of Asset Sales from October 1, 2005 through December 31, 2005 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets |
| 1980. | 01/17/2006 | 11557 | Claims Settlement Notice Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 1981. | 01/18/2006 | 11563 | Hearing Transcript for 11/14/2005 |
| 1982. | 01/18/2006 | 11574 | Withdrawal of Claim: Church of St. Luke, Church of St. Leo the Great, and Church of St. Joseph's |
| 1983. | 01/19/2006 | 11576 | Certificate of No Objection Regarding Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period, from November 1, 2005 through November 30, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 2005 |
| 1984. | 01/20/2006 | 11583 | Debtors' Motion for Leave to File Limited Reply in Support of Their Motion to Strike or Compel Full Disclosure of the Property Damage Committee's Phase I Fact Witnesses |
| 1985. | 01/20/2006 | 11585 | Rebuttal Witness Disclosure of William G. Hughson, M.D., D. Phil. Pursuant to Federal Rule of Civil Procedure 26(A)(2) |
| 1986. | 01/20/2006 | 11586 | Supplement to Expert Report of Morton Corn, Ph.D., CSP |
| 1987. | 01/20/2006 | 11590 | Rebuttal Expert Report by RJ Lee Group, Inc. |
| 1988. | 01/20/2006 | 11591 | Rebuttal Report of Roger G. Morse AIA |
| 1989. | 01/20/2006 | 11592 | Sur-Reply of the Prudential Insurance Company of America to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims as it Relates to Damage at: (1) Century Center I (Claim No. 6945) and (2) Century Center IV (Claim No. 6948) |
| 1990. | 01/20/2006 | 11594 | Certain Speights & Runyan Claimants' Sur-Reply in Opposition to Debtors' Thirteenth and Fifteenth Omnibus Objections |
| 1991. | 01/20/2006 | 11604 | Anderson Memorial Hospital's Corrected Motion for an Extension of Time to Respond to Debtors' Brief Describing the Purpose that Publication Notice Served in the Debtors' Bar-Date Notice Program and to Adjourn the Hearing on Motion for Class Certification Now Scheduled for January 26, 2006 |
| 1992. | 01/20/2006 | 11606 | Debtors' Rebuttal Expert Witness Disclosure for Asbestos PD Estimation Phase I |
| 1993. | 01/20/2006 | 11607 | Reply of BDM Construction Company, Inc. to Debtors' Objection to Motion for Order Granting Modification of the Automatic Stay |
| 1994. | 01/23/2006 | 11609 | Debtors' Opposition to Anderson Memorial's Request for an Extension |
| 1995. | 01/23/2006 | 11610 | Modified Order Regarding Anderson Memorial Hospital's Motion for Extension of Time to Respond to Debtors' Brief Describing Purpose that Publication Notice Served in the Debtors' Bar Date Notice Program and to Adjourn the Hearing on Motion for Class Certification |
| 1996. | 01/23/2006 | 11611 | Modified Order Granting Motion to Shorten Time Regarding Anderson Memorial |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Hospital's Motion for Extension of Time to Respond to Debtors' Brief. |
| 1997. | 01/23/2006 | 11612 | Response to Debtors' Fifteenth Omnibus Objection to Claims Filed by Northeast Minneapolis Residents' |
| 1998. | 01/23/2006 | 11619 | Claimant State of California, Department of General Services' Sur-Reply to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 1999. | 01/24/2006 | 11621 | Debtors' Surreply in Support of the Disallowance of 71 Claims for which Speights & Runyan Has Not Established Authority to Files as of the March 31, 2003 Bar Date |
| 2000. | 01/24/2006 | 11622 | Certification of Counsel Regarding Order Approving Stipulation for the Entry of an Order Granting the Motion of BNSF for Clarification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities and Accompanying Questionnaire |
| 2001. | 01/25/2006 | 11627 | Anderson Memorial Hospital's Proposed Reply Memorandum to the Debtors' Brief Regarding the Notice Program and in Support of Class Certification |
| 2002. | 01/26/2006 | 11631 | Order Granting Motion of BNSF for Clarification of the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities and Accompanying Questionnaire |
| 2003. | 01/28/2006 | 11642 | Summary Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Interim Period from December 1, 2005 through December 31, 2005 |
| 2004. | 01/30/2006 | 11650 | Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities |
| 2005. | 01/30/2006 | 11656 | Response of Lafayette Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2006. | 01/30/2006 | 11657 | Response of  LaSalle Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2007. | 01/30/2006 | 11659 | Response of  St. Martin Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2008. | 01/30/2006 | 11660 | Response of East Baton Rouge Parish School Board, Louisiana to Debtors' Fifteenth |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2009. | 01/30/2006 | 11661 | Response of LaFourche Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2010. | 01/30/2006 | 11662 | Response of Natchitoches Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2011. | 01/30/2006 | 11664 | Response of Acadia Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2012. | 01/30/2006 | 11665 | Response of Caddo Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2013. | 01/30/2006 | 11666 | Response of Jefferson Davis Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2014. | 01/30/2006 | 11667 | Response of Calcasieu Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2015. | 01/30/2006 | 11668 | Response of Jefferson Parish School Board to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2016. | 02/01/2006 | 11691 | Hearing Transcript for 01/24/2006 |
| 2017. | 02/02/2006 | 11696 | Stipulation and Signed Order Between the Debtors and Speights & Runyan Regarding the Withdrawal of Certain Asbestos Property Damage Claims |
| 2018. | 02/02/2006 | 11697 | Amended Case Management Order For the Estimation of Asbestos Personal Injury Liabilities |
| 2019. | 02/02/2006 | 11706 | Certification of Counsel Regarding Amended Stipulation and Order Resolving Certain Issues Concerning the Claims of National Union Fire Insurance Company of Pittsburgh, PA |
| 2020. | 02/03/2006 | 11707 | Hearing Transcript for 01/26/2006 |
| 2021. | 02/03/2006 | 11709 | Anderson Memorial Hospital's Further Memorandum in Opposition to the Debtors' Thirteenth Omnibus Objection: Ratification of Authority by Claimants |
| 2022. | 02/03/2006 | 11710 | Official Committee of Asbestos Personal Injury Claimants' Preliminary Designations of the Non-Expert Witnesses that it Intends to Call at the Asbestos PI |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Estimation Hearing |
| 2023. | 02/03/2006 | 11712 | Debtors' Brief in Further Support of the Disallowance of 71 Claims Where Speights Lacked Authorization as of the Bar Date |
| 2024. | 02/03/2006 | 11713 | Debtors' Supplemental Brief re: Choice of Law in Support of Their Objections to Certain Time-Barred Speights & Runyan Claims |
| 2025. | 02/03/2006 | 11714 | Certification of Counsel Regarding Order Denying Claimant Peter P. Pearson's Motion for Summary Judgment and Granting Debtors Cross-Motion for Summary Judgment Regarding Claim No. 2281 |
| 2026. | 02/03/2006 | 11715 | The Official Committee of Asbestos Property Damage Claimants' Preliminary Disclosures of Potential Non-Expert Witnesses RE: Personal Injury Estimation |
| 2027. | 02/06/2006 | 11723 | Order Regarding Claims Filed on Behalf of Coca-Cola Enterprises, Inc. |
| 2028. | 02/06/2006 | 11724 | Amended Order Regarding Claims Filed on Behalf of Coca-Cola Enterprises, Inc. |
| 2029. | 02/06/2006 | 11727 | Debtor's Supplemental Brief as to Two Prudential Claims Barred by Statute of Limitations Under Georgia Law |
| 2030. | 02/07/2006 | 11728 | Hearing Transcript for 01/30/2006 |
| 2031. | 02/07/2006 | 11729 | Hearing Transcript for 01/25/2006 |
| 2032. | 02/08/2006 | 11734 | Debtor-In-Possession Monthly Operating Report for Filing Period December 1, 2005 through December 31, 2005 |
| 2033. | 02/09/2006 | 11744 | Certificate of No Objection Regarding Claims Settlement Notice Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 2034. | 02/10/2006 | 11747 | Limited Response of State of Montana to Debtors' Ninth Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 2035. | 02/10/2006 | 11748 | Limited Response Her Majesty the Queen in Right of Canada as Represented by the Attorney General of Canada to Debtors' Ninth Motion for an Order Pursuant to 11 U.S.C. § 1121 (d) Extending Debtors' Exclusive Periods in which to File a Chapter |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | 11 Plan and to Solicit Votes Thereon |
| 2036. | 02/13/2006 | 11756 | Grace's Status Report on the Progress of the Case |
| 2037. | 02/14/2006 | 11784 | Summary of the Nineteenth Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al, for the Interim Period from October 1, 2005 through December 31, 2005 |
| 2038. | 02/14/2006 | 11787 | The Official Committee of Asbestos Property Damage Claimants' Motion to Compel and Supporting Memorandum of Law |
| 2039. | 02/15/2006 | 11802 | Notice of Withdrawal of Proof of Claim No. 12318 (Coca-Cola Enterprises, Inc. - Ukiah Sales Center, Ukiah, CA) Filed by Speights & Runyan Claimants |
| 2040. | 02/15/2006 | 11803 | Notice of Withdrawal of Proof of Claim No. 12371 (Coca-Cola Enterprises, Inc. - Amarillo, TX) Filed by Speights & Runyan Claimants |
| 2041. | 02/15/2006 | 11804 | Notice of Withdrawal of Proof of Claim No. 12373 (Coca-Cola Enterprises, Inc. - Bissonnet Facility, Houston, TX) Filed by Speights & Runyan Claimants |
| 2042. | 02/15/2006 | 11805 | Notice of Withdrawal of Proof of Claim No. 12381 (Coca-Cola Enterprises, Inc. - Cathedral City Sales Center, Cathedral City, CA) Filed by Speights & Runyan Claimants |
| 2043. | 02/15/2006 | 11806 | Notice of Withdrawal of Proof of Claim No.12319 (Coca-Cola Enterprises, Inc. - Colorado Springs Sales Center, Colorado Springs, CO) Filed by Speights & Runyan Claimants |
| 2044. | 02/15/2006 | 11807 | Notice of Withdrawal of Proof of Claim No. 12370 (Coca-Cola Enterprises, Inc. - Dothan, AL) Filed by Speights & Runyan Claimants |
| 2045. | 02/15/2006 | 11808 | Notice of Withdrawal of Proof of Claim No. 12383 (Coca-Cola Enterprises, Inc. - Downey / Lakewood Building, Downey, CA) Filed by Speights & Runyan Claimants |
| 2046. | 02/15/2006 | 11809 | Notice of Withdrawal of Proof of Claim No. 12382 (Coca-Cola Enterprises, Inc. - Goodland Sales Center, Goodland, KS) Filed by Speights & Runyan Claimants |
| 2047. | 02/15/2006 | 11810 | Notice of Withdrawal of Proof of Claim No. 12320 (Coca-Cola Enterprises, Inc. - |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Kauaii Sales Center, Kauaii, HI) Filed by Speights & Runyan Claimants |
| 2048. | 02/15/2006 | 11811 | Notice of Withdrawal of Proof of Claim No. 12374 (Coca-Cola Enterprises, Inc. - Laredo (Main Warehouse), Laredo, TX) Filed by Speights & Runyan |
| 2049. | 02/15/2006 | 11812 | Notice of Withdrawal of Proof of Claim No. 12372 (Coca-Cola Enterprises, Inc. - Midland, TX) Filed by Speights & Runyan Claimants |
| 2050. | 02/15/2006 | 11813 | Notice of Withdrawal of Proof of Claim No. 12384 (Coca-Cola Enterprises, Inc. - Niles Division Office, Niles, IL) Filed by Speights & Runyan Claimants |
| 2051. | 02/15/2006 | 11814 | Notice of Withdrawal of Proof of Claim No. 12321 (Coca-Cola Enterprises, Inc. - Santa Maria Sales Center, Santa Maria, CA) Filed by Speights & Runyan Claimants |
| 2052. | 02/15/2006 | 11815 | Notice of Withdrawal of Proof of Claim No. 12369 (Coca-Cola Enterprises, Inc. - Shreveport Main Building, Shreveport, LA) Filed by Speights & Runyan Claimants |
| 2053. | 02/15/2006 | 11816 | Notice of Withdrawal of Proof of Claim No. 12380 (Coca-Cola Enterprises, Inc. - No. Texas Division HQ, Lemmon Avenue Facility, Dallas, TX) Filed by Speights & Runyan Claimants |
| 2054. | 02/16/2006 | 11824 | Motion to Shorten Notice and Schedule Expedited Telephonic Hearing Regarding Discovery Dispute |
| 2055. | 02/16/2006 | 11828 | Order Denying Motion to Shorten Time Regarding Motion to Compel Filed on Behalf of Official Committee of Asbestos Property Damage Claimants |
| 2056. | 02/16/2006 | 11830 | Order Regarding Official Committee of Asbestos Property Damage Claimants' Motion to Compel |
| 2057. | 02/16/2006 | 11833 | Amended Notice of Deposition and Subpoena of Dr. Walter Allen Oaks on March 8, 2005, beginning at 9:00 A.M |
| 2058. | 02/17/2006 | 11842 | Response of Mount Carmel Academy of New Orleans, Louisiana to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2059. | 02/17/2006 | 11843 | Motion of Debtors for Entry of an Order Authorizing Settlement of Claim No. 9563 (The Port Authority of NY & NJ) Pursuant to Fed. R. Bankr. P. 9019 |
| 2060. | 02/17/2006 | 11850 | W.R. Grace & Co.'s Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse and for a Protective Order Relating to Production of Documents from |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Dr. Alan C. Whitehouse |
| 2061. | 02/17/2006 | 11851 | Motion of Debtors for Authority to Further Extend and Modify Debtor-In-Possession Financing |
| 2062. | 02/17/2006 | 11852 | Debtors' Motion for an Order Authorizing the Debtors' to Amend the Credit Agreement with Advanced Refining Technologies LLC to Extend the Term Thereof |
| 2063. | 02/20/2006 | 11863 | Response of Brother Martin High School to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2064. | 02/20/2006 | 11864 | Response of Congregation of St. Raymond Roman Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2065. | 02/20/2006 | 11867 | Libby Claimants' Motion for Payment of Certain Expenses in Connection with Claims Estimation and Plan Process |
| 2066. | 02/22/2006 | 11870 | Response of Roman Catholic Church Archdiocese of New Orleans to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2067. | 02/22/2006 | 11871 | Response of Congregation of Immaculate Conception Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2068. |  | 11872 | Response of Congregation of St. Louise de Marillac Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2069. | 02/22/2006 | 11876 | Response of Congregation of  St. Philip Neri Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2070. | 02/22/2006 | 11877 | Response of Congregation of St. Francis Xavier Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2071. | 02/22/2006 | 11878 | Response of Congregation of St. Joan of Arc Church, LaPlace, Louisiana to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2072. | 02/23/2006 | 11884 | Order Disallowing and Expunging Certain Claims for Failure to Respond to the Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2073. | 02/23/2006 | 11885 | Order Modifying the Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Regarding the Extension of Time for Claimants to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Respond to Questionnaires |
| 2074. | 02/23/2006 | 11890 | Response of Congregation of St. Rita Roman Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2075. | 02/23/2006 | 11891 | Response of Congregation of St. Joan of Arc Catholic Church, New Orleans, Louisiana to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2076. | 02/23/2006 | 11892 | Response of Congregation of St. Pius X Roman Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2077. | 02/23/2006 | 11893 | Response of  St. Mary Magdalene Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2078. | 02/23/2006 | 11894 | Response of Congregation of St. Francis Xavier Cabrini Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2079. | 02/23/2006 | 11895 | Response of Congregation of St. Dominic Roman Catholic Church to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2080. | 02/23/2006 | 11897 | Response of St. Mary's Academy of the Holy Family to Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims |
| 2081. | 02/27/2006 | 11909 | Hearing Transcript for 02/21/2006 |
| 2082. | 02/27/2006 | 11911 | Amended Notice of Deposition and Subpoena |
| 2083. | 02/27/2006 | 11912 | Exhibit to Debtors' Motion for Authority to Further Extend and Modify Debtor-in-Possession Financing |
| 2084. | 02/28/2006 | 11914 | Summary Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et. al. , for the Monthly Interim Period from January 1, 2006 through January 31, 2006 |
| 2085. | 03/03/2006 | 11940 | Notice of Deposition and Subpoena of Larry Mitchell, M.D. on March 1, 2006 Beginning at 10:00 AM CST |
| 2086. | 03/03/2006 | 11941 | Notice of Deposition of Phillip Lucas, M.D. on February 21, 2006 beginning at 10:00 AM CST |
| 2087. | 03/03/2006 | 11942 | Notice of Intent to Purchase, Acquire or Otherwise Accumulate Equity Securities |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2088. | 03/03/2006 | 11945 | Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon and Appointing a Plan Mediator |
| 2089. | 03/03/2006 | 11946 | Certification of Counsel Regarding Proposed Second Amended Case Management Order |
| 2090. | 03/03/2006 | 11961 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Donald Zoll |
| 2091. | 03/03/2006 | 11962 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Fred White |
| 2092. | 03/03/2006 | 11963 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Fred Tuten |
| 2093. | 03/03/2006 | 11964 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Jack Thompson |
| 2094. | 03/03/2006 | 11965 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Earl Steed Jr. |
| 2095. | 03/03/2006 | 11966 | Objection to Providing Information on the Basis this Information has Been Provided Filed by William Stebbins |
| 2096. | 03/03/2006 | 11967 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Charles Roberts |
| 2097. | 03/03/2006 | 11968 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Robert Platt |
| 2098. | 03/03/2006 | 11969 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Lawrence Peterson |
| 2099. | 03/03/2006 | 11970 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Willie Pearson |
| 2100. | 03/03/2006 | 11972 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Robert Lang |
| 2101. | 03/03/2006 | 11973 | Objection to Providing Information on the Basis this Information has Been Provided |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Filed Samuel Johnson |
| 2102. | 03/03/2006 | 11974 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Robert Johnson |
| 2103. | 03/03/2006 | 11975 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Herschell Johnson |
| 2104. | 03/03/2006 | 11976 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Charles Hunnicutt |
| 2105. | 03/03/2006 | 11977 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Joseph Humphrey |
| 2106. | 03/03/2006 | 11978 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Walter Hall |
| 2107. | 03/03/2006 | 11979 | Objection to Providing Information on the Basis this Information has Been Provided Filed by J. B. Freshour |
| 2108. | 03/03/2006 | 11980 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Charles Donahue |
| 2109. | 03/03/2006 | 11981 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Dennis Dodgen |
| 2110. | 03/03/2006 | 11982 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Harvey Dalton |
| 2111. | 03/03/2006 | 11983 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Ira Collins |
| 2112. | 03/03/2006 | 11984 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Williams Clemons |
| 2113. | 03/03/2006 | 11985 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Edward Brown |
| 2114. | 03/03/2006 | 11986 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Allen Bouton |
| 2115. | 03/03/2006 | 11987 | Objection to Providing Information on the Basis this Information has Been Provided |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Filed by Stewart Blong |
| 2116. | 03/03/2006 | 11988 | Objection to Providing Information on the Basis this Information has Been Provided Filed by Edward Allen |
| 2117. | 03/06/2006 | 11955 | Debtor-In-Possession Monthly Operating Report for Filing Period January 1, 2006 through January 31, 2006 |
| 2118. | 03/06/2006 | 11956 | Notice of Deposition and Subpoena of H. Todd Coulter, M.D. on February 24, 2006 beginning at 10:00 AM CST |
| 2119. | 03/06/2006 | 11957 | Notice of Deposition and Subpoena of Alvin Schonfeld, M.D. on February 20, 2006 beginning at 10:00 AM CST |
| 2120. | 03/06/2006 | 11958 | Notice of Deposition and Subpoena of Dominic Gaziano, M.D. on February 16, 2006 beginning at 10:00 AM CST |
| 2121. | 03/06/2006 | 11959 | Notice of Deposition and Subpoena for Jay Segarra, M.D. on February 22, 2006 beginning at 10:00 AM CST |
| 2122. | 03/08/2006 | 12001 | Revised Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon and Appointing a Plan Mediator |
| 2123. | 03/08/2006 | 12012 | Notice of Deposition and Subpoena for Richard Kuebler, M.D. on March 8, 2006 beginning at 10:00 AM CST |
| 2124. | 03/09/2006 | 12017 | Examiner's Report Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis For The Eighteenth Interim Period |
| 2125. | 03/10/2006 | 12031 | Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon and Appointing a Plan Mediator |
| 2126. | 03/10/2006 | 12034 | Government's Objection to Debtors' Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse and for a Protective Order Relating to Production of Documents |
| 2127. | 03/13/2006 | 12048 | Debtors' Sixteenth Omnibus Objection to Claims (Non-Substantive) |
| 2128. | 03/14/2006 | 12052 | Certification of Counsel Regarding Stipulation and Order Amending and Reclassifying Claims Filed by G-I Holdings, Inc. and its Affiliates |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2129. | 03/14/2006 | 12053 | Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Asbestos Property Damage Estimation, Claims Objections and Discovery |
| 2130. | 03/14/2006 | 12056 | Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities |
| 2131. | 03/15/2006 | 12059 | United States Trustee's Objection to Libby Claimants' Motion for Payment of Certain Expenses in Connection with Claims Estimation and Plan Process |
| 2132. | 03/15/2006 | 12060 | Objection of the Official Committee of Unsecured Creditors to the Libby Claimants' Motion for Payment of Certain Expenses in Connection with Claims Estimation and Plan Process |
| 2133. | 03/15/2006 | 12063 | Response of the Official Committee of Asbestos Personal Injury Claimants in Support of the Libby Claimants' Motion for Payment of Certain Expenses in Connection with Claims Estimation and Plan Process |
| 2134. | 03/15/2006 | 12064 | Limited Objection of the Official Committee of Asbestos Personal Injury Claimants to W.R. Grace & Company's Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse and for a Protective Order Relating to Production of Documents from Alan C. Whitehouse |
| 2135. | 03/15/2006 | 12065 | Objection of Libby Claimants to Debtors' Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse and for a Protective Order Relating to Production of Documents from Alan C. Whitehouse |
| 2136. | 03/15/2006 | 12066 | Debtors' Opposition to Libby Claimants' Motion for Payment of Certain Fees and Request for Formation of a Separate Committee |
| 2137. | 03/16/2006 | 12067 | Exhibit B Through C -5 to Debtors' Opposition to Libby Claimants' Motion for Payment of Certain Fees and Request for Formation of a Separate Committee |
| 2138. | 03/16/2006 | 12068 | Exhibit D-1 Through F to Debtors' Opposition to Libby Claimants' Motion for Payment of Certain Fees and Request for Formation of a Separate Committee |
| 2139. | 03/16/2006 | 12081 | Certificate of No Objection Regarding Docket No. 11843: Motion of Debtors for Entry of an Order Authorizing Settlement of Claim No. 9563 (The Port Authority of NY & NJ) Pursuant to Fed. R. Bankr. P. 9019 Filed by W.R. Grace & Co. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2140. | 03/16/2006 | 12082 | Certificate of No Objection Regarding Docket No. 11851: Motion of Debtors for Authority to Further Extend and Modify Debtor-In-Possession Financing Filed by W.R. Grace & Co. |
| 2141. | 03/16/2006 | 12083 | Certificate of No Objection Regarding Docket No. 11852: Debtors' Motion for an Order Authorizing the Debtors' to Amend the Credit Agreement with Advanced Refining Technologies LLC to Extend the Term Thereof Filed by W.R. Grace |
| 2142. | 03/17/2006 | 12085 | Certification of Counsel Regarding Eighteenth Quarter Project Category Summary for the Eighteenth Interim Fee Period and Certain Prior Amounts Filed by W.R. Grace & Co. |
| 2143. | 03/17/2006 | 12086 | Debtors' Motion for Leave to File a Reply to the Government's Opposition to Debtors' Motion for Authorization to Seek Discovery from Dr. Alan C. Whitehouse and for a Protective Order Relating to Production of Documents from Dr. Alan C. Whitehouse |
| 2144. | 03/17/2006 | 12087 | Debtors' Motion for Leave to File a Reply to Libby Claimants' Objection to Motion for Authorization to Seek Discovery From Dr. Alan C. Whitehouse and For a Protective Order Relating to Production of Documents from Dr. Alan C. Whitehouse |
| 2145. | 03/20/2006 | 12093 | W.R. Grace & Co.'s Status Report Regarding Completion of the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2146. | 03/21/2006 | 12099 | Certificate of No Objection No Order Required - Regarding Monthly Application for Compensation for the Period from January 1, 2006 through January 31, 2006 Filed by Kirkland & Ellis |
| 2147. | 03/22/2006 | 12105 | Certification of Counsel Regarding Stipulation Between the Debtor and Speights & Runyan Regarding the Disallowance and Expungement of Forty-Five Asbestos Property Damage Claims |
| 2148. | 03/24/2006 | 12116 | Order Authorizing Settlement of Claim No. 9563 |
| 2149. | 03/24/2006 | 12118 | Order Authorizing Debtors to Further Extend and Modify Debtor-in-Possession Financing |
| 2150. | 03/24/2006 | 12119 | Order Authorizing Debtors to Amend the Credit Agreement With Advanced |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Refining Technologies LLC to Extend the Term Thereof |
| 2151. | 03/24/2006 | 12121 | Order Approving Quarterly Fee Applications for the Eighteenth Period and Certain Prior Amounts |
| 2152. | 03/28/2006 | 12137 | Summary Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al, for the Monthly Interim Period from February 1, 2006 through February 28, 2006 |
| 2153. | 03/29/2006 | 12146 | Order Approving Stipulation Amending and Reclassifying Proofs of Claim Filed by G-I Holdings, Inc. and its Affiliates |
| 2154. | 03/29/2006 | 12147 | Order Disallowing and Expunging Forty-Five Asbestos Property Damage Claims |
| 2155. | 03/29/2006 | 12150 | Order Modifying Various Deadlines Regarding Asbestos Property Damage Estimation, Claims Objections and Discovery |
| 2156. | 03/29/2006 | 12151 | Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 2157. | 4/4/06 | 12198 | Debtor in Possession  Monthly Operating Report for Filing Period February 1, 2006 through February 28, 2006 |
| 2158. | 4/10/06 | 12220 | Notice of Motion of Debtors For Entry of An Order Authorizing Settlement of Claim No. 851 Of CHL Administration, Inc. Pursuant To Fed. R. Bankr. P. 9019 (Exhibit A Attached) |
| 2159. | 4/10/06 | 12221 | Libby Claimants' Supplement To Their Objection To Debtors' Motion Concerning Discovery From Dr. Alan C. Whitehouse (Exhibit A Attached) |
| 2160. | 4/10/06 | 12222 | Libby Claimants' Motion To Designate A Substitute Expert To Testify In Connection With The Estimation Of Asbestos Personal Injury Liabilities |
| 2161. | 4/10/06 | 12224 | Notice Of Motion For Entry Of An Order Authorizing The Debtors To Acquire Catalyst Components Business And Catalyst Manufacturing Assets (Exhibit A Attached) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2162. | 4/10/06 | 12225 | Notice Of Motion For Entry Of An Order Authorizing Debtors To Make Legally Required Minimum Contributions To Defined Benefit Pension Plans Covering Debtors' Employees (Exhibits A - B Attached) |
| 2163. | 4/10/06 | 12226 | Notice Of Motion For The Entry Of An Order Authorizing The Debtors To Contribute Funds Into The Chicago, 51st Street Pension Plan Trust |
| 2164. | 4/12/06 | 12238 | Certificate of No Objection Regarding Docket No. 11642, No Order Required |
| 2165. | 4/14/06 | 12360 | Notice of Filing of Fourth Supplemental Rule 2019 Statement of Representation by Reaud Morgan & Quinn, LLP (Exhibits Not Scanned but accessible at Court) |
| 2166. | 4/17/06 | 12248 | Stipulation Consolidating Claims Of The CNA Companies |
| 2167. | 4/18/06 | 12249 | Transcript of Hearing Held on March 27, 2006 before the Honorable Judith K. Fitzgerald |
| 2168. | 4/18/06 | 12260 | Order Granting Relief Sought in Debtors' Sixteenth Omnibus Objection to Claims (Non-Substantive) |
| 2169. | 4/19/06 | 12268 | Certification Of Counsel Regarding Order Approving Stipulation Resolving Claims Of South Carolina Department Of Health And Environmental Control (Exhibits A And 1 Attached) |
| 2170. | 4/20/06 | 12273 | Certification Of Counsel Regarding Order Modifying The Case Management Order For The Estimation O Asbestos Personal Injury Liabilities Regarding The Extension Of Time For Claimants To Respond To Questionnaires |
| 2171. | 4/21/06 | 12296 | Certification of Counsel Regarding Order Extending (i) Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon (ii) Term of the Plan Mediator and (iii) Matters with Respect to PI and PD Estimation |
| 2172. | 4/24/06 | 12299 | Transcript of Hearing Held on April 17, 2006 before the Honorable Judith K. Fitzgerald |
| 2173. | 4/25/06 | 12307 | Order Approving Stipulation Amending and Reclassifying Proofs of Claim Filed by G-I Holdings, Inc. and its Affiliates |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2174. | 4/26/06 | 12310 | Certificate of No Objection No Order Required Regarding Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period from February 1, 2006 through February 28, 2006 |
| 2175. | 4/27/06 | 12314 | Order Modifying The Case Management Order For The Estimation Of Asbestos Personal Injury Liabilities Regarding The Extension Of Time For Claimants To Respond To Questionnaires |
| 2176. | 4/28/06 | 12330 | Reply to Letter dated April 7,2006 regarding Status Report Hearing |
| 2177. | 4/28/06 | 12341 | Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., Et Al. for the Monthly Interim Period from March 1, 2006 through March 31, 2006 |
| 2178. | 5/1/06 | 12346 | Certification of Counsel re: Order Denying Without Prejudice Motion for Payment of Certain Expenses in Connection with Claims Estimation and Plan Process |
| 2179. | 5/1/06 | 12351 | Debtors' Statement of Amounts Paid to Ordinary Course Professionals from January 1, 2006 Through March 31, 2006 |
| 2180. | 5/2/06 | 12358 | Letter dated 4/7/06 to Law Firms who represent individuals with pre-petition unsettled litigation claims |
| 2181. | 5/3/06 | 12367 | Certificate of No Objection re: Motion of Debtors for Entry of an Order Authorizing Settlement of Claim No. 851 of CHL Administration, Inc. Pursuant to Fed. R. Bankr. P. 9019 |
| 2182. | 5/3/06 | 12368 | Certificate of No Objection re: Motion for the Entry of an Order Authorizing the Debtors to Acquire Catalyst Components Business and Catalyst Manufacturing Assets |
| 2183. | 5/3/06 | 12369 | Certificate of No Objection re: Motion to Authorize the Debtors to Contribute Funds Into the Chicago, 51st Street Pension Plan Trust |
| 2184. | 5/4/06 | 12370 | Certificate of No Objection Re: Motion to Designate a Substitute Expert to Testify in Connection with the Estimation of Asbestos Personal Injury Liabilities |
| 2185. | 5/5/06 | 12375 | Debtor-In-Possession Monthly Operating Report for Filing Period March 1, 2006 through March 31, 2006 |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2186. | 5/5/06 | 12376 | Notice of Lodging Exhibit A to Stipulation Consolidating Claims of the CNA Companies |
| 2187. | 5/10/06 | 12395 | Certification of Counsel Regarding Stipulation and Order Concerning Withdrawal of Objection to City of Easthampton Claim and Reclassification of Cla |
| 2188. | 5/12/06 | 12403 | Notice of Filing Asset Purchase Agreement |
| 2189. | 5/12/06 | 12404 | Certification of Counsel Regarding Order Withdrawing Objections to Certain Claims |
| 2190. | 5/12/06 | 12405 | Order Extending (i) Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes Thereon (ii) Term of the Plan Mediator and (iii) Matters With Respect to PI and PD Estimation |
| 2191. | 5/12/06 | 12406 | Order Denying Claimant Peter P. Pearson's Motion for Summary Judgment and Granting Debtors' Cross-Motion for Summary Judgment Regarding Claim No. 22 |
| 2192. | 5/15/06 | 12422 | Debtors' Nineteenth Quarterly Report of Asset Sales from January 1, 2006 through March 31, 2006 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets |
| 2193. | 5/15/06 | 12423 | Twentieth Quarterly Interim Verified Application for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., et al., for the Interim Period From January 1, 2006 Through March 31, 2006 |
| 2194. | 5/15/06 | 12424 | Debtors' Nineteenth Quarterly Report of Settlements from January 1, 2006 through March 31, 2006 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 2195. | 5/15/06 | 12431 | Motion Of Debtors For Entry Of An Order Approving A Stipulation Settling Claims Concerning The Wauconda Site And Authorizing Payment Thereunder |
| 2196. | 5/15/06 | 12432 | Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2197. | 5/16/06 | 12435 | Order Authorizing Libby Claimants' Motion to Designate a Substitute Expert to Testify in Connection With the Estimation of Asbestos Personal Injury Liabilities |
| 2198. | 5/16/06 | 12437 | Order Authorizing Settlement of Claim No. 851 of CHL Administration, Inc. |
| 2199. | 5/16/06 | 12438 | Order Authorizing the Debtors to Acquire Certain Assets |
| 2200. | 5/16/06 | 12439 | Order Authorizing the Debtors to Contribute Funds to the Chicago 51st Street Pension Plan Trust |
| 2201. | 5/18/06 | 12446 | Order Approving Stipulation and Order Concerning Withdrawal of Objection to City of Easthampton Claim and Reclassification of Claim |
| 2202. | 5/18/06 | 12448 | Order Approving Stipulation Resolving Claims of South Carolina Department of Health and Environmental Control |
| 2203. | 5/18/06 | 12449 | Order Withdrawing Objections to Certain Claims |
| 2204. | 5/18/06 | 12450 | Order Denying Without Prejudice Libby Claimants' Motion for Payment of Certain Expenses in Connection With Claims Estimation and Plan Process |
| 2205. | 5/18/06 | 12454 | Notice of Lodging Settlement Agreement |
| 2206. | 5/23/06 | 12484 | Transcript of Hearing held on May 15, 2006 before the Honorable Judith K. Fitzgerald |
| 2207. | 5/23/06 | 12499 | Certificate of No Objection (No Order Required) Regarding Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., Et Al. for the Monthly Interim Period from March 1, 2006 through March 31, 2006 |
| 2208. | 5/25/06 | 12523 | Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis For The Nineteenth Interim Period |
| 2209. | 5/30/06 | 12554 | Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel to W. R. Grace & Co., Et Al. for the Monthly Interim Period from April 1, 2006 through April 30, 2006 |
| 2210. | 6/2/06 | 12573 | The Future Claimants' Representative's Objection to the Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriter |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2211. | 6/2/06 | 12574 | Libby Claimants' Objection to Debtors' Motion to Approve Settlement With Lloyd's Underwriters |
| 2212. | 6/2/06 | 12575 | Libby Claimants' Motion to Defer Consideration of Debtors' Motion to Approve Settlement with Lloyd's Underwriters |
| 2213. | 6/2/06 | 12578 | Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2006 through April 30, 2006 |
| 2214. | 6/2/06 | 12579 | Objection of the Official Committee of Personal Injury Claimants to the Motion of Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters |
| 2215. | 6/2/06 | 12580 | Joinder of Official Committee of Asbestos Property Damage Claimants to the Objections of (A) the Official Committee of Asbestos Personal Injury Claimants and (B) the Future Claimants' Representative to the Motion of the Debtors for an Order Approving the Settlement Agreement and Mutual Release with Lloyd's Underwriters |
| 2216. | 6/5/06 | 12584 | Order Denying Motion of BDM Construction Company, Inc. for Relief From the Automatic Stay |
| 2217. | 6/6/06 | 12607 | Order Authorizing Discovery From Dr. Alan C. Whitehouse and Certifying Issues of Patient Privacy For Judge Donald W. Molloy |
| 2218. | 6/6/06 | 12608 | Protective Order Relating to Production of Medical Records |
| 2219. | 6/7/06 | 12609 | Modified Order Granting Libby Claimants' Motion to Defer Consideration of Debtors' Motion to Approve Settlement With Lloyd's Underwriters |
| 2220. | 6/9/06 | 12623 | Certification of Counsel on Order Authorizing the Debtors to Make Legally Required Minimum Contributions to the Defined Benefit Pension Plans Covering the Debtors' Employees |
| 2221. | 6/9/06 | 12625 | Response of Kirkland & Ellis LLP to Fee Auditor's Final Report Regarding its 19th Interim Fee Application |
| 2222. | 6/12/06 | 12626 | Fee Auditor's Amended Final Report Regarding Fee Application Of Kirkland & Ellis For The Nineteenth Interim Period |
| 2223. | 6/12/06 | 12631 | Certificate of No Objection Regarding: Motion to Approve Stipulation Settling |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Claims Concerning the Wauconda Site and Authorizing Payment Thereunder |
| 2224. | 6/12/06 | 12632 | Certification of Counsel Regarding Nineteenth Quarter Project Category Summary |
| 2225. | 6/12/06 | 12633 | Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Nineteenth Period |
| 2226. | 6/16/06 | 12658 | Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees |
| 2227. | 6/16/06 | 12659 | Order Approving Stipulation Settling Claims Concerning the Wauconda Site and Authorizing Payment Thereunder |
| 2228. | 6/16/06 | 12660 | Order Approving Quarterly Fee Applications for the Nineteenth Period |
| 2229. | 6/19/06 | 12678 | Motion of the Debtors for an order Authorizing the Implementation of the 2006-2008 Long-term Incentive Program for Key Employees |
| 2230. | 6/19/06 | 12679 | Motion for A Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims |
| 2231. | 6/20/06 | 12686 | Certificate of No Objection (No Order Required) Regarding Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period, from April 1, 2006 through April 30, 2006 |
| 2232. | 6/27/06 | 12717 | Transcript of Hearing held on June 19, 2006 before the Honorable Judith K. Fitzgerald |
| 2233. | 6/28/06 | 12728 | Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period, from May 1, 2006 through May 31, 2006 |
| 2234. | 7/5/06 | 12747 | Debtor-In-Possession Monthly Operating Report for Filing Period May 1, 2006 through May 31, 2006 |
| 2235. | 7/5/06 | 12900 | Reply to Notice of Motion of Scheduling Order |
| 2236. | 7/7/06 | 12751 | Limited Response of Canadian ZAI Claimants to Debtors' Motion for A Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2237. | 7/7/06 | 12752 | Objection of the Prudential Insurance Company of America to the Debtors' Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims |
| 2238. | 7/7/06 | 12753 | Objection of the Official Committee of Property Damage Claimants to Debtors' Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive) |
| 2239. | 7/7/06 | 12754 | Joinder of Motley Rice LLC Claimants in the Objection of Official Committee of Asbestos Property Damage Claimants to Debtors' Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive) |
| 2240. | 7/7/06 | 12755 | Joinder of the Motley Rice LLC Claimants in the Objection of The State of Arizona to Debtors' Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive) |
| 2241. | 7/7/06 | 12756 | Supplemental Objection of the Future Claimants' Representative, and Official Committee of Asbestos Personal Injury Claimants and Official Committee of Asbestos Property Damage Claimants to Debtors' Ninth Motion for Order Further Extending Exclusive Periods for Filing a Plan and Soliciting Votes Thereon, and the Asbestos Constituents' Proposal for a Quicker Exit from Chapter 11 |
| 2242. | 7/7/06 | 12757 | Objection Of The State Of Arizona To Debtors' Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objections To Pd Claims (Substantive), And Joinder In The Objection Of The Official Committee Of Asbestos Property Damage Claimants |
| 2243. | 7/7/06 | 12758 | Joinder Of The State Of Oregon, By And Through The State Board Of Higher Education, In The Opposition Filed By The State Of Arizona To Debtors' Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objections To Pd Claims (Substantive) |
| 2244. | 7/7/06 | 12759 | Joinder Of The State Of Arkansas In The Opposition Filed By The State Of Arizona To Debtors' Motion For A Scheduling Order Regarding Certain Of The Debtors' |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Fifteenth Omnibus Objections To Pd Claims (Substantive) |
| 2245. | 7/7/06 | 12760 | Joinder Of The City Of Phoenix, Arizona In The Opposition Filed By The State Of Arizona To Debtors' Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objections To Pd Claims (Substantive) |
| 2246. | 7/7/06 | 12761 | Joinder Of Cook County, Illinois In The Opposition Filed By The State Of Arizona To Debtors' Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objections To Pd Claims (Substantive) |
| 2247. | 7/7/06 | 12762 | Speights & Runyan Claimants' Response To Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objection To Pd Claims (Substantive) |
| 2248. | 7/7/06 | 12764 | Debtors Statements of Amounts Paid to Ordinary Course Professionals from April 1, 2006 Through June 30, 2006 |
| 2249. | 7/7/06 | 12765 | Debtors' Supplemental Brief in Support of a Further Exclusivity Extension |
| 2250. | 7/11/06 | 12772 | Plaintiff's Objection to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2251. | 7/11/06 | 12773 | Certification Of  No Objection Regarding Docket No.12644 (Regarding The Motion For Leave To File Late Claim On 06/15/06) |
| 2252. | 7/11/06 | 12776 | Waters & Kraus Claimants' General Objections and Responses to Debtors' Asbestos Personal Injury Questionnaire |
| 2253. | 7/11/06 | 12779 | Response to Debtors' 15th Omnibus Objection to Claims (Substantive) as to Continued Objections Filed by William R. Wittenberg |
| 2254. | 7/11/06 | 12801 | Response to Debtors' Fifteenth Omnibus Objection to Claims and Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive) Filed by Jamie Shartzer |
| 2255. | 7/12/06 | 12780 | Chris Parks & Associates' Claimants' Objection to Debtors' Asbestos Personal Injury Questionnaire |
| 2256. | 7/12/06 | 12788 | Debtors' Twentieth Quarterly Report of Asset Sales from April 1, 2006 through June 30, 2006 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimus Assets |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2257. | 7/12/06 | 12789 | Debtors' Twentieth Quarterly Report of Settlements From April 1, 2006 through June 30, 2006 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding |
| 2258. | 7/13/06 | 12791 | Certification of Counsel Regarding Order Approving Settlement Agreement Regarding Environmental Protection Agency Claims at the Wauconda Site |
| 2259. | 7/13/06 | 12794 | Libby Claimants' PARTIAL Withdrawal of Objection to Debtors' Motion to Approve Settlement With Lloyd's Underwriters |
| 2260. | 7/13/06 | 12795 | Debtor-In-Possession Monthly Operating Report for Filing Period April 1, 2001 through November 30, 2005 for Grace International Holdings |
| 2261. | 7/14/06 | 12803 | Supplemental Limited Response Of Her Majesty The Queen In Right Of Canada As Represented By The Attorney General Of Canada To Debtors' Ninth Motion For An Order Pursuant To 11 U.S.C. Section 1121 (D) Extending Debtors' Exclusive Periods In Which To File A Chapter 11 Plan And To Solicit Votes Thereon |
| 2262. | 7/14/06 | 12806 | Debtors' Notice of Acquiescence to Citadel's Notice of Intent to Purchase, Acquire or Otherwise Accumulate Equity Securities |
| 2263. | 7/14/06 | 12807 | Response of the Tort Victims' Law Firms in Opposition to Debtor's Supplemental Brief in Support of a Further Exclusivity Extension |
| 2264. | 7/14/06 | 12809 | Certification Of Counsel Regarding Revised Order Authorizing The Debtors To Assume And Assign Leases For Real Property In Houston, Texas |
| 2265. | 7/14/06 | 12810 | Certification Of Counsel Regarding Revised Order Authorizing, But Not Requiring, The implementation Of The 2006-2008 Long-Term Incentive Program For Key Employees |
| 2266. | 7/14/06 | 12811 | Certification Of Counsel Regarding Order Modifying Various Deadlines Regarding Asbestos Property Damage Estimation And Discovery |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2267. | 7/14/06 | 12812 | Debtors' Motion For Leave To File A Reply In Further Support Of Their Motion For A Scheduling Order Regarding Certain Of The Debtors' Fifteenth Omnibus Objections To Pd Claims (Substantive) |
| 2268. | 7/14/06 | 12813 | Debtors' Motion for Leave to File a Reply in Support of Motion to Extend Exclusivity |
| 2269. | 7/14/06 | 12815 | Certification of Counsel Regarding Order Amending Case Management Order for the Estimation of Asbestos Personal Injury Damage Liabilities |
| 2270. | 7/14/06 | 12816 | Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-petition Litigation Claims |
| 2271. | 7/17/06 | 12817 | Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 2272. | 7/17/06 | 12819 | Debtors' Objection to David Slaughter's Claim [No. 5703] |
| 2273. | 7/17/06 | 12823 | Motion to Compel Asbestos Personal Injury Claimants to Respond to W.R. Grace's Personal Injury Questionnaire |
| 2274. | 7/18/06 | 12825 | Certification of Counsel Regarding Order Granting Debtors' Motion for Leave to File a Reply in Support of Its Motion to Extend Exclusivity |
| 2275. | 7/19/06 | 12833 | Certificate of No Objection Regarding Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period, from May 1, 2006 through May 31, 2006 |
| 2276. | 7/20/06 | 12837 | Order Approving Debtors' Motion for Leave to File a Reply in Further Support of Their Motion for a Scheduling Order Regarding Certain of the Debtors' Fifteenth Omnibus Objections to PD Claims (Substantive). |
| 2277. | 7/20/06 | 12838 | Order Approving Debtors' Motion for Leave to File a Reply With Respect to its Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 2278. | 7/21/06 | 12845 | Law Offices of Matthew Bergman Claimants' General Objections and Responses to Debtors' Asbestos Personal Injury Questionnaire |
| 2279. | 7/24/06 | 12843 | Order Granting Motion for Leave to File Reply in Support of its Motion To Extend |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Exclusivity |
| 2280. | 7/25/06 | 12851 | Order Granting The Iowa Department of Revenue's Motion for Leave to File Late Claim. |
| 2281. | 7/25/06 | 12854 | Order Authorizing, But not Requiring, the Implementation of the 2006-2008 Long-Term Incentive Program for Key Employees |
| 2282. | 7/25/06 | 12856 | Order Authorizing the Debtors to Assume and Assign Leases for Real Property in Houston, Texas |
| 2283. | 7/25/06 | 12857 | Order Approving Settlement Agreement Regarding Environmental Protection Agency Claims at the Wauconda Site |
| 2284. | 7/25/06 | 12858 | Amended Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 2285. | 7/28/06 | 12879 | Application of Kirkland & Ellis LLP for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period, from June 1, 2006 through June 30, 2006 |
| 2286. | 7/31/06 | 12880 | Certification of Counsel Regarding Order Extending Debtors' Exclusive Periods in which to File a Chapter 11 Plan and Solicit Votes |
| 2287. | 8/1/06 | 12888 | Memorandum Opinion Regarding the Objection to Claims |
| 2288. | 8/1/06 | 12889 | Order Sustaining Objection to Claims |
| 2289. | 8/1/06 | 12890 | Order Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and Solicit Votes |
| 2290. | 8/2/06 | 12904 | Joinder of Brayton*Purcell, LLP, in the Motion of Simmons Cooper to Amend Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 2291. | 8/2/06 | 12909 | Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2006 through June 30, 2006 |
| 2292. | 8/3/06 | 12919 | Transcript of Hearing held on July 24, 2006 before the Honorable Judith K. Fitzgerald |
| 2293. | 8/3/06 | 12924 | Claimant's Objection and Responses to the W.R. Grace Asbestos Personal Injury Questionnaire |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2294. | 8/3/06 | 12925 | Certification Of Counsel Regarding The Withdrawal And Expungement Of 194 Canadian Asbestos Property Damage Claims Lacking Proof Of W.R. Grace Product Identification |
| 2295. | 8/4/06 | 12927 | General Objections to Discovery Questionnaire and Response to Debtor's Motion to Compel Submitted by Motley Rice LLC Claimants |
| 2296. | 8/4/06 | 12928 | Joinder of Thornton & Naumes, LLP. In The Motion of Simmons Cooper LLC to Amend Case Management Order for the Estimation of Asbestos Personal Injury Liabilities |
| 2297. | 8/4/06 | 12929 | Opposition to Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to W.R. Grace Personal Injury Questionnaire |
| 2298. | 8/4/06 | 12930 | Objection of Claimants Represented by Goldberg, Persky & White to Debtors' Motion to Compel |
| 2299. | 8/4/06 | 12931 | Objection of Asbestos Claimants Represented by the Law Office of Christopher E. Grell  to Debtor's Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2300. | 8/4/06 | 12932 | General Objections to Discovery Questionnaire and Response to Debtors Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire submitted on behalf of George & Sipes Personal Injury Claimants |
| 2301. | 8/4/06 | 12933 | Opposition Of the Official Committee of Asbestos Personal Injury Claimants to the Debtors' Motion to Compel Responses to their Questionnaires |
| 2302. | 8/4/06 | 12934 | Wellborn Houston, L.L.P.'s Response to W. R. Grace & Company's Motion to Compel |
| 2303. | 8/4/06 | 12935 | Asbestos Claimants' Response to Objections to Defendant to W.R. Grace's Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2304. | 8/4/06 | 12936 | General Objections to Discovery Questionnaire and Response to Debtors' Motion to Compel Submitted on Behalf of Luckey & Mullins, LLC's Personal Injury |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Claimants |
| 2305. | 8/4/06 | 12937 | Joint Memorandum of Kelley & Ferraro LLP and The Ferraro Law Firm in Response to Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2306. | 8/4/06 | 12938 | General Objections to Discovery Questionnaire and Response to Debtor's Motion to Compel Submitted on Behalf of Hartley & O'Brien, PLLC Personal Injury Claimants |
| 2307. | 8/4/06 | 12939 | Claimants Represented by Odom & Elliott, P.A.'s Response to Motion to Compel Filed by the Debtor |
| 2308. | 8/4/06 | 12940 | Claimants Objection and Response to Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2309. | 8/4/06 | 12941 | Debtors' Supplemental Memorandum in Support of Protocol for Disposition of Canadian Property Damage Claims |
| 2310. | 8/4/06 | 12942 | Objection to Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Claims |
| 2311. | 8/4/06 | 12943 | Corrected Objection to Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Claims |
| 2312. | 8/4/06 | 12945 | Humphrey James F. & Associates, LC,'s Objection and Response to Debtor's Asbestos Personal Injury Questionnaire |
| 2313. | 8/4/06 | 12946 | Answer & Memorandum of Law in Opposition to Debtor's Motion to Compel Response to the W R Grace Asbestos Personal Injury Questionnaire |
| 2314. | 8/4/06 | 12947 | Response to Motion to Compel |
| 2315. | 8/7/06 | 12944 | Declaration of Claimants' Counsel, Richard F. Rescho, In Support of Objection to Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2316. | 8/11/06 | 12957 | Reply of the Official Committee of Property Damage Claimants to the Debtors' Supplemental Memorandum in Support of Protocol for Disposition of Canadian |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Property Damage Claims |
| 2317. | 8/11/06 | 12958 | Debtors' Motion for Leave to File a Reply in Support of Their Objection to David Slaughter's Claim |
| 2318. | 8/14/06 | 12960 | Joint Response of Various Law Firms Representing Asbestos Personal Injury Claimants in Opposition to Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2319. | 8/14/06 | 12963 | Libby's Claimants' Objection to Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to Questionnaire |
| 2320. | 8/14/06 | 12969 | Twenty—First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation of Services and Reimbursement of Expenses of Bankruptcy Counsel to W.R. Grace & Co., et al., for the Interim Period from April 1, 2006 through June 30, 2006 |
| 2321. | 8/14/06 | 12970 | Response Of Grace Certain Cancer Claimants In Opposition To The W.R. Grace Motion To Compel Asbestos Personal Injury Claimants To Respond To The W.R. Grace Asbestos Personal Injury Questionnaire |
| 2322. | 8/14/06 | 12974 | Joinder of Campbell, Cherry, Harrison, Davis & Dove, P.C. to Certain Objections and Responses to the Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire |
| 2323. | 8/14/06 | 12980 | General and Specific Objection to Discovery Questionnaire and Response to Debtor's Motion to Compel Submitted on Behalf if the Personal Injury Claimants of Early, Ludwick, Sweeney & Strauss |
| 2324. | 8/16/06 | 12989 | Notice of Filing of Exhibits to Creditor David Slaughter's Response to Debtors' Objection to David Slaughter's Claim (No. 5703) |
| 2325. | 8/16/06 | 12990 | David Slaughter's Objection to Debtor's Motion for Leave to File a Reply in Support of Their Objection to Claim No. 5703 |
| 2326. | 8/16/06 | 12991 | Memorandum and Order Denying Appeal and Affirming the Final Opinion and Order of the Bankruptcy Court Entered on September 20, 2005 (RE: Civil Action No. 05-764) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2327. | 8/17/06 | 13007 | Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims |
| 2328. | 8/17/06 | 13086 | Letter Regarding Matter to Compel Responses to Questionnaires |
| 2329. | 8/18/06 | 13010 | Certification of Counsel of the Official Committee of Property Damage Claimants Regarding Proposed Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims |
| 2330. | 8/18/06 | 13011 | Certification of Counsel Regarding Amended Order Approving Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters |
| 2331. | 8/18/06 | 13012 | Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 2332. | 8/21/06 | 13016 | Submission Of The Official Committee Of Asbestos Personal Injury Claimants In Support Of Its Proposed Bar-Date Order, Bar-Date Notice, And Proof-Of-Claim Form |
| 2333. | 8/21/06 | 13021 | The Official Committee of Unsecured Creditors Expert Witness Disclosures |
| 2334. | 8/21/06 | 13024 | Libby's Claimants' Disclosure of Potential Expert Witnesses |
| 2335. | 8/21/06 | 13028 | Official Committee of Personal Injury Claimants' Disclosure of Potential Expert Witnesses |
| 2336. | 8/21/06 | 13029 | Future Claimants' Representative's Designation of Potential Expert Witnesses in Connection with Estimation of Asbestos Personal Injury Liabilities |
| 2337. | 8/21/06 | 13031 | Ad Hoc Committee of Equity Security Holders' Estimation Expert Designation Pursuant to the Court's July 24, 2006 Order |
| 2338. | 8/21/06 | 13032 | Debtors' Supplemental Expert Witness Disclosure for Asbestos PI Estimation |
| 2339. | 8/21/06 | 13034 | Motion of the Debtors and Debtors in Possession Pursuant to Federal Rule of Bankruptcy Procedure 2004 for the Production of Documents |
| 2340. | 8/22/06 | 13040 | Official Committee of Equity Security Holders' Re-Designation of Expert Witness Regarding Estimation of Asbestos Personal Injury Claims |
| 2341. | 8/22/06 | 13041 | Certificate of No Objection [No Order Required] Regarding Application of Kirkland & Ellis LLP ("K&E") for Compensation for Services and Reimbursement of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Expenses as Bankruptcy Counsel for the Monthly Interim Period, from June 1, 2006 through June 30, 2006 |
| 2342. | 8/23/06 | 13046 | Order Regarding Proofs of Claim of Building Laborers Local Union 310 (Claim Nos. 879 and 2785) |
| 2343. | 8/23/06 | 13047 | Order For the Withdrawal and Expungement of 194 Canadian Asbestos Property Damage Claims Lacking Proof of W.R. Grace Product Identification |
| 2344. | 8/24/06 | 13053 | Certification of Counsel of the Official Committee of Asbestos Property Damage Claimants Regarding Proposed Order Setting Deadlines and Process Regarding Objections to Asbestos Property Damage Claims |
| 2345. | 8/24/06 | 13058 | Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims |
| 2346. | 8/24/06 | 13060 | Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims |
| 2347. | 8/24/06 | 13061 | Order as to All Pre-petition Asbestos PI Litigation Claims, Including Settled Claims, (I) Establishing Bar Dates; (II) Approving Proof of Claim Form; and (III) Approving Notice of Pre-petition Asbestos Personal Injury Claims Bar Date |
| 2348. | 8/25/06 | 13067 | Debtors' Motion for Leave to file a Reply Brief in Support of Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages |
| 2349. | 8/25/06 | 13068 | Certification of Counsel Regarding Order Approving Terms of Stipulation Resolving Claims of Williams Industries, Inc. |
| 2350. | 8/28/06 | 13076 | Application of Kirkland & Ellis for Compensation for Services and Reimbursement of Expenses as Bankruptcy Counsel for the Monthly Interim Period from July 1, 2006 through July 31, 2006 |
| 2351. | 8/29/06 | 13077 | Transcript of Hearing held on August 21, 2006 before the Honorable Judith K. Fitzgerald |
| 2352. | 8/29/06 | 13085 | Supplemental Certification of Counsel of the Official Committee of Asbestos Property Damage Claimants Regarding Proposed Order Setting Deadlines and |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Process Regarding Objections to Asbestos Property Damage Claims |
| 2353. | 8/29/06 | 13093 | Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims |
| 2354. | 8/30/06 | 13106 | Amended Supplemental Certification of Counsel of the Official Committee of Asbestos Property Damage Claimants Regarding Proposed Order Setting Deadlines and Process Regarding Objections to Asbestos Property Damage Claims |
| 2355. | 8/31/06 | 13120 | Order Setting Various Deadlines Regarding Objections To Asbestos Property Damage Claims |
| 2356. | 9/1/06 | 13129 | Supplemental Brief of the Prudential Insurance Company of America as to (I) Issue Preclusion of Debtors' Claims Objections and (II) Applicable Choice of Law |
| 2357. | 9/1/06 | 13130 | Statement Of The Official Committee Of Equity Security Holders In Support Of Debtor's Motion To Compel Asbestos Personal Injury Claimants To Respond To The W.R. Grace Asbestos Personal Injury Questionnaire |
| 2358. | 9/1/06 | 13131 | Debtor-In-Possession Monthly Operating Report for Filing Period July 1, 2006 through July 31, 2006 |
| 2359. | 9/7/06 | 13140 | Transcript of Hearing (Adversary 02-1657) held on August 25, 2006 before the Honorable Judith K. Fitzgerald |
| 2360. | 9/7/06 | 13141 | Sur-Reply To Debtors' Motion To Compel Asbestos Personal Injury Claimants To Respond To W.R. Grace Personal Injury Questionnaire |
| 2361. | 9/7/06 | 13142 | Joinder Of Motley Rice LLC In The Joint Response  Of Various Law Firms Representing Asbestos Personal Injury Claimants In Opposition To Debtor's Motion To Compel Asbestos Personal Injury Claimants To Respond To The W.R. Grace Asbestos Personal Injury Questionnaire |
| 2362. | 9/7/06 | 13144 | Post-Mediation Summary Memorandum, Filed by Various Law Firms Representing Asbestos Personal Injury Claimant |
| 2363. | 9/7/06 | 13157 | Brief Of Grace Certain Cancer Claimants Regarding Issues Still In Dispute Following Mediation |
| 2364. | 9/7/06 | 13158 | Submission Of The Official Committee Of Asbestos Personal Injury Claimants |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Regarding Issues Unresolved After Discovery Mediation On Grace's Motion To Compel |
| 2365. | 9/7/06 | 13160 | Asbestos Claimants Represented by Jacobs & Crumplar, P.A.'s Response to the Mediation Issues Resulting from the Mediation of August 29, 2006 to Compel Personal Injury Claimants to Respond to W.R. Grace's Personal Questionnaire |
| 2366. | 9/7/06 | 13161 | Summary of Issues Not Resolved in Mediation for W.R. Grace's Motion to Compel |
| 2367. | 9/8/06 | 13167 | Certification of Counsel Regarding Proposed Order Granting Debtors' Motion for Leave to File a Reply Brief in Support of its Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pa |
| 2368. | 9/8/06 | 13168 | Order Granting Debtor's Motion for Leave to File Reply Brief in Support of its Motion to Compel Asbestos PI Claimants to Respond to W.R. Grace Asbestos PI Questionnaire in Excess of 5 Pages |
| 2369. | 9/8/06 | 13169 | Status Report and Request to Expunge Property Damage Claims Lacking Claimant Signatures for Proof of Claim Question 18 |
| 2370. | 9/8/06 | 13172 | Libby Claimants' Withdrawal of Dr. Bruce W. Case as Potential Expert Witness |
| 2371. | 9/8/06 | 13173 | Joint Objection of the Official Committee of Property Damage Claimants, the Official Committee of Personal Injury Claimants, The Future Claimants' Representative, the Zonolite Attic Insulation Claimants and the Libby Claimants to the Motion of Debtors and Debtors in Possession Pursuant to Federal Rule of Bankruptcy Procedure 2004 for the Production of Documents |
| 2372. | 9/8/06 | 13177 | Fee Auditor's Final Report Regarding Fee Application Of Kirkland & Ellis For The Twentieth Interim Period |
| 2373. | 9/8/06 | 13186 | Appendix to in Further Support of Debtors' Opposition to Anderson Memorial's Motion for Class Certification |
| 2374. | 9/11/06 | 13187 | George & Sipes Supplement to The Joint Response of Various Law Firms Representing Asbestos Personal Injury Claimants in Opposition to Debtor's Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Asbestos Personal Injury Questionnaire |
| 2375. | 9/11/06 | 13194 | Debtors' Notice of Proposed Sale of Grace Performance Chemicals Tank Trailers Pursuant to Order Establishing Procedures for the Sale of DE Minimis Assets |
| 2376. | 9/14/06 | 13222 | Objection of Property Damage Claimants Represented By Dies & Hile, L.L.P. To The August 31, 2006 Management Order |
| 2377. | 9/14/06 | 13223 | Objection of Louisiana Property Damage Claimants To The August 13, 2006 Case Management Order |
| 2378. | 9/14/06 | 13224 | Objection of Anderson Memorial Hospital and the Anderson Class Claimants |
| 2379. | 9/14/06 | 13225 | Objection of the California State University System |
| 2380. | 9/14/06 | 13226 | Objection of Pacific Freeholds |
| 2381. | 9/14/06 | 13227 | Objection of the Board of Regents |
| 2382. | 9/15/06 | 13234 | Certification of Counsel Regarding Twentieth Quarter Project Category Summary |
| 2383. | 9/15/06 | 13235 | Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Twentieth Period |
| 2384. | 9/15/06 | 13236 | Debtors' Supplement to Objection to Anderson Memorial's for Limited Relief from the Automatic Stay |
| 2385. | 9/15/06 | 13239 | Debtors' Response to Property Damage Claimants' Objections to the August 31, 2006 Case Management Order |
| 2386. | 9/15/06 | 13240 | Debtors' Supplemental Brief in Support of the Application of Georgia's Statute of Limitations to Prudential Insurance Company's Asbestos PD Claims for Georgia Build |
| 2387. | 9/18/06 | 13252 | Debtors' Motion for an Order Authorizing the Settlement and Payment of Certain Tax Claims |
| 2388. | 9/18/06 | 13254 | Debtors' Seventeenth Omnibus Objection to Claims (Substantive) |
| 2389. | 9/19/06 | 13257 | Interim Order Pursuant to Bankruptcy Code Section 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 2390. | 9/21/06 | 13283 | Transcript of September 11, 2006 Hearing |
| 2391. | 9/26/06 | 13300 | Order Clarifying Order as to all Pre-Petition Asbestos Personal Injury Claims, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Including Settled Claims, (I) Establishing Bar Dates; and (II) Approving Notice of Pre-Petition Asbestos Personal Injury Claims Bar Date |
| 2392. | 9/29/06 | 13327 | Notice of Appeal |
| 2393. | 10/03/06 | 13342 | Transcript of September 25, 2006 Hearing |
| 2394. | 10/03/06 | 13345 | Order Pursuant to Bankruptcy Code Section 1121(d) Extending Debtors' Exclusive Periods in Which to File a Chapter 11 Plan and to Solicit Votes Thereon |
| 2395. | 10/03/06 | 13351 | Amended Notice of Appeal |
| | | | |
| | | | |
| | | | |
| | | | |
| 2396. | 08/03/2001 | 841 | Notice of Transfer Of Claim of Chicagoland Quad Cities Exp Filed by Trade-Debt.Net |
| 2397. | 08/03/2001 | 842 | Notice of Transfer of Claim of Faber Pump & Equipment Filed by Trade-Debt.Net |
| 2398. | 08/03/2001 | 843 | Notice of Transfer of Claim of TN Safety & Health Council Filed by Trade-Debt.Net |
| 2399. | 08/03/2001 | 844 | Notice of Transfer of Claim of Chattanooga Business Machines Filed by Trade-Debt.Net |
| 2400. | 08/03/2001 | 845 | Notice of Transfer of Advanced Enviro Recycling Filed by Trade-Debt.Net |
| 2401. | 08/03/2001 | 846 | Notice of Transfer of Claim of Fisher-Klosterman Filed by Trade-Debt.Net |
| 2402. | 08/03/2001 | 847 | Notice of Transfer of Claim of K/M Specialty Filed by Trade-Debt.Net |
| 2403. | 08/03/2001 | 848 | Notice of Transfer of Claim of Inlander Brothers Inc Filed by Trade-Debt.Net |
| 2404. | 08/03/2001 | 849 | Notice of Transfer of Claim of Cox Hardware & Ind Supply Filed by Trade-Debt.Net |
| 2405. | 08/03/2001 | 850 | Notice of Transfer of Claim of Houston Contractors Assoc Filed by Trade-Debt.Net |
| 2406. | 08/03/2001 | 851 | Notice of Transfer of Claim of Schlotzky's Filed by Trade-Debt.Net |
| 2407. | 08/03/2001 | 852 | Notice of Transfer of Claim of G&K Services Filed by Trade-Debt.Net |
| 2408. | 08/03/2001 | 853 | Notice of Transfer of Claim of Crown Plaza Filed by Trade-Debt.Net |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2409. | 08/03/2001 | 854 | Notice of Transfer of Claim of New York State Concrete Filed by Trade-Debt.Net |
| 2410. | 08/03/2001 | 855 | Notice of Transfer of Claim of Industrial Towel Supply Filed by Trade-Debt.Net |
| 2411. | 08/03/2001 | 856 | Notice of Transfer of Claim of Allen Landscape Construction Filed by Trade-Debt.Net |
| 2412. | 08/03/2001 | 857 | Notice of Transfer of Claim of Sign A Rama Filed by Trade-Debt.Net |
| 2413. | 08/03/2001 | 858 | Notice of Transfer of Claim of Jani King of Atlanta Filed by Trade-Debt.Net |
| 2414. | 08/03/2001 | 859 | Notice of Transfer of Claim of Norris Winner Filed by Trade-Debt.Net |
| 2415. | 08/03/2001 | 860 | Notice of Transfer of Claim of Onset Computer Corp Filed by Trade-Debt.Net |
| 2416. | 08/03/2001 | 861 | Notice of Transfer of Claim of Ariston Engraving & Machine Filed by Trade-Debt.Net |
| 2417. | 08/03/2001 | 862 | Notice of Transfer of Claim of Arlington Banner & Flag Filed by Trade-Debt.Net |
| 2418. | 08/03/2001 | 863 | Notice of Transfer of Claim of JC Business Machines Filed by Trade-Debt.Net |
| 2419. | 08/03/2001 | 864 | Notice of Transfer of Claim of Occumatrix Filed by Trade-Debt.Net |
| 2420. | 08/03/2001 | 865 | Notice of Transfer of Claim of Amsco Sales Corp Filed by Trade-Debt.Net |
| 2421. | 08/03/2001 | 866 | Notice of Transfer of Claim of Clement Lumber Co. Filed by Trade-Debt.Net |
| 2422. | 08/03/2001 | 867 | Notice of Transfer of Claim of Poly-Bond Mfg CO Filed by Trade-Debt.Net |
| 2423. | 08/03/2001 | 868 | Notice of Transfer of Claim of Crosible Filtration Filed by Trade-Debt.Net |
| 2424. | 08/03/2001 | 869 | Notice of Transfer of Claim of Quest Diagnostics Filed by Trade-Debt.Net |
| 2425. | 08/03/2001 | 870 | Notice of Transfer of Claim of Chesapeake Optical Co & Safety Filed by Trade-Debt.Net |
| 2426. | 08/03/2001 | 871 | Notice of Transfer of Claim of Aquatrac Instruments Filed by Trade-Debt.Net |
| 2427. | 08/03/2001 | 872 | Notice of Transfer of Claim of Cincinnati Electric Filed by Trade-Debt.Net |
| 2428. | 08/03/2001 | 873 | Notice of Transfer of Claim of Dr. Cordell & Associates Filed by Trade-Debt.Net |
| 2429. | 08/03/2001 | 874 | Notice of Transfer of Claim of Greater Boston Executive Program Filed by Trade-Debt.Net |
| 2430. | 08/03/2001 | 875 | Notice of Transfer of Claim of Paradigm Consultants Filed by Trade-Debt.Net |
| 2431. | 08/03/2001 | 876 | Notice of Transfer of Claim of Bees Mfg Corp. Filed by Trade-Debt.Net |
| 2432. | 08/03/2001 | 877 | Notice of Transfer of Claim of Indelco Plastic Corp Filed by Trade-Debt.Net |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2433. | 08/03/2001 | 878 | Notice of Transfer of Claim of Norc al Waste Services Filed by Trade-Debt.Net |
| 2434. | 09/28/2001 | 1123 | Notice of Transfer of Claim Other Than for Security of BILL WOLCOTT & ASSOC. Filed by Debt Acquisition Company of America V, LLC |
| 2435. | 09/28/2001 | 1124 | Notice of Transfer of Claim Other Than for Security of BROWNING FERRIS INDUSTRIES Filed by Debt Acquisition Company of America V, LLC |
| 2436. | 09/28/2001 | 1125 | Notice of Transfer of Claim Other Than for Security of DOWLING & POPE ADVERTISING Filed by Debt Acquisition Company of America V, LLC |
| 2437. | 09/28/2001 | 1126 | Notice of Transfer of Claim Other Than for Security of INTERNATIONAL EQUIPMENT CO Filed by Debt Acquisition Company of America V, LLC |
| 2438. | 09/28/2001 | 1127 | Notice of Transfer of Claim Other Than for Security of J B RUSSELL & SON CONSTRUCTION Filed by Debt Acquisition Company of America V, LLC |
| 2439. | 09/28/2001 | 1128 | Notice of Transfer of Claim Other Than for Security of J&J INDUSTRIAL SUPPLY INC Filed by Debt Acquisition Company of America V, LLC |
| 2440. | 09/28/2001 | 1129 | Notice of Transfer of Claim Other Than for Security of LASERGRAPHICS INC Filed by Debt Acquisition Company of America V, LLC |
| 2441. | 09/28/2001 | 1130 | Notice of Transfer of Claim Other Than for Security of LUCE ASSOCIATES Filed by Debt Acquisition Company of America V, LLC |
| 2442. | 09/28/2001 | 1131 | Notice of Transfer of Claim Other Than for Security of MURANE & BOSTWICK Filed by Debt Acquisition Company of America V, LLC |
| 2443. | 09/28/2001 | 1132 | Notice of Transfer of Claim Other Than for Security of NILFISK OF AMERICA Filed by Debt Acquisition Company of America V, LLC |
| 2444. | 10/09/2001 | 1144 | Notice of Transfer of Claim Other Than for Security of Acme Control Service Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2445. | 10/09/2001 | 1145 | Notice of Transfer of Claim Other Than for Security of Arbutus Refrigeration Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2446. | 10/09/2001 | 1146 | Notice of Transfer of Claim Other Than for Security of Astbury Environmental Services Filed by Debt Acquisition Company of America V, LLC |
| 2447. | 10/09/2001 | 1147 | Notice of Transfer of Claim Other Than for Security of Beal Industrial Prod Inc |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Filed by Debt Acquisition Company of America V, LLC |
| 2448. | 10/09/2001 | 1148 | Notice of Transfer of Claim Other Than for Security of Better Built Storage Buildings Filed by Debt Acquisition Company of America V, LLC |
| 2449. | 10/09/2001 | 1149 | Notice of Transfer of Claim Other Than for Security of Chalmers & Kubeck Inc Filed by Debt Acquisition Company of America V, LLC |
| 2450. | 10/09/2001 | 1150 | Notice of Transfer of Claim Other Than for Security of Complete Pump Services CO Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2451. | 10/09/2001 | 1151 | Notice of Transfer of Claim Other Than for Security of Control Equipment Sales Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2452. | 10/09/2001 | 1152 | Notice of Transfer of Claim Other Than for Security of Crowne Plaza Filed by Debt Acquisition Company of America V, LLC |
| 2453. | 10/09/2001 | 1153 | Notice of Transfer of Claim Other Than for Security of CYR Group Filed by Debt Acquisition Company of America V, LLC |
| 2454. | 10/09/2001 | 1154 | Notice of Transfer of Claim Other Than for Security of Davis Petroleum Inc Filed by Debt Acquisition Company of America V, LLC |
| 2455. | 10/09/2001 | 1155 | Notice of Transfer of Claim Other Than for Security of Draiswerke Filed by Debt Acquisition Company of America V, LLC |
| 2456. | 10/09/2001 | 1156 | Notice of Transfer of Claim Other Than for Security of Ecolake Enterprises Filed by Debt Acquisition Company of America V, LLC |
| 2457. | 10/09/2001 | 1157 | Notice of Transfer of Claim Other Than for Security of First Impression Printing Filed by Debt Acquisition Company of America V, LLC |
| 2458. | 10/09/2001 | 1158 | Notice of Transfer of Claim Other Than for Security of FPF Enterprises Filed by Debt Acquisition Company of America V, LLC |
| 2459. | 10/09/2001 | 1159 | Notice of Transfer of Claim Other Than for Security of Glendale Office Supply Inc Filed by Debt Acquisition Company of America V, LLC |
| 2460. | 10/09/2001 | 1160 | Notice of Transfer of Claim Other Than for Security of Hansen Engineering Inc |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Filed by Debt Acquisition Company of America V, LLC |
| 2461. | 10/09/2001 | 1161 | Notice of Transfer of Claim Other Than for Security of Hanson Publication Inc Filed by Debt Acquisition Company of America V, LLC |
| 2462. | 10/09/2001 | 1162 | Notice of Transfer of Claim Other Than for Security of Hikes Point Paint & Wallpaper Filed by Debt Acquisition Company of America V, LLC |
| 2463. | 10/09/2001 | 1163 | Notice of Transfer of Claim Other Than for Security of Horizon Truck Wash Filed by Debt Acquisition Company of America V, LLC |
| 2464. | 10/09/2001 | 1164 | Notice of Transfer of Claim Other Than for Security of Industrial Products Co Filed by Debt Acquisition Company of America V, LLC |
| 2465. | 10/09/2001 | 1165 | Notice of Transfer of Claim Other Than for Security of Jani King of California Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2466. | 10/09/2001 | 1166 | Notice of Transfer of Claim Other Than for Security of Johnson Boiler Co Filed by Debt Acquisition Company of America V, LLC |
| 2467. | 10/09/2001 | 1167 | Notice of Transfer of Claim Other Than for Security of Just Files Filed by Debt Acquisition Company of America V, LLC |
| 2468. | 10/09/2001 | 1168 | Notice of Transfer of Claim Other Than for Security of Keller Truck Equipment Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2469. | 10/09/2001 | 1169 | Notice of Transfer of Claim Other Than for Security of Key Recruiters Filed by Debt Acquisition Company of America V, LLC |
| 2470. | 10/09/2001 | 1170 | Notice of Transfer of Claim Other Than for Security of Kols Containers Inc Filed by Debt Acquisition Company of America V, LLC |
| 2471. | 10/09/2001 | 1171 | Notice of Transfer of Claim Other Than for Security of Laurens Lumber Co Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2472. | 10/09/2001 | 1172 | Notice of Transfer of Claim Other Than for Security of Maryland Portable Restrooms Filed by Debt Acquisition Company of America V, LLC |
| 2473. | 10/09/2001 | 1173 | Notice of Transfer of Claim Other Than for Security of Mass Office Automation & |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Consultants Filed by Debt Acquisition Company of America V, LLC |
| 2474. | 10/09/2001 | 1174 | Notice of Transfer of Claim Other Than For Security of Master Fabricators Filed by Debt Acquisition Company of America V, LLC |
| 2475. | 10/09/2001 | 1175 | Notice of Transfer of Claim Other Than for Security of Ohio Fasteners & Tools Inc Filed by Debt Acquisition Company of America V, LLC |
| 2476. | 10/09/2001 | 1176 | Notice of Transfer of Claim Other Than for Security of OKI Systems LTD Filed by Debt Acquisition Company of America V, LLC |
| 2477. | 10/09/2001 | 1177 | Notice of Transfer of Claim Other Than for Security of Omaha Steaks OS Sales Co Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2478. | 10/09/2001 | 1179 | Notice of Transfer of Claim Other Than for Security of Oxford University Press Filed by Debt Acquisition Company of America V, LLC |
| 2479. | 10/09/2001 | 1180 | Notice of Transfer of Claim Other Than for Security of P&H Auto-Electric Inc Filed by Debt Acquisition Company of America V, LLC |
| 2480. | 10/09/2001 | 1181 | Notice of Transfer of Claim Other Than for Security of Patrick Engineering Filed by Debt Acquisition Company of America V, LLC |
| 2481. | 10/09/2001 | 1182 | Notice of Transfer of Claim Other Than for Security of Pioneer Rubber & Gasket Co Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2482. | 10/09/2001 | 1183 | Notice of Transfer of Claim Other Than for Security Precision Wire Products Inc Filed by Debt Acquisition Company of America V, LLC |
| 2483. | 10/09/2001 | 1184 | Notice of Transfer of Claim Other Than for Security of Pura Flo Filed by Debt Acquisition Company of America V, LLC |
| 2484. | 10/09/2001 | 1185 | Notice of Transfer of Claim Other Than for Security of Quality Printing Co. Filed by Debt Acquisition Company of America V, LLC |
| 2485. | 10/09/2001 | 1186 | Notice of Transfer of Claim Other Than for Security of Ridgeway's Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2486. | 10/09/2001 | 1187 | Notice of Transfer of Claim Other Than for Security of Safety Brake Sales Filed by |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | Debt Acquisition Company of America V, LLC |
| 2487. | 10/09/2001 | 1188 | Notice of Transfer of Claim Other Than for Security of Southern Coffee Service Filed by Debt Acquisition Company of America V, LLC |
| 2488. | 10/09/2001 | 1189 | Notice of Transfer of Claim Other Than For Security of Standard Safety Equipment Co Filed by Debt Acquisition Company of America V, LLC |
| 2489. | 10/09/2001 | 1190 | Notice of Transfer of Claim Other Than for Security of Starr R Foam Filed by Debt Acquisition Company of America V, LLC |
| 2490. | 10/09/2001 | 1191 | Notice of Transfer of Claim Other Than for Security of Surwest Corp Filed by Debt Acquisition Company of America V, LLC |
| 2491. | 10/09/2001 | 1192 | Notice of Transfer of Claim Other Than for Security of The Jet Pulverizer Co Filed by Debt Acquisition Company of America V, LLC |
| 2492. | 10/09/2001 | 1193 | Notice of Transfer of Claim Other Than for Security of Transcat Filed by Debt Acquisition Company of America V, LLC |
| 2493. | 10/09/2001 | 1194 | Notice of Transfer of Claim Other Than for Security of Tri-Chem Corporation Filed by Debt Acquisition Company of America V, LLC |
| 2494. | 10/09/2001 | 1195 | Notice of Transfer of Claim Other Than for Security of Unique Salvage Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2495. | 10/09/2001 | 1196 | Notice of Transfer of Claim Other Than for Security of Walton & Lonsbury Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2496. | 10/09/2001 | 1197 | Notice of Transfer of Claim Other Than for Security of Websters Online Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2497. | 10/09/2001 | 1198 | Notice of Transfer of Claim Other Than for Security of Wilner-Greene Assoc. Filed by Debt Acquisition Company of America V, LLC |
| 2498. | 10/09/2001 | 1199 | Notice of Transfer of Claim Other Than for Security of Wood Associates Filed by Debt Acquisition Company of America V, LLC |
| 2499. | 10/15/2001 | 1200 | Notice of Transfer of Claim of Arlington Banner & Flag Filed by Debt Acquisition Company of America V, LLC |
| 2500. | 10/15/2001 | 1201 | Notice of Transfer of Claim of Chemstretch Filed by Debt Acquisition Company of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | America V, LLC |
| 2501. | 10/15/2001 | 1202 | Notice of Transfer of Claim of Cornerstone Controls Filed by Debt Acquisition Company of America V, LLC |
| 2502. | 10/15/2001 | 1203 | Notice of Transfer of Claim of Craft Trailer Supply Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2503. | 10/15/2001 | 1204 | Notice of Transfer of Claim of Danville Bottled Water Service Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2504. | 10/15/2001 | 1205 | Notice of Transfer of Claim of Eagle Messenger & Courier Service Filed by Debt Acquisition Company of America V, LLC |
| 2505. | 10/15/2001 | 1206 | Notice of Transfer of Claim of Imperial Distributing Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2506. | 10/15/2001 | 1207 | Notice of Transfer of Claim of Insta-Bulk Inc Filed by Debt Acquisition Company of America V, LLC |
| 2507. | 10/15/2001 | 1208 | Notice of Transfer of Claim of Jani King of Boston Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2508. | 10/15/2001 | 1209 | Notice of Transfer of Claim of Jones Networking Assoc Filed by Debt Acquisition Company of America V, LLC |
| 2509. | 10/15/2001 | 1210 | Notice of Transfer of Claim of R H Creager Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2510. | 10/15/2001 | 1211 | Notice of Transfer of Claim of Roberts Oxygen Filed by Debt Acquisition Company of America V, LLC |
| 2511. | 10/15/2001 | 1212 | Notice of Transfer of Claim of Roberts Oxygen $1248.00 Filed by Debt Acquisition Company of America V, LLC |
| 2512. | 10/15/2001 | 1213 | Notice of Transfer of Claim of Sheraton Intl on BWI Airport Filed by Debt Acquisition Company of America V, LLC |
| 2513. | 10/15/2001 | 1214 | Notice of Transfer of Claim of Sly Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2514. | 10/15/2001 | 1215 | Notice of Transfer of Claim of SST Industries Filed by Debt Acquisition Company |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | of America V, LLC |
| 2515. | 10/15/2001 | 1216 | Notice of Transfer of Claim of Work safe Filed by Debt Acquisition Company of America V, LLC |
| 2516. | 10/15/2001 | 1217 | Notice of Transfer of Claim of Wright Brothers Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2517. | 10/15/2001 | 1218 | Notice of Transfer of Claim of Zep Manufacturing Co. Filed by Debt Acquisition Company of America V, LLC |
| 2518. | 10/23/2001 | 1219 | Notice of Transfer of Claim of Cape Environmental Management Inc. Filed by Debt Acquisition Company of America V, LLC |
| 2519. | 10/23/2001 | 1220 | Notice of Transfer of Claim of Johnson Tomlin & Johnson Filed by Contrarian Capital Trade Claims, L.P. |
| 2520. | 10/23/2001 | 1221 | Notice of Transfer of Claim of General Steel Drum Corporation Filed by Contrarian Capital Trade Claims, L.P. |
| 2521. | 10/23/2001 | 1222 | Notice of Transfer of Claim of Dowic Ltd Filed by Contrarian Capital Trade Claims, L.P. |
| 2522. | 10/23/2001 | 1223 | Notice of Transfer of Claim of EVS Environment Consultants Filed by Contrarian Capital Trade Claims, L.P. |
| 2523. | 10/23/2001 | 1251 | Notice of Transfer of Claim of Johnson Tomlin & Johnson Filed by Contrarian Capital Trade Claims, L.P. |
| 2524. | 10/23/2001 | 1252 | Notice of Transfer of Claim of General Steel Drum Corporation Filed by Contrarian Capital Trade Claims, L.P. |
| 2525. | 10/23/2001 | 1253 | Notice of Transfer of Claim of Dowie, Ltd, d/b/a SDT Filed by Contrarian Capital Trade Claims, L.P. |
| 2526. | 10/23/2001 | 1254 | Notice of Transfer of Claim of EVS Environment Consultants Ltd. Filed by Contrarian Capital Trade Claims, L.P. |
| 2527. | 10/29/2001 | 1224 | Notice of Transfer of Claim of Ronan Engineering Co Filed by Debt Acquisition Company of America V, LLC |
| 2528. | 10/29/2001 | 1225 | Notice of Transfer of Claim of AWC Inc. Filed by Debt Acquisition Company of |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | America V, LLC |
| 2529. | 10/29/2001 | 1226 | Notice of Transfer of Claim of ABC Signs Filed by Debt Acquisition Company of America V, LLC |
| 2530. | 11/05/2001 | 1074 | Notice of Transfer Claim of Apex Supply Co Inc, Transferor ($1,389.09) Filed by Debt Acquisition Company of America V, LLC |
| 2531. | 11/05/2001 | 1075 | Notice of Transfer Claim of Arlington Computer Products, Transferor ($10,041.61) Filed by Debt Acquisition Company of America V, LLC |
| 2532. | 11/05/2001 | 1076 | Notice of Transfer Claim of Electronic Label Technology, Transferor ($6,727.70) Filed by Debt Acquisition Company of America V, LLC |
| 2533. | 11/05/2001 | 1276 | Notice of Transfer of Claim of LA Chemical, Ltd. Filed by Contrarian Capital Trade Claims, L.P. |
| 2534. | 11/15/2001 | 1304 | Notice of Transfer of Claim of Fidelity & Deposit Company of Maryland Filed by Contrarian Capital Trade Claims, L.P. |
| 2535. | 11/26/2001 | 1238 | Notice of Transfer Claim of PSE&G, Transferor ($10,675.98) Filed by Debt Acquisition Company of America V, LLC |
| 2536. | 11/28/2001 | 1262 | Notice of Transfer Claim of Lassco, Transferor ($218.15) Filed by Debt Acquisition Company of America V, LLC |
| 2537. | 12/06/2001 | 1314 | Notice of Transfer Claim of Millennium International Technologies, Transferor ($5,303.98) Filed by Debt Acquisition Company of America V, LLC |
| 2538. | 12/06/2001 | 1315 | Notice of Transfer Claim of Pac 21, Transferor ($3,707.11) Filed by Debt Acquisition Company of America V, LLC |
| 2539. | 12/07/2001 | 1318 | Notice of Transfer Claim of Preferred Utilities Manufacturing, Transferor ($1,400.50) Filed by Debt Acquisition Company of America V, LLC |
| 2540. | 12/07/2001 | 1319 | Notice of Transfer Claim of Sur-Seal Gasket & Packing Inc, Transferor ($418.80) Filed by Debt Acquisition Company of America V, LLC |
| 2541. | 12/07/2001 | 1320 | Notice of Transfer Claim of Windows On The Bay, Transferor ($1,000.00) Filed by Debt Acquisition Company of America V, LLC |
| 2542. | 12/14/2001 | 1344 | Notice of Transfer Claim of American Osment, Transferor ($1,254.10) Filed by |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Debt Acquisition Company of America V, LLC |
| 2543. | 12/14/2001 | 1345 | Notice of Transfer Claim of American Pipe & Supply Co Inc, Transferor ($1,195.33) Filed by Debt Acquisition Company of America V, LLC |
| 2544. | 12/14/2001 | 1346 | Notice of Transfer Claim of ASU Foundation, Transferor ($99.00) Filed by Debt Acquisition Company of America V, LLC |
| 2545. | 12/14/2001 | 1347 | Notice of Transfer Claim of Atlanta Chemical Association, Transferor ($90.00) Filed by Debt Acquisition Company of America V, LLC |
| 2546. | 12/14/2001 | 1348 | Notice of Transfer Claim of Atlantic Industrial Supply Company, Transferor ($84.59) Filed by Debt Acquisition Company of America V, LLC |
| 2547. | 12/14/2001 | 1349 | Notice of Transfer Claim of Brookfield Engineering Labs, Transferor ($363.58) Filed by Debt Acquisition Company of America V, LLC |
| 2548. | 12/14/2001 | 1350 | Notice of Transfer Claim of Carrier-Oehler Co, Transferor ($67.96) Filed by Debt Acquisition Company of America V, LLC |
| 2549. | 12/14/2001 | 1351 | Notice of Transfer Claim of Chicagoland Quad Cities Exp, Transferor ($1,025.10) Filed by Debt Acquisition Company of America V, LLC |
| 2550. | 12/14/2001 | 1352 | Notice of Transfer Claim of Communications & Electronics Inc, Transferor ($497.95) Filed by Debt Acquisition Company of America V, LLC |
| 2551. | 12/14/2001 | 1353 | Notice of Transfer Claim of Devlin-Alpaugh Inc, Transferor ($429.18) Filed by Debt Acquisition Company of America V, LLC |
| 2552. | 12/14/2001 | 1354 | Notice of Transfer Claim of Huntington Foam, Transferor ($1,445.02) Filed by Debt Acquisition Company of America V, LLC |
| 2553. | 12/14/2001 | 1355 | Notice of Transfer Claim of Insite Services, Transferor ($1,254.96) Filed by Debt Acquisition Company of America V, LLC |
| 2554. | 12/14/2001 | 1356 | Notice of Transfer Claim of Intertek Testing Services NA Ltd, Transferor ($743.59) Filed by Debt Acquisition Company of America V, LLC |
| 2555. | 12/14/2001 | 1357 | Notice of Transfer Claim of KW Rastall Oil Co, Transferor ($351.38) Filed by Debt Acquisition Company of America V, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2556. | 12/14/2001 | 1358 | Notice of Transfer Claim of Lake Charles Recreation Dept, Transferor ($325.00) Filed by Debt Acquisition Company of America V, LLC |
| 2557. | 12/17/2001 | 1364 | Notice of Transfer Claim of LMC International, Transferor ($8,845.72) Filed by Debt Acquisition Company of America V, LLC |
| 2558. | 12/17/2001 | 1365 | Notice of Transfer Claim of Los Angeles Hose & Fittings, Transferor ($807.55) Filed by Debt Acquisition Company of America V, LLC |
| 2559. | 12/17/2001 | 1366 | Notice of Transfer Claim of Maryland Mechanical Systems Inc, Transferor ($671.35) Filed by Debt Acquisition Company of America V, LLC |
| 2560. | 12/17/2001 | 1367 | Notice of Transfer Claim of Mohawk Contracting Co Inc, Transferor ($1,218.00) Filed by Debt Acquisition Company of America V, LLC |
| 2561. | 12/17/2001 | 1368 | Notice of Transfer MP Environmental Services Inc, Transferor ($975.00) Filed by Debt Acquisition Company of America V, LLC |
| 2562. | 12/17/2001 | 1369 | Notice of Transfer Claim of MWB Business Systems, Transferor ($115.00) Filed by Debt Acquisition Company of America V, LLC |
| 2563. | 12/17/2001 | 1370 | Notice of Transfer Claim of Newline Publishing, Transferor ($294.89) Filed by Debt Acquisition Company of America V, LLC |
| 2564. | 12/17/2001 | 1371 | Notice of Transfer Claim of R&M Welding Prod, Transferor ($261.84) Filed by Debt Acquisition Company of America V, LLC |
| 2565. | 12/17/2001 | 1372 | Notice of Transfer Claim of SafetyInfo.com, Transferor ($195.00) Filed by Debt Acquisition Company of America V, LLC |
| 2566. | 12/17/2001 | 1373 | Notice of Transfer Claim of Seamonds & Co, Transferor ($5,578.16) Filed by Debt Acquisition Company of America V, LLC |
| 2567. | 12/17/2001 | 1374 | Notice of Transfer Claim of Shick Tube - Veyor Corporation, Transferor ($78.82) Filed by Debt Acquisition Company of America V, LLC |
| 2568. | 12/17/2001 | 1375 | Notice of Transfer Claim of Star Towing Of Central Florida, Transferor ($220.00) Filed by Debt Acquisition Company of America V, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2569. | 12/17/2001 | 1376 | Notice of Transfer Claim of Summers Fire Sprinklers, Transferor ($159.00) Filed by Debt Acquisition Company of America V, LLC |
| 2570. | 12/17/2001 | 1377 | Notice of Transfer Claim of Tower Cleaning Systems, Transferor ($793.94) Filed by Debt Acquisition Company of America V, LLC |
| 2571. | 12/17/2001 | 1378 | Notice of Transfer Claim of Van Lott Inc, Transferor ($284.39) Filed by Debt Acquisition Company of America V, LLC |
| 2572. | 12/17/2001 | 1379 | Notice of Transfer Claim of Zee Service Co, Transferor ($345.44) Filed by Debt Acquisition Company of America V, LLC |
| 2573. | 12/19/2001 | 1390 | Notice of Transfer Claim of Cable Express Corporation, Transferor ($9,416.00) Filed by Debt Acquisition Company of America V, LLC |
| 2574. | 12/19/2001 | 1391 | Notice of Transfer Claim of Datex Ohmeda, Transferor ($577.50) Filed by Debt Acquisition Company of America V, LLC |
| 2575. | 12/19/2001 | 1392 | Notice of Transfer Claim of Determan Brownie Inc, Transferor ($11,673.84) Filed by Debt Acquisition Company of America V, LLC |
| 2576. | 12/19/2001 | 1393 | Notice of Transfer Claim of Endustra Filter, Transferor ($2,071.83) Filed by Debt Acquisition Company of America V, LLC |
| 2577. | 12/19/2001 | 1394 | Notice of Transfer Claim of Graco Inc, Transferor ($3,328.00) Filed by Debt Acquisition Company of America V, LLC |
| 2578. | 12/19/2001 | 1395 | Notice of Transfer Claim of Harrington Industrial Plastics, Transferor ($353.13) Filed by Debt Acquisition Company of America V, LLC |
| 2579. | 12/19/2001 | 1396 | Notice of Transfer Claim of Hosokawa Micron Powder Systems, Transferor ($21,193.44) Filed by Debt Acquisition Company of America V, LLC |
| 2580. | 12/19/2001 | 1397 | Notice of Transfer Claim of Moore & Munger Marketing Inc, Transferor ($192.10) Filed by Debt Acquisition Company of America V, LLC |
| 2581. | 12/19/2001 | 1398 | Notice of Transfer Claim of Recall Secure Destruction Services, Transferor ($91.60) Filed by Debt Acquisition Company of America V, LLC |
| 2582. | 12/19/2001 | 1399 | Notice of Transfer Claim of Rockhurst College, Transferor ($139.00) Filed by Debt Acquisition Company of America V, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2583. | 12/19/2001 | 1400 | Notice of Transfer Claim of Synergy Service Group Inc, Transferor ($1,224.17) Filed by Debt Acquisition Company of America V, LLC |
| 2584. | 12/19/2001 | 1401 | Notice of Transfer Claim of Truck Parts Spec of Augusta Inc, Transferor ($3,465.40) Filed by Debt Acquisition Company of America V, LLC |
| 2585. | 12/20/2001 | 1409 | Notice of Transfer Claim of Petal Pusher Florist, Transferor ($64.50) Filed by Debt Acquisition Company of America V, LLC |
| 2586. | 12/26/2001 | 1462 | Notice of Transfer of Claim of R.S. Hughes Co. Inc. Filed by Sierra Asset Management, LLC |
| 2587. | 01/02/2002 | 1490 | Notice of Transfer of Claim of Andrews & Kurth, Mayor, Day, Caldwell & Keeton, L.L.P. Filed by Contrarian Capital Trade Claims, L.P. |
| 2588. | 01/07/2002 | 1464 | Notice of Transfer Claim of Ameri-Globe Publishing Inc, Transferor ($299.98) Filed by Debt Acquisition Company of America V, LLC |
| 2589. | 01/07/2002 | 1465 | Notice of Transfer Claim of Bay Insulation of Illinois, Transferor ($1,411.20) Filed by Debt Acquisition Company of America V, LLC |
| 2590. | 01/07/2002 | 1466 | Notice of Transfer Claim of Junior Achievement of Chattanooga, Transferor ($900.00) Filed by Debt Acquisition Company of America V, LLC |
| 2591. | 01/07/2002 | 1467 | Notice of Transfer Claim of National Legal OKC, Transferor ($88.08) Filed by Debt Acquisition Company of America V, LLC |
| 2592. | 01/07/2002 | 1494 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of LEWIS DISPOSAL SERVICE Filed by Sierra Asset Management, LLC |
| 2593. | 01/07/2002 | 1495 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of RED CAP MAINTENANCE INC. Filed by Sierra Asset Management, LLC |
| 2594. | 01/07/2002 | 1496 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of MID-ATLANTIC INDUSTRIAL PRODUCTS Filed by Sierra Asset Management, LLC |
| 2595. | 01/07/2002 | 1497 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of CHROMA COPY Filed by Sierra Asset Management, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2596. | 01/07/2002 | 1498 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of ADVANCED WASTE SERVICES Filed by Sierra Asset Management, LLC |
| 2597. | 01/07/2002 | 1499 | Notice of Transfer of Claim Other Than for Security and Waiver of Notices of BETTER BUILT STORAGE BUILDINGS Filed by Sierra Asset Management, LLC |
| 2598. | 01/07/2002 | 1500 | Notice of Transfer of Claim Other Than for Security and Waiver of Notices of HOOSIER OVERDOORS Filed by Sierra Asset Management, LLC |
| 2599. | 01/07/2002 | 1501 | Notice of Transfer of Claim Other Than for Security and Waiver of Notices of SANDERS ROOFING CO., INC. Filed by Sierra Asset Management, LLC |
| 2600. | 01/10/2002 | 1596 | Notice of Transfer of Claim of Adams & Graham, L.L.P. Filed by Contrarian Capital Trade Claims, L.P. |
| 2601. | 01/11/2002 | 1512 | Notice of Transfer of claim of Hinden Corp. Filed by Sierra Asset Management, LLC |
| 2602. | 01/11/2002 | 1513 | Notice of Transfer of claim Konecrane's Inc. Filed by Sierra Asset Management, LLC |
| 2603. | 01/11/2002 | 1514 | Notice of Transfer of claim Deca Vibrator Filed by Sierra Asset Management, LLC |
| 2604. | 01/11/2002 | 1516 | Notice of Transfer of claim Donald V. Belsito, MD Filed by Sierra Asset Management, LLC |
| 2605. | 01/11/2002 | 1517 | Notice of Transfer of claim Modern Supply Co, Inc Filed by Sierra Asset Management, LLC |
| 2606. | 01/11/2002 | 1518 | Notice of Transfer of claim McCoy Sheet Metal Works, Inc. Filed by Sierra Asset Management, LLC |
| 2607. | 01/11/2002 | 1519 | Notice of Transfer of claim N.E. Baystate Press Filed by Sierra Asset Management, LLC |
| 2608. | 01/11/2002 | 1520 | Notice of Transfer of claim F.H. Ayer Mfg. Filed by Sierra Asset Management, LLC |
| 2609. | 01/11/2002 | 1521 | Notice of Transfer of claim Big River Rubber & Gasket Filed by Sierra Asset Management, LLC |
| 2610. | 01/11/2002 | 1522 | Notice of Transfer of Claim of Ariel Design Filed by Sierra Asset Management, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|------------|----------|
| 2611. | 01/11/2002 | 1523 | Notice of Transfer of Claim of Cardinal Building Maintenance., D.B.A. Cardinal Cleaning Filed by Sierra Asset Management, LLC |
| 2612. | 01/11/2002 | 1524 | Notice of Transfer of Claim of IDS Blast Finishing Filed by Sierra Asset Management, LLC |
| 2613. | 01/15/2002 | 1515 | Notice of Transfer of claim Elkem Materials Inc. Filed by Sierra Asset Management, LLC |
| 2614. | 01/16/2002 | 1529 | Notice of Transfer of Claim of AT&T Corporation Filed by Contrarian Capital Trade Claims, L.P |
| 2615. | 01/21/2002 | 1534 | Notice of Transfer claim of Lakeview Valve & Fitting Co, Transferor ($1,243.10) Filed by Debt Acquisition Company of America V, LLC |
| 2616. | 01/23/2002 | 1564 | Notice of Transfer of Claim of Computer Task Group, Inc. Filed by Sierra Asset Management, LLC |
| 2617. | 01/24/2002 | 1546 | Notice of Transfer claim of Jersey Tank Fabricator Inc, Transferor ($1,272.00) Filed by Debt Acquisition Company of America V, LLC |
| 2618. | 01/28/2002 | 1581 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of Crosible Inc. Filtration Filed by Sierra Asset Management, LLC |
| 2619. | 01/28/2002 | 1582 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of Euro Quest Filed by Sierra Asset Management, LLC |
| 2620. | 01/28/2002 | 1584 | Notice of Transfer of Claim Other Than for Security and Waiver of Notices of US Liquids of Georgia Filed by Sierra Asset Management, LLC |
| 2621. | 01/28/2002 | 1597 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of New England Industrial Truck, Inc. Filed by Sierra Asset Management, LLC |
| 2622. | 01/28/2002 | 1598 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of New England Industrial Truck, Inc $4607.77 Filed by Sierra Asset Management, LLC |
| 2623. | 01/28/2002 | 1599 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of O'Brien & Gere Engineering's, Inc. Filed by Sierra Asset Management, LLC |
| 2624. | 01/28/2002 | 1600 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of O'Brien & Gere, Inc of North America Filed by Sierra Asset Management, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2625. | 01/28/2002 | 1601 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of Perk's Welding Co., Inc. Filed by Sierra Asset Management, LLC |
| 2626. | 01/28/2002 | 1602 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of Clark Reynolds Electric Co. Filed by Sierra Asset Management, LLC |
| 2627. | 01/28/2002 | 1603 | Notice of Transfer of Claim Other Than for Security and Waiver of Notice of Testing Engineers, Inc. Filed by Sierra Asset Management, LLC |
| 2628. | 02/01/2002 | 1609 | Notice of Transfer claim of Warehouse Associates, Transferor ($12,054.54) Filed by Debt Acquisition Company of America V, LLC |
| 2629. | 02/01/2002 | 1620 | Notice of Transfer of Claim Other Than for Security and Waiver of Notices of Scot Div Ardox Corp Filed by Sierra Asset Management, LLC |
| 2630. | 02/07/2002 | 1661 | Notice of Transfer of Claim of Industrial Service Products Company Filed by Contrarian Capital Trade Claims, L.P. |
| 2631. | 02/07/2002 | 1662 | Notice of Transfer of Claim of Reichhold Chemicals Filed by Contrarian Capital Trade Claims, L.P. |
| 2632. | 02/08/2002 | 1652 | Notice of Transfer of Claim of Seller's Process Equipment, Co. Filed by Sierra Asset Management, LLC |
| 2633. | 02/08/2002 | 1653 | Notice of Transfer of Claim of McKenzie Pest Control, Inc. Filed by Sierra Asset Management, LLC |
| 2634. | 02/08/2002 | 1654 | Notice of Transfer of Claim for Donnelly & Duncan Filed by Sierra Asset Management, LLC |
| 2635. | 02/08/2002 | 1655 | Notice of Transfer of Claim for United Energy Dist. Filed by Sierra Asset Management, LLC |
| 2636. | 02/08/2002 | 1656 | Notice of Transfer claim of F H Gaskins Co Inc, Transferor ($297.85) Filed by Debt Acquisition Company of America V, LLC |
| 2637. | 02/08/2002 | 1657 | Notice of Transfer claim of The Edgewater-Wakefield Memorial Foundation, Transferor ($100.00) Filed by Debt Acquisition Company of America V, LLC |
| 2638. | 02/14/2002 | 1668 | Notice of Transfer of claim for W.S. Tyler Filed by Sierra Asset Management, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2639. | 02/14/2002 | 1669 | Notice of Transfer of claim for W.S. Tyler Filed by Sierra Asset Management, LLC |
| 2640. | 02/15/2002 | 1672 | Notice of Transfer for claim of Spec Fab Company Filed by Sierra Asset Management, LLC |
| 2641. | 02/26/2002 | 1726 | Notice of Transfer claim for Rutgers Organics Corp. Filed by Sierra Asset Management, LLC |
| 2642. | 02/26/2002 | 1727 | Notice of Transfer claim for HTS Filed by Sierra Asset Management, LLC |
| 2643. | 02/26/2002 | 1728 | Notice of Transfer claim for Campbell, McCranie, P.C. Filed by Sierra Asset Management, LLC |
| 2644. | 02/26/2002 | 1729 | Notice of Transfer claim for Preferred Fire Protection Filed by Sierra Asset Management, LLC |
| 2645. | 03/05/2002 | 1768 | Notice of Transfer claim for Corporate Express Filed by Sierra Asset Management, LLC |
| 2646. | 03/05/2002 | 1769 | Notice of Transfer claim for Sirkin Associates Filed by Sierra Asset Management, LLC |
| 2647. | 03/14/2002 | 1805 | Notice of Transfer claim for Chemstretch Filed by Sierra Asset Management, LLC |
| 2648. | 03/14/2002 | 1806 | Notice of Transfer claim for Fluid Technology Filed by Sierra Asset Management, LLC |
| 2649. | 03/14/2002 | 1807 | Notice of Transfer claim for Kimmel Automotive, Inc. Filed by Sierra Asset Management, LLC |
| 2650. | 03/14/2002 | 1808 | Notice of Transfer claim for Agzlent Technology Filed by Sierra Asset Management, LLC |
| 2651. | 03/14/2002 | 1809 | Notice of Transfer claim for Jobe & Company, Inc. Filed by Sierra Asset Management, LLC |
| 2652. | 03/14/2002 | 1810 | Notice of Transfer claim for Industrial Heat Treating, Inc. Filed by Sierra Asset Management, LLC |
| 2653. | 03/14/2002 | 1811 | Notice of Transfer claim for Star Holdings, Inc. Dba Der-Kel Chemicals Filed by Sierra Asset Management, LLC |
| 2654. | 03/15/2002 | 1815 | Notice of Transfer claim for Southern Indian Scale Co. Inc., Dba Premier Scales & |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Systems Filed by Sierra Asset Management, LLC |
| 2655. | 03/20/2002 | 1844 | Notice of Transfer claim for Kimmel Automotive Filed by Sierra Asset Management, LLC |
| 2656. | 03/20/2002 | 1845 | Notice of Transfer claim for Fluid Technology inc. Filed by Sierra Asset Management, LLC |
| 2657. | 03/20/2002 | 1846 | Notice of Transfer claim for Chemstretch Filed by Sierra Asset Management, LLC |
| 2658. | 03/28/2002 | 1873 | Notice of Transfer Claim For Southern Indiana Scale d.b.a. Premier Scales & Sys Filed by Sierra Asset Management, LLC |
| 2659. | 03/28/2002 | 1874 | Notice of Transfer Claim For Bulk Process Equip Filed by Sierra Asset Management, LLC |
| 2660. | 03/28/2002 | 1875 | Notice of Transfer Claim For John F. Starman Co. d.b.a. C&M Scale Filed by Sierra Asset Management, LLC |
| 2661. | 04/19/2002 | 1946 | Notice of Transfer General Electric Company in the amount of $22,389.88 to Contrarian Capital Trade Claims, LP Filed by Contrarian Capital Trade Claims, L.P. |
| 2662. | 04/22/2002 | 1950 | Notice of Transfer Cochrane Compressor Co. in the amount of $30,536.00 to Contrarian Capital Trade Claims, LP Filed by Contrarian Capital Trade Claims, L.P. |
| 2663. | 05/01/2002 | 1997 | Notice of Transfer ASCO Pneumatic Controls in the amount of $38,971.30 to Contrarian Capital Trade Claims, LP Filed by Contrarian Capital Trade Claims, L.P. |
| 2664. | 06/03/2002 | 2155 | Notice of Transfer of claims from Owensboro Hauling ($416.15), Process Technology ($124.94), PSI Urethanes Inc ($7,105.81), Rules Service Company ($92.00), Success Personnel ($981.98), and Weldon Executive Coach ($1,815.00) to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC |
| 2665. | 06/17/2002 | 2229 | Notice of Transfer from Berenfield Containers in the amount of $30,672.70 to Contrarian Capital Trade Claims, L.P. Filed by Contrarian Capital Trade Claims, L.P. |
| 2666. | 06/19/2002 | 2252 | Notice of Transfer from Capers Cleveland Design Inc. in the amount of $40,708.10 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | to Contrarian Capital Trade Claims, L.P. Filed by Contrarian Capital Trade Claims, L.P |
| 2667. | 06/20/2002 | 2261 | Notice of Transfer of claim from Milltronics, Transferor ($9,042.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC |
| 2668. | 07/05/2002 | 2334 | Notice of Transfer of Century III Inc. Filed by Longacre Master Fund, Ltd. |
| 2669. | 07/05/2002 | 2335 | Notice of Transfer of Century III, Inc. Filed by Longacre Master Fund, Ltd. |
| 2670. | 07/05/2002 | 2336 | Notice of Transfer of Ellis McDaniel Filed by Longacre Master Fund, Ltd. |
| 2671. | 07/05/2002 | 2337 | Notice of Transfer of Filenet Filed by Longacre Master Fund, Ltd. |
| 2672. | 07/05/2002 | 2338 | Notice of Transfer of Gardner Gibson Filed by Longacre Master Fund, Ltd. |
| 2673. | 07/05/2002 | 2339 | Notice of Transfer of King Bag Filed by Longacre Master Fund, Ltd. |
| 2674. | 07/05/2002 | 2340 | Notice of Transfer of Nuckley Filed by Longacre Master Fund, Ltd. |
| 2675. | 07/05/2002 | 2341 | Notice of Transfer of Pipeline Filed by Longacre Master Fund, Ltd |
| 2676. | 07/05/2002 | 2342 | Notice of Transfer of Safway Steel Filed by Longacre Master Fund, Ltd. |
| 2677. | 09/23/2002 | 2727 | Notice of Transfer of Abacus Corp. Filed by Longacre Master Fund, Ltd. |
| 2678. | 09/23/2002 | 2728 | Notice of Transfer of Abacus Corp Filed by Longacre Master Fund, Ltd. |
| 2679. | 09/23/2002 | 2729 | Notice of Transfer of Alfa Aesar Filed by Longacre Master Fund, Ltd |
| 2680. | 09/23/2002 | 2730 | Notice of Transfer of Mays Chemical Co. Filed by Longacre Master Fund, Ltd. |
| 2681. | 09/23/2002 | 2731 | Notice of Transfer of Piedmont National Corp Filed by Longacre Master Fund, Ltd. |
| 2682. | 09/23/2002 | 2732 | Notice of Transfer of Maund Richards & Assoc. Filed by Longacre Master Fund, Ltd. |
| 2683. | 09/23/2002 | 2733 | Notice of Transfer of Maund Richards & Assoc. Filed by Longacre Master Fund, Ltd. |
| 2684. | 09/23/2002 | 2734 | Notice of Transfer of Smith Container Corp Filed by Longacre Master Fund, Ltd |
| 2685. | 09/30/2002 | 2760 | Notice of Transfer of Claim from Hercules, Incorporated in the amount of $137,372.25, Claim #363 to Contrarian Capital Trade Claims. L.P. Filed by Contrarian Capital Trade Claims, L.P. |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2686. | 10/09/2002 | 2791 | Notice of Transfer of Daniel B Stephens & Associates Filed by Longacre Master Fund, Ltd. |
| 2687. | 11/13/2002 | 2966 | Notice of Transfer of Norfalco LLC Filed by Longacre Master Fund, Ltd. |
| 2688. | 11/13/2002 | 2967 | Notice of Transfer of Patton Boggs LLP Filed by Longacre Master Fund, Ltd. |
| 2689. | 11/29/2002 | 3094 | Notice of Transfer of Gregory Electric Co. Filed by Longacre Master Fund, LTD |
| 2690. | 1/02/2003 | 3220 | Objection to Transfer Of Claim. Filed by Crosible Inc. |
| 2691. | 1/03/2003 | 3253 | Notice of Transfer Of Claim (Porex Medical Products Group d/b/a Kipp Group). Filed by Contrarian Capital Trade Claims, L.P. |
| 2692. | 1/10/2003 | 3233 | Objection to Transfer To Longacre Master Fund, Ltd. Filed by Plauche, Smith & Nieset |
| 2693. | 2/03/2003 | 3302 | Notice of Transfer of Loparex Inc., f/k/a DCP-LOHJA Filed by Longacre Master Fund, Ltd. |
| 2694. | 02/06/2003 | 3341 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: AEP Industries, Inc. (Amount 1,312.02). To Sierra Liquidity Fund Filed by Sierra Asset Management, LLC |
| 2695. | 02/12/2003 | 3391 | Notice of Withdrawal Of Notice Of Transfer Of Claim (Plauche Smith & Nieset) Filed by Longacre Master Fund, LTD |
| 2696. | 02/21/2003 | 3421 | Notice of Transfer of Claim from Entergy Gulf States, Inc., in the amount of $637,294.92, to Contrarian Capital Trade Claims, L.P. Filed by Contrarian Capital Trade Claims, L.P. |
| 2697. | 03/25/2003 | 3548 | Notice of Transfer of Crescent Electric Supply Co. Filed by Longacre Master Fund, Ltd. |
| 2698. | 04/02/2003 | 3602 | Notice of Transfer of CC Wagner & Co. Filed by Longacre Master Fund, Ltd. |
| 2699. | 04/02/2003 | 3603 | Notice of Transfer of JM Foster Inc. Filed by Longacre Master Fund, Ltd. |
| 2700. | 04/03/2003 | 3614 | Notice of Transfer for Kramig Co. Filed by Sierra Asset Management, LLC. |
| 2701. | 05/20/2003 | 3812 | Notice of Transfer of Fred Woods Production, Filed by Longacre Master Fund, Ltd. |
| 2702. | 08/05/2003 | 4138 | Notice of Transfer of Butler Rubin Saltarelli & Boyd, Filed by Longacre Master Fund, Ltd. |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2703. | 08/05/2003 | 4139 | Notice of Transfer of BFS Business Printing Inc., Filed by Longacre Master Fund, Ltd. |
| 2704. | 08/05/2003 | 4140 | Notice of Transfer of Evans Industries, Filed by Longacre Master Fund, Ltd. |
| 2705. | 08/05/2003 | 4141 | Notice of Transfer of Jennings Strouss & Salmon, Filed by Longacre Master Fund, Ltd. |
| 2706. | 09/30/2003 | 4509 | Notice of Transfer of Abbey Drum Company, Filed by Longacre Master Fund, Ltd. |
| 2707. | 12/18/2003 | 4836 | Notice of Transfer of WR Grace Sigma Breakthrough Technologies Inc., Filed by Longacre Master Fund, LTD. |
| 2708. | 01/16/2004 | 4945 | Notice of Transfer of WR Grace Greif Bros Corp and Greif Inc., of claim # 682, Amount $336,481.88, Filed by Longacre Master Fund, Ltd. |
| 2709. | 01/23/2004 | 4982 | Notice of Transfer (Amended; Original docket entry 1390) of claim from CABLE EXPRESS CORPORATION, Transferor ($9,416.00; Claim No. 408), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC. |
| 2710. | 01/26/2004 | 4985 | Notice of Transfer of Geomega Inc., of claim no. 1825 in the amount of $95,354.99, Filed by Longacre Master Fund, LTD |
| 2711. | 01/27/2004 | 4992 | Notice of Transfer of GAC Chemical Corporation, of claim no. 595, in the amount of $102,298.90, Filed by Longacre Master Fund, LTD. |
| 2712. | 01/27/2004 | 4996 | Notice of Transfer of CMGI Inc, in the amount of $157,768.21, Filed by Longacre Master Fund, LTD. |
| 2713. | 01/29/2004 | 5016 | Notice of Transfer of Alternative Productions Inc, of claim no. 4664, in the amount of $160,447.50, Filed by Longacre Master Fund, LTD. |
| 2714. | 02/03/2004 | 5047 | Notice of Withdrawal of Transfer of Claim for J M Foster Inc., Filed by Longacre Master Fund, LTD. |
| 2715. | 02/11/2004 | 5093 | Notice of Transfer re: 4138 Filed by Bankruptcy Management Corporation. |
| 2716. | 02/11/2004 | 5094 | Notice of Transfer re: 4139 Filed by Bankruptcy Management Corporation. |
| 2717. | 02/11/2004 | 5095 | Notice of Transfer re: 4509 Filed by Bankruptcy Management Corporation. |
| 2718. | 02/11/2004 | 5096 | Notice of Transfer re: 4664 Filed by Bankruptcy Management Corporation. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2719. | 02/11/2004 | 5097 | Notice of Transfer re: 4769 Filed by Bankruptcy Management Corporation. |
| 2720. | 02/11/2004 | 5098 | Notice of Transfer re: 4898 Filed by Bankruptcy Management Corporation. |
| 2721. | 02/11/2004 | 5099 | Notice of Transfer re: 4945 Filed by Bankruptcy Management Corporation. |
| 2722. | 02/11/2004 | 5100 | Notice of Transfer re: 4982 Filed by Bankruptcy Management Corporation. |
| 2723. | 02/11/2004 | 5101 | Notice of Transfer re: 4985 Filed by Bankruptcy Management Corporation. |
| 2724. | 02/11/2004 | 5102 | Notice of Transfer re: 4992 Filed by Bankruptcy Management Corporation. |
| 2725. | 02/11/2004 | 5103 | Notice of Transfer re: 5038 Filed by Bankruptcy Management Corporation. |
| 2726. | 02/18/2004 | 5118 | Notice of Transfer of claim (Haz-Tec) in the amount of ($556.90), (Terriss Consolidated Industries) in the amount of ($256.51), (Eclipse) in the amount of ($252.27), (The Young Industries) in the amount of ($195.69), to Trade-Debt.net, Inc. Filed by Trade-Debt.Net. |
| 2727. | 02/23/2004 | 5147 | Notice of Transfer of claim (Capp USA) in the amount of ($659.00) to Trade-Debt.net. Filed by Trade-Debt.Net. |
| 2728. | 02/23/2004 | 5148 | Notice of Transfer of claim (Steel Cities Steels) in the amount of ($248.00) to Trade-Debt.net. Filed by Trade-Debt.Net. |
| 2729. | 02/24/2004 | 5149 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Imerys Pigments, Inc. (Claim No.3771, Amount 72,358.38) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2730. | 02/24/2004 | 5150 | Notice of Transfer of claim (Estate of Geo S Snyder Inc.) in the amount of ($1,272.00), (Petro-Chem Equipment Co.) in the amount of ($315.31), (Gooding Rubber) in the amount of ($364.02), (Benita P Lovick, Trustee) in the amount of ($600.00), (Ohio Valley Gasket) in the amount of ($356.33) to Trade-Debt.net, Inc. Filed by Trade-Debt.Net. |
| 2731. | 02/26/2004 | 5169 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Sigma Breakthrough Technologies Inc. (Claim No. N/A, Amount 91,269.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2732. | 02/26/2004 | 5170 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Jennings Strouss & Salmon (Claim No. N/A, Amount 16,826.54) To Longacre Master Fund, Ltd. |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Filed by Longacre Master Fund, LTD. |
| 2733. | 02/26/2004 | 5171 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Fred Woods Production (Claim No. N/A, Amount 6,328.30) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2734. | 02/27/2004 | 5182 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Sasol North America Inc.(Claim No.15359, Amount 37,375.20) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2735. | 02/27/2004 | 5183 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  American Mechanical Inc.(Claim No. N/A, Amount 53,303.31) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2736. | 02/27/2004 | 5184 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Nol-tec Systems, Inc.(Claim No.7025, Amount 94,191.04) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2737. | 02/27/2004 | 5185 | ENTERED IN ERROR Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Rand Construction Engineering(Claim No.3548, Amount 14,450.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2738. | 02/27/2004 | 5189 | Notice of Transfer re: 5149 Filed by Bankruptcy Management Corporation. |
| 2739. | 02/27/2004 | 5190 | Notice of Transfer re: 5182 Filed by Bankruptcy Management Corporation. |
| 2740. | 02/27/2004 | 5191 | Notice of Transfer re: 5184 Filed by Bankruptcy Management Corporation. |
| 2741. | 03/03/2004 | 5215 | Notice of Transfer of (Mclaren Med Management Inch) in the amount of ($144.15), (Respond Systems) in the amount of ($1,014.14), (P M & S Inc.) in the amount of ($759.00), (Community College of Balt. County) in the amount of ($2,280.00), (May Coating Technologies Inc.) in the amount of ($428.84), (Banjo Corporation) in the amount of ($1,585.46), (Kalahari Resort) in the amount of ($1,346.59) to Trade-Debt.net, Inc. |
| 2742. | 03/09/2004 | 5254 | Notice of Transfer of (Cincinnati Valve & Fitting) in the amount of ($505.72), (A-1 Fire Equipment Co. Inc) in the amount of ($176.44) to Trade-Debt.net. Filed by Timothy Trade-Debt.net. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2743. | 03/11/2004 | 5267 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Hazmatpac (Claim No.1690, Amount 187.34) To Portia Partners Filed by Portia Partners, LLC. |
| 2744. | 03/11/2004 | 5268 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Sweetwaters of Kentucky (Claim No.2314, Amount 148.93) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2745. | 03/11/2004 | 5269 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: American Hardware Center (Claim No.1179, Amount 365.72) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2746. | 03/11/2004 | 5270 | Transfer Agreement. (Claim No.1249, Amount 3,972.04) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2747. | 03/11/2004 | 5271 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: DH Pace Overhead Door Company (Claim No.979, Amount 3,019.93) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2748. | 03/11/2004 | 5272 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Snap-On Industrial (Claim No.61, Amount 3,784.93) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2749. | 03/11/2004 | 5273 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Talco Corporation (Claim No.950, Amount 185.22) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2750. | 03/11/2004 | 5274 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Middlesex Gases & Technologies (Claim No.2311, Amount 3,084.25) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2751. | 03/11/2004 | 5275 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Compressed Air Products (Claim No.1192, Amount 3,152.82) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2752. | 03/11/2004 | 5276 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Sofix Corp. (Claim No.1671, Amount 1,812.00) To Portia Partners, LLC Filed by Portia Partners, LLC. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2753. | 03/11/2004 | 5277 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: American Process Equipment (Claim No.1295, Amount 1,514.40) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2754. | 03/11/2004 | 5278 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Balcones Recycling (Claim No.1206, Amount 1,050.24) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2755. | 03/11/2004 | 5279 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Vanton Pump & Equipment (Claim No.1177, Amount 325.83) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2756. | 03/11/2004 | 5280 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Hoffman Canvas Products (Claim No.2144, Amount 1,085.90); Hoffman Canvas Products (Claim No.2145, Amount 2,756.12) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2757. | 03/11/2004 | 5281 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Cincinnati Valve & Fitting (Claim No.936, Amount 505.70) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2758. | 03/11/2004 | 5282 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: JR Energy Inc. (Claim No.143, Amount 915.24) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2759. | 03/11/2004 | 5283 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Lummus Supply Co. (Claim No.923, Amount 269.78) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2760. | 03/11/2004 | 5284 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Louisiana Radio Communications (Claim No.964, Amount 4,104.24) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2761. | 03/11/2004 | 5285 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Apache Hose & Belting, Inc. (Claim No.1817, Amount 272.64) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2762. | 03/11/2004 | 5286 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Druck, Inc. (Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | No.1583, Amount 543.40) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2763. | 03/15/2004 | 5289 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Specialty Foundry Products Inc.(Amount 216.72).; Seegott, Inc.(Amount 2,498.34); Seal TEC(Amount 2,362.75); Excell Feeders Inc.(Amount 250.00); Tech-Lab Industries, Inc.(Amount 259.60) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2764. | 03/15/2004 | 5290 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Marathon Engineering & Environmental(Amount 360.00).; Benner Company(Amount 3,638.41); ACI-Alameda County Industries(Amount 1,008.38); Peter Coveney (Amount 3,000.00); P&M Locksmith Service Inc.(Amount 119.91) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2765. | 03/15/2004 | 5291 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Force-Flo Inc.(Amount 715.26).; Steel Inc. d.b.a. Timberline Plastics(Amount 509.10); Bradley & Riley PC(Amount 150.00); Functional Coatings, Inc.(Amount 4,050.00); Richmond Supply Co.(Amount 3,821.58) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2766. | 03/15/2004 | 5292 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Walter A Wood Supply (Amount 293.73); Container Graphics Corporation(Amount 3,950.00); Open Archives Systems, Inc.(Amount 150.00); Skyline Displays & Graphics(Amount 1,944.62); Krohne America, Inc.(Amount 226.71) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2767. | 03/15/2004 | 5293 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Perfect Pack Inc. (Amount 1,441.00); Loeffler, Allen & Ham(Amount 697.91); Jani-King of Cincinnati, Inc.(Amount 2,279.00); Bray Sales Texas(Amount 344.57); Ican Inc.(Amount 3,075.00) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2768. | 03/15/2004 | 5294 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Badger Roofing Company (Amount 336.05); Banjo Corporation(Amount 1,585.46); Enger Vavra (Amount 2,875.00); K C Propane(Amount 175.67); Hostmann-Steinberg(Amount 136.37) To Portia Partners, LLC Filed by Portia Partners, LLC. |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 2769. | 03/15/2004 | 5295 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: John Kopac Fleet Repair Inc. (Amount 377.02); Smith Metal Fab Inc.(Amount 624.75); Bandwagon Inc.(Amount 2,087.06) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2770. | 03/15/2004 | 5296 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Wilson Industrial Sales Co., Inc. (Claim No.3259, Amount 1,775.25) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2771. | 03/15/2004 | 5298 | Notice of Transfer of Wilson Moving & Storage Co., Inc. in the amount of $1,109.04 Filed by Timothy Trade-Debt.net. |
| 2772. | 03/15/2004 | 5303 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: McKenzie Equipment, Inc.(Amount 964.34).; Detroit Coil Company(Amount 136.80); Maryland Mechanical Systems, Inc.(Amount 1,396.48); Smart & Biggar (Amount 783.00); International Filler(Amount 2,370.75); Clean Air America, Inc.(Amount 1,716.13); A.G. Parrott Co.(Amount 675.00) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2773. | 03/15/2004 | 5304 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: All-Shred(Amount 117.00).; Waterworks #9(Amount 1,536.11); May Coating Technologies Inc.(Amount 428.84); Orr Protection Systems, Inc.(Amount 1,513.60); Data Downlink Corp. (Amount 665.60); Riverside Glass & Mirror (Amount 422.50) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2774. | 03/15/2004 | 5305 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Reed Technology & Information Svcs Inc. (Amount 865.94). To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2775. | 03/22/2004 | 5321 | Notice of Transfer re: Docket Nos. 5267, 5270, 5271, 5273, 5275, 5276, 5277, 5279, 5281, 5284 and 5286; Filed by Bankruptcy Management Corporation. |
| 2776. | 03/26/2004 | 5363 | Objection to the Transfer of Claim in the Amount of $325.83 Filed by Vanton Pump & Equipment Corp. |
| 2777. | 03/31/2004 | 5378 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Power Distribution Group of Ohio (Amount 12,163.49). To Sierra Nevada Liquidity Fund |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Filed by Sierra Nevada Liquidity Fund. |
| 2778. | 03/31/2004 | 5379 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Shawmut Advertising Inc., d.b.a Shawmut Printing (Amount 19,301.99). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2779. | 04/01/2004 | 5380 | Notice of Transfer of (Campeon Roof. & Waterproofing, Inc) in the amount of ($867.00), (Data Downlink Corp.) in the amount of (665.60) to Trade-Debt.net Filed by Timothy Trade-Debt.net. |
| 2780. | 04/02/2004 | 5382 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Sweet Waters of Kentucky (Claim No.2314, Amount 148.93) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2781. | 04/02/2004 | 5383 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: American Hardware Center (Claim No.1179, Amount 365.72) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2782. | 04/02/2004 | 5384 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Snap-On Industrial (Claim No.61, Amount 3,784.93) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2783. | 04/02/2004 | 5385 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Middlesex Gases & Technologies Inc. (Claim No.2311, Amount 3,084.26) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2784. | 04/02/2004 | 5386 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Balcones Recycling (Claim No.1206, Amount 1,050.24) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2785. | 04/02/2004 | 5387 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  JR Energy Inc. (Claim No.143, Amount 915.24) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2786. | 04/02/2004 | 5388 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Lummus Supply Co. (Claim No.923, Amount 269.78) To Portia Partners, LLC Filed by Portia Partners, LLC. |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2787. | 04/02/2004 | 5389 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Apache Hose & Belting, Inc. (Claim No.1817, Amount 272.64) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2788. | 04/02/2004 | 5390 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Wilson Industrial Sales Co., Inc. (Claim No.3259, Amount 1,775.25) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2789. | 04/02/2004 | 5391 | Transfer Agreement. Transfer of Claim Numbers 2144 and 2145 in the total amount of $3,842.02. Transfer Agreement 3001 (e) 2 Transferors: Hoffman Canvas Products (Claim No.2144, Amount 1,085.90); Hoffman Canvas Products (Claim No.2145, Amount 2,756.12) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2790. | 04/05/2004 | 5402 | Notice of Transfer re Docket Nos. 5382, 5383, 5384, 5385, 5386, 5387, 5388, 5389 & 5390; Filed by Bankruptcy Management Corporation. |
| 2791. | 04/06/2004 | 5404 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Hoffman Canvas Products (Claim No.2144, Amount 1,085.90) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2792. | 04/06/2004 | 5405 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Hoffman Canvas Products (Claim No.2145, Amount 2,756.12) To Portia Partners, LLC Filed by Portia Partners, LLC. |
| 2793. | 04/08/2004 | 5418 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Hydro-Thermal Corp.(Claim No.896, Amount 28,155.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, Ltd. |
| 2794. | 04/08/2004 | 5420 | Notice of Transfer (AMENDED; Amends docket entry 1378 filed on 12/17/2004) of claim from VAN LOTT INC, Transferor ($485.39), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC. |
| 2795. | 04/08/2004 | 5421 | Notice of Transfer (AMENDED; Amends docket entry 1199 filed on 11/21/2001) of claim from WOOD ASSOCIATES, Transferor ($5,701.97), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2796. | 04/09/2004 | 5428 | Notice of Transfer re: Docket Nos. 5404, 5405 & 5418; Filed by Bankruptcy Management Corporation. |
| 2797. | 04/12/2004 | 5431 | Objection to Transfer of Claim to Portia Partners LLC Filed by Snap-on Industrial |
| 2798. | 04/15/2004 | 5451 | Amended Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Shawmut Advertising d.b.a Shawmut Printing (Amount 19,301.99). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2799. | 04/28/2004 | 5500 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Caduceus Medical Association (Amount 2,943.00). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2800. | 05/03/2004 | 5516 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Custom Molded Products (Amount 9,823.00). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2801. | 05/07/2004 | 5548 | Transfer Agreement. Claim #1191 Transfer Agreement 3001 (e) 2 Transferors: Custom Molded Products, Inc. (Amount 9,823.00). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2802. | 05/12/2004 | 5560 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  Ethox Chemicals, LLC (Amount 1,344.20). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2803. | 05/12/2004 | 5561 | Notice of Transfer of Claim from The Pressroom Incorporated, Scheduled Amount $30,492.60, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC. |
| 2804. | 05/12/2004 | 5562 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Gaylon Distributing (Amount 8,304.55); Gaylon Distributing (Amount 28,581.79) To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2805. | 05/14/2004 | 5579 | Notice of Transfer re Docket Nos. 5560, 5561 & 5562, Filed by Bankruptcy Management Corporation. |
| 2806. | 05/17/2004 | 5614 | Objection to Transferring the Claim of Hoffman Canvas Products Inc. in the Amount of $1085.90 Filed by Bankruptcy Management Corporation |
| 2807. | 05/17/2004 | 5615 | Objection to Transferring the Claim of Hoffman Canvas Products Inc. in the |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Amount of $2,756.12 Filed by Bankruptcy Management Corporation |
| 2808. | 05/18/2004 | 5602 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: American Wick Drain Corp.(Claim No.1628, Amount 62,465.32) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2809. | 05/18/2004 | 5603 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Fiori, H W & Son, Inc.(Claim No.858, Amount 58,427.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2810. | 05/18/2004 | 5606 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Caduceus Medical Association (Amount 3,655.00). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2811. | 05/28/2004 | 5660 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  Eastech Chemical, Inc. (Amount 3,278.55). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund. |
| 2812. | 06/02/2004 | 5686 | Notice of Transfer re Docket No. 5660, Filed by Bankruptcy Management Corporation. |
| 2813. | 06/07/2004 | 5720 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Caduceus Medical Association (Amount 5,856.29). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2814. | 06/07/2004 | 5721 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: The Bailey Co., Inc. (Amount 7,038.71). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund. |
| 2815. | 06/07/2004 | 5722 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Non Metallic Resources Inc.(Claim No.966, Amount 18,093.38) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2816. | 06/08/2004 | 5737 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: DOT Rail Service(Claim No.2126, Amount 35,946.47) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2817. | 06/09/2004 | 5763 | Notice of Transfer re Docket No. 5603, Filed by Bankruptcy Management Corporation. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2818. | 06/09/2004 | 5764 | Notice of Transfer, re Docket Nos. 5721 & 5722, Filed by Bankruptcy Management Corporation. |
| 2819. | 06/15/2004 | 5816 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Caduceus Medical/Lakeside Medical Center (Amount 5,856.29). To Sierra Nevada Liquidity Fund Filed by Sierra Nevada Liquidity Fund. |
| 2820. | 06/28/2004 | 5885 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Process Measurement And Control, Inc.(Claim No.1812, Amount 71,905.50) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2821. | 06/28/2004 | 5886 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: International Air Filter Inc.(Claim No.1112, Amount 11,200.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2822. | 06/28/2004 | 5887 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Menardi Mikropul LLC (Claim No. N/A, Amount 46,492.11) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2823. | 06/28/2004 | 5889 | Notice of Transfer of Claim from Caliper Life Sciences, Inc. (Successor in interest for Zymark Corporation), Claim No. 742, Claim Amount of $41,429.00, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2824. | 07/08/2004 | 5948 | Notice of Transfer of Claim from Akzo Nobel Coatings Inc. d/b/a Akzo Nobel Ink & Adhesives Resins, Scheduled Amount $20,112.00, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2825. | 07/21/2004 | 6000 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Menasha Packaging Corp. And Menasha Corporation(Claim No.316, Amount 64,513.60) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2826. | 07/21/2004 | 6002 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Air Products & Chemicals Inc(Claim No.24, Amount 130,931.81) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2827. | 07/29/2004 | 6062 | Notice of Transfer Omnibus Notice of Transfer of Claim from ITC Industrial, Inc. DBA Floridin, Scheduled Amounts of $31,500.00 and $12,900.00 (see attached |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Schedule A), to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2828. | 07/29/2004 | 6063 | Notice of Transfer of Claim from Cormetech, Inc., Scheduled Amount of $29,650.00, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2829. | 07/29/2004 | 6064 | Notice of Transfer of Claim from Lemax / Ram Motors & Controls, Claim No. 1244, Claim Amount $22,917.56, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2830. | 07/30/2004 | 6081 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Bees Manufacturing Corporation (Amount 3,864.60). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2831. | 07/30/2004 | 6084 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Andon Specialties Inc (Amount 14,817.72). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2832. | 07/30/2004 | 6085 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Riverview Packaging, Inc (Amount 15,034.20). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2833. | 07/30/2004 | 6087 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Dombrowski & Holmes (Amount 6,368.75). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2834. | 07/30/2004 | 6088 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Aramark (Amount 911.10). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2835. | 07/30/2004 | 6089 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Oilquip Inc (Amount 4,490.92). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2836. | 08/02/2004 | 6104 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Allied Hastings Barrel & Drum (Amount 1,296.75). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund |
| 2837. | 08/13/2004 | 6163 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(1) for Scheduled Creditor Clinton-Newberry Natural Gas Authority, in the Amount of $71,968.65, to DK Acquisition Partners, L.P. Transfer Agreement 3001 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | (e) 1 Transferors: CLINTON-NEWBERRY NATURAL GAS AUTH  (Amount 71968.65) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2838. | 08/13/2004 | 6164 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(2) for Filed Creditor Construction Technology, Claim No. 1383, in the Amount of $37,995.00, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 2 Transferors: CONSTRUCTION TECHNOLOGY(Claim No.1383, Amount 37995.00) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2839. | 08/13/2004 | 6165 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(2) for Filed Creditor H.T. Illing Co., Claim No. 3124, in the Amount of $28,093.09, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 2 Transferors: H.T. ILLING CO.(Claim No.3124, Amount 28093.09) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2840. | 08/13/2004 | 6166 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(1) for Scheduled Creditor Primex Plastics Corp., in the Amount of $46,430.08, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 1 Transferors: PRIMEX PLASTICS CORP(Claim Amount $46430.08) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2841. | 08/16/2004 | 6170 | Notice of Transfer AMENDED Notice of Transfer of Schedule No. S118466, Schedule Amount $12,900.00 from Floridin Corp. to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2842. | 08/16/2004 | 6171 | Notice of Transfer AMENDED Notice of Transfer of Schedule No. S117008, Schedule Amount $31,500.00 from Floridin - ITC, a division of ITC Industrials Inc. to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2843. | 08/23/2004 | 6240 | Notice of Transfer of Claim from Knight Piesold Consulting, Claim No. 6081, Claim Amount $15,916.85, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2844. | 08/27/2004 | 6270 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Resource Development, Inc. (Amount 3,500.00). To Sierra Nevada Liquidity Fund Filed by |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Sierra Nevada Liquidity Fund |
| 2845. | 09/01/2004 | 6296 | Notice of Transfer of (Weeks-Williams-Devore Inc.) in the amount of ($891.27) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2846. | 09/07/2004 | 6321 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(2) for Filed Creditor Citiwaste, Inc., in the Amount of $34,941.68, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 2 Transferors: CITIWASTE, INC.(Claim No.510, Amount 34941.68) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2847. | 09/09/2004 | 6339 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Columbia Pipe & Supply Company(Claim No.1074, Amount 37,007.39) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2848. | 09/09/2004 | 6340 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Barnes & Thornburg(Claim No.606, Amount 71,618.79) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2849. | 09/10/2004 | 6361 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Zhagrus Environmental, Inc.(Claim No.13352, Amount 6,850,000.00) To Envirocare of Utah, Inc. Filed by Longacre Master Fund, LTD. |
| 2850. | 09/14/2004 | 6389 | Notice of Transfer of Claim from Lane Powell Spears Lubersky LLP, Scheduled Amount of $60,414.05, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2851. | 09/21/2004 | 6435 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(2) for Filed Creditor SI Group d.b.a KW Brown, in the Amount of $44,398.85, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 2 Transferors: SI GROUP DBA KW BROWN(Claim No.1591, Amount 44398.85) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2852. | 09/22/2004 | 6437 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(1) for Scheduled Creditor W.A. WILDE CO., in the Amount of $83,589.82, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 1 Transferors: W.A. WILDE CO.(Claim Amount $ 83589.82) To DK Acquisition Partners, L.P. Filed by |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | DK Acquisition Partners, L.P. |
| 2853. | 09/23/2004 | 6443 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Young and Bertke Air Systems Co.(Claim No.1685, Amount 30,754.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2854. | 09/28/2004 | 6482 | Transfer Agreement. NOTICE OF TRANSFER OF CLAIM PURSUANT TO F.R.B.P. RULE 3001 (E)(1) FOR SCHEDULED CREDITOR PRIMEX PLASTICS CORP., IN THE AMOUNT OF $46,430.08, TO DK ACQUISITION PARTNERS, L.P. [NOTICE OF CREDITOR CHANGE OF ADDRESS ATTACHED HERETO, DOCKET NO. 6481] (related document(s)6166 ) Transfer Agreement 3001 (e) 1 Transferors: PRIMEX PLASTICS CORP(Claim No. SCHEDULE, Amount 46430.08) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. |
| 2855. | 10/06/2004 | 6553 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Netzsch Inc.(Claim No.1551, Amount 30,136.00); Netzsch Inc.(Claim No.1548, Amount 1,511.50) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2856. | 10/06/2004 | 6554 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Lason Systems, Inc.(Claim No.3210, Amount 283,279.92) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2857. | 10/11/2004 | 6582 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Milwaukee Solvents & Chemical Corp.(Claim No.2646, Amount 33,747.80) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2858. | 10/11/2004 | 6583 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Fabricated Filters, Inc.(Claim No.129, Amount 9,564.30); Fabricated Filters, Inc.(Claim No.130, Amount 12,011.55) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2859. | 10/11/2004 | 6584 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Filter Belts, Inc.(Claim  Amount $44,178.72) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2860. | 10/11/2004 | 6585 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Ferguson |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Enterprises, Ltd.(Claim $19,609.70) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2861. | 10/11/2004 | 6586 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: O'Neil Cannon & Hollman, S.C.(Claim Amount $15,134.80) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2862. | 10/11/2004 | 6587 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Woolf, McClane, Bright, Allen & Carpenter PLLC(Claim Amount $10,349.72) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2863. | 10/11/2004 | 6588 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Flemming, Zulack & Williamson LLP(Claim No.351, Amount 114,951.11) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2864. | 10/11/2004 | 6589 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: General Chemical Corp. (Claim No.13506, Amount 197,988.27) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2865. | 10/11/2004 | 6590 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Envirocare of Utah, Inc.(Claim No.13352, Amount 6,850,000.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2866. | 10/12/2004 | 6591 | Notice of Transfer of (TN Safety & Health Council) in the amount of ($1,095.00) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2867. | 10/12/2004 | 6592 | Notice of Transfer of (Cincinnati Electric) in the amount of ($1,452.72) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2868. | 10/12/2004 | 6593 | Notice of Transfer of (A-1 Fire Equipment Co., Inc.) in the amount of ($122.32) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2869. | 10/12/2004 | 6594 | Notice of Transfer of (Wilson Moving & Storage Co., Inc.) in the amount of ($1,109.04) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2870. | 10/12/2004 | 6595 | Notice of Transfer of (P M & S Inc.) in the amount of ($232.00) to Trade-Debt.net Filed by Timothy Trade-Debt.net |
| 2871. | 10/13/2004 | 6620 | Certificate of Mailing re Notice of Defective Transfer of Claim for Docket Number |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 6585, Filed by Bankruptcy Management Corporation |
| 2872. | 10/13/2004 | 6621 | Certificate of Mailing re Notice of Defective Transfer of Claim for Docket Number 6588, Filed by Bankruptcy Management Corporation |
| 2873. | 10/14/2004 | 6634 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: C. C. Wagner & Co (Amount 6,621.39). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2874. | 10/14/2004 | 6635 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Orr Safety (Amount 1,530.57). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2875. | 10/14/2004 | 6636 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Orr Protection Systems (Amount 1,513.60). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2876. | 10/14/2004 | 6637 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Orr Safety Corp. (Amount 1,444.03). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2877. | 10/14/2004 | 6638 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Orr Safety Equipment Co. (Amount 1,904.24). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2878. | 10/14/2004 | 6639 | Certificate of Mailing re Notice of Defective Transfer of Claim per Docket Number 6594, Filed by Bankruptcy Management Corporation |
| 2879. | 10/14/2004 | 6640 | Certificate of Mailing re Notice of Defective Transfer of Claim per Docket Number 6595, Filed by Bankruptcy Management Corporation |
| 2880. | 10/18/2004 | 6656 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Flemming Zulack Williamson LLP(Claim No.1294, Amount 114,951.11) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2881. | 10/18/2004 | 6657 | Notice of Transfer of Claim from CIBA Specialty Chemicals Corporation, Claim No. 1032, Claim Amount $26,955.28, to Contrarian Funds, LLC Filed by Contrarian Funds, LLC |
| 2882. | 10/19/2004 | 6674 | Certificate of Mailing , Notice of Defective Transfer of Claim Re Docket Number 6634, Filed by Bankruptcy Management Corporation |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2883. | 10/19/2004 | 6675 | Certificate of Mailing , Notice of Defective Transfer of Claim Re Docket Number 6636, Filed by Bankruptcy Management Corporation |
| 2884. | 10/25/2004 | 6720 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Atlantic Lift Truck Inc (Amount 2,936.39). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2885. | 10/25/2004 | 6721 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Custom Metal Fabricators One (Amount 1,822.22). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2886. | 10/26/2004 | 6731 | Notice of Withdrawal of Transfer of Claim of Filter Belts, Inc. Filed by Longacre Master Fund, LTD. |
| 2887. | 10/26/2004 | 6732 | Notice of Withdrawal of Transfer of Claim of Fabricated Filters, Inc. Filed by Longacre Master Fund, LTD. |
| 2888. | 10/26/2004 | 6733 | Notice of Withdrawal of Transfer of Claim of Fabricated Filters, Inc. Filed by Longacre Master Fund, LTD. |
| 2889. | 11/08/2004 | 6851 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: EHS Technology Group, LLC(Claim No.1338, Amount 783.54) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund |
| 2890. | 11/12/2004 | 6892 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Clemtex Inc.(Claim No.401, Amount 29,862.32) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2891. | 11/12/2004 | 6893 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: O'Shea Reynolds and Cummings(Claim No.1391, Amount 15,080.86) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2892. | 11/12/2004 | 6894 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Logical Networks, Inc.(Claim No.13549, Amount 33,044.03) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2893. | 11/15/2004 | 6911 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: HTS (Amount 15,564.62). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2894. | 11/15/2004 | 6912 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Silver & Baryte North America (Amount 9,566.57). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC |
| 2895. | 12/01/2004 | 7066 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: O'Shea Reynolds and Cummings(Claim No.1391, Amount 15,080.86) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2896. | 12/02/2004 | 7077 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Phillips, Parker, Orberson & Moore, PLC (Claim Amount $21,052.69) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2897. | 12/07/2004 | 7112 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: S&H Erectors Inc. (Claim No. N/A, Amount 19,551.44) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2898. | 12/13/2004 | 7147 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Southern Vintage Structures, Inc. (Amount 3,759.76). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund |
| 2899. | 12/13/2004 | 7151 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: E. Prime Energy Marketing, Inc. (Amount 2,809.14). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund |
| 2900. | 12/14/2004 | 7155 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Cimcor, Inc. (Claim No. N/A, Amount 17,850.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2901. | 12/14/2004 | 7157 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Dupont Dow Elastomers LLC (Claim No.1761, Amount 383,464.80) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2902. | 12/14/2004 | 7159 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Mid-Atlantic Pallet Co Inc.(Claim No.1276, Amount 57,601.84) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. |
| 2903. | 12/16/2004 | 7199 | Notice of Transfer of claim from Sampco, Inc., $15,121.66, to Contrarian Funds, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | LLC. Filed by Contrarian Funds, LLC |
| 2904. | 12/16/2004 | 7200 | Notice of Transfer of claim from Fisher, Rushmer, Werrenrath, Dickson, Talley & Dunlap, P.A., $20,000.32, to Contrarian Funds, LLC. Filed by Contrarian Funds, LLC |
| 2905. | 12/16/2004 | 7203 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: E. Prime Energy Marketing, Inc. (Amount 2,693.45). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund |
| 2906. | 12/17/2004 | 7215 | Notice of Transfer of claim from Bulk Lift International, Inc. Claim no. 9565 ($33,485.00) to Contrarian Funds, LLC. Filed by Contrarian Funds, LLC |
| 2907. | 01/03/2005 | 7425 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(2) for Filed Creditor, Overdale Corporation, Claim No. 2684, in the Amount of $135,057.23, to VR Compounding Corporation d.b.a Overdale Corporation. Transfer Agreement 3001 (e) 2 Transferors:  Overdale Corp.(Claim No.2684, Amount 135057.23) To VR Compounding Corporation d.b.a Overdale Corp. Filed by Overdale Corporation (Garabato, Sid) (Entered: 01/03/2005) |
| 2908. | 01/03/2005 | 7427 | Notice of Transfer , Notice Re Docket Number 7425, Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 01/03/2005) |
| 2909. | 01/04/2005 | 7434 | Transfer Agreement. Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e) (1) for Scheduled Creditor RJ LEE GROUP INC., in the Amount of $31,574.50, to DK Acquisition Partners, L.P. Transfer Agreement 3001 (e) 1 Transferors:  RJ LEE GROUP INC. (Amount 31574.50). To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. (Garabato, Sid) (Entered: 01/04/2005) |
| 2910. | 01/06/2005 | 7475 | Notice of Transfer , Notice Re Docket Number 7434, Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 01/06/2005) |
| 2911. | 01/26/2005 | 7632 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  Mid-States Engineering & Sales, Inc. (Amount 2,158.38). To Sierra Liquidity Fund Filed by |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Sierra Liquidity Fund (Riley, James) (Entered: 01/26/2005) |
| 2912. | 01/28/2005 | 7646 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: D & F Distributors, Inc. (Amount 3,552.15). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/28/2005) |
| 2913. | 01/28/2005 | 7647 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: D & F Distributors, Inc.(Claim No.1154, Amount 3,552.15) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/28/2005) |
| 2914. | 01/28/2005 | 7648 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Industrial Construction, Inc.(Claim No.156, Amount 3,552.15) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/28/2005) |
| 2915. | 01/28/2005 | 7649 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Industrial Construction, Inc. (Amount 23,782.50). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/28/2005) |
| 2916. | 01/31/2005 | 7655 | Transfer Agreement. NOTICE OF TRANSFER OF CLAIM PURSUANT TO F.R.B.P. RULE 3001 (E)(2) FOR FILED CREDITOR, VR COMPOUNDING CORPORATION, IN THE AMOUNT OF $135,057.23, TO DK ACQUISITION PARTNERS, L.P. Transfer Agreement 3001 (e) 2 Transferors: VR COMPOUNDING CORPORATION DBA OVERDALE CORPORATIO(Claim No.2684, Amount 135057.23) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. (Garabato, Sid) (Entered: 01/31/2005) |
| 2917. | 02/08/2005 | 7712 | Notice of Transfer of claim from CHARLES D JONES CO, Transferor ($73.02), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/08/2005) |
| 2918. | 02/08/2005 | 7713 | Notice of Transfer of claim from MIELE INC, Transferor ($72.30), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/08/2005) |
| 2919. | 02/08/2005 | 7714 | Notice of Transfer of claim from ONEIL STORAGE, Transferor ($1,920.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Company of America V, LLC (Fette, Traci) (Entered: 02/08/2005) |
| 2920. | 02/09/2005 | 7723 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Active Propane Company, Inc. (Amount 428.72). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 02/09/2005) |
| 2921. | 02/09/2005 | 7724 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Durrett Sheppard Steel Company(Claim No.956, Amount 3,875.12) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 02/09/2005) |
| 2922. | 02/09/2005 | 7725 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  Durrett Sheppard Steel Company (Amount 3,301.40). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 02/09/2005) |
| 2923. | 02/16/2005 | 7797 | Notice of Transfer of claim from ATLANTIC LIGHTING AND SUPPLY CO, Transferor ($476.40), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2924. | 02/16/2005 | 7798 | Notice of Transfer of claim from BURNS ENGINEERING INC, Transferor ($1,391.56), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2925. | 02/16/2005 | 7799 | Notice of Transfer of claim from CINCINNATI STATE COLLEGE, Transferor ($450.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2926. | 02/16/2005 | 7800 | Notice of Transfer of claim from DOUGLAS TECHNICAL SERVICES, Transferor ($2,055.00; Claim No. 1168), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2927. | 02/16/2005 | 7801 | Notice of Transfer of claim from FLOWERS BY CHRIS, Transferor ($178.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2928. | 02/16/2005 | 7802 | Notice of Transfer of claim from FLOWERS BY CHRIS, Transferor ($226.00; Claim No. 2518), to Debt Acquisition Company of America V, LLC; Filed by Debt |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2929. | 02/16/2005 | 7803 | Notice of Transfer of claim from FLUID FILTRATION MANUFACTURING CORP, Transferor ($517.33), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2930. | 02/16/2005 | 7804 | Notice of Transfer of claim from HIGDON TYPEWRITER & SUPPLY, Transferor ($379.48), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2931. | 02/16/2005 | 7805 | Notice of Transfer of claim from HUNTER ENVIRONMENTAL SCIENCES, Transferor ($2,231.91; Claim No. 3276), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2932. | 02/16/2005 | 7806 | Notice of Transfer of claim from MACLELLAN COMPANY, Transferor ($120.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2933. | 02/16/2005 | 7807 | Notice of Transfer of claim from PACKAGING CONSULTANTS INC, Transferor ($3,882.00; Claim No. 1010), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2934. | 02/16/2005 | 7808 | Notice of Transfer of claim from PROCESS SEAL AND PACKAGING INC, Transferor ($380.63), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2935. | 02/16/2005 | 7809 | Notice of Transfer of claim from RELIANCE FIRE PROTECTION INC, Transferor ($296.50), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2936. | 02/16/2005 | 7810 | Notice of Transfer of claim from STAFF TEL-COM SERVICES, Transferor ($960.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 2937. | 02/16/2005 | 7811 | Notice of Transfer of claim from WAGNER-SMITH PUMPS & SYSTEMS INC, Transferor ($312.83; Claim No. 588), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/16/2005) |
| 2938. | 02/17/2005 | 7824 | Notice of Transfer , Courtesy Notice Re Docket Number 7632, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2939. | 02/17/2005 | 7825 | Notice of Transfer , Notice Re Docket Number 7647, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2940. | 02/17/2005 | 7826 | Notice of Transfer , Notice Re Docket Number 7655, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2941. | 02/17/2005 | 7827 | Notice of Transfer , Courtesy Notice Re Docket Number 7712, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2942. | 02/17/2005 | 7828 | Notice of Transfer , Courtesy Notice Re Docket Number 7713, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2943. | 02/17/2005 | 7829 | Notice of Transfer , Courtesy Notice Re Docket Number 7714, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2944. | 02/17/2005 | 7830 | Notice of Transfer , Courtesy Notice Re Docket Number 7723, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2945. | 02/17/2005 | 7831 | Notice of Transfer , Notice Re Docket Number 7724, Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2005) |
| 2946. | 02/22/2005 | 7853 | Notice of Transfer of claim from AMERICAN PRESS, Transferor ($274.95), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2947. | 02/22/2005 | 7854 | Notice of Transfer of claim from BALLARD PRODUCTION INC, Transferor ($1,200.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2948. | 02/22/2005 | 7855 | Notice of Transfer of claim from COLESCO-HITT EQUIPMENT CO, Transferor ($275.45; Claim No. 937), to Debt Acquisition Company of America V, LLC; Filed |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2949. | 02/22/2005 | 7856 | Notice of Transfer of claim from EBERLINE, Transferor ($1,299.38), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2950. | 02/22/2005 | 7857 | Notice of Transfer of claim from GREENS BODY SHOP, Transferor ($557.22), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2951. | 02/22/2005 | 7858 | Notice of Transfer of claim from INTERNATIONAL CONCRESS ON POLYMERS IN CONCRETE, Transferor ($2,500.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2952. | 02/22/2005 | 7859 | Notice of Transfer of claim from PRINT MART, Transferor ($270.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005 |
| 2953. | 02/22/2005 | 7860 | Notice of Transfer of claim from R V GILDERSLEEVE, Transferor ($1,798.89), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 02/22/2005) |
| 2954. | 02/23/2005 | 7874 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Arizona Chemical Company(Claim No.349, Amount 208,595.34); Arizona Chemical Company(Claim No.1106, Amount 211,684.16) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 02/23/2005) |
| 2955. | 02/24/2005 | 7885 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  H.L. Blair & Associates, Inc.(Claim No.1672, Amount 47,233.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 02/24/2005) |
| 2956. | 02/25/2005 | 7887 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Industrial Construction, Inc.(Claim No.156, Amount 8,231.25) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 02/25/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 2957. | 02/25/2005 | 7909 | Notice of Transfer re: Docket 7800 from Douglas Technical Services to Debt Acquisition Company of America V, LLC (Objection deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2958. | 02/25/2005 | 7910 | Notice of Transfer re: Docket 7802 from Flowers By Chris to Debt Acquisition Company of America V, LLC (Objection Deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2959. | 02/25/2005 | 7911 | Notice of Transfer re: Docket 7805 from Hunter Environmental Sciences to Debt Acquisition Company of America V, LLC (Objection Deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2960. | 02/25/2005 | 7912 | Notice of Transfer re: Docket 7807 from Packaging Consultants Inc to Debt Acquisition Company of America V, LLC (Objection Deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2961. | 02/25/2005 | 7913 | Notice of Transfer re: Docket 7855 from Colesco Inc to Debt Acquisition Company of America V, LLC (Objection Deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2962. | 02/25/2005 | 7914 | Notice of Transfer re: Docket 7811 from Wagner-Smith Pumps & Systems Inc to Debt Acquisition Company of America V, LLC (Objection Deadline 3/16/05) Filed by BMC Group (Keeny, Alison) (Entered: 02/25/2005) |
| 2963. | 03/02/2005 | 7932 | Notice of Transfer of claim from D R CORDELL & ASSOCIATES INC, Transferor ($211.55), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/02/2005) |
| 2964. | 03/02/2005 | 7933 | Notice of Transfer of claim from NATIONAL BUSINESS FURNITURE, Transferor ($6,098.09), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/02/2005) |
| 2965. | 03/02/2005 | 7934 | Notice of Transfer of claim from RAMCO USA INC, Transferor ($856.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/02/2005) |
| 2966. | 03/03/2005 | 7952 | Notice of Transfer from Arizona Chemical to Longacre Master Fund Ltd re: Docket |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 7874 Filed by BMC Group (Keeny, Alison) (Entered: 03/03/2005) |
| 2967. | 03/07/2005 | 7978 | Notice of Transfer , Corrected Notice of Transfer Re Docket Number 7887, Filed by BMC Group (Ruppaner, Lisa) (Entered: 03/07/2005) |
| 2968. | 03/09/2005 | 8001 | Notice of Transfer AMENDED; Amends Docket #7810; of claim from STAPF TEL-COM SERVICES, Transferor ($960.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/09/2005) |
| 2969. | 03/09/2005 | 8003 | Notice of Transfer of claim from HINKLY SPRINGS, Transferor ($887.31), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/09/2005) |
| 2970. | 03/09/2005 | 8004 | Notice of Transfer of claim from SOUTHEASTERN STEEL CO, Transferor ($913.71), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/09/2005) |
| 2971. | 03/10/2005 | 8005 | Transfer Agreement 3001 (e) 2 Transferors: New Eezy-Gro Inc. DBA Golden Eagle Products(Claim No.1710, Amount 43,193.60) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified Text on 4/15/2005 (BAM, ). (Entered: 03/10/2005) |
| 2972. | 03/15/2005 | 8036 | Notice of Transfer of claim from ARIZONA BACKFLOW SPECIALIST, Transferor ($35.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/15/2005) |
| 2973. | 03/16/2005 | 8046 | Notice of Transfer , Notice Re Docket Number 8005, Filed by BMC Group (Ruppaner, Lisa) (Entered: 03/16/2005) |
| 2974. | 03/22/2005 | 8084 | Notice of Transfer of H.L. Blair & Associates Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) (Entered: 03/22/200 |
| 2975. | 03/23/2005 | 8102 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: California Electric Company (Amount 3,407.40). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 03/23/2005) |
| 2976. | 03/23/2005 | 8103 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors: Eastern Lift Truck Co., Inc. (Amount 14,509.91). To Sierra Liquidity Fund Filed by Sierra Liquidity |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Fund (Riley, James) (Entered: 03/23/2005) |
| 2977. | 03/23/2005 | 8104 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Eastern Lift Truck Company, Inc.(Claim No.5303, Amount 315.86) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 03/23/2005) |
| 2978. | 03/23/2005 | 8105 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Eastern Lift Truck Company, Inc.(Claim No.5542, Amount 15,618.85) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 03/23/2005) |
| 2979. | 03/23/2005 | 8106 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Eastern Lift Truck Company, Inc.(Claim No.5541, Amount 4,121.49) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 03/23/2005) |
| 2980. | 03/30/2005 | 8145 | Notice of Transfer AMENDED; Amends Docket #8001; of claim from STAPF TEL-COM SERVICES, Transferor ($1,200.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 03/30/2005) |
| 2981. | 04/01/2005 | 8154 | Transfer Agreement. Transfer Agreement 3001 (e) 1 Transferors:  W.S. Tyler (Amount 3,308.00). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 04/01/2005) |
| 2982. | 04/08/2005 | 8197 | Notice of Transfer , Notice Re Docket Number 8104, Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/08/2005) |
| 2983. | 04/08/2005 | 8198 | Notice of Transfer , Notice Re Docket Number 8105, Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/08/2005) |
| 2984. | 04/08/2005 | 8199 | Notice of Transfer , Notice Re Docket Number 8106, Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/08/2005) |
| 2985. | 04/12/2005 | 8217 | Notice of Transfer of claim from ALPINE SPRING WATER COMPANY, Transferor ($188.68), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 04/12/2005) |
| 2986. | 04/15/2005 | 8225 | Transfer Agreement. 3001(e)2 Hertz Equipment Rental Corporation(Claim No.1111, Amount 56,967.49) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | LTD. (Shalmone, Maurie) Modified text on 4/18/2005 (BAM, ). (Entered: 04/15/2005) |
| 2987. | 04/20/2005 | 8247 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Geotrans, Inc.(Claim No.14690, Amount 147,762.70) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 04/20/2005) |
| 2988. | 04/20/2005 | 8248 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Colorite Polymers(Claim No.5501, Amount 92,377.50) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 04/20/2005) |
| 2989. | 04/21/2005 | 8264 | Notice of Transfer of Claim from Hertz Equipment Rental Corp to Longacre Master Fund Ltd per Docket Number 8225 (Deadline to Object to Transfer is on May 11, 2005) Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/21/2005) |
| 2990. | 04/21/2005 | 8265 | Notice of Transfer of Claim from Geotrans Inc to Sierra Liquidity Fund per Docket Number 8247 (Deadline to Object to Transfer is on May 11, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/21/2005) |
| 2991. | 04/21/2005 | 8266 | Notice of Transfer of Claim from Colorite Polymers to Sierra Liquidity Fund per Docket Number 8248 (Deadline to Object to Transfer is on May 11, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/21/2005 |
| 2992. | 05/11/2005 | 8400 | Notice of Transfer of Claim 4072 from Wallace King to Deutsche Bank Securities per Docket Number 8374 (Deadline to Object to Transfer is on May 31, 2005), Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 05/11/2005) |
| 2993. | 05/12/2005 | 8420 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Lockridge Grindal Nauen P.L.L.P.(Claim No.13940, Amount 66,415.70) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 05/12/2005) |
| 2994. | 05/12/2005 | 8421 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors: Freeland Hoist & Crane Inc.(Claim No.1197, Amount 28,544.35) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 05/12/2005) |
| 2995. | 05/12/2005 | 8425 | Notice of Transfer of Claim 13940 from Lockridge Grindal Nauen PLLP to |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Longacre Master Fund LTD per Docket Number 8420, (Deadline to Object to Transfer is on June 1, 2005) Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 05/12/2005) |
| 2996. | 05/12/2005 | 8426 | Notice of Transfer of Claim 1197 from Freeland Hoist & Crane Inc to Longacre Master Fund Ltd per Docket Number 8421, (Deadline to Object to Transfer is on June, 1, 2005) Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 05/12/2005) |
| 2997. | 05/16/2005 | 8442 | Transfer Agreement. Tate & Lyle Ingredients Americas, Inc.(Claim No.2516, Amount 28,614.20) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified text on 5/17/2005 (BAM, ). (Entered: 05/16/2005) |
| 2998. | 05/17/2005 | 8452 | Notice of Transfer of Claim 2516 from AE Stanley Mfg Co/Tate & Lyle to Longacre Master Fund LTD per Docket Number 8442 (Deadline to Object to Transfer is on June 6, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 05/17/2005) |
| 2999. | 05/27/2005 | 8517 | Transfer Agreement. Transfer Agreement 3001 (e) 2 Transferors:  Chessie Sales Group, Inc.(Claim No.4983, Amount 25,703.95) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 05/27/2005 |
| 3000. | 05/31/2005 | 8538 | Notice of Transfer of Claim from Chessie Sales Group Inc to Longacre Master Fund LTD per Docket Number 8517 (Deadline to Object is on June 20, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 05/31/2005) |
| 3001. | 06/02/2005 | 8544 | Transfer Agreement 3001 (e) 1 Transferors:  Micromeritics Instrument Corp. (Claim Amount $20,153.39) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 06/02/2005) |
| 3002. | 06/02/2005 | 8545 | Notice of Transfer of Claim Pursuant To F.R.B.P. Rule 3001 (E)(1) for Scheduled Creditor, IDS Scheer, Inc., in the amount of $49,299.71, To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. (Garabato, Sid) (Entered: 06/02/2005) |
| 3003. | 06/03/2005 | 8546 | Transfer Agreement 3001 (e) 1 Transferors:  Trilla Steel Drum Corporation |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | (Amount 7029.50). To Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC (Glass, Fredric) (Entered: 06/03/2005) |
| 3004. | 06/15/2005 | 8625 | Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(1) for Scheduled Creditor, FACILITY SERVICES, in the Amount of $27,752.55, Filed by DK Acquisition Partners, L.P. (Garabato, Sid) Modified text on 6/16/2005 (BAM, ). (Entered: 06/15/2005) |
| 3005. | 06/17/2005 | 8640 | Omnibus Objection to Claim [TWELFTH] of Debtors To Certain Claims Filed by the Law Firm of Speights & Runyan (Non-Substantive) Transfer of Claim. Filed by W.R. GRACE & CO. Hearing scheduled for 8/29/2005 at 12:00 PM at US Bankruptcy Court, 824 Market St., Wilmington, DE. Objections due by 7/28/2005. (Attachments: # 1 Notice # 2 Exhibit s A through Q# 3 Affidavit of Service and Service List (Core and Additional List)# 4 Affidavit of Service and Service List (2002)) (McFarland, Scotta) (Entered: 06/17/2005) |
| 3006. | 06/23/2005 | 8671 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Sciences International, Inc. (Claim No.16865, Amount ,137.42) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 06/23/2005) |
| 3007. | 06/23/2005 | 8679 | Notice of Transfer of Claim from Sciences International Inc. to Longacre Master Fund LTD, per Docket Number 8671 (Deadline to Object is on July 13, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 06/23/2005) |
| 3008. | 07/05/2005 | 8940 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Dunlap Inc. (Claim No.984, Amount 29,961.04) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 07/05/2005) |
| 3009. | 07/06/2005 | 8942 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Carpenter Co. (Claim No.1084, Amount 10,900.38) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 07/06/2005) |
| 3010. | 07/08/2005 | 8969 | Notice of Transfer of claim 984 from Dunlap Inc to Longacre Master Fund Ltd pursuant to Docket Number 8940 (Deadline to object is on July 28, 2005), Filed by |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | BMC Group (Ruppaner, Lisa) (Entered: 07/08/2005) |
| 3011. | 07/08/2005 | 8970 | Notice of Transfer of Claim 1084 from Carpenter Company to Longacre Master Fund Ltd pursuant to Docket Number 8942 (Deadline to Object to Transfer is on July 28, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/08/2005) |
| 3012. | 07/11/2005 | 8971 | Transfer of Claim Agreement 3001 (e) 2 Transferors:  Eurest Dining Services And Compass Group USA Inc. (Claim No.6230, Amount 30,648.35) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified text on 7/12/2005 (BAM, ). (Entered: 07/11/2005) |
| 3013. | 07/11/2005 | 8972 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  Exxon Mobil Chemical Company (Claim No.869, Amount 110,985.86) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 07/11/2005 |
| 3014. | 07/12/2005 | 8978 | Notice of Transfer of Claim 6230 from Compass Group/Eurest Division to Longacre Master Fund LTD pursuant to Docket Number 8971 (Deadline to Object is on August 1, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/12/2005) |
| 3015. | 07/12/2005 | 8979 | Notice of Transfer of Claim 869 from Exxon Mobil Chemical Co. to Longacre Master Fund LTD pursuant to Docket Number 8972 (Deadline to Object is on August 1, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/12/2005) |
| 3016. | 07/18/2005 | 9003 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  FMC Corporation (Claim No.2054, Amount 158,069.28) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 07/18/2005 |
| 3017. | 07/18/2005 | 9007 | Notice of Transfer of Claim 2054 from FMC Wyoming Corp. to Longacre Master Fund LTD per Docket Number 9003, (Deadline to Object is on August 8, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/18/2005) |
| 3018. | 07/19/2005 | 9015 | Notice of Transfer of claim from AIKEN ELECTRICAL WHOLESALERS INC, Transferor ($436.95), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3019. | 07/19/2005 | 9016 | Notice of Transfer of claim from ANALYTICS CORP, Transferor ($522.00; Claim |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | No. 1408), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3020. | 07/19/2005 | 9017 | Notice of Transfer of claim from HORIZON PACKAGING INC, Transferor ($1,366.40), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3021. | 07/19/2005 | 9018 | Notice of Transfer of claim from HOTFOIL INC, Transferor ($500.50), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3022. | 07/19/2005 | 9019 | Notice of Transfer of claim from KENVIRONS INC, Transferor ($3,027.14), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3023. | 07/19/2005 | 9020 | Notice of Transfer of claim from PC CONNECTION INC, Transferor ($4,041.66; Claim No. 1085), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3024. | 07/19/2005 | 9021 | Notice of Transfer of claim from TRI-STATE HYDRAULICS INC, Transferor ($3,870.00; Claim No. 1023), to Debt Acquisition of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/19/2005) |
| 3025. | 07/21/2005 | 9046 | Notice of Transfer of Claim 1408 from Analytics Corp to Debt Acquisition Company of America V, LLC per Docket Number 9016 (Deadline to Object to Transfer is on August 10, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/21/2005) |
| 3026. | 07/21/2005 | 9047 | Notice of Transfer of Claim 1085 from PC Connection Inc to Debt Acquisition Company of America V, LLC per Docket Number 9020 (Deadline to Object to Transfer is on August 10, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/21/2005) |
| 3027. | 07/21/2005 | 9048 | Notice of Transfer of Claim 1023 from Tri-State Hydraulics Inc. to Debt Acquisition Company of America V, LLC per Docket Number 9021 (Deadline to Object to Transfer is on August 10, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| | | | 07/21/2005) |
| 3028. | 07/26/2005 | 9071 | Notice of Transfer of claim from AMERICAN RED CROSS, Transferor ($480.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3029. | 07/26/2005 | 9072 | Notice of Transfer of claim from CRANE PRO SERVICES, Transferor ($424.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3030. | 07/26/2005 | 9073 | Notice of Transfer of claim from DATA DESIGN SERVICES INC, Transferor ($739.89), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3031. | 07/26/2005 | 9074 | Notice of Transfer of claim from DEAD ON ARRIVAL PEST CONTROL SERV, Transferor ($220.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3032. | 07/26/2005 | 9076 | Notice of Transfer of claim from FROEHLING & ROBERTSON INC, Transferor ($1,296.00), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3033. | 07/26/2005 | 9077 | Notice of Transfer of claim from MORRELL, Transferor ($569.94), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3034. | 07/26/2005 | 9078 | Notice of Transfer of claim from YALE INC, Transferor ($125.73), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 07/26/2005) |
| 3035. | 07/27/2005 | 9097 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Specialty Minerals Inc. (Claim No.1549, Amount 33,074.00)Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified text on 7/28/2005 (BAM, ). (Entered: 07/27/2005) |
| 3036. | 07/28/2005 | 9102 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Gordon & Rees (Claim No.615, Amount 249,279.92) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 07/28/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 3037. | 07/28/2005 | 9107 | Notice of Transfer to Longacre Master Fund Ltd. from Specialty Minerals Inc. re: DOCKET 9097 (Objections due August 17, 2005) Filed by BMC Group (Keeny, Alison) (Entered: 07/28/2005) |
| 3038. | 07/28/2005 | 9108 | Notice of Transfer to Longacre Master Fund Ltd. from Gordon & Rees re: docket 9103 (Objections due August 17, 2005) Filed by BMC Group (Keeny, Alison) (Entered: 07/28/2005) |
| 3039. | 08/02/2005 | 9130 | Notice of Transfer of claim from ALLCOPY SUPPLY COMPANY, Transferor ($128.05), Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) Modified text on 8/9/2005 (BAM,). (Entered: 08/02/2005) |
| 3040. | 08/09/2005 | 9151 | Notice of Transfer of claim from EMED CO, Transferor ($727.25), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 08/09/2005) |
| 3041. | 08/09/2005 | 9152 | Notice of Transfer of claim from FESTIVE AFFAIRS CATERING, Transferor ($847.42), to Debt Acquisition Company of America V, LLC; Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) (Entered: 08/09/2005) |
| 3042. | 08/17/2005 | 9196 | Notice of Transfer of claim from HASTIK & ASSOCIATES INC, Transferor ($3,204.25), Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) Modified text on 8/18/2005 (BAM,). (Entered: 08/17/2005) |
| 3043. | 08/22/2005 | 9229 | AMENDED Notice of Transfer Docket #9151; of Claim from EMED CO, Transferor ($2,043.35; Claim No. 1288), Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) Modified text on 8/23/2005 (BAM, ). (Entered: 08/22/2005) |
| 3044. | 08/24/2005 | 9247 | Notice of Transfer of claim 1288 from Emed Co to Debt Acquisition Co of America V, LLC per Docket Number 9229 (deadline to object is on September 13, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 08/24/2005) |
| 3045. | 09/09/2005 | 9377 | Notice of Transfer of claim 1647 from Trans-Coastal Industries Inc. to DK Acquisition Partners LP per docket number 9354 (deadline to object is on September 29, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 09/09/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3046. | 09/15/2005 | 9436 | Transfer of Claim Agreement 3001 (e) 1 Transferors: Center for Creative Leadership (Claim Amount $73,325.00) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified text on 9/22/2005 (BAM,). (Entered: 09/15/2005) |
| 3047. | 09/30/2005 | 9547 | Notice of Transfer Notice of Disposition Of Equity Securities Filed by Citadel Equity Fund Ltd. (Dehney, Robert) (Entered: 09/30/2005) |
| 3048. | 10/04/2005 | 9570 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 10/04/2005) |
| 3049. | 10/05/2005 | 9575 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 10/05/2005) |
| 3050. | 10/06/2005 | 9577 | Transfer of Claim Notice of Transfer of Claim Pursuant to F.R.B.P. Rule 3001 (e)(1) for Scheduled Creditor, Smith Gambrell & Russell, in the Amount of $311,187.64, to DK Acquisition Partners, L.P. (Claim Amount $311,187.64) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. (Garabato, Sid) (Entered: 10/06/2005 |
| 3051. | 10/06/2005 | 9580 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 10/06/2005) |
| 3052. | 10/07/2005 | 9599 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Transcon Mktg. Corp. (Amount 11,915.42). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/07/2005) |
| 3053. | 10/07/2005 | 9600 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Astatech, Inc. (Amount 10,278.00). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/07/2005) |
| 3054. | 10/07/2005 | 9602 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Industrial Service Products (Amount 27,798.83). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/07/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 3055. | 10/10/2005 | 9611 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Sicalco, Ltd. (Amount 7,063.33). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/10/2005) |
| 3056. | 10/10/2005 | 9617 | Notice of Defective Transfer of Claim re Docket Number 9600, Filed by BMC Group (Ruppaner, Lisa) Modified Text on 10/11/2005 (TK,). (Entered: 10/10/2005) |
| 3057. | 10/10/2005 | 9618 | Notice of Defective Transfer of Claim Re Docket Number 9602, Filed by BMC Group (Ruppaner, Lisa) Modified Text on 10/11/2005 (TK,). (Entered: 10/10/2005) |
| 3058. | 10/11/2005 | 9623 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Wilco Wood Works, Inc. (Amount 5,983.80). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/11/2005) |
| 3059. | 10/11/2005 | 9627 | Notice of Transfer of Claim 7535 from Wilco Wood Works Inc to Argo Partners per docket number 9623 (Deadline to Object is on Oct. 31, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/11/2005) |
| 3060. | 10/12/2005 | 9631 | *WITHDRAWN* (See Docket No. 9640) Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: LEMAX/RAM (Amount 23,146.79). To Argo Partners Filed by Argo Partners (Gold, Matthew) Modified Text on 10/14/2005 (TK,). (Entered: 10/12/2005) |
| 3061. | 10/13/2005 | 9638 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Indopco, Inc. (Claim No.13963, Amount 367,075.00) To Contrarian Funds, LLC Filed by Contrarian Funds, LLC (Minsch, Alisa) (Entered: 10/13/2005) |
| 3062. | 10/13/2005 | 9640 | Notice of Withdrawal of Transfer of Claim Filed by Argo Partners (related document(s)9631 ) (Gold, Matthew) (Entered: 10/13/2005) |
| 3063. | 10/13/2005 | 9646 | Notice of Transfer of Claim 13963 from ICI Americas Inc & INDOPCO to Contrarian Funds LLC per docket number 9638 (Deadline to Objection to Transfer is on Nov. 2, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/13/2005 |
| 3064. | 10/14/2005 | 9651 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: LEMAX RAM (Amount 23,146.79).Filed by Argo Partners (Gold, Matthew) Modified text on 10/19/2005 (BAM,). (Entered: 10/14/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 3065. | 10/14/2005 | 9654 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Rohm & Haas Company (Claim No.1386, Amount 68,725.70) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified text on 10/19/2005 (BAM, ). (Entered: 10/14/2005 |
| 3066. | 10/14/2005 | 9657 | Notice of Transfer of Claim 1386 from Rohm & Haas Company to Longacre Acquisition LLC per Docket Number 9654 (Deadline to Object to Transfer is on Nov. 4, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/14/2005) |
| 3067. | 10/18/2005 | 9675 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Orchidia (Amount 5,200.00). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3068. | 10/18/2005 | 9676 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Functional Coatings, Inc. (Amount 9,100.00). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3069. | 10/18/2005 | 9677 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  V-Span, Inc. (Amount 17,823.60). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3070. | 10/18/2005 | 9678 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Dombrowski & Holmes (Amount 6,368.75). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3071. | 10/18/2005 | 9679 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Spring Creek Process Dev. Inc. (Amount 13,153.21).Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3072. | 10/18/2005 | 9680 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Keller Heartt Co., Inc. (Amount 11,304.96). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |
| 3073. | 10/18/2005 | 9681 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: MacDonald & Evans (Amount 5,802.95). Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/18/2005) |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3074. | 10/19/2005 | 9687 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Empire Blended Products, Inc. (Amount 9,941.20).Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/19/2005) |
| 3075. | 10/19/2005 | 9688 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Midwest Consulting (Amount 8,027.50).Filed by Argo Partners (Gold, Matthew) Modified text on 10/20/2005 (BAM,). (Entered: 10/19/2005) |
| 3076. | 10/20/2005 | 9702 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Key Recruiters (Amount 11,500.00). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/20/2005) |
| 3077. | 10/20/2005 | 9711 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: King Bag & Mfg. Co. (Amount 12,236.00).Filed by Argo Partners (Gold, Matthew) Modified text on 11/14/2005 (BAM,). (Entered: 10/20/2005) |
| 3078. | 10/21/2005 | 9733 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Kimmel Truck Tires (Amount 10,129.75). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/21/2005) |
| 3079. | 10/21/2005 | 9927 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Active Propane Co. Inc. (Amount 10,763.83). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/21/2005) |
| 3080. | 10/24/2005 | 10521 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  Tramco Pump Co. (Amount 5,126.45). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/24/2005) |
| 3081. | 10/24/2005 | 10524 | Amended Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: MacDonald & Evans (Amount 5,802.95). To Argo Partners Filed by Argo Partners (related document(s)9681 ) (Gold, Matthew) (Entered: 10/24/2005) |
| 3082. | 10/24/2005 | 10525 | Amended Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Empire Blended Products, Inc. (Amount 9,941.20). To Argo Partners Filed by Argo Partners (related document(s)9687 ) (Gold, Matthew) (Entered: 10/24/2005) |
| 3083. | 10/24/2005 | 10526 | Amended Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Keller |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Heartt Co., Inc. (Amount 11,304.96). To Argo Partners Filed by Argo Partners (related document(s)9680 ) (Gold, Matthew) (Entered: 10/24/2005) |
| 3084. | 10/24/2005 | 10578 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: US Silica Co of IL (Amount 51,580.60). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/24/2005) |
| 3085. | 10/24/2005 | 10585 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Alliance Group. Tech Co. (Amount 22,211.94). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/24/2005) |
| 3086. | 10/28/2005 | 10912 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Industrial Equipment & Supply Co. (Amount 7,082.95). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 10/28/2005) |
| 3087. | 10/28/2005 | 10921 | Notice of Transfer of Claim 396 from Tramco Pump Co to Argo Partners per docket number 10521 (Deadline to Object is on November 17, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/28/2005) |
| 3088. | 10/28/2005 | 10922 | Notice of Transfer of Claim 14151 from MacDonald & Evans Inc to Argo Partners per docket number 10524 (Deadline to Object to Transfer is on November 17, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/28/2005) |
| 3089. | 10/28/2005 | 10924 | Notice of Transfer of Claim 928 from Empire Blended Products Inc to Argo Partners per docket number 10525, (Deadline to Object is on November 17, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 10/28/2005) |
| 3090. | 11/01/2005 | 10948 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: McConnell Valdes Kelly Sifre Griggs (Amount 5,940.20). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 11/01/2005) |
| 3091. | 11/01/2005 | 10953 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: US Silica Co of IL (Amount 54,427.63). To Argo Partners Filed by Argo Partners (related document(s)10578 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3092. | 11/01/2005 | 10954 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Keller Heartt Co., Inc. (Amount 11,304.96). To Argo Partners Filed by Argo Partners |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|  |  |  | (related document(s)10526 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3093. | 11/01/2005 | 10955 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Flavorchem Corp Orchidia (Amount 5,200.00). To Argo Partners Filed by Argo Partners (related document(s)9675 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3094. | 11/01/2005 | 10957 | Notice of Withdrawal of Transfer of Claim from Astatech, Inc. to Argo Partners in the amount of $10,278.00 Filed by Argo Partners (related document(s)9600 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3095. | 11/01/2005 | 10958 | Notice of Withdrawal of Transfer of Claim Filed by Argo Partners (related document(s)9600, 10955 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3096. | 11/01/2005 | 10959 | Notice of Withdrawal of Notice of Transfer of Claim from Industrial Service Products to Argo Partners in the amount of $27,798.83 Filed by Argo Partners (related document(s)9602 ) (Gold, Matthew) (Entered: 11/01/2005) |
| 3097. | 11/02/2005 | 10962 | Notice of Withdrawal of Transfer of Claim from Key Recruiters to Argo Partners in the amount of $11,500.00 Filed by Argo Partners (related document(s)9702 ) (Gold, Matthew) (Entered: 11/02/2005) |
| 3098. | 11/02/2005 | 10963 | Notice of Withdrawal of Transfer of Claim from Active Propane to Argo Partners in the amount of $10,763.83 Filed by Argo Partners (related document(s)9927 ) (Gold, Matthew) (Entered: 11/02/2005) |
| 3099. | 11/02/2005 | 10975 | Notice of Transfer of Claim 382 from McConnell Valdes to Argo Partners per docket number 10948 (Deadline to Object to Transfer is on Nov. 22, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/02/2005) |
| 3100. | 11/08/2005 | 11011 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Midwest Consulting (Amount 1,755.00). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 11/08/2005) |
| 3101. | 11/08/2005 | 11012 | Amended Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  V-Span, Inc. (Amount 6,241.00). To Argo Partners Filed by Argo Partners (related document(s)9677 ) (Gold, Matthew) (Entered: 11/08/2005) |
| 3102. | 11/10/2005 | 11038 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Simpson Gumpertz & |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| | | | Heger, Inc. (Amount 22,403.26).Filed by Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/10/2005) |
| 3103. | 11/10/2005 | 11040 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  OEC Fluid Handling Inc (Amount 61,685.11).Filed by Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/10/2005) |
| 3104. | 11/11/2005 | 11041 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Spring Creek Process Dev. Inc. (Amount 4,715.83). Filed by Argo Partners (related document(s) 9679 ) (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/11/2005) |
| 3105. | 11/11/2005 | 11049 | Notice of Transfer of Claim 5362 from B-Span Inc to Argo Partners per Docket Number 11012 (Deadline to Object on December 1, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/11/2005) |
| 3106. | 11/11/2005 | 11050 | Notice of Transfer of Claim 882 from Simpson Gumpertz & Heger Inc to Argo Partners per Docket Number 11038 (Deadline to Object is on Dec. 1, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/11/2005) |
| 3107. | 11/11/2005 | 11051 | Notice of Transfer of Claim 7592 from OEC Fluid Handling Inc. to Argo Partners per Docket Number 11040 (Deadline to Object to Transfer is on December 1, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/11/2005) |
| 3108. | 11/16/2005 | 11096 | Notice of Withdrawal of Transfer of Claim from McConnell Valdes Kelly Sifre Griggs to Argo Partners in the amount of $5,940.20 Filed by Argo Partners (related document(s)10948 ) (Gold, Matthew) (Entered: 11/16/2005) |
| 3109. | 11/16/2005 | 11097 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Industrial Equipment & Supply Co. (Amount 2,804.76). To Argo Partners Filed by Argo Partners (related document(s)10912 ) (Gold, Matthew) (Entered: 11/16/2005) |
| 3110. | 11/17/2005 | 11103 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: KIRKWOOD CO., INC (Amount 8,621.60). Filed by Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/17/2005) |
| 3111. | 11/17/2005 | 11104 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  Powertex, Inc. |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | (Claim No.1116, Amount 3,752.74) by Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/17/2005) |
| 3112. | 11/17/2005 | 11105 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Caplan Bros. Inc. (Amount 6,505.00). Filed by Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/17/2005) |
| 3113. | 11/17/2005 | 11106 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Industrial Air Centers (Amount 16,845.09). By Argo Partners (Gold, Matthew) Modified text on 11/23/2005 (BAM,). (Entered: 11/17/2005) |
| 3114. | 11/21/2005 | 11126 | Notice of Transfer of Claim 1116 from Powertex Inc to Argo Partners per Docket Number 11104 (Deadline to Object to Transfer is on December 12, 2005), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/21/2005) |
| 3115. | 11/28/2005 | 11180 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Atlanta Belting Co. (Amount 18,762.51). Filed by Argo Partners (Gold, Matthew) Modified text on 11/30/2005 (BAM,). (Entered: 11/28/2005) |
| 3116. | 11/28/2005 | 11181 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Marsulex (Amount 18,918.55). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 11/28/2005) |
| 3117. | 11/28/2005 | 11182 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Marsulex (Amount 31,991.74). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 11/28/2005) |
| 3118. | 11/28/2005 | 11183 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Marcor Remediation (Amount 12,846.00).Filed by Argo Partners (Gold, Matthew) Modified text on 11/30/2005 (BAM,). (Entered: 11/28/2005) |
| 3119. | 11/28/2005 | 11185 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  Strataflo Products (Amount 7,305.00). Filed by Argo Partners (Gold, Matthew) Modified text on 11/30/2005 (BAM, ). (Entered: 11/28/2005) |
| 3120. | 11/28/2005 | 11186 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  Piping Supply Co (Amount 2,062.81). Filed by Argo Partners (Gold, Matthew) Modified text on |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 11/30/2005 (BAM,). (Entered: 11/28/2005) |
| 3121. | 11/30/2005 | 11223 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Plauche, Smith & Nieset (Claim No.1752, Amount 28471.50) To DK Acquisition Partners, L.P. Filed by DK Acquisition Partners, L.P. (Garabato, Sid) (Entered: 11/30/2005 |
| 3122. | 11/30/2005 | 11225 | Notice of Transfer of claim 1142 from Atlanta Belting Co. to Argo Partners per Docket Number 11180, (Deadline to object to transfer is on 12/20/05), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/30/2005) |
| 3123. | 11/30/2005 | 11227 | Notice of Transfer of claim 975 from Piping Supply Co Inc to Argo Partners per Docket 11186 (Deadline to object is on 12/20/05), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/30/2005) |
| 3124. | 11/30/2005 | 11228 | Notice of Transfer of claim 1752 from Plauche Smith & Nieset APLC to DK Acquisition Partners LP per Docket 11223 (Deadline to object is on 12/20/05), Filed by BMC Group (Ruppaner, Lisa) (Entered: 11/30/2005) |
| 3125. | 12/01/2005 | 11229 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: M & M Controls Inc (Claim No.1743, Amount 9,690.60) Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified Text on 12/9/2005 (BAM, ). (Entered: 12/01/2005) |
| 3126. | 12/01/2005 | 11230 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Sooner Container Inc (Amount 2,368.00). Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified Text on 12/9/2005 (BAM,). (Entered: 12/01/2005) |
| 3127. | 12/01/2005 | 11232 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Cyro Industries (Claim No.2764, Amount 83,662.80) Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) Modified Text on 12/9/2005 (BAM,). (Entered: 12/01/2005) |
| 3128. | 12/01/2005 | 11237 | Notice of Transfer of claim 1743 from M & M Controls to Fair Harbor Capital LLC per docket number 11229 (Deadline to object to transfer is on 12/21/05), Filed by BMC Group (Ruppaner, Lisa) (Entered: 12/01/2005) |
| 3129. | 12/05/2005 | 11254 | Notice of Transfer , Corrected Notice of Transfer of claim 2764 from Cyro Industries to Longacre Acquisition, LLC per Docket Number 11232 (Deadline to Object to Transfer is on 12/26/05), Filed by BMC Group (Ruppaner, Lisa) (Entered: |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | 12/05/2005) |
| 3130. | 12/20/2005 | 11386 | Transfer Agreement 3001 (e) 1 Transferors: Global Environmental Solutions, Inc. (Amount 23,908.75). Filed by Argo Partners (Gold, Matthew) Modified text on 12/23/2005 (BAM,). (Entered: 12/20/2005) |
| 3131. | 12/21/2005 | 11393 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Cochrane Compressor Co. (Amount 30,536.00). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 12/21/2005) |
| 3132. | 12/21/2005 | 11405 | Notice of Transfer , Notice of Defective Transfer Re Docket Number 11393, Filed by BMC Group (Ruppaner, Lisa) (Entered: 12/21/2005) |
| 3133. | 12/22/2005 | 11410 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Spaulding & Slye Construction Limited Partnership (Claim No.203, Amount 1,250,000.00) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 12/22/2005) |
| 3134. | 12/23/2005 | 11433 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Environmental Liability Mgmt., Inc. (Amount 17,065.00). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 12/23/2005) |
| 3135. | 12/28/2005 | 11447 | Notice of Transfer of claim from AMERICAN RADIOLOGY ASSOCIATES PA, Transferor ($334.00), Filed by Debt Acquisition Company of America V, LLC (Fette, Traci) Modified text on 1/5/2006 (BAM,). (Entered: 12/28/2005) |
| 3136. | 12/30/2005 | 11469 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Fabricated Filters Inc. (Claim No.130, Amount 12,011.55) To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 12/30/2005) |
| 3137. | 12/30/2005 | 11470 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Fabricated Filters Inc. (Claim No.129, Amount 9,564.30) To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 12/30/2005) |
| 3138. | 12/30/2005 | 11471 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Filter Belts, Inc. (Amount 44,178.72). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 12/30/2005) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3139. | 01/04/2006 | 11488 | Notice of Transfer of Claim from Fabricated Filters Inc to Argo Partners per Docket Number 11469 (Deadline to object is on 1/24/06), Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/04/2006) |
| 3140. | 01/04/2006 | 11489 | Notice of Transfer of Claim from Fabricated Filters to Argo Partners per Docket Number 11470 (Deadline to Object is on 1/24/06), Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/04/2006) |
| 3141. | 01/09/2006 | 11506 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Fuchs Lubricants Co. (Amount 7,255.75). Filed by Argo Partners (Gold, Matthew) Modified text on 1/10/2006 (BAM,). (Entered: 01/09/2006) |
| 3142. | 01/13/2006 | 11536 | Amended Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Environmental Liability Mgmt. (Amount 2,021.36). Filed by Argo Partners (related document(s) 11433 ) (Gold, Matthew) Modified text on 1/19/2006 (BAM,). (Entered: 01/13/2006) |
| 3143. | 01/17/2006 | 11558 | Notice of Transfer of Claim 203 from Spaulding & Slye Construction to Longacre Master Fund LTD per docket number 11410 (Deadline to Object is on 2/6/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/17/2006) |
| 3144. | 01/17/2006 | 11559 | Notice of Transfer of Claim 691 from Luchs Lubricants Co to Argo Partners per docket number 11506 (Deadline to Object is on 2/6/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/17/2006) |
| 3145. | 01/19/2006 | 11580 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Precision Prints (Amount 1,034.21). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/19/2006) |
| 3146. | 01/19/2006 | 11581 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Flow Thru Metals, Inc. (Amount 3,063.74). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/19/2006) |
| 3147. | 01/19/2006 | 11582 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Flow Thru Metals, Inc. (Claim No.2292, Amount 3,063.74) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 01/19/2006) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
| 3148. | 01/23/2006 | 11617 | Notice of Transfer, Defective Notice of Transfer related to Docket Number 11581 (Note: this notice is subsequently corrected by docket number 11582). Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/23/2006) |
| 3149. | 01/23/2006 | 11618 | Notice of Transfer of Claim 2292 from Flow Thru Metals Inc. to Sierra Liquidity Fund per Docket Number 11582 (Deadline to Object to Transfer is on 2/14/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 01/23/2006) |
| 3150. | 01/27/2006 | 11641 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 01/27/2006) |
| 3151. | 01/31/2006 | 11675 | Transfer of Claim 1 Transferors: United Industrial Piping (Amount 5,764.49). Filed by Argo Partners (Gold, Matthew) Modified text on 2/3/2006 (BAM,). (Entered: 01/31/2006) |
| 3152. | 01/31/2006 | 11676 | Transfer of Claim Transferors: United Industrial Piping (Amount 14,642.44). Filed by Argo Partners (Gold, Matthew) Modified text on 2/3/2006 (BAM,). (Entered: 01/31/2006) |
| 3153. | 02/01/2006 | 11687 | Transfer of Claim Transferors: Pump Pro's (Amount 7,016.82). Filed by Argo Partners (Gold, Matthew) Modified text on 2/3/2006 (BAM,). (Entered: 02/01/2006) |
| 3154. | 02/01/2006 | 11688 | Transfer of Claim to Transferors: Pump Pro's (Amount 6,949.75). Filed by Argo Partners (Gold, Matthew) Modified text on 2/3/2006 (BAM,). (Entered: 02/01/2006) |
| 3155. | 02/01/2006 | 11689 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: North East Fleet Services (Amount 14,470.69). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 02/01/2006) |
| 3156. | 02/01/2006 | 11690 | Transfer of Claim to Transferors:  HTS (Amount 15,564.62). Filed by Argo Partners (Gold, Matthew) Modified text on 2/3/2006 (BAM,). (Entered: 02/01/2006) |
| 3157. | 02/03/2006 | 11711 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) Modified on 2/6/2006 - changed filing party. (Manley, Stacey). (Entered: 02/03/2006) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3158. | 02/06/2006 | 11726 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Dehney, Robert) (Entered: 02/06/2006) |
| 3159. | 02/07/2006 | 11730 | Transfer of Claim Facility Services (Claim No.1333, Amount 27752.55) Filed by DK Acquisition Partners, L.P. (related document(s) 8625 ) (Garabato, Sid) Modified text on 2/9/2006 (BAM,). (Entered: 02/07/2006) |
| 3160. | 02/07/2006 | 11732 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Dehney, Robert) (Entered: 02/07/2006) |
| 3161. | 02/07/2006 | 11733 | Notice of Transfer of Claim 1333 from Facility Services to DK Acquisition Partners LP per Docket Number 11730 (Deadline to Object to Transfer is on 2/27/06), Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/07/2006) |
| 3162. | 02/14/2006 | 11760 | WITHDRAWN 3/31/06 re doc #12181 Transfer of Claim Transferors: Occidental Chemical Corporation (Amount 23,997.70).Filed by Argo Partners (Gold, Matthew) Modified text on 2/21/2006 (BAM,). Modified on 4/3/2006 (BAM,). (Entered: 02/14/2006) |
| 3163. | 02/14/2006 | 11761 | Transfer of Claim Transferors:  SDI (Amount 39,305.98). By Argo Partners (Gold, Matthew) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3164. | 02/14/2006 | 11762 | Transfer of Claim Transferors:  SDI (Amount 11,562.68). Filed by Argo Partners (Gold, Matthew) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3165. | 02/14/2006 | 11763 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Seal Tec (Amount 7,512.22).Filed by Argo Partners (Gold, Matthew) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3166. | 02/14/2006 | 11764 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Teri Technologies (Amount 4,428.58). Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3167. | 02/14/2006 | 11765 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Don Johns Inc. (Amount 1,556.25). Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3168. | 02/14/2006 | 11766 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Carl Eric Johnson, |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  | Inc. (Amount 12,107.00). (Glass, Fredric) Modified text on 2/21/2006 (BAM,). Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3169. | 02/14/2006 | 11767 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: A J Sackett & Sons Co (Amount 2,711.26). Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3170. | 02/14/2006 | 11768 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Hamilton, Brook, Smith & Reynolds (Amount 4,604.80). LLC Filed by Fair Harbor Capital, LLC (Glass, Fredric) Modified text on 2/21/2006 (BAM,). (Entered: 02/14/2006) |
| 3171. | 02/15/2006 | 11797 | WITHDRAWN 3/31/06 re doc #12180. Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Fraser Papers, Inc (Amount 9,062.40). Filed by Argo Partners (Gold, Matthew) Modified text on 2/21/2006 (BAM,). Modified on 4/3/2006 (BAM,). (Entered: 02/15/2006) |
| 3172. | 02/17/2006 | 11841 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 02/17/2006) |
| 3173. | 02/17/2006 | 11848 | Notice of Transfer of Claim 1337 from Carl Eric Johnson Inc to Fair Harbor Capital LLC per Docket No. 11766 (Deadline to Object to Transfer is on March 8, 2006). Filed by BMC Group (Ruppaner, Lisa) (Entered: 02/17/2006) |
| 3174. | 03/03/2006 | 11928 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: hemline Corp. (Amount 5,189.40). Filed by Argo Partners (Gold, Matthew) Modified text on 3/7/2006 (BAM,). (Entered: 03/03/2006) |
| 3175. | 03/14/2006 | 12051 | Notice of Transfer Amended Notice Of Intent To Purchase, Acquire Or Otherwise Accumulate Equity Securities 11942 Filed by Citadel Kensington Global Strategies Fund Ltd., et al. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Dehney, Robert) (Entered: 03/14/2006) |
| 3176. | 03/15/2006 | 12057 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Carella Byrne Bain Gilfillan (Amount 49,717.83). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 03/15/2006) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3177. | 03/20/2006 | 12089 | Amended Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Environmental Liability Mgmt., Inc. (Amount 2,021.36). To Argo Partners Filed by Argo Partners (related document(s)11536 ) (Gold, Matthew) (Entered: 03/20/2006) |
| 3178. | 03/29/2006 | 12140 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Underwood Air Systems (Claim No.58, Amount 11,740.82) Filed by Hain Capital Group, LLC (Liberchuk, Ganna) Modified text on 3/31/2006 (BAM,). (Entered: 03/29/2006) |
| 3179. | 03/29/2006 | 12152 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Xerox Corporation (Amount 269.11). ;( Amount 433.63); (Amount 6,079.24); (Amount 5,594.05); (Amount 389.66); (Amount 552.75); To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) Modified text on 3/31/2006 (BAM,). (Entered: 03/29/2006) |
| 3180. | 03/29/2006 | 12153 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Xerox Corporation (Amount 1,396.26). (Amount 6,454.25); (Amount 85,872.99); (Amount 8,435.66); (Amount 9,282.78) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) Modified text on 3/31/2006 (BAM, ). (Entered: 03/29/2006) |
| 3181. | 03/29/2006 | 12154 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Xerox Capital Services, LLC/Xerox Corporation (Claim No.1200, Amount 340.02); (Claim No.690, Amount 4,764.15); (Claim No.711, Amount 4,961.52); (Claim No.409, Amount 799.60); (Claim No.391, Amount 218,623.28); (Claim No.859, Amount 2,981.16) To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) Modified text on 3/31/2006 (BAM, ). (Entered: 03/29/2006) |
| 3182. | 03/29/2006 | 12159 | Notice of Transfer of Claim 58 from Underwood Air System to Hain Capital Holdings LLC per Docket Number 12140 (Deadline to Object is on 4/18/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 03/29/2006) |
| 3183. | 03/29/2006 | 12162 | Notice of Transfer of Claim Nos. 1200, 690, 711, 409, 391 and 859 from Xerox Capital Services and Xerox Corporation to Sierra Liquidity Fund per Docket Number 12154, (Deadline to Object to Transfers is on 4/18/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 03/29/2006) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 3184. | 03/31/2006 | 12180 | Notice of Withdrawal of Transfer of claim from Fraser Papers, Inc. in the amount of $9,062.40 Filed by Argo Partners (related document(s)11797 ) (Gold, Matthew) Modified text on 4/3/2006 (BAM, ). (Entered: 03/31/2006) |
| 3185. | 03/31/2006 | 12181 | Notice of Withdrawal of Transfer of claim from Occidental Chemical Corporation in the amount of $23,997.70 Filed by Argo Partners (related document(s)11760 ) (Gold, Matthew) Modified text on 4/3/2006 (BAM, ). (Entered: 03/31/2006) |
| 3186. | 03/31/2006 | 12182 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Pumps & Process Equipment, Inc. (Amount 7,411.46).Filed by Argo Partners (Gold, Matthew) Modified text on 4/3/2006 (BAM,). (Entered: 03/31/2006) |
| 3187. | 03/31/2006 | 12191 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Wellington LLC, Citadel Limited Partnership, Kenneth Griffin, Citadel Equity Fund Ltd., Citadel Investment Group, L.L.C., Citadel Kensington Global Strategies Fund Ltd. (Attachments: # 1 Certificate of Service) (Culver, Donna) (Entered: 03/31/2006) |
| 3188. | 04/04/2006 | 12202 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 04/04/2006) |
| 3189. | 04/06/2006 | 12215 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 04/06/2006) |
| 3190. | 04/06/2006 | 12216 | Notice of Intent to Sell, Trade or otherwise Transfer Equity Securities. Filed by Ardsley Advisory Partners. (BAM, ) (Entered: 04/07/2006) |
| 3191. | 04/07/2006 | 12217 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Spencer Fane Britt & Brown LLP (Claim No.9567, Amount 19,072.51) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) (Entered: 04/07/2006) |
| 3192. | 04/11/2006 | 12227 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  J & R Water blasting Services (Amount 1,512.50). To Sierra Liquidity Fund Filed by Sierra Liquidity Fund (Riley, James) (Entered: 04/11/2006 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3193. | 04/11/2006 | 12234 | Notice of Transfer of Claim 9568 from Spencer, Fane Britt & Brown LLP to Hain Capital Holdings, LLC per Docket Number 12217, (Deadline to Object to Transfer is on 5/1/06). Filed by Bankruptcy Management Corporation (Ruppaner, Lisa) (Entered: 04/11/2006) |
| 3194. | 04/18/2006 | 12261 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  J & R Water blasting Services (Claim No.1355, Amount 1,512.50) Filed by Sierra Liquidity Fund (Riley, James) Modified text on 4/19/2006 (BAM, ). (Entered: 04/18/2006) |
| 3195. | 04/19/2006 | 12264 | Notice of Transfer Notice of Disposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 04/19/2006) |
| 3196. | 04/20/2006 | 12272 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors:  GOWLING, STRATHY & HENDERSON (Amount 19,944.32). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 04/20/2006) |
| 3197. | 04/21/2006 | 12295 | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferors: Peabody Press, Inc. (Amount 5,760.07). To Argo Partners Filed by Argo Partners (Gold, Matthew) (Entered: 04/21/2006) |
| 3198. | 04/21/2006 | 12297 | Notice of Transfer of Claim 1355 from J & R Water blasting Service LLC to Sierra Liquidity Fund per Docket Number 12261 (Deadline to Object to Transfer is on 5/11/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/21/2006 |
| 3199. | 04/24/2006 | 12300 | Transfer of Claim Agreement 3001 (e) 2 Transferors: Spencer Fane Britt & Brown, LLP (Claim No.9568, Amount 19,072.51) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) Modified text on 8/18/2006 (BAM, ). (Entered: 04/24/2006) |
| 3200. | 04/27/2006 | 12319 | Notice of Transfer of Claim from Bank of America NA to Morgan Stanley Senior Funding Inc. Filed by Dan Allen (BAM, ) (Entered: 04/27/2006) |
| 3201. | 04/28/2006 | 12336 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: American Citadel Guard (Claim No.516, Amount 32,046.38) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) (Entered: 04/28/2006 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|------------|------------|----------|
| 3202. | 04/28/2006 | 12342 | Notice of Transfer of Claim 516 from American Citadel Guard Inc. to Hain Capital Holdings, LLC per docket number 12336 (Deadline to Object to Transfer is on 5/18/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 04/28/2006) |
| 3203. | 05/10/2006 | 12385 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Cross Country Inc (Claim No.1758, Amount 131,805.94) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) (Entered: 05/10/2006) |
| 3204. | 05/16/2006 | 12441 | Notice of Transfer of Claim 1758 from Cross Country Inc. to Hain Capital Holdings LLC per Docket Number 12385, (Deadline to Object to Transfer is on 6/5/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 05/16/2006) |
| 3205. | 05/22/2006 | 12482 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: Shields Rubber Co (Claim No.2517, Amount 20,980.80) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) (Entered: 05/22/2006) |
| 3206. | 05/23/2006 | 12492 | Notice of Transfer of Claim No. 2517 from Shields Rubber Co. to Hain Capital Holdings LLC per Docket Number 12482 (Deadline to Object is on 6/12/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 05/23/2006) |
| 3207. | 06/26/2006 | 12714 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  URS Corporation (Claim No.15469, Amount 511,194.80) To Longacre Master Fund, Ltd. Filed by Longacre Master Fund, Ltd. (Shalmone, Maurie) (Entered: 06/26/2006) |
| 3208. | 06/29/2006 | 12735 | Notice of Transfer of Claim 15469 from URS Corp. to Longacre Master Fund LTD per Docket No. 12714 (Deadline to Object is on 7/17/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 06/29/2006) |
| 3209. | 07/03/2006 | 12744 | *DEFECTIVE* (See Docket No. 12745) Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors:  Ogletree, Deakins, Nash, Smoak and Stewart P.C. (Claim No.1505, Amount 26,271.58) To Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) Modified Text on 7/6/2006 (TK, ). (Entered: 07/03/2006) |
| 3210. | 07/06/2006 | 12750 | Notice of Transfer Notice of Intent to Purchase, Acquire or Otherwise Accumulate Equity Securities Filed by Citadel Equity Fund Ltd., Citadel Investment Group, |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | L.L.C., Citadel Kensington Global Strategies Fund Ltd., Citadel Limited Partnership, Citadel Wellington LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Dehney, Robert) (Entered: 07/06/2006) |
| 3211. | 07/12/2006 | 12777 | Notice of Transfer From Ogletree, Deakins, Nash, Smoak and Stewart P.C. to Hain Capital Holdings, LLC Filed by Hain Capital Group, LLC (Liberchuk, Ganna) (Entered: 07/12/2006) |
| 3212. | 07/13/2006 | 12790 | Notice of Transfer of Claim from Sandosky Contractors, Inc. to Argo Partners in the amount of $5,575.24 Filed by Argo Partners (Gold, Matthew) (Entered: 07/13/2006) |
| 3213. | 07/17/2006 | 12820 | Notice of Transfer of Claim 1505 from Ogletree Deakins Nash Smoak & Stewart PC to Hain Capital Holdings LLC per Docket Number 12777 (Deadline to object to transfer is on 8/3/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 07/17/2006) |
| 3214. | 08/29/2006 | 13082 | Notice of Transfer of claim for Anderson General Industrial Contracting in the amount of $34,884.87 for claim number 1320. Filed by Longacre Master Fund, LTD. (Shalmone, Maurie) (Entered: 08/29/2006) |
| 3215. | 08/29/2006 | 13092 | Notice of Transfer of Claim 1320 from Anderson General Industrial Contracting to Longacre Master Fund LTD per Docket Number 13082, (Deadline to Object is on 9/18/06). Filed by BMC Group (Ruppaner, Lisa) (Entered: 08/29/2006) |
| 3216. | 09/13/2006 | 13219 | Notice of Transfer 3001(e) (2) Amount $39,857.62, Claim # 610 from Sigma Aldrich Inc. to Fair Harbor Capital, LLC Filed by Fair Harbor Capital, LLC (Glass, Fredric) (Entered: 09/13/2006) |
| 3217. | 09/18/2006 | 13253 | Notice of Transfer Notice of Deposition of Equity Securities Filed by Citadel Equity Fund Ltd. (Attachments: # 1 Certificate of Service) (Dehney, Robert) (Entered: 09/18/2006) |
| 3218. | 09/27/2006 | 13309 | Notice of Transfer of Claim 17717 from Bank of America NA to Morgan Stanley Senior Funding, Inc. per Docket Number 12319. Filed by BMC Group (Ruppaner, Lisa) (Entered: 09/27/2006) |
| 3219. | 09/27/2006 | 13310 | Notice of Transfer of Claim 610 from Sigma Aldrich Inc. to Fair Harbor Capital LLC per Docket Number 13219, (Deadline to Object to Transfer is on 10/16/06). |

MIAMI 1172660.1 7481715537

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---------|-----------|-----------|----------|
|         |           |           | Filed by BMC Group (Ruppaner, Lisa) (Entered: 09/27/2006) |

**B. ADVERSARY NO.  02-02210    *OFFICIAL COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS AND OFFICIAL COMMITTEE OF ASBESTOS PROPERTY DAMAGE CLAIMANTS OF W.R. GRACE & CO., SUING IN BEHALF OF THE CHAPTER 11 BANKRUPTCY ESTATE OF W.R. GRACE & CO., ET AL. V. SEALED AIR CORPORATION AND CRYOVAC, INC.***

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3220. | 3/18/02 | 1 | Original Complaint |
| 3221. | 3/18/02 | 2 | Summons Service Executed on Cryovac, Inc. 3/18/02; Sealed Air Corporation 3/18/02 |
| 3222. | 3/20/02 | 3 | Notice of Withdrawal of Reference |
| 3223. | 3/28/02 | 4 | Clarification Order |
| 3224. | 3/28/02 | 5 | Order (1) Consolidating Adversary Proceedings and (Designating 02-02210 as Lead Docket |
| 3225. | 4/1/02 | 6 | Answer to Original Complaint |
| 3226. | 4/1/02 | 7 | Answer and Affirmative Defenses of Defendants Sealed Air Corporation and Cryovac, Inc. to Plaintiffs' Original Complaint |
| 3227. | 4/1/02 | 8 | W. R. Grace & Co.-Conn's Motion to Intervene |
| 3228. | 4/3/02 | 9 | Joinder in W.R. Grace & Co.-Conn's Motion to Intervene |
| 3229. | 4/11/02 | 13 | Memorandum of the Official Committee of Asbestos Personal Injury Claimants in Response to W.R. Grace & Co.-Conn's Motion to Inter |
| 3230. | 4/11/02 | 14 | Response to WR Grace & Co.-Conn's Motion to Intervene and Supporting Memorandum of Law |
| 3231. | 4/19/02 | 18 | W.R. Grace & Co.-Conn's Reply in Support of Its Motion to Inter |
| 3232. | 5/1/02 | 21 | Response of Official Committee of Equity Security Holders to Debtors Motion to Intervene |
|  | 5/17/02 | 23 | Motion of the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to Compel Production of Documents From W.R.Grace |
| 3233. | 5/17/02 | 25 | W.R. Grace & Co.-Conn's Opposition to Plaintiffs' Motion to Compel |
| 3234. | 5/21/06 | 26 | Order to Compel and Protective Order |
| 3235. | 5/22/02 | 28 | United States' Motion to Intervene |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3236. | 6/1/02 | 30 | Memorandum In Support Of The United States' Motion To Intervene |
| 3237. | 6/11/02 | 32 | Proceeding Minutes of June 6, 2002 |
| 3238. | 6/12/02 | 33 | Transcript of hearing heard 06/06/02 |
| 3239. | 6/12/02 | 34 | *Opposition To United States' Motion To Intervene Or, In The Event Intervention Is Not Denied, Motion For Bifurcation* |
| 3240. | 6/12/02 | 35 | Order denying motion to intervene |
| 3241. | 6/13/02 | 36 | Memorandum In Further Support of The United States' Motion To Intervene |
| 3242. | 6/14/02 | 37 | Proceeding Minutes of June 14, 2002 re USA's motion to intervene |
| 3243. | 6/14/02 | 38 | Order Granting Motion To Intervene |
| 3244. | 6/20/02 | 43 | W.R. Grace & Co.-Conn's Renewed Motion to Intervene |
| 3245. | 6/20/02 | 44 | W.R. Grace & Co.-Conn's Memorandum in Support of its Renewed Motion to Intervene |
| 3246. | 6/24/02 | 63 | Order Granting Motion To Intervene |
| 3247. | 6/25/02 | 62 | Defendants' Motion on Short Notice to Compel or, In the Alternative, to Strike the United States' Complaint in Intervention |
| 3248. | 6/28/02 | 70 | Response of Sealed Air & Cryovac, Inc. To The Asbestos Committee Motion to Determine Choice of Law and the Standard of "Insolvency" |
| 3249. | 6/28/02 | 72 | Amended Motion of the Official Committee of Unsecured Creditors for Authorization to Appear and Be Heard in These Adversary Proceedings Pursuant to 11 U.S.C. 1109(b) |
| 3250. | 7/2/02 | 73 | Motion of the Official Committee of Equity Security Holders of W.R. Grace & Co. for an Order Authorizing It to Appear and be Heard in These Adversary Proceedings Pursuant to 11 U.S.C. Section 1109(b) |
| 3251. | 7/9/02 | 81 | Memorandum In Support of the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants' Motion to Determine (i) the Choice of Law and (ii) The Standard of Insolvency |
| 3252. | 7/9/02 | 82 | Memorandum In Further Support Of The Committee's Motion To Determine Choice Of Law And The Standard Of Insolvency |
| 3253. | 7/11/02 | 86 | Motion of the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to Compel Production Of Documents |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | From Sealed Air Corporation |
| 3254. | 7/11/02 | 87 | Order re: Fraudulent Conveyance Proceedings |
| | | | |
| 3255. | 07/16/2002 | 97 | Order re Plaintiff's Objection to The Special Master's Order and Report Dated June 13, 2002 |
| 3256. | 07/17/2002 | 99 | Memorandum and Order granting Plaintiffs' Request for Broader Discovery |
| 3257. | 07/17/2002 | 100 | W.R. Grace & Co.'s Answer and Affirmative Defenses to the United States' Complaint in Intervention |
| 3258. | 07/22/2002 | 108 | Sur-Reply of Sealed Air Corporation and Cryovac, Inc. to the Asbestos Committees' Motion to Determine Choice of Law and Their Standard of "Insolvency" |
| 3259. | 07/22/2002 | 109 | Memorandum of Law (Supplemental) In Further Support Of The Committees' Motion To Determine The Standard Of Insolvency Filed by Official Committee of Asbestos Personal Injury Claimants, Official Committee of Asbestos Property Damage Claimants |
| 3260. | 07/22/2002 | 110 | Debtors' Supplemental Memorandum of Law Regarding Standard for Solvency Determination |
| 3261. | 07/23/2002 | 112 | Transcript of Proceedings conducted on July 10, 2002 in Newark, NJ |
| 3262. | 07/23/2002 | 140 | Order Granting Motion To Compel |
| 3263. | 07/23/2002 | 115 | Revised Order Granting Motion To Compel |
| 3264. | 07/29/2002 | 120 | Proceeding Memo of July 25, 2002 |
| 3265. | 07/29/2002 | 121 | Opinion Regarding Parties' Application for an In Limine Ruling on the Choice of Law and Legal Standards to be Applied at Trial to Determine the Solvency of the Debtors |
| 3266. | 07/29/2002 | 122 | Order - Ordered that the Uniform Fraudulent Transfer Act shall govern this fraudulent conveyance proceeding |
| 3267. | 08/01/2002 | 133 | Motion of Sealed Air Corporation and Cryovac, Inc. for Leave to Appeal From This Court's July 29, 2002 Opinion and Order Pursuant to 28 U.S.C. § 1292(b) |
| 3268. | 08/01/2002 | 138 | Statement of the Official Committee of Unsecured Creditors in Support of Motion of Sealed Air Corporation and Cryovac, Inc. or Leave to Appeal From This Court's July 29, 2002 Opinion and Order Pursuant to 28 U.S.C. § 1292(b) |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  |  |
| 3269. | 08/06/2002 | 145 | Plaintiffs' Memorandum of Law In Opposition To Defendants' Motion To Certify The Court's July 29, 2002 Opinion And Order Pursuant To 28 U.S.C. Section 1292(b) |
| 3270. | 08/06/2002 | 146 | W. R. Grace & Co.-Conn's Joinder in Sealed Air's Motion for Leave to Appeal Under 28 U.S.C. Section 1292(b) |
| 3271. | 08/08/2002 | 149 | Reply of Sealed Air Corporation and Cryovac, Inc. in Further Support of Their Motion for Leave to Appeal from this Court's July 29, 2002 Opinion and Order Pursuant to 28 U.S.C. Section 1292(b) |
| 3272. | 08/09/2002 | 153 | Plaintiffs' Memorandum of Law in Response to Grace's Joinder in Sealed Air's Motion to Certify the Court's July 29, 2002 Opinion and Order Pursuant to 28 U.S.C. § 1292(b) |
| 3273. | 08/14/2002 | 159 | Order denying the United States' Motion for Reconsideration |
| 3274. | 08/14/2002 | 160 | Memorandum and Opinion Regarding Motion of Defendants Sealed Air Corp. and Cryovac, Inc. for Leave for an Interlocutory Appeal |
| 3275. | 08/14/2002 | 161 | Order Denying Motion To Allow Sealed Air Corp., and Cryovac, Inc. leave to file an interlocutory appeal |
| 3276. | 08/29/2002 | 195 | Defendants' Motion to Strike Supplemental Expert Report of Mark A. Peterson or, In The Alternative, To Allow Defendants' Expert (Charles E. Bates) To Respond to Dr. Peterson's Supplemental Report at Trial Without The Necessity of Further Expert Disclosure |
| 3277. | 08/29/2002 | 202 | Order Granting Motion To Intervene |
| 3278. | 09/03/2002 | 203 | Opinion re Special Masters Order of August 16, 2002 |
| 3279. | 09/03/2002 | 204 | Order adopting Special Master's Order of August 16, 2002 |
| 3280. | 09/11/2002 | 227 | W.R. Grace & Co.-Conn.'s Motion to Withdraw Intervention and, Instead, Engage in "Amicus-Style" Participation under Rule 1109 |
| 3281. | 09/11/2002 | 228 | Memorandum in Support of W.R. Grace & Co.-Conn.'s Motion to Withdraw Intervention and, Instead, Engage In "Amicus-Style" Participation Under Rule 1109 |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
|  |  |  |  |
| 3282. | 09/11/2002 | 230 | Transcript of proceedings conducted on August 26, 2002 in Newark, New Jersey |
| 3283. | 09/12/2002 | 229 | Opposition of Sealed Air Corporation and Cryovac, Inc. to Grace-Conn.'s motion to Withdraw and Motion of Sealed Air Corporation and Cryovac, Inc. to Continue the Trial Date if Grace-Conn.'s Motion to Withdraw is Granted |
| 3284. | 09/13/2002 | 233 | The Asbestos Committees' Response to W.R. Grace & Co.-Conn.'s Motion to Withdraw Intervention and, Instead, Engage in "Amicus-Style" Participation Under Rule 1109, and Opposition to Motion of Sealed Air Corporation and Cryovac, Inc. to Continue the Trial Date if Grace-Conn.'s Motion to Withdraw is Granted |
| 3285. | 09/17/2002 | 251 | Response of Sealed Air Corporation and Cryovac, Inc. to the Asbestos Committees' Opposition to Motion to Continue the Trial Date |
| 3286. | 09/18/2002 | 257 | Proceeding Memo of September 18, 2002 regarding W. R Grace's motion to withdraw their intervention. Motion denied, Bench Opinion read into the record; Order to be submitted. |
| 3287. | 09/18/2002 | 258 | Bench Memo of September 18, 2002 regarding W. R. Grace's motion to withdraw their intervention |
| 3288. | 09/20/2002 | 266 | Order Denying Application to Dismiss/Withdraw Document |
| 3289. | 09/24/2002 | 284 | Plaintiffs' Opposition to Renewed Motion Of Sealed Air Corporation And Cryovac, Inc. To Preclude Evidence Concerning Zonolite Attic Insulation |
| 3290. | 09/24/2002 | 285 | Plaintiffs' Memorandum of Law in Opposition to Sealed Air's Motion in Limine to Preclude Fact Witnesses From Providing Testimony Regarding the Amount of Grace's Environmental Liabilities |
| 3291. | 09/24/2002 | 286 | Plaintiffs' Opposition to Sealed Air's Motion to Determine the Legal Standard to be Applied to the Environmental Claims |
| 3292. | 09/27/2002 | 301 | Transcript of Case Management Conference conducted on the record in Newark, New Jersey |
| 3293. | 09/27/2002 | 302 | Order adjourning September 30, 2002 trial date; trial adjourned |
| 3294. | 10/11/2002 | 324 | W. R. Grace & Co.-Conn.'s Motion for the Appointment of an Examiner or Limited Trustee, with Conditions, to Investigate and Prosecute any Meritorious Claims Against |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Sealed Air |
| 3295. | 10/11/2002 | 325 | Memorandum in Support of W.R. Grace & Co.-Conn.'s Motion for the Appointment of an Examiner or Limited Trustee to Investigate and Prosecute any Meritorious Claims Against Sealed Air Corporation, and it's Response to Anticipated Motion of Other Parties |
| 3296. | 10/11/2002 | 326 | Exhibits 1 to 11 Regarding Memorandum in Support of W.R. Grace & Co.-Conn.'s Motion for the Appointment of an Examiner or Limited Trustee to Investigate and Prosecute Any Meritorious Claims Against Sealed Air Corporation, and its Response to Anticipated Motions of Other Parties - Docket no. 325 |
| 3297. | 10/11/2002 | 327 | Exhibits 12 to 23 Regarding Memorandum in Support of W.R. Grace & Co.-Conn.'s Motion for the Appointment of an Examiner or Limited Trustee to Investigate and Prosecute Any Meritorious Claims Against Sealed Air Corporation, and its Response to Anticipated Motions of Other Parties - Docket no. 325 |
| 3298. | 10/24/2002 | 336 | Opinion regarding Second Case Management Order |
| 3299. | 10/24/2002 | 337 | Second Case Management Order |
| 3300. | 10/24/2002 | 338 | Supplemental Order |
| 3301. | 11/14/2002 | 361 | Motion on Short Notice for Stay Pending Appeals |
| 3302. | 11/21/2002 | 372 | Memorandum of Opinion |
| 3303. | 11/21/2002 | 373 | Order Partially Vacating Order Of October 24, 2002 With Respect To Interlocutory Appeal; Denying Defendants' Motion For S Stay; Adjourning Trial Date And Setting Pre-Trial Conference |
| 3304. | 11/25/2002 | 376 | Notice of Appeal from the Order Entered by Judge Wolin on October 24, 2002 Denying the PI Committee's Motion for an Order Appointing a Trustee |
| 3305. | 11/26/2002 | 389 | Transmittal of Record on Appeal to U.S. Court of Appeals (AP-02-301). |
| 3306. | 11/29/2002 | 398 | Notice of Docketing Record on Appeal. Civil Action Number: 02-4325 (AP-02-301). |
| 3307. | 05/15/2003 | 498 | Summary Of The Third Quarterly Of Kirkland & Ellis For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., Et Al., For The Interim Period From January 1, 2003, Through March 31, 2003 |
| 3308. | 05/15/2003 | 499 | Notice of Service Regarding Verified Application for Compensation Summary Of The |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Third Quarterly Of Kirkland & Ellis For Compensation For Services And Reimbursement Of Expenses As Bankruptcy Counsel To W.R. Grace & Co., Et Al., For The Interim Period From January 1, 2003, Through March 31, 2003 |
| 3309. | 06/25/2002 | 522 | Order Authorizing, Approving and Implementing Settlement Agreement by and among Plaintiffs the Official Committee of Asbestos Property Damage Claimants and the Official Committee of Asbestos Personal Injury Claimants, The Debtors, and defendants Fresenius Medical Care Holdings, Inc., and National Medical Care, Inc |
| 3310. | 11/26/2002 | 597 | Motion for an Order Approving, Authorizing, and Implementing Settlement Agreement |
| 3311. | 06/08/2004 | 665 | Motion of Sealed Air Corporation and Cryovac, Inc. for an Order Vacating Judge Wolin's July 29, 2002, In Limine Standards Opinion and Order |
| 3312. | 06/18/2004 | 667 | Protective Objection of the Official Committee of Asbestos Personal Injury Claimants and the Official Committee of Asbestos Property Damage Claimants to the Motion of Sealed Air Corporation and Cryovac, Inc. for and Order Vacating Judge Wolin's July 29, 2002, In Limine Standards Opinion and Order |
| 3313. | 04/01/2005 | 729 | Renewed Motion for an Order Approving, Authorizing, and Implementing Settlement Agreement |
| 3314. | 04/21/2005 | 738 | Debtors' Response to Renewed Motion for an Order Approving, Authorizing and Implementing Settlement Agreement |
| 3315. | 06/29/2005 | 751 | Order Approving, Authorizing, and Implementing Settlement Agreement by and Among the Plaintiffs, Sealed Air Corporation and Cryovac, Inc. |
| 3316. | 07/11/2005 | 753 | Order Closing Adversary Proceeding. Signed on 7/11/2005 |
| 3317. | 08/05/2005 | 754 | Copy of Order Granting Joint Stipulation of Dismissal by All Parties Pursuant FRAP 42(b), Filed. Procedurally Terminated Without Judicial Action; F.R.A.P.42. |

**C.  ADVERSARY NO.  A-01-771   *W.R. GRACE & CO., ET AL., AGAINST MARGARET CHAKARIAN, ET AL. AND JOHN DOES 1-1000***

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3318. | 04/02/2001 | 1 | Verified Complaint for Declaratory and Injunctive Relief |
| 3319. | 04/02/2001 | 2 | Plaintiffs' Motion for a Temporary Restraining Order and Preliminary Injunction Staying All Asbestos-Related and Fraudulent Transfer Claims Against Affiliated Entities |
| 3320. | 04/02/2001 | 3 | Memorandum of Law in Support of Plaintiffs' Motion for a Temporary Restraining Order and Preliminary Injunction Staying All Asbestos-Related and Fraudulent Transfer Claims Against Affiliated Entities |
| 3321. | 04/02/2001 | 4 | Supplemental Declaration of David B. Siegel, in Support of Complaint For Declaratory and Injunctive Relief and Motion for Preliminary Injunction Order |
| 3322. | 04/02/2001 | 6 | ORDER Signed Granting TRO |
| 3323. | 04/12/2001 | 7 | Order Extending Temporary Restraining Order |
| 3324. | 04/25/2001 | 13 | Order Granting Preliminary Injunction |
| 3325. | 04/25/2001 | 14 | Declaration of Ronald J. Kuerbitz |
| 3326. | 04/25/2001 | 18 | OPPOSITION to Motion for Preliminary Injunction |
| 3327. | 04/25/2001 | 19 | Partial Objection of Paul Price, Individually and as Proposed Class Representative in *In re: Zonolite Attic Insulation Products Liability Litigation*, MDL 1376, to plaintiff's Motion for a Preliminary Injunction Staving All Asbestos-Related and Fraudulent Transfer Claims Against Entities |
| 3328. | 04/26/2001 | 20 | Response and Objection of the Official Committee of Property Damage Claimants to the Debtors' Motion for Temporary Restraining Order and Preliminary Injunction |
| 3329. | 04/26/2001 | 21 | Abner Plaintiffs Memorandum of Law in Opposition to Plaintiffs' motion for a Temporary Restraining Order and Preliminary Injunction Staying Fraudulent Transfer Claims Against Affiliated Entities |
| 3330. | 04/26/2001 | 22 | DECLARATION of Lewis T. LeClair, Esq., In Opposition to Motion for TRO & Preliminary Injunction |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3331. | 04/26/2001 | 23 | Official Committee of Unsecured Creditors' Statement in Support of Plaintiffs' Motion for a Preliminary Injunction Staying all Asbestos-Related and Fraudulent Transfer Claims Against Affiliated Entities |
| 3332. | 05/01/2001 | 27 | Debtors' Omnibus Reply to Objections to Their Motion For a Preliminary Injunction Staying All Asbestos-Related and Fraudulent Transfer Claims Against Affiliated Entities |
| 3333. | 05/01/2001 | 29 | Supplemental Declaration of David B. Siegel, in Support of Complaint For Declaratory and Injunctive Relief and Motion for Preliminary Injunction Order |
| 3334. | 05/02/2001 | 28 | Response and Limited objection of the Official Committee of Asbestos Bodily Injury Claimants to the Plaintiffs' Motion for a Preliminary Injunction Staying All Asbestos-Related and Fraudulent Transfer Claims Against Affiliated Entities |
| 3335. | 05/02/2001 | 30 | Supplemental Declaration of David B. Siegel, in Support of Complaint For Declaratory and Injunctive Relief and Motion for Preliminary Injunction Order (Original Signature) |
| 3336. | 05/03/2001 | 32 | Order Granting Preliminary Injunction |
| 3337. | 06/01/2001 | 36 | Debtors' Motion to Modify the Preliminary Injunction |
| 3338. | 06/01/2001 | 37 | Debtors' Memorandum in Support of Their Motion to Modify the Preliminary Injunction |
| 3339. | 06/15/2001 | 40 | Limited Objection to Debtors' Motion to Modify the Preliminary Injunction and Memorandum of Law in Support thereof |
| 3340. | 06/18/2001 | 42 | Limited Objection of the Official Committee of Asbestos Personal Injury Claimants to the Debtor's Motion to Modify the Preliminary Injunction |
| 3341. | 06/18/2001 | 43 | Opposition of Robert H. Locke to Debtors' Motion to Modify Preliminary Injunction |
| 3342. | 06/18/2001 | 44 | Declaration of Rheba Rutkowski in Support of Robert H. Locke's Opposition to Debtors' Motion to Modify Preliminary Injunction |
| 3343. | 06/18/2001 | 47 | Response and Limited Objection of the Official Committee of Asbestos Property Damage Claimants to the Debtors' Motion to Modify the Preliminary Injunction |
| 3344. | 06/18/2001 | 53 | Objection and Opposition to Motion to Modify the Preliminary Injunction, Request for Telephone Appearance and Declaration of Alice Smolker |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3345. | 06/21/2001 | 54 | Amended Complaint for Declaratory and Injunctive Relief |
| 3346. | 06/27/2001 | 56 | Supplemental Informational in Support of Debtor's Motion to Modify the Preliminary Injunction |
| 3347. | 07/03/2001 | 57 | SUMMONS AND NOTICE |
| 3348. | 08/07/2001 | 63 | Answer of the Abner Defendants to Amended Complaint for Declaratory and Injunctive Relief |
| 3349. | 01/22/2002 | 87 | Order Granting Modified Preliminary Injunction |
| 3350. | 07/21/2003 | 153 | Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3351. | 09/09/2003 | 156 | Opposition of Carol Gerard , ET AL. to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3352. | 09/12/2003 | 160 | Motion for Leave to File Debtors' Reply in Support of its Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3353. | 11/07/2003 | 174 | Debtors' Reply in Further Support of their Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3354. | 11/13/2003 | 175 | Amended Scheduling Order Related to Debtors' Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3355. | 04/08/2004 | 190 | Libby Claimants' Motion for Relief from Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions |
| 3356. | 04/19/2004 | 193 | Conditional Objection to Libby Claimants' Motion for Relief from Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions [D.I. 190] |
| 3357. | 04/19/2004 | 195 | Objection of Continental Casualty Company to the  Libby Claimants' Motion Requesting an Order (i) Deferring or Staying Entry of an Order on Debtors Motion for Contempt of Court and (ii)  Seeking Relief from the Automatic Stay and Injunction |
| 3358. | 04/30/2004 | 199 | Debtors' Response in Objection to Libby Claimants' Motion for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition |
| 3359. | 05/14/2004 | 201 | Libby Claimants' Supplement to Motion for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| 3360. | 05/14/2004 | 202 | Libby Claimants' for Leave to File Libby Claimants' Response to Objections to Motion for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition |
| 3361. | 07/20/2004 | 242 | Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition [Shirley Taylor-Regjovich] |
| 3362. | 07/20/2004 | 243 | Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition [Lois Shea] |
| 3363. | 07/20/2004 | 244 | Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition [Dayton Hill] |
| 3364. | 07/20/2004 | 245 | Libby Claimants' Motion for Relief From the Automatic Stay and Preliminary Injunction to Take Perpetuation Deposition [Rodney Erickson] |
| 3365. | 08/06/2004 | 260 | Debtors' Response in Objection to Libby Claimants' Motions for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions |
| 3366. | 08/17/2004 | 262 | Notice of Death [Rodney Erickson] |
| 3367. | 08/19/2004 | 263 | Libby Claimants' Motion for Leave to File Libby Claimants' Response to Objections to Motions for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions |
| 3368. | 08/25/2004 | 266 | Order Denying Libby Claimants' Motions for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions [Shirley Taylor-Regjovich] |
| 3369. | 08/25/2004 | 267 | Order Denying Libby Claimants' Motions for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions [Dayton Hill] |
| 3370. | 08/25/2004 | 268 | Order Denying Libby Claimants' Motions for Relief From Automatic Stay and Preliminary Injunction to Take Perpetuation Depositions [Lois Shea] |
| 3371. | 10/21/2004 | 311 | Libby Claimants' Limited Motion Pursuant to Bankruptcy Rule 9023(e) for Reconsideration of Order Granting Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite Company |
| 3372. | 11/03/2004 | 317 | Debtors' Statement Requesting Clarification of the Libby Plaintiffs' Limited Motion Pursuant to Bankruptcy Rule 9023(E) For Reconsideration of Order Granting Motion to Expand the Preliminary Injunction to Include Actions Against Montana Vermiculite |

| EXHIBIT | ENTRY DATE | DOCKET NO. | DOCUMENT |
|---|---|---|---|
| | | | Company |
| 3373. | 01/17/2006 | 376 | Modified Order Regarding Debtors' Motion to Expand Its Preliminary Injunction to Include Actions Against State of Montana |

## <u>STATEMENT OF THE ISSUES TO BE PRESENTED</u>

1.      Whether the Bankruptcy Court erred as a matter of law in holding that "cause" existed to extend the Debtors' exclusive periods?

2.      Whether the Bankruptcy Court's findings of fact, if any, in support of its holding that "cause" existed for the extension of the Debtors' exclusive periods are clearly erroneous?

3.      If the Bankruptcy Court was correct in holding that "cause" existed to extend the Debtors' exclusive periods, did the Bankruptcy Court abuse its discretion by extending the exclusive periods?

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

Case No. 01-1139 (JKF)

Wilmington, Delaware
Dated: October 10, 2006

Respectfully submitted,

BILZIN SUMBERG BAENA
  PRICE & AXELROD LLP
200 South Biscayne Boulevard
Suite 2500
Miami, Florida 33131-2336
Telephone: (305) 374-7580

Scott L. Baena (Admitted Pro Hac Vice)
Jay M. Sakalo (Admitted Pro Hac Vice)

and

FERRY JOSEPH & PEARCE, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, Delaware 19899
Telephone: (302) 575-1555

Theodore J. Tacconelli (DE Bar No. 2678)
Lisa L. Coggins (DE Bar No. 4234)
CO-COUNSEL FOR THE OFFICIAL
COMMITTEE OF ASBESTOS PROPERTY
DAMAGE CLAIMANTS

ORRICK, HERRINGTON & SUTCLIFFE LLP

Debra L. Felder

Roger Frankel
Richard H. Wyron
Debra L. Felder
3050 K Street, NW
Washington, DC 20007
Telephone: (202) 339-8400

and

John C. Phillips, Jr. (#110)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, DE 19806
Telephone: (302) 655-4200

COUNSEL FOR DAVID T. AUSTERN,
FUTURE CLAIMANTS' REPRESENTATIVE

306

**CAMPBELL & LEVINE, LLC**

Marla R. Eskin (No. 2989)
Mark T. Hurford (No. 3299)
800 N. King Street, Suite 300
Wilmington, DE 19801
Telephone: (302) 426-1900
Telefax: (302) 426-9947

**CAPLIN & DRYSDALE, CHARTERED**

Elihu Inselbuch
375 Park Avenue, 35th Floor
New York, NY 10152-3500
Telephone: (212) 319-7125
Telefax: (212) 644-6755

Peter Van N. Lockwood
Nathan D. Finch
Walter B. Slocombe
One Thomas Circle, N.W.
Washington, D.C. 20005
Telephone: (202) 862-5000
Telefax: (202) 429-3301

Counsel for the Official Committee
of Asbestos Personal Injury Claimants