# EXHIBIT A

# Exhibit A

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 004396 | Kelly, Lawrence Douglas 1304 Washington Ave Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1304 Washington Ave Libby, MT 59923 | MT | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 004710 | Clemons, John D 2268 Farm To Market Road Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 2268 Farm To Market Road Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 004711 | Braley, Eugene Alfred 651 Quartz Road Libby, MI | Tom Lewis | Lewis Huppert & Slovak PC | | 651 Quartz Road Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 004712 | Bauer, George James 203 East Spruce Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 203 East Spruce Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 004713 | Brown, Timothy Lee 300 Granite Avenue Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 346 Granite Avenue Libby, MT 59923 | MT | C-1 (d), D-4, D-6, E-1, G-2, |
| 004714 | Brown, Timothy Lee 300 Granite Avenue Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 300 Granite Avenue Libby, MT 59923 | MT | C-1 (d), D-4, D-6, E-2, G-2, |
| 005554 | Freebury, Danny James 1302 Airth Avenue Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1302 Airth Avenue Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 005555 | Geer, Mary K 141 Conifer Road Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 141 Conifer Road Libby, MT 59923 | MT | C-1 (d), D-4, D-6, E-2, G-2, |
| 005556 | Hansen, Sally A 416 W 4th Street Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 416 W 4th Street Libby, MT 59923 | MT | C-2, E-1, G-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005557 | Erickson, Rodney A 280 Dolphin Lane Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 280 Dolphin Lane Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 005558 | Hedahl, Keith 94 Rainbow Lane Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 94 Rainbow Lane Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 005559 | Cole, Eddy J 2223 Snowshoe Road Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 902 East Lincoln Blvd Libby, MT 59923 | MT | C-2, C-3 (e), E-1, G-2, |
| 005560 | Davidson, James 683 Acm Road South Libby, MI 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1004 Mineral Avenue Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-3, G-2, |
| 005561 | Elletson, Rodney 500 Taylor Road Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 500 Taylor Road Libby, MT 59923 | MT | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 005562 | Fletcher, Geraldine M 377 Thomas Street Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 377 Thomas Street Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 005563 | Carr, Evelyn Marie 1681 Highway 2 South Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1681 Highway 2 South Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 005564 | Garrison, Charlene M 12 I/2 Garrison Rd Po Box 424 Troy, MT 59935 | Tom Lewis | Lewis Huppert & Slovak PC | | 12 1 2 Garrison Road Troy, MT 59935 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 006083 | Nelson, Geraldine Louise 3441 Farm To Market Road PO Box 1429 Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1221 Dakota Avenue Libby, MT 59923 | MT | C-1 (d), C-2, E-1, G-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006084 | Nelson, Geraldine Louise 3441 Farm To Market Road PO Box 1429 Libby, MT | Tom Lewis | Lewis Huppert & Slovak PC | | 1115 Dakota Avenue Libby, MT 59923 | MT | C-1 (d), C-2, E-1, G-2, |
| 006085 | Nelson, Geraldine Louise 3441 Farm To Market Road PO Box 1429 Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 3441 Farm To Market Road Libby, MT 59923 | MT | C-1 (d), C-2, E-1, G-2, |
| 006086 | Nelson, Barbara Sue 1021 Main Po Box 1116 Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 1021 Main Libby, MT 59923 | MT | C-2, D-4, D-6, E-1, G-2, |
| 006087 | Judkins, Jack Dean 2537 Bull Lake Road Troy, MT 59935 | Tom Lewis | Lewis Huppert & Slovak PC | | 1770 Highway Z West Libby, MT 59923 | MT | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 006089 | Wagner, Michael Charles 3696 Second Street Extension West Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 3696 Second Street Extension West Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 006090 | Welch, Dennis Albert 172 St Regis Road Po Box 396 Troy, MT 59935 | Tom Lewis | Lewis Huppert & Slovak PC | | 172 St Regis Road Troy, MT 59935 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 006091 | Welch, Robert James 155 St Regis Haul Rd Troy, MT 59935 | Tom Lewis | Lewis Huppert & Slovak PC | | 117 St Regis Haul Rd Troy, MT 59935 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 006092 | Kelley, Douglas 3819 Us Highway 2 South Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 3819 US Highway 2 South Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 006093 | Kvapil, Celia Jane 182 Farm To Market Road Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 182 Farm To Market Road Libby, MT 59923 | MT | C-1 (d), E-1, G-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006094 | Lindsay, Duane Edward 412 Parmenter Avenue Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 412 Parmenter Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 006095 | Mcallister, Sandra Carol 3518 Highway 2 South PO Box 1315 Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 3518 Highway 2 South Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| 006096 | Mccully, Vernon Dean 450 Farm To Market Raod Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 450 Farm To Market Road Libby, MT 59923 | MT | C-1 (d), D-4, D-6, E-2, G-2, |
| 009657 | Parker, Melvin George 472 Riverview Drive Libby, MT | Tom Lewis | Lewis Huppert & Slovak PC | | 609 Ninth Street | MT | A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 009658 | Parker, Melvin George | Tom Lewis | Lewis & Slovak PC | | 5000 Highway 37 North Libby, MT 59923 | MT | E-3, G-2, |
| 009659 | Spencer, Barbara A 2498 Highway 2 South Libby, M | Tom Lewis | Lewis Huppert & Slovak PC | | Sixth Street & Utah Avenue [2 Lots ] Libby, MT 59923 | MT | C-1 (d), E-2, G-2, |
| 009660 | Spencer, Barbara A | Tom Lewis | Lewis & Slovak PC | | 500 Jay Effar Road Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| 009661 | Spencer, Barbara A | Tom Lewis | Lewis & Slovak PC | | 2498 Highway 2 South Libby, MT 59923 | MT | C-1 (d), D-4, D-6, E-1, G-2, |
| 009662 | Leinert, Arnold 420 Indianhead Road Libby, Mt 5 | Tom Lewis | Lewis Huppert & Slovak PC | | 420 Indianhead Road Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 009663 | Roy Mcmillan Pr Of Estate Of Robert Mcmillan | Tom Lewis | Lewis Huppert & Slovak PC | | 1580 East Fifth Street Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 009664 | Serna, Dice Victoria | Tom Lewis | Lewis & Slovak PC | | 265 Wards Road Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-1, G-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009665 | Rieweldt, John Howard | Tom Lewis | Lewis & Slovak PC | | 10553 Highway 37 Libby, MT 59923 | MT | E-1, G-2, |
| 009666 | Orr, Howard King 320 Shalom Drive Libby, Mt 599 | Tom Lewis | Lewis Huppert & Slovak PC | | 320 Shalom Drive Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 009667 | Munsel, Donald 390 Autumn Road Libby, Mt 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 390 Autumn Road Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 009668 | Kelly, Joseph | Tom Lewis | Lewis & Slovak PC | | 418 Indianhead Road Libby, MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 009669 | Nelson, Pete O 506 Indianhead Road Libby, Mt 59 | Tom Lewis | Lewis Huppert & Slovak PC | | 506 Indianhead Road Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 009670 | Wagner, John Francis 28000 Yaak River Road Po Box | Tom Lewis | Lewis Huppert & Slovak PC | | 188 Highwood Drive Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 009671 | Montana Silver & Gold Inc | Tom Lewis | Lewis & Slovak PC | | 102 East Ninth Street Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-3, G-2, |
| 009672 | Noble, Michael Calvin | Tom Lewis | Lewis & Slovak PC | | 6797 Farm To Market Road Libby, MT 59923 | MT | E-3, G-2, |
| 009673 | Noble, Michael Calvin | Tom Lewis | Lewis & Slovak PC | | 208 West Spruce Libby, MT 59923 | MT | C-1 (d), C-2, D-4, D-6, E-2, G-2, |
| 009674 | Bundrock, Daniel Arthur 1421 Utah Avenue Libby, | Tom Lewis | Lewis Huppert & Slovak PC | | 1421 Utah Avenue Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 013809 | Leckrone, Dean Bradford 1108 Louisiana Ave Libby | Tom Lewis | Lewis Huppert & Slovak PC | | 1108 Louisiana Avenue Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| 013910 | Christiansen, David Joseph 1033 Aaron Court Miss | Tom Lewis | Lewis Huppert & Slovak PC | | 519 East Fourth Street Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), E-1, G-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 013911 | Drake, Heidi Maria 158 Forest Avenue Libby, Mt | Tom Lewis | Lewis Huppert & Slovak PC | | 158 Forest Avenue Libby MT 59923 | MT | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 013912 | Anderson, Alice Diane 519 East 4th Street Libby, MT 59923 | Tom Lewis | Lewis Huppert & Slovak PC | | 311 Idaho Libby, MT 59923 | MT | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| 008250 | The Burlington Northern And Santa fe Railway | Peter Lee | The Burlington Northern And Santa Fe Railway | | 111 South Navajo Street - West Of This Site Denver, CO 80223 | CO | E-1, G-3, |
| 008251 | The Burlington Northern And Santa Fe Railway | Peter Lee | The Burlington Northern And Santa Fe Railway | | P.O. Box 789 Libby, MT 59923 | MT | E-1, G-3, |
| 008252 | The Burlington Northern And Santa Fe Railway | Peter Lee | The Burlington Northern And Santa Fe Railway | | 801 4th Avenue Northeast Minot, ND 58703 | ND | C-2, E-1, G-3, |
| 006634 | The Cleveland Museum Of Art | Daniel A Speights | Speights & Runyan | The Cleveland Museum Of Art | 1150 East Boulevard Cleveland, OH 44106 | OH | C-2, D-2, D-6, E-1, F-2, |
| 006636 | F F Thompson Continuing Care Center Inc | Daniel A Speights | Speights & Runyan | | 350 Parish Street Canandaigua, NY 14424 | NY | C-2, D-2, D-6, E-1, F-2, |
| 006637 | Gulf Atlantic Properties Inc Bayview Tower | Daniel A Speights | Speights & Runyan | Gulf Atlantic Properties Inc Bayview Tower | 100 1st Avenue South Saint Petersburg, FL 33701 | FL | C-2, D-2, D-4, D-6, E-1, |
| 006639 | Eden Medical Center | Daniel A Speights | Speights & Runyan | Eden Medical Center | 20103 Lake Chabot Road Castro Valley, CA 94546 | CA | C-2, D-2, D-6, E-1, F-2, |
| 006697 | Methodist Hospital | Daniel A Speights | Speights & Runyan | Methodist Hospital | Omaha, NE | NE | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 006901 | Bayshore Community Hospital | Daniel A Speights | Speights & Runyan | Bayshore Community Hospital | 727 N Beers Street Holmdel, NJ 07733 | NJ | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009838 | The California State University | Daniel A Speights | Speights & Runyan | CSU Fresno - Mckee Fisk (Business Bldg) | CSU Fresno McKee Fisk Fresno, CA 93740 | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009839 | The California State University | Daniel A Speights | Speights & Runyan | Forbes PE Complex (Humbolt State University) | Humboldt State Univ Forbes PE Complex - Arcata, CA 95521 | CA | C-2, C-3 (e), D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009840 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hillcrest Hospital Med Clr | UC San Diego - La Jolla CA 92093 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009841 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Humanities & Social Sciences | UC San Diego - La Jolla CA 92093 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009842 | The California State University | Daniel A Speights | Speights & Runyan | Natural Resources Bldg | Humboldt Univ- Arcata, CA 95521 | CA | C-2, C-3 (e), D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009843 | Regents Of The University Of California | Daniel A Speights | Speights & Runyan | National Primate Center | UC Davis - Davis, CA  95616 CA | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009844 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Shields Library | UC Davis - Davis, CA  95616 CA | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009845 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science Library | UC Davis - Davis, CA  95616 CA | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009846 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Mrack Bldg | UC Davis - Davis, CA  95616 CA | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009847 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Chemistry | UC Davis - Davis, CA  95616 CA | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009848 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Asuc/king Union Bldg | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009849 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boalt Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009850 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Calvin Lab | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009851 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Boelter Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009852 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hedrick Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009853 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Life Sciences Bldg | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009854 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Math Sciences Building | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009855 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Melnitz Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009856 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Rieber Hall | UC Los Angeles - Los Angeles, CA 90095 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009857 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Sproul Hall | Us Los Angeles - Los Angeles, CA 90095 | CA | C-2, C-3 (d), C-3 (e), D-1 (a), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009858 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Engineering I | UC Irvine - Irvine, CA 92697 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009859 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Medical Center Bldg 53 | UC Irvine - Irvine, CA 92697 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009860 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Science Lecture Hall | UC Irvine - Irvine, CA  92697 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009861 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Joseph M. Long Hospital | UC San Francisco - San Francisco, CA 94143 | CA | C-1 (d), C-2, D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009862 | Regents Of The University Of California 801 | Daniel A Speights | Speights & Runyan | Ambulatory Care Center | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009863 | Regents Of The University Of California 802 | Daniel A Speights | Speights & Runyan | Health Sciences Ir East | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009864 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Moffit Hospital | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009865 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Health Sciences Ir West | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009866 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Laurel Heights | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| 009867 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Milberry Union Bldg | UC San Francisco - San Francisco, CA 94143 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009868 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physical Science 1 - Rowland | UC Irvine - Irvine, CA  92697 | CA | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009869 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Computer Science Bldg | UC Irvine - Irvine, CA  92697 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009870 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Biology II | UC Santa Barbara -  Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009871 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Buchannan Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009872 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall 1301 | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009873 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall Projection | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009874 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Music Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009875 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | North Hall | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009876 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Psychology Building | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009877 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Student Health Bldg | UC Santa Barbara - Santa Barbara, CA 93106 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009878 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Lawrence Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009879 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Center | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009880 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Zellerbach Playhouse Lobby | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009881 | Regents Of The University Of California 102 | Daniel A Speights | Speights & Runyan | Wheeler Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009882 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | A&I Dorms | UC Riverside - Riverside, CA 92521 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009883 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Olmsted Hall Theater | UC Riverside - Riverside, CA 92521 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009884 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics Room 2158 | UC Riverside - Riverside, CA 92521 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009885 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Physics 2000 Theater | UC Riverside - Riverside, CA 92521 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009886 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins House | UC Riverside - Riverside, CA 92521 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009887 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Watkins Art Gallery | UC Riverside - Riverside, CA 92521 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009888 | The California State University | Daniel A Speights | Speights & Runyan | Educ Resource Center | CSU Dominguez Hills - Carson CA 90747 | CA | C-2, D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009889 | The California State University | Daniel A Speights | Speights & Runyan | Science | CSU Fresno - Fresno, CA 93740 | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009890 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Professional Bldg | UC Davis Medical Center - Sacramento CA 95817 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009891 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Hospital | UC Davis Medical Center - Sacramento, CA 95817 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009892 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Cypress Bldg | UC Davis Medical Center - Sacramento, CA 95817 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009893 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | McGill Hall | UC San Diego - La Jolla, CA 92093 | CA | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| 009895 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Eschelman Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009896 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Etcheverey Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, C-3 (e), D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009897 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Kroeber | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009909 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Campbell Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009910 | Regents Of The University Of California 101 | Daniel A Speights | Speights & Runyan | Davis Hall | UC Berkeley - Berkeley, CA 94720 | CA | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009911 | Anderson Memorial Hospital | Daniel A Speights | Speights & Runyan | Various | Various Locations Worldwide | N/A | C-1 (a), C-1 (e), C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, |
| 009912 | Kark-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (East Building) | Third And Louisiana Streets Little Rock, AR 72201 | AR | C-3 (d), D-2, D-4, D-6, E-1, F-2, |
| 009913 | Kark-TV, Inc. And Morris Multimedia, Inc. | Daniel A Speights | Speights & Runyan | (West Annex) | Third And Center Streets Little Rock, AR 72201 | AR | C-3 (d), D-2, D-4, D-6, E-1, F-2, |
| 009914 | Anderson Memorial Hospital | Daniel A Speights | Speights & Runyan | Various | Various Locations Statewide SC | SC | C-1 (a), C-1 (e), C-2, C-3 (c), C-3 (e), D-1 (b), D-2, D-6, E-1, F-2, |
| 009915 | Hyatt Corporation Etc | Daniel A Speights | Speights & Runyan | Hyatt Regency San Francisco | 5 Embarcadero San Francisco, CA 94111 | CA | C-2, D-2, D-6, E-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 009925 | The California State University | Daniel A Speights | Speights & Runyan | Aztec Center | San Diego State Univ- San Diego CA 92182 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009928 | The California State University | Daniel A Speights | Speights & Runyan | Art II | San Diego State Univ - San Diego CA 92182 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009970 | The California State University | Daniel A Speights | Speights & Runyan | Kadema Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009988 | The California State University | Daniel A Speights | Speights & Runyan | Alpine Hall | CSU Sacramento - Sacramento, CA 95819 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 009993 | The California State University | Daniel A Speights | Speights & Runyan | West Commons | San Diego State University - San Diego, CA | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010018 | The California State University | Daniel A Speights | Speights & Runyan | Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010019 | The California State University | Daniel A Speights | Speights & Runyan | Physical Education | CSU Fullerton - Fullerton CA 92834 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010020 | The California State University | Daniel A Speights | Speights & Runyan | PJ&G Pollak Library | CSU Fullerton - Fullerton CA 92834 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010053 | The California State University | Daniel A Speights | Speights & Runyan | Humanities - Social Sci | CSU Fullerton - Fullerton CA 92834 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010058 | The California State University | Daniel A Speights | Speights & Runyan | Performing Arts Center | CSU Fullerton - Fullerton CA 92834 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010078 | The California State University | Daniel A Speights | Speights & Runyan | Darlene May Gymnasium | CSU Pomona - Pomona CA 91768 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010160 | The California State University | Daniel A Speights | Speights & Runyan | Hensill Hall | SF State Univ - San Francisco, CA 94132 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010208 | The California State University | Daniel A Speights | Speights & Runyan | East Commons | San Diego State Univ- San Diego CA 92182 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010230 | The California State University | Daniel A Speights | Speights & Runyan | Dramatic Arts | San Diego State Univ- San Diego CA 92182 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010237 | The California State University | Daniel A Speights | Speights & Runyan | Main Library | CSU Long Beach- Long Beach CA 90840 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010303 | The California State University | Daniel A Speights | Speights & Runyan | Psychology/Human Svcs | CSU Fresno - Fresno, CA 93740 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010319 | The California State University | Daniel A Speights | Speights & Runyan | North Gymnasium | CSU Fresno - Fresno, CA 93740 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010516 | Foxridge Office Building | Daniel A Speights | Speights & Runyan | Foxridge Office Building | 57th Broadmore Kansas City, KS | KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 010523 | Bethesada Hospital | Daniel A Speights | Speights & Runyan | Bethesada Hospital | St. Paul, MN | MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 010533 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 010534 | First National Bank | Daniel A Speights | Speights & Runyan | | Memphis, TN | TN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010597 | The California State University | Daniel A Speights | Speights & Runyan | Butte Hall | CSU Chico - Chico, CA 95929 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010621 | The California State University | Daniel A Speights | Speights & Runyan | Physical Science Bldg | CSU Chico - Chico, CA 95929 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 010668 | Washington Hospital | Daniel A Speights | Speights & Runyan | Washington Hospital | Fremont, CA | CA | C-2, D-2, D-6, E-1, F-2, |
| 010669 | Sutter Hospital | Daniel A Speights | Speights & Runyan | Sutter Hospital | Sacramento, CA | CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010672 | New Hanover Memorial Hospital | Daniel A Speights | Speights & Runyan | New Hanover Memorial Hospital | Wilmington, NC | NC | C-2, C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| 010673 | Montgomery Memorial Hospital | Daniel A Speights | Speights & Runyan | Montgomery Memorial Hosptal | Troy, NC | NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| 010696 | Pierre Laclede Building | Daniel A Speights | Speights & Runyan | Pierre Laclede Building | Clayton, MO | MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010700 | St. Joseph Hill Infirmary | Daniel A Speights | Speights & Runyan | St. Joseph Hill Infirmary | St. Louis MO | MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010722 | Manufacturer Hanover | Daniel A Speights | Speights & Runyan | | Bridge Plazer North At 41st Street Long Island City, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010746 | St. Mary's Hospital | Daniel A Speights | Speights & Runyan | St. Mary's Hospital | 1st Avenue & 29th Street Huntington WV | WV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 010747 | Friendly Homes | Daniel A Speights | Speights & Runyan | | 3156 East Avenue Rochester NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010749 | Glen Oak Country Club | Daniel A Speights | Speights & Runyan | Glen Oak Country Club | 151 Post Avenue Old Westberry, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010757 | Sutter Place Office Building | Daniel A Speights | Speights & Runyan | Sutter Place Office Building | San Francisco, CA | CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010758 | Oakwood Hospital | Daniel A Speights | Speights & Runyan | Oakwood Hospital | Dearborn, MI | MI | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010762 | Founders Plaza | Daniel A Speights | Speights & Runyan | Founders Plaza | Gilbert Street Hartford, CT | CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| 010767 | Oneida Co. Office Building | Daniel A Speights | Speights & Runyan | Oneida Co. Office Building | Oneida, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010789 | Manor Oak #2 | Daniel A Speights | Speights & Runyan | Manor Oak #2 | Greentree, PA | PA | C-2, D-2, D-6, E-1, F-2, |
| 010805 | San Leandro Memorial Hospital | Daniel A Speights | Speights & Runyan | San Leandro Memorial Hospital | 2800 Benedict Drive San Leandro, CA | CA | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| 010885 | Four Embarcadero Center | Daniel A Speights | Speights & Runyan | Four Embarcadero Center | Four Embarcadero Center San Francisco, CA 94111 | CA | C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| 010886 | Three Embarcadero Center | Daniel A Speights | Speights & Runyan | Three Embarcadero Center | Three Embarcadero Center San Francisco, CA 94111 | CA | C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| 010930 | Pacific Freeholds | Daniel A Speights | Speights & Runyan | | 100 Pine Street San Francisco, CA 94111 | CA | C-2, C-3 (e), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010947 | Cayuga Co. Office Building | Daniel A Speights | Speights & Runyan | Cayuga Co. Office Building | Auburn, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010952 | Ruden Job | Daniel A Speights | Speights & Runyan | | | NY | C-2, D-2, D-6, E-1, F-2, |
| 010960 | Ruden Management | Daniel A Speights | Speights & Runyan | | 26th Street & Madison Avenue New York, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 010962 | Children's Hospital | Daniel A Speights | Speights & Runyan | Children's Hospital | Corner Of 5th & Desoto Pittsburgh, PA | PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010995 | North Arkansas Regional Medical Center | Daniel A Speights | Speights & Runyan | North Arkansas Regional Medical Center | 620 N. Willow Harrison, AR 72601 | AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 010998 | St. Luke's Hospital | Daniel A Speights | Speights & Runyan | St. Luke's Hospital | Fountain Hill Section Bethlehem PA | PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011003 | Schuyler Hospital | Daniel A Speights | Speights & Runyan | Schuyler Hospital | Montour Falls, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 011005 | YWCA Of The Hartford Region | Daniel A Speights | Speights & Runyan | | Hartford, CT | CT | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011008 | Anderson Memorial Hospital | Daniel A Speights | Speights & Runyan | Anderson Memorial Hospital | 800 North Fant Anderson, SC 29261 | SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| 011009 | 211 Main Street Building | Daniel A Speights | Speights & Runyan | 211 Main Street Building | 211 Main Street San Francisco, CA 94105 | CA | C-2, D-2, D-6, E-1, F-2, |
| 011010 | Ruden Building | Daniel A Speights | Speights & Runyan | Ruden Building | 41 Madison Avenue New York, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 011018 | Santa Teresa Medical Office Building | Daniel A Speights | Speights & Runyan | Santa Teresa Medical Office Building | San Jose, CA | CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 011026 | John Muir Hospital | Daniel A Speights | Speights & Runyan | John Muir Hospital | 1601 Ygnacid Valley Road Walnut Creek, CA 94598 | CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011027 | Bergdorf Building | Daniel A Speights | Speights & Runyan | Bergdorf Building | 80 Coventry Street Hartford, CT 06112 | CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011036 | Two Allegheny Center | Daniel A Speights | Speights & Runyan | Two Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011037 | One Allegheny Center | Daniel A Speights | Speights & Runyan | One Allegheny Center | Allegheny Center Pittsburgh, PA 15212 | PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011039 | Fort Smith Convention Ctr & Civic Auditorium | Daniel A Speights | Speights & Runyan | Fort Smith Convention Ctr & Civic Auditorium | 55 South 7th Street Fort Smith, AR 72902 | AR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 011046 | Midicenters Of America | Daniel A Speights | Speights & Runyan | | Omaha, NE | NE | C-2, D-2, D-6, E-1, F-2, |
| 011055 | Folger Building #2 | Daniel A Speights | Speights & Runyan | Folger Building #2 | San Francisco, CA | CA | C-2, D-2, D-6, E-1, F-2, |
| 011066 | Palos Hospital | Daniel A Speights | Speights & Runyan | Palos Hospital | Palos, IL | IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 011104 | Chicago Historical Society | Daniel A Speights | Speights & Runyan | | Chicago, IL | IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| 011105 | Westmoreland Hospital | Daniel A Speights | Speights & Runyan | Westmoreland Hospital | Greenburg, PA | PA | C-2, D-2, D-6, E-1, F-2, |
| 011106 | Titusville Hospital | Daniel A Speights | Speights & Runyan | Titusville Hospital | Titusville PA | PA | C-2, D-2, D-6, E-1, F-2, |
| 011110 | Captain Cook Hotel | Daniel A Speights | Speights & Runyan | Captain Cook Hotel | 5th & K Street Anchorage, AK | AK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011124 | Lacrosse Lutheran Hospital | Daniel A Speights | Speights & Runyan | Lacrosse Lutheran Hospital | Lacrosse, WI | WI | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011128 | Arkansas Baptist Medical Center | Daniel A Speights | Speights & Runyan | Arkansas Baptist Medical Center | Little Rock, AR | AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011133 | Abbeville Hospital | Daniel A Speights | Speights & Runyan | Abbeville Hospital | Abbeville LA | LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011144 | Farrell Hospital | Daniel A Speights | Speights & Runyan | Farrell Hospital | Titusville, PA | PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011151 | St. Anthony's Hospital | Daniel A Speights | Speights & Runyan | St. Anthony's Hospital | Carroll, IA | IA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011153 | YMCA | Daniel A Speights | Speights & Runyan | | 8th & Grand Des Moines, IA | IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| 011158 | Fulton County Health Center | Daniel A Speights | Speights & Runyan | Fulton County Health Center | S. Snoop Avenue Wausein OH | OH | C-2, D-2, D-6, E-1, F-2, |
| 011179 | Investment Tower Job | Daniel A Speights | Speights & Runyan | | 1801 E. Ninth Street Cleveland, OH | OH | C-2, D-2, D-6, E-1, F-2, |
| 011194 | St. Vincent's Hospital | Daniel A Speights | Speights & Runyan | St. Vincent's Hospital | Erie PA | PA | C-2, D-2, D-6, E-1, F-2, |
| 011200 | Scottish Rights Cad. Temple | Daniel A Speights | Speights & Runyan | Scottish Rights Cad. Temple | West & Linden Streets Allentown, PA | PA | C-2, D-2, D-6, E-1, F-2, |
| 011207 | Lafayette Memorial Hospital | Daniel A Speights | Speights & Runyan | Lafayette Memorial Hospital | Lafayette LA | LA | C-2, D-2, D-6, E-1, F-2, |
| 011226 | West Jersey Hospital | Daniel A Speights | Speights & Runyan | West Jersey Hospital | Voorhees Township, NJ | NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011227 | Teresa Office Building | Daniel A Speights | Speights & Runyan | Teresa Office Building | San Jose, CA | CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 011243 | St. Joseph's Hospital | Daniel A Speights | Speights & Runyan | St. Joseph's Hospital | 555 E. Market Street Elmira NY 14901 | NY | C-2, D-2, D-6, E-1, F-2, |
| 011253 | YMCA | Daniel A Speights | Speights & Runyan | | NE | NE | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| 011257 | Lehigh Tile/Marble Warehouse | Daniel A Speights | Speights & Runyan | Lehigh Tile/marble Warehouse | 335 N. 7th Street Allentown, PA | PA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 011262 | McKenzie Hospital | Daniel A Speights | Speights & Runyan | McKenzie Hospital | Eugene, OR | OR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 011322 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Secondary School ** | 25 High Street Hamilton, ON L88z4 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011323 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Scott Park Secondary | 1055 King Street West Hamilton, ON L8m1e2 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011384 | Keller Memorial Hospital | Daniel A Speights | Speights & Runyan | Keller Memorial Hospital | Fayette, MO | MO | C-2, D-2, D-6, E-1, F-2, |
| 011389 | Garden State Hospital | Daniel A Speights | Speights & Runyan | Garden State Hospital | Evesham Township, NJ | NJ | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 011405 | Albany Ave Library NKA Hartford Ct Public Library | Daniel A Speights | Speights & Runyan | Albany Ave Library Nka Hartford Ct Pubic Library | Albany Avenue Hartford, CT | CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 011422 | Buffalo Memorial Hospital | Daniel A Speights | Speights & Runyan | Buffalo Memorial Hospital | Mondovi, WI | WI | C-2, D-2, D-6, E-1, F-2, |
| 011428 | Presidential Towers Condo fka Americana | Daniel A Speights | Speights & Runyan | Presidential Towers Condo FKA Americana | 1836 Metseroit Road Adelphi, MD 20783 | MD | C-2, D-2, D-6, E-1, F-2, |
| 011550 | Dodge County Hospital Job | Daniel A Speights | Speights & Runyan | Dodge County Hospital | Eastman  GA | GA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 011555 | Carson Pierre Scott Store | Daniel A Speights | Speights & Runyan | Carson Pierre Scott Store | Waukegan, IL | IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| 011572 | Harry C Levy Gardens | Daniel A Speights | Speights & Runyan | | Las Vegas, NV | NV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 011618 | Hudson's Bay Company Zellers | Daniel A Speights | Speights & Runyan | | 1735 West Arthur Street Thunderbay, ON  P7e5s2 | ON (Canada) | C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 011620 | 354401 Alberta LTD. C/O Redcliff Realty Management Inc. | Daniel A Speights | Speights & Runyan | | 287 Broadway Winnipeg, MB R3c0r9 | MB (Canada) | C-2, D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 011627 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Nanaimo Senior Secondary | 3955 Wakesiah Ave Nanaimo, BC  V9r3k5 | BC (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011632 | School District 68 Nanaimo-Ladysmith | Daniel A Speights | Speights & Runyan | Woodlands Secondary | 1270 Strathmore Street Nanaimo, BC  V9s2I9 | BC (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011664 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Ancaster High School | 374 Jerseyville Road West Hamilton, ON  L9g2k8 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011678 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Pauline Johnson Public School ** | 25 Hummingbird Lane Hamilton ON L9a4b1 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 011680 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sherwood Heights School ** | 105 High Street Hamilton, ON L8i3z4 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011681 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir Alan MacNabb School ** | 145 Magnolia Drive Hamilton, ON L9c5p4 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 011682 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Sir John A. Macdonald Secondary School ** | 130 York Boulevard Hamilton, ON L8r1y5 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 011683 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westdale Secondary School ** | 700 Main Street West Hamilton, ON L8s1a5 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011684 | Hamilton District School Board | Daniel A Speights | Speights & Runyan | Westview School ** | 60 Rolston Drive Hamilton, ON L9c3x7 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 011689 | Jordan Hospital | Daniel A Speights | Speights & Runyan | Jordan Hospital | Plymouth, MA | MA | C-2, D-2, D-6, E-1, F-2, |
| 011701 | Webber Hospital | Daniel A Speights | Speights & Runyan | Webber Hospital | Biddeford, ME | ME | C-2, D-2, D-6, E-1, F-2, |
| 011703 | 310 W 43rd Street Building | Daniel A Speights | Speights & Runyan | 310 W 43rd Street Building | 310 W. 43rd Street New York, NY | NY | C-2, D-2, D-6, E-1, F-2, |
| 011722 | National Bank Building | Daniel A Speights | Speights & Runyan | National Bank Building | Memphis, TN | TN | C-1 (d), C-2, D-2, D-5, D-6, E-1, F-2, |
| 011735 | The California State University | Daniel A Speights | Speights & Runyan | Administration | CSU San Luis Obispo - Administration - San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011745 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Transportation Services | CSU San Luis Obispo- Transportation Services San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011800 | The California State University | Daniel A Speights | Speights & Runyan | Research Development | CSU San Luis Obispo- Research Development San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011802 | The California State University | Daniel A Speights | Speights & Runyan | San Luis Obispo - Mott Physical Educ | CSU San Luis Obispo- Mott Physical Education San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011817 | The California State University | Daniel A Speights | Speights & Runyan | Farm Shop | CSU San Luis Obispo- Farm Shop San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011819 | The California State University | Daniel A Speights | Speights & Runyan | Engineering West | CSU San Luis Obispo - Engineering West San Luis Obispo, CA 93407 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011866 | The California State University | Daniel A Speights | Speights & Runyan | Music Building | CSU Stanislaus - Music Building Turlock CA 95382 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011876 | The California State University | Daniel A Speights | Speights & Runyan | Drama Building | CSU Stanislaus - Drama Building Turlock CA 95382 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011918 | The California State University | Daniel A Speights | Speights & Runyan | Cafeteria | San Jose State Univ - Cafeteria San Jose, CA 95192 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011957 | The California State University | Daniel A Speights | Speights & Runyan | Music And Business | CSU Hayward -Music and Buisness  Hayward, CA 94542 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 011962 | The California State University | Daniel A Speights | Speights & Runyan | Meikle John Hall | CSU Hayward - Meikle John Hall  Hayward, CA 94542 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| 012293 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Southwood Elementary | 898 Sylvester Cres Sw Calgary, AB T2w0r7 | AB (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012303 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institute | 1141 Bloor Street West Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012304 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Deer Park Junior And Senior School | 23 Ferndale Avenue Toronto, ON  M4t2b4 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012305 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Bloor Collegiate Institute | 65 Concord Avenue Toronto, ON M6h2n9 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012306 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 50 Headlan Drive Toronto, ON M9w1v4 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012307 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Fairmount Junior Public School | 31 Sloley Road Toronto, ON M1m1c7 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012308 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Humberside Collegiate Institute | 280 Quebec Avenue Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012309 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Indian Road Crescent Junior Public School | 285 Indian Road Crescent Toronto, ON | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012310 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Monarch Park Secondary School | 1 Hanson Street Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012311 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Oakwood Collegiate Institute | 991 St Clair Avenue West Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012312 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Old Administration Building | 155 College Street Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012313 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Perth Avenue Junior Public School | 14 Ruskin Avenue Toronto, ON M6p3p8 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012314 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Queen Alexandra Senior Public School | 181 Broadview Ave Toronto, ON M4m2g3 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012315 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Roden Junior Public School | 151 Hiawatha Road Toronto, ON M4l2y1 | ON (Canada) | C-2, C-3 (d), D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012316 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Western Technical Commercial School | 125 Evelyn Crescent Toronto, ON M6p3e3 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012317 | Toronto District School Board | Daniel A Speights | Speights & Runyan | Withrow Avenue Junior Public School | 25 Bain Avenue Toronto, ON | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012322 | William Osler Health Centre | Daniel A Speights | Speights & Runyan | William Osler Health Centre | 101 Humber College Boulevard Etobicoke, ON M9v1r8 | ON (Canada) | C-2, C-3 (d), D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012329 | University Of Guelph | Daniel A Speights | Speights & Runyan | University Of Guelph | 488 Gordon Street Guelph, ON N1g2w1 | ON (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-5, |
| 012331 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Sir James Lougheed - Elementary | 3519 36 Ave Sw Calgary, AB T3e1c2 | AB (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012346 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Parkade | 700 Georgia Street Vancouver, BC | BC (Canada) | C-1 (b), C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012348 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Colonel Irvine Jr High | 412-northmount Dr Nw Calgary, AB T2k3h6 | AB (Canada) | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012368 | Mc Master University | Daniel A Speights | Speights & Runyan | McMaster University | 1280 Main Street West Hamilton, ON L8s4m3 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |
| 012377 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Delton School | 12126 89 Street Edmonton, AB T5b3w4 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012388 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Allendale | - 6415 106 Street Edmonton, AB T6h2v5 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012394 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Bonnie Doon School | 8205 90 Avenue Edmonton, AB T6c1n8 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012395 | Carleton University | Daniel A Speights | Speights & Runyan | McOdorum Library | 1125 Colonel By Drive Ottawa, ON K1s5b6 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012396 | Fairmall Leasehold Inc | Daniel A Speights | Speights & Runyan | Fairview Mall | 1800 Sheppard Ave E, Ste330 P.o Box 330 Willowdale, ON M2j5a7 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012397 | Bell Canada | Daniel A Speights | Speights & Runyan | | 100 Wynford Drive Toronto, ON | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012400 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Clarke Stadium | 11000 Stadium Road Edmonton, AB | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |
| 012401 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Davies Transit (Paterson) Garage | 5710 86th Street Edmonton, AB T6e2x3 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012405 | Southern Ontario Properties | Daniel A Speights | Speights & Runyan | | 1243 Islington Square Toronto, ON M8x1y9 | ON (Canada) | C-2, D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 012410 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Briar Hill Elementary | 1233 21st Street Nw Calgary, AB T2n2l8 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012412 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Cambrian Heights Elementary | 640 Northmount Dr Nw Calgary, AB T2k3j5 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012421 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | | 10025-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| 012422 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | Edmonton City Centre East | Between 100/101/102 & 102a St Edmonton, AB T5j2y8 | AB (Canada) | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| 012423 | Oxford Properties Group | Daniel A Speights | Speights & Runyan | | 10088-102 Avenue Edmonton, AB T5j2z1 | AB (Canada) | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| 012424 | Shell Canada Inc | Daniel A Speights | Speights & Runyan | Shell Canada Limited's Oakville Research Centre Facilities | 3415 Lakeshore Road West Oakville, ON L6j5c7 | ON (Canada) | D-2, D-4, D-6, E-1, F-2, F-5, |
| 012427 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 55 City Centre Drive Mississauga, ON L5b1m3 | ON (Canada) | C-2, D-2, D-3, D-4, D-6, E-1, F-5, |
| 012430 | Morguard Investments Limited | Daniel A Speights | Speights & Runyan | | 201-32900 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 012431 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 435 Ridout Street London, ON N6a2p6 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012432 | Labatt Brewing Company Limited | Daniel A Speights | Speights & Runyan | | 451 Ridout Street London, ON N6a2p6 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012433 | The Record | Daniel A Speights | Speights & Runyan | | 225 Fairway Rd South Kitchener ON N2g4e5 | ON (Canada) | C-1 (c), C-1 (d), D-2, D-4, D-6, E-1, F-2, |
| 012438 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Vincent Massey Junior High | 939 45th St Sw Calgary, AB T3c2b9 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012439 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Viscount Bennett | 2519 Richmond Road Sw Calgary, AB T3e4m2 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |
| 012440 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Western Canada High | 641 17th Avenue Sw Calgary, AB T2s0b5 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012442 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Wildwood Elementary | 120 45th Street Sw Calgary, AB T3c2b3 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012443 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | William Aberhart High | 3009 Morley Trail Nw Calgary, AB T2m4g9 | AB (Canada) | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012454 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | James Fowler High | 4004-4th St. Nw Calgary, AB T2k1a1 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012457 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Kingsland Elementary | 7430 5th Street Sw Calgary, AB T2v1b1 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012476 | City Of Vancouver | Daniel A Speights | Speights & Runyan | Q.E. And Playhouse Theatres | 649-695 Cambie Vancouver, BC | BC (Canada) | C-1 (b), C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012489 | City Of Edmonton | Daniel A Speights | Speights & Runyan | Century Place | 9803 102a Avenue Edmonton, AB T5j3a3 | AB (Canada) | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-5, |
| 012490 | Atlantic Shopping Centres LTD | Daniel A Speights | Speights & Runyan | | 2000 Barrington Street Halifax, NS B3j6k1 | NS (Canada) | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 012491 | Avalon East School Board | Daniel A Speights | Speights & Runyan | | 391 Topsail Road St John's, NL A1e2b7 | NL (Canada) | D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012493 | Health Care Corporation Of St.John's | Daniel A Speights | Speights & Runyan | | 300 Prince Philip Drive St John' NL A1b3v6 | NL (Canada) | C-2, D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012496 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Prince Rupert School | 11515 113 Avenue Edmonton, AB T5g0j3 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |
| 012498 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Queen Alexandra School | 7730 106 Street Edmonton, AB T6g0x4 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012500 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ritchie School | 9750 74 Avenue Edmonton, AB T6j1t4 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012501 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Ross Sheppard School | 13546 111 Avenue Edmonton, AB T5m2p2 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012503 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Sherbrooke School | 12245 131 Street Edmonton, AB T5l1m8 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012522 | Providence Health Care | Daniel A Speights | Speights & Runyan | St Paul's Hospital | 1081 Burrard Street Vancouver, BC V6z1y6 | BC (Canada) | C-1 (b), C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012525 | Hudson Bay Company | Daniel A Speights | Speights & Runyan | | 450 Portage Avenue Winnipeg, MB R3c0e7 | MB (Canada) | C-1 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012526 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West Calgary, AB T3a0e6 | AB (Canada) | D-2, D-4, D-6, E-1, F-2, F-5, |
| 012527 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 32900 South Fraser Way Abbotsford, BC V2s5a1 | BC (Canada) | D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| 012528 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Anderson Road South East Calgary, AB | AB (Canada) | D-2, D-4, D-6, E-1, F-2, F-5, |
| 012530 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Ottawa, ON K2b8c1 | ON (Canada) | D-2, D-4, D-6, E-1, F-2, F-5, |
| 012531 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 100 Bayshore Drive Unit 10 Ottawa, ON K2b8c1 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012532 | Hudson's Bay Company | Daniel A Speights | Speights & Runyan | | 3625 Shaganappi Trail North West-zeller 435 Calgary, AB T3a0e6 | AB (Canada) | D-2, D-4, D-6, E-1, F-2, F-5, |
| 012533 | Conseillers Immobiliers GWL Inc | Daniel A Speights | Speights & Runyan | | 2001 University Street Montrea,l QC H3a2a6 | QC (Canada) | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 012534 | Great West Life | Daniel A Speights | Speights & Runyan | | 199 Bay Street, Commerce Court West Toronto, ON M5l1e2 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-5, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012536 | Canadian Imperial Bank Of Commerce | Daniel A Speights | Speights & Runyan | | 215 Water Street St. John's, NL A1c6c9 | NL (Canada) | C-2, C-3 (d), D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| 012537 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Parkview School | 14313 92 Street Edmonton, AB T5r3b3 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012541 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Newton School | 5523 122 Avenue Edmonton, AB T5w1s3 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012542 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | North Edmonton School | 6920 128 Avenue Edmonton, AB T5c1s7 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012546 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Strathcona School | 10450 72 Avenue Edmonton, AB T6e0z6 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012548 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Victoria School | 10210 108 Avenue Edmonton, AB T5h1a8 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012549 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Wellington School | 13160 127 Street Edmonton, AB T5l1b2 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012554 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Woodcroft School | 13750 Woodcroft Avenue Edmonton, AB T5l5x9 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012557 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | Eastglen School | 11430 68 Street Edmonton, AB T5b1p1 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012570 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Balmoral Junior High | 220 16th Avenue Calgary, AB T2m0h4 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012576 | Edmonton Public Schools | Daniel A Speights | Speights & Runyan | JA Fife School | 15004 76 Street Edmonton, AB T6c1c2 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012590 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Parkdale Elementary | 728 32nd Street NW Calgary, AB T2n2v9 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012591 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Queen Elizabeth High | 512 18th Street NW Calgary, AB T2n2g5 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 012616 | The California State University | Daniel A Speights | Speights & Runyan | University Theater | CSU Long Beach - Long Beach CA 90840 | CA | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 013950 | Hamilton District School Board | Daniel A. Speights | Speights & Runyan | Delta Secondary School** | 1284 Main Street East Hamilton, ON L8k1b2 | ON (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 014410 | Jamestown Memorial Hospital | Daniel A Speights | Speights & Runyan | Jamestown Memorial Hospital | 1211 Wilmington Avenue New Castle, PA 16105 | PA | C-2, D-2, D-6, E-1, F-2, |
| 014885 | Calgary Board Of Education | Daniel A Speights | Speights & Runyan | Altadore Elementary | 4506 16th Street SW Calgary, AB T2k4h9 | AB (Canada) | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| 005587 | State Of Oklahoma - Department Mental Health 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Griffin Mem Hosp - Activities Rm | 900 E Main Norman, OK 73070 | OK | D-1 (b), D-2, D-4, D-6, E-1, |
| 005588 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Programs Bldg | 400 N Oak St Taft, OK 74463 | OK | C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| 005589 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Classen Building | 1411 Classen Blvd. Oklahoma City, OK 73112 | OK | C-4, D-1 (c), D-2, D-3, D-4, D-6, E-1, |
| 005590 | State Of Oklahoma Department Of Tourism - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Western Hills Lodge | Hwy 51 East Wagoner, OK 74477 | OK | D-2, D-4, D-6, E-1, |
| 005591 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Jess Dunn - Bldg 500 | 601 S. 124th St Taft, OK 74463 | OK | C-2, C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005592 | State Of Oklahoma - Oklahoma Historical Soc. - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Wiley Post Historical Bldg | 2100 N Lincoln Oklahoma City, OK | OK | C-2, D-2, D-4, D-6, E-1, |
| 005644 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Transportation Con Srv Ctr | 2121 E Broadway Tucson, AZ 85701 | AZ | C-2, C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| 005645 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Pima Building | 149 N Stone Tucson, AZ 85701 | AZ | C-2, C-4, D-1 (c), D-2, D-3, D-4, D-5, D-6, E-1, |
| 005646 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Arena Exhibition Hall & Rms | 260 S Church Tucson, AZ 85701 | AZ | C-2, D-2, D-4, D-5, D-6, E-1, |
| 005647 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Leo Rich Theater | 260 South Church Street Tucson, AZ 85701 | AZ | D-2, D-4, D-5, D-6, E-1, |
| 005648 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | Music Hall | 260 South Church Avenue Tucson, AZ 85701 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 005650 | City Of Tucson - 255 W. Alameda Tucson, AZ 85701 | Martin Dies | Dies & Hile LLP | City Hall | 255 Alameda Tucson, AZ 85701 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| 005651 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Peak Treatment | 6202 N. 24th Squaw Tolleson, AZ 85353 | AZ | C-2, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 005652 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | 91st Ave Waste | 5615 South 91st Ave Tolleson, AZ 85353 | AZ | C-1 (d), D-2, D-4, D-5, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005653 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Multi Center Waste | 5615 South 91st Ave Tolleson, AZ 85353 | AZ | C-1 (d), C-2, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 005654 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Civic Plaza North | 225 East Adams And Phoenix, AZ 85018 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 005655 | City Of Phoenix - 251 W. Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Sky Harbor Airport | 3200 Sky Harbor Blvd - Phoenix, AZ 85003 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 005656 | City Of Amarillo Texas - PO Box 1971 Amarillo, TX 79105 | Martin Dies | Dies & Hile LLP | Bivins Building | 1000 S Polk Amarillo, TX 79105 | TX | D-1 (c), D-2, D-4, D-6, E-1, |
| 005657 | El Paso County Texas - 500 E. San Antonio Ave. El Paso, Tx 79901 | Martin Dies | Dies & Hile LLP | Landmark Building | 1014 N Stanton Street El Paso, TX 79901 | TX | C-2, C-4, D-2, D-3, D-6, E-1, |
| 005658 | Coleman Housing Authority - 605 W. Second Street Coleman, TX 76834 | Martin Dies | Dies & Hile LLP | High Rise Building | 311 Commercial Avenue Coleman, TX 76834 | TX | C-2, C-4, D-2, D-4, D-6, E-1, |
| 005659 | Harlingen Housing Authority - 1221 E. Polk Harlingen, TX 78550 | Martin Dies | Dies & Hile LLP | Heritage Manor | 202 South First Street Harlingen, TX 78550 | TX | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005660 | Sabine River Authority Of Texas - PO Box 579 Orange, TX 77630 | Martin Dies | Dies & Hile LLP | Iron & Bridge Office | Lake Tawakoni Box 310 Point, TX 75472 | TX | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 005661 | City Of Amarillo Texas - PO Box 1971 Amarillo, TX 79105 | Martin Dies | Dies & Hile LLP | Amarillo | 10801 Airport Boulevard Amarillo, TX 79111 | TX | C-2, C-4, D-2, D-4, D-6, E-3, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005662 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Riley Hall | 650 E 11th Avenue Eugene, OR 97403 | OR | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005663 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Gerlinger Annex | 1484 University Street Eugene, OR 97403 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005664 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Lawrence Hall | 1190 Franklin Blvd Eugene, OR 97403 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005665 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Oregon Hall | 1585 East 13th Street Eugene, OR 97403 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005666 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Esslinger Hall | 1625 University Street Eugene, OR 97403 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005667 | State Of Oregon Board Of Higher Education - PO Box 3175 1431 Johnson Lane Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Prince Lucien Campbell | 1415 Kincaid St Eugene, OR 97403 | OR | C-2, C-4, D-2, D-4, D-6, E-3, |
| 005668 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Klamath Hall | 1320 Franklin Blvd Eugene, OR 97403 | OR | C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005669 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Friendly Hall | 1161 E 13th Street Eugene, OR 97403 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005670 | City Of Eugene Oregon - 777 Pearl Street Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Library | 100 West 13th Street Eugene, OR 97401 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005671 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Computing Center | 1295 Kincaid Eugene, OR 97403 | OR | C-2, C-4, D-2, D-4, D-6, E-1, |
| 005672 | EPEC Realty Inc - Mailing Address: Michael McGinnis Sr. Counsel 1001 Louisana Houston, TX 77002 | Martin Dies | Dies & Hile LLP | El Paso Energy Bldg | 1001 Louisiana Street Houston, TX 77002 | TX | C-4, D-2, D-3, D-4, D-6, E-3, |
| 005673 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Nash Hall | Campus Way Drive Corvallis, OR 97531 | OR | C-2, C-4, D-2, D-4, D-6, E-1, |
| 005674 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Kerr Administration | Jefferson Way Drive Corvallis, OR 97531 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005675 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Peter W Stott Hpe Center | 930 Sw Hall St Portland, OR 97201 | OR | C-2, C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005676 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Neuberger Hall | 724 S. W. Harrison Portland, OR 97201 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005677 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Cramer Hall | 1721 Sw Harrison St. Portland, OR 97201 | OR | C-2, C-4, D-2, D-4, D-6, E-1, |
| 005678 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Valley Library | Waldo & Jefferson Way Dr. Corvallis, OR 97531 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005679 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Oswald West Dining Hall | NW 30th Street Corvallis, OR 97531 | OR | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005680 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Music Building | 450 S. Mountain St. Ashland OR 97520 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005681 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Education/psycholo gy Bldg | 370 Mountain St Ashland OR 97520 | OR | C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005682 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Churchill Hall | 1250 Siskiyou Blvd. Ashland OR 97520 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 005683 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | University Services Bldg | 617 SW Montgomery Portland, OR 97201 | OR | D-2, D-4, D-6, E-1, |
| 005684 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | University Center Bldg | 527 SW Hall Portland, OR 97201 | OR | D-2, D-3, D-6, E-1, |
| 005685 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Smith Memorial Center | 1825 SW Broadway St Portland, OR 97201 | OR | C-4, D-2, D-4, D-6, E-1, |
| 005686 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Science Two Bldg | 1719 s.w. 10th Street Portland, OR 97201 | OR | C-2, C-4, D-2, D-4, D-6, E-1, |
| 005687 | State Of Oregon Board Of Higher Education - PO Box 3175 Eugene, OR 1431 Johnson Ln. Eugene, OR 97403 | Martin Dies | Dies & Hile LLP | Neal Werner Univ. Ctr | 345 N. Monouth Monmouth, OR 97361 | OR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005688 | BNC Forum Lp Texas Limited Partnership - Mailing Address: Richard Gelbart Sr. VP 2775 Via De La Del Mar, CA 92014 | Martin Dies | Dies & Hile LLP | Mercantile Building | 1712 Commerce Dallas, TX 75201 | TX | C-2, C-4, D-2, D-3, D-4, D-6, E-1, |
| 005690 | Six Hundred Building LTD - 600 Leopard St. Suite 924 Corpus Christi, TX 78473 | Martin Dies | Dies & Hile LLP | The 600 Building | 600 Leopard St Corpus Christi TX 78473 | TX | C-4, D-2, D-4, D-6, E-1, |
| 006065 | City Of Phoenix - 251 W Washington St. 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Symphony Hall Building | 225 East Adams Phoenix, AZ 85004 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 006066 | State Of Oregon Board Of Higher Education - Mailing Address: Matt Graves One University Blvd. Lagrange, OR 97850 | Martin Dies | Dies & Hile LLP | Hoke Student Center | One University Blvd La Grande, OR 97850 | OR | C-1 (d), C-2, C-4, D-2, D-4, D-6, E-3, |
| 006067 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | East Courts Bldg | 101 W. Jefferson Street, Phoenix, AZ 85003 | AZ | C-2, C-4, D-2, D-4, D-6, E-3, |
| 006068 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Board of Supervisors Auditorium | 205 W. Jefferson Street, Phoenix, AZ 85003 | AZ | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 006069 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Hospital Power Plant | 2601 E. Roosevelt, Phoenix, AZ 85008 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 006070 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Public Health Admin Bldg | 1845 E. Roosevelt Phoenix, AZ 85006 | AZ | C-2, C-3 (f), D-1 (b), D-2, D-4, D-5, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006071 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Health Clinic Building | 1825 E. Roosevelt,  Phoenix,  AZ 85006 | | C-4, D-1 (c), D-2, D-4, D-5, D-6, E-3, |
| 006072 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Juvenile Courts No 17-01 | 3125 W. Durango,  Phoenix,  AZ 85003 | | C-2, C-4, D-1 (b), D-2, D-4, D-5, D-6, E-1, |
| 006073 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | West Courts Building | 111 S. 3rd Avenue,  Phoenix,  AZ 85003 | | C-1 (d), C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| 006074 | Maricopa County Arizona - 222 N. Central Suite 1110 Phoenix, AZ 85004 | Martin Dies | Dies & Hile LLP | Sheriff's Admin. Building | 120 S. 1st Avenue Phoenix,  AZ 85003 | | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 006102 | City Of Phoenix - 251 W. Washington Street 8th Floor Phoenix, AZ 85003 | Martin Dies | Dies & Hile LLP | Tracon Faa | 2800 East Sky Harbor Blvd Phoenix, AZ 85003 | AZ | C-1 (c), C-2, C-4, D-2, D-4, D-6, E-3, |
| 006953 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building A | 909 Alameda Street Norman,  OK 73070 | | D-2, D-4, D-6, E-1, |
| 006954 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building B | 909 Alameda Street Norman,  OK 73070 | | C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| 006955 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building C | 909 Alameda Street Norman,  OK 73070 | | C-2, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006956 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Cochc Building D | 909 Alameda Street Norman, OK 73070 | OK | C-2, C-4, D-2, D-4, D-6, E-1, |
| 006957 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 1 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006958 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 2 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006959 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 3 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006960 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 4 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006961 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 5 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006962 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 6 | 400 N Oak St Taft, OK 74463 | OK | C-2, C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006963 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 7 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006964 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Dorm 8 | 400 N Oak St Taft, OK 74463 | OK | C-2, C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006965 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Eddie Warrior Building 8 | 400 N Oak St Taft, OK 74463 | OK | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| 006966 | State Of Oklahoma Department Of Corrections - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Jess Dunn - Bldg 400 | 601 S. 124th St Taft, OK 74463 | OK | C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 006967 | State Of Oklahoma Department Mental Health - 2300 N. Lincoln Blvd. Suite 112 Oklahoma City, OK 73105 | Martin Dies | Dies & Hile LLP | Mental Health Substance Abuse | 1200 Ne 13th Oklahoma City, OK 73152 | OK | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006968 | City Of Houston Texas: John Helms - Fouth Floor 900 Bagby Street, Houston, TX 77002 | Martin Dies | Dies & Hile LLP | Police Dept. Building | 1200 Travis Street Houston, TX 77002 | TX | B-1, C-4, D-2, D-3, D-4, D-6, E-3, |
| 006969 | City Of Houston Texas: John Helms - Fouth Floor 900 Bagby Street, Houston, TX 77002 | Martin Dies | Dies & Hile LLP | Lanier Public Works Bldg | 611 Walker Ave. Houston, TX 77002 | TX | C-4, D-2, D-3, D-4, D-6, E-3, |
| 008016 | State Of Oklahoma - Department Of Health | Martin Dies | Dies & Hile LLP | Department Health Hdqts | 1000 NE 10th Oklahoma City, OK 73117 | OK | C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| 008017 | State Of Oregon Health & Science University | Martin Dies | Dies & Hile LLP | Multnomah Pavilion | 3181 SW Sam Jackson Park Road Portland, OR 97239 | OR | B-2, C-4, D-2, D-4, D-6, E-1, |
| 008357 | Mount Carmel Academy Of New Orleans LA | Martin Dies | Dies & Hile LLP | Mount Carmel Academy Of New Orleans La | 7027 Milne Blvd New Orleans, LA 70124 | LA | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 008358 | Congregation St Mary Magdalen Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Mary Magdalen Catholic Church | 6421 West Metairie Ave. Metairie, LA 70003 | LA | C-3 (f), D-2, D-4, D-6, E-3, |
| 008359 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 2221 Mendez St. New Orleans, LA 70122 | LA | C-3 (f), D-2, D-4, D-6, E-3, |
| 008360 | St Mary S Academy Of The Holy Family | Martin Dies | Dies & Hile LLP | St Mary's Academy Of The Holy Family | 6905 Chef Menteur Hwy. New Orleans, LA 70126 | LA | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008361 | Brother Martin High School | Martin Dies | Dies & Hile LLP | Brother Martin High School | 4401 Elysian Fields Avenue New Orleans, LA 70122 | LA | C-1 (c), C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 008362 | Congregation St Francis Xavier Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Xavier Church | 215 Betz Place Metairie, LA 70005 | LA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-3, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008363 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 1000 Barataria Blvd Marrero, LA 70072 | LA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-3, |
| 008364 | Congregation Of St Louise De Marillac Church | Martin Dies | Dies & Hile LLP | Congregation Of St Louise De Marillac Church | 1914 Aycock St, Arabi, LA 70032 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 008365 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 8800 Veterans Memorial Blvd Metairie, LA 70003 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| 008366 | Congregation St Francis Xavier Cabrini Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Xavier Cabrini Church | 1500 Prentis Ave, New Orleans, LA 70122 | LA | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008367 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 2022 St Bernard Ave New Orleans, LA 70166 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008368 | Congregation St Pius X Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Pius X Roman Catholic Church | 6600 Spanish Fort Blvd New Orleans, LA 70124 | LA | D-2, D-4, D-6, E-3, |
| 008369 | Congregation Of St Dominic Catholic Church | Martin Dies | Dies & Hile LLP | Congregation Of St Dominic Catholic Church | 6326 Memphis St. New Orleans, LA 70126 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 008370 | Congregation St Philip Neri Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Philip Neri Catholic Church | 6600 Kawanee Ave Metairie, LA 70003 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| 008371 | Congregation St Joan Arc Church Laplace LA | Martin Dies | Dies & Hile LLP | Congregation St Joan Arc Church Laplace La | 412 Fir St. La Place, LA 70068 | LA | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 008372 | Roman Catholic Church Archdiocese New Orleans | Martin Dies | Dies & Hile LLP | | 835 Melody Drive Metairie, LA 70002 | LA | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 008373 | Congregation St Joan Of Arc Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Joan Of Arc Catholic Church | 919 Cambronne St. New Orleans, LA 70118 | LA | C-3 (f), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008374 | Congregation St Francis Assisi Church | Martin Dies | Dies & Hile LLP | Congregation St Francis Assisi Church | 5957 Patton St. New Orleans, LA 70115 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 008375 | Congregation St Rita Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Rita Roman Catholic Church | 65 Fontainebleau Dr New Orleans, LA 70125 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 008376 | Congregation Of Immaculate Conception Church | Martin Dies | Dies & Hile LLP | Tcongregation Of Immaculate Conception Church | 601 Avenue C Marrero, LA 70072 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 008377 | Congregation St Raymond Roman Catholic Church | Martin Dies | Dies & Hile LLP | Congregation St Raymond Roman Catholic Church | 3720 Paris Ave. New Orleans, LA 70122 | LA | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012672 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Capitol Building | 1 State Capitol, Little Rock AR 72201 | AR | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 012673 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ledbetter Building | 1800 West 7th Street, Little Rock AR 72203 | AR | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 012674 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Judge Hill Building | 447 Carey Road, Booneville AR 72927 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 012675 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Child Support (Arkla) Bldg | 400 E. Capital., Little Rock AR 72203 | AR | D-1 (c), D-2, D-3, D-4, D-6, E-3, |
| 012676 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. State Hosp. Nursing Admin | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012677 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. State Hosp. Canteen | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-1, |
| 012678 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. State Hosp. Admin Bld | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012679 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. State Hosp Vocational Shp | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-1, |
| 012680 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. State Hosp. Hendrix Hall | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012681 | State Of Connecticut - Dept. Public Works | Martin Dies | Dies & Hile LLP | Supreme Court Building | - 231 Capitol Ave Hartford CT 06106 | CT | C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| 012682 | State Of Connecticut - Dept. Public Works | Martin Dies | Dies & Hile LLP | Merritt Hall | Connecticut Valley Hospital Middletown CT 06457 | CT | C-2, C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| 012683 | State Of Connecticut - Dept. Public Works | Martin Dies | Dies & Hile LLP | Commissary - Veteran's Hospital | 287 West St Rocky Hill CT 06067 | CT | C-3 (f), D-2, D-4, D-6, E-1, |
| 012684 | Cook County, Illinois | Martin Dies | Dies & Hile LLP | Cook Co. Childrens Hosp | 700 S. Wood Street, Chicago IL 60612 | IL | C-2, C-4, D-2, D-4, D-6, E-1, |
| 012685 | State Of Arkansas | Martin Dies | Dies & Hile LLP | D F & A Building | 1509 W. Seventh Street, Little Rock AR 72201 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012686 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Maintenance Bldg No. 18 | 6701 Highway 67, Benton AR 72015 | AR | C-2, C-4, D-2, D-4, D-6, E-1, |
| 012687 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Employment Security Bldg. | 501 West Arch, Searcy AR 72143 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012688 | State Of Arkansas | Martin Dies | Dies & Hile LLP | SBS Building | 501 Woodlane Drive, Little Rock AR 72201 | AR | D-2, D-3, D-4, D-6, E-4, |
| 012689 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Bond Building | 14701 Highway 111 South, Alexander AR 72002 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 012690 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Wilbur Mills Library | 2400 West Markham, Little Rock AR 72205 | AR | B-2, D-1 (c), D-2, D-4, D-6, E-1, |
| 012691 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Justice Building | 625 Marshall Street, Little Rock AR 72201 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012692 | State Of Arizona | Martin Dies | Dies & Hile LLP | Senate Building | 1700 W. Washington Street, Phoenix, AZ 85007 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 012693 | State Of Arizona | Martin Dies | Dies & Hile LLP | House Of Reps. Bldg. | 1700 W. Washington St, Phoenix, AZ 85007 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012694 | State Of Arizona | Martin Dies | Dies & Hile LLP | Corrections Fac. | 1601 W. Jefferson Street, Phoenix, AZ 85007 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 012695 | State Of Arizona | Martin Dies | Dies & Hile LLP | Historical Society Museum | 949 E. 2nd Street, Tucson, AZ 85719 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 012696 | State Of Arizona | Martin Dies | Dies & Hile LLP | Executive Tower | 1700 W. Washington Street, Phoenix, AZ 85007 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 012697 | State Of Arizona | Martin Dies | Dies & Hile LLP | Ash Cholla Hall | 2500 E Van Buren St Phoenix, AZ 85008 | AZ | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 012698 | State Of Arizona | Martin Dies | Dies & Hile LLP | General Services Bldg | 2500 E Van Buren St Phoenix, AZ 85008 | AZ | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 012699 | State Of Arizona | Martin Dies | Dies & Hile LLP | Des Office Building | 815 N. 18th Street, Phoenix, AZ 85006 | AZ | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| 012700 | County Of Orange, Individually And On behalf of class | Martin Dies | Dies & Hile LLP | | All Orange Co. Buildings | TX | B-1, B-2, C-1 (d), D-1 (b), D-2, D-4, D-6, E-1, |
| 012701 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 32 Poplar Bld | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012702 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 30 Hickory Bl | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012711 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 27 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012712 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 26 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012713 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 6 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012714 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 5 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012715 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 4 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012716 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Residence #2 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012717 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 3 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012718 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Slt Office | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-2, D-4, D-6, E-4, |
| 012719 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Admin. Bldg. | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012720 | State Of Arizona | Martin Dies | Dies & Hile LLP | Ash Dietary Bldg | 2500 E Van Buren  Phoenix, AZ 85008 | AZ | C-2, C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| 012721 | State Of Arizona | Martin Dies | Dies & Hile LLP | Veterans Mem. Coliseum | 1826 W. Mcdowell, Phoenix, AZ 85007 | AZ | D-2, D-4, D-5, D-6, E-3, |
| 012722 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Classroom 6 and 8 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012723 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Classrm 3 & 5 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012724 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Classroom 10 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012725 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 25 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012726 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Classrm 7 & 9 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-2, C-4, D-1 (c), D-4, D-6, E-1, |
| 012727 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway Classrm 2 & 4 | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012728 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 29 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012729 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Conway 28 Cedar Bldg | 150 Siebenmorgen Road, Conway AR 72032 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012730 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 6 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | C-2, D-1 (c), D-2, D-4, D-6, E-3, |
| 012731 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 5 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012732 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 1 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012733 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 2 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012734 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 3 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 012735 | State Of Arkansas | Martin Dies | Dies & Hile LLP | State Hosp. Unit No. 4 | 4313 W. Markham, Ark. Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012736 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. St Hosp. Admissions Bld | 4313 W. Markham, Little Rock AR 72205 | AR | D-1 (c), D-2, D-4, D-6, E-3, |
| 012737 | State Of Arkansas | Martin Dies | Dies & Hile LLP | Ark. St. Hosp Rogers Hall | 4313 W. Markham, Little Rock AR 72205 | AR | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 008024 | St Martin Parish School Board | Robert C McCall | Baggett McCall & Burgess | Cecilia Junior High | 1038 School Road Cecilia LA 70521 | LA | C-4, D-2, D-4, D-6, E-1, |
| 008025 | Jefferson Davis Parish School Board | Robert C McCall | Baggett McCall & Burgess | Jennings High School | 620 Florence Street Jennings, LA 70546 | LA | C-1 (d), D-2, D-4, D-6, E-4, |
| 008026 | Jefferson Davis Parish School Board | Robert C McCall | Baggett McCall & Burgess | Welsh Elementary | 222 East Bougeous Welsh, LA 70591 | LA | D-2, D-4, D-6, E-4, |
| 008027 | Lasalle Parish School Board | Robert C McCall | Baggett McCall & Burgess | Jena High School-1 | High School Drive Jena, LA 71342 | LA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 008028 | Lasalle Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lasalle High School-2 | 1460 Blake Street Olla, LA 71465 | LA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 008029 | Acadia Parish School Board | Robert C McCall | Baggett McCall & Burgess | South Crowley Elementary | 1102 South Parkerson Crowley, LA 70526 | LA | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008030 | Acadia Parish School Board | Robert C McCall | Baggett McCall & Burgess | South Rayne Elementary | 101 East Branche Rayne, LA 70578 | LA | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| 008031 | St Martin Parish School Board | Robert C McCall | Baggett McCall & Burgess | Breaux Bridge Junior High | Main And Martin Street Breaux Bridge, LA 70517 | LA | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008032 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Cherry Street Elementary | 300 North Cherry Street Lake Charles, LA 70601 | LA | C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| 008033 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | College Oaks Elementary | 3618 Ernest Street Lake Charles, LA 70605 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008034 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | W. T. Henning Elementary | 774 Henning Drive Sulphur, LA 70663 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008035 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lake Charles Boston High School | 1509 Enterprise Blvd Lake Charles, LA 70601 | LA | C-3 (f), D-2, D-4, D-6, E-3, |
| 008036 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Dolby Elementary | 817 Jefferson Drive Lake Charles, LA 70605 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 008037 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | E. K. Key Elementary | 1201 East Burton Street Sulphur, LA 70663 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 008038 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Henry Heights Elementary | 3600 Louisiana Avenue Lake Charles, LA 70605 | LA | C-4, D-2, D-4, D-6, E-3, |
| 008039 | Calcasieu Parish School Board | Robert C McCall | Baggett McCall & Burgess | Oak Park Elementary | 2001 18th Street Lake Charles, LA 70601 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| 011285 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | S.J. Montgomery Elementary- Sb#25 | 600 Foreman Drive Lafayette LA 70506 | LA | C-2, C-4, D-2, D-4, D-6, E-4, |
| 011286 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | E.A. Martin Middle- sb#23 | 401 Broadmoor Blvd Lafayette LA 70503 | LA | C-2, C-4, D-2, D-4, D-6, E-4, |
| 011287 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Lafayette High- sb#20 | 3000 West Congress Street Lafayette LA 70506 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011288 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Acadian Middle- sb#1 | 4201 Moss Street Lafayette LA 70507 | LA | C-4, D-2, D-4, D-6, E-4, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 011289 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | L.J. Alleman Middle-sb#3 | 600 Roselawn Blvd Lafayette LA 70501 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011290 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Comeaux High-sb#11 | 100 West Bluebird Drive Lafayette LA 70508 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011291 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | J.W. Faulk Elementary-sb#15 | 711 East Willow Street Lafayette LA 70507 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011292 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Paul Breaux Middle-sb#5 | 1400 South Orange Street Lafayette LA 70501 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011293 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Broussard Middle-sb#7 | 100 Leon Street Broussard LA | LA | C-2, C-4, D-2, D-4, D-6, E-4, |
| 011294 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | J.W. James Elementary-sb#16 | 100 Poydras Street Lafayette LA 70501 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011295 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Judice Middle-sb#17 | 2645 South Fieldspan Road Duson LA | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 011296 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | Central Office Complex-sb#41 | 113 Chaplin Drive Lafayette LA 70508 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011297 | Lafayette Parish School Board | Robert C McCall | Baggett McCall & Burgess | L. Leo Judice Elementary-SB#18 | 5801 Cameron Street Scott LA 70529 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| 008018 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Central Lafourche High School-5 | 4820 Hwy 1 (Building 1) Raceland LA 70394 | LA | C-4, D-2, D-4, D-6, E-1, |
| 008019 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Cut Off Elementary School-7 | 177 West 55th Street (Building 3) Cut Off, LA 70345 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008020 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Golden Meadow Lower Elementary School-12 | 118 Alcide Golden Meadow LA 70357 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008021 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | West Thibodaux Jr. High School-33 | 1111 East 12th Street (Building 1) Thibodaux LA 70301 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008022 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Lafourche Parish School Board Office-38 | 805 East 7th Street Thibodaux LA 70301 | LA | C-4, D-2, D-4, D-6, E-1, |
| 008023 | Lafourche Parish School Board | Jack A Grant | Grant & Barrow | Larose-cut Off Jr. High School-15 | 13356 West Main (Building 5) Cut Off LA 70345 | LA | C-2, C-4, D-2, D-4, D-6, E-3, |
| 008164 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Bissonet Plaza Elementary School | 6818 Kawanee Avenue Metairie, LA 70003 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008165 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | S. J. Barbre Jr. High School | 1610 Third Street (Building 3) Kenner, LA 70062 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008166 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | T.h. Harris Jr. High School-38 | 911 Elise Avenue Metairie, LA 70003 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008167 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Harahan Elementary School-37 | 6723 Jefferson Highway (Building 2) Jefferson, LA 70123 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 008168 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Ella Dolhonde Elementary School-22 | 219 Severn Avenue (Building 2) Metairie, LA 70001 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008169 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Deckbar Elementary School-21 | 2012 Jefferson Highway (Building 5) Jefferson, LA 70121 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008170 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Joshua Butler Elementary School-15 | 300 Fourth Street (Building 2) Westwego, LA 70094 | LA | C-2, C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| 008171 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Bridgedale Elementary School-13 | 808 Zinnia Street (Building 6) Metairie, LA 70001 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008172 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | William Hart Elementary School-39 | 2001 Hancock Street (Building 2) Gretna, LA 70053 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008173 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Live Oak Manor Elementary School-55 | 220 Acadia Drive (Building 1) Waggaman, LA 70094 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008174 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Lincoln Elementary School-53 | 1429 Ames Boulevard (Main Building) Marrero, LA 70072 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008175 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Grace King High School-50 | 4301 Grace King Place (Building 200) Metairie, LA 70002 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 008176 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Hazel Park Elementary/ Hilda Knoff Kindergarten-42 | 8809 Jefferson Highway (Building 2) Harahan, LA 70123 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 008177 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Harvey Kindergarden-40 | 3400 Sixth Street (Building 2) Harvey, LA 70058 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008178 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | L.h. Marrero Middle School-56 | 4100 Seventh Street Marrero, LA 70072 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008179 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | East Jefferson High School-24 | 400 Phlox Street (Building 8) Metairie, LA 70001 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008180 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Westwego Elementary School-80 | 537 Avenue D Westwego, LA 70094 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008181 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Westgate Elementary School-78 | 2504 Maine Avenue (Building 2) Metairie, LA 70003 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008182 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Miller Wall Elementary School-76 | 2001 Bonnie Ann Drive (Building 1) Marrero, LA 70072 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008183 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | West Jefferson High School-79 | 2200 Eighth Street (Building 1) Harvey LA 70058 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 008184 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Marie Riviere Elementary School-67 | 1564 Lake Avenue (Building 1) Metairie LA 70005 | LA | C-4, D-2, D-4, D-6, E-1, |
| 008185 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Riverdale High School/fairchild-66 | 240 Riverdale Drive (Building 4) Jefferson LA 70121 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 008186 | Jefferson Parish School Board | Jack A Grant | Grant & Barrow | Vic A. Pitre Elementary School-63 | 1525 Spruce Street (Building 1) Westwego LA 70094 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011326 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | North Natchitoches Elementary School | 1500 Gold Street Natchitoches LA 71457 | LA | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011327 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Fairview Alpha Elementary School | 111 Grappes Bluff Road Coushatta LA 71019 | LA | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011328 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Parks Elementary School | 800 Koonca Street Natchitoches LA 71457 | LA | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011329 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Provencal Elementary School | Highway 117 South Provencal LA 71468 | LA | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 011330 | Natchitoches Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | St. Matthews Junior High School | Rt. 1 Box 126 Melrose LA 71452 | LA | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012651 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Baton Rouge High School - Rumpus Room | 2825 Government Street Baton Rouge LA 70806 | LA | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| 012652 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Broadmoor High School - Auditorium | 10100 Goodwood Blvd. Baton Rouge LA 70815 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 012653 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Broadmoor Middle School Building 1 | 1225 Sharp Road Baton Rouge LA 70815 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012654 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Capital Middle School Auditorium/gymnasium | 4200 Gus Young Ave. Baton Rouge LA 70802 | LA | D-2, D-4, D-6, E-1, |
| 012655 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Greenbriar Elementary School | 12203 Canterbury Drive Baton Rouge LA 70814 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 012656 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks Middle School Auditorium | 5300 Monarch Street Baton Rouge LA 70811 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012657 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks Middle School Industrial Arts Building | 5300 Monarch Street Ind. Arts Baton Rouge LA 70811 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012658 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Glen Oaks High School Auditorium/gymnasium | 6650 Cedar Grove Dr.  Baton Rouge LA 70812 | LA | C-2, C-4, D-2, D-4, D-6, E-1, |
| 012659 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Chodaw Vocational Auditorium & Bldg. 7 | 2875 Michelli Drive  Baton Rouge LA 70805 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012660 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Sharon Hills Elementary Blds 1, 2, 3, 4 & 7 | 6450 Guynell Drive Baton Rouge LA 70811 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012661 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Robert S. Lee High School Auditorium | 1105 Lee Drive Baton Rouge LA 70820 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012662 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Progress Elementary Classroom Bldg 9 | 855 Progress Road Baton Rouge LA 70807 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012663 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Progress Elementary Administration And Classroom Buildings 1, 4, 5, 6, 7 & 8 | 855 Progress Road Baton Rouge LA 70807 | LA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 012664 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Park Forest Middle School Main Building #1 | 3760 Aletha Drive  Baton Rouge LA 70814 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012665 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Istrouma High School Auditorium | 3730 Winbourne Avenue Baton Rouge LA 70805 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012666 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Zachary High School Storage/Shop Bldg 3 | 4101 Church Street  Zachary LA 70791 | LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 012667 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | White Hills Elementary School Bldgs Classroom 5-6 | 5300 Bentley Drive Baker LA 70714 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012668 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | White Hills Elementary Bldg 1 and classroom 4 | 5300 Bentley Drive Baker LA 70714 | LA | C-4, D-2, D-4, D-6, E-1, |
| 012669 | East Baton Rouge Parish School Board | Kenneth F Sills | Hammonds & Sills Quad | Westdale Elementary School 5 Bldgs | 2000 College Drive Baton RougeLA 70808 | LA | C-1 (b), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 010631 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Caddo Middle Magnet | 7635 Cornelious Shreveport, LA 71101 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010632 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Captain Shreve High School | 6115 East Kings Highway Shreveport, LA 71105 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 010633 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Cherokee Park Elementary School | 2010 East Algonquin Trail Shreveport, LA 71107 | LA | C-3 (f), D-2, D-4, D-6, E-1, |
| 010634 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Eden Gardens Elementary Magnet | 626 Eden Boulevard Shreveport, LA 71106 | LA | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010635 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Fair Park High School | 3222 Greenwood Road Shreveport, LA 71109 | LA | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010636 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Forest Hill Elementary School | 2005 Francais Drive Shreveport, LA 71118 | LA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 010637 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Ingersoll Elementary | 401 North Holzman Shreveport, LA 71101 | LA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010638 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Instructionaland Administrative Center | 1961 Midway Shreveport, LA 71130 | LA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010639 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Linear Middle School | 2175 Linear Street Shreveport, LA 71107 | LA | C-1 (d), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010640 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Mooringsport Elementary | 602 Latimer Street Mooringsport LA 71060 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010641 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | North Caddo High | 3131 Ardis Taylor Drive Shreveport, LA 71118 | LA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010642 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Northwood High School | 5939 Old Mooringsport Road Shreveport, LA 71107 | LA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010643 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Oak Terrace | 6600 Quilen Road Shreveport, LA 71108 | LA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010644 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Ridgewood Middle School | 2001 2001 Ridgewood Drive Shreveport, LA 71118 | LA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010645 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Summerfield Elementary | 3131 Ardis Taylor Drive Shreveport, LA 71118 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010646 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | University Elementary | 9900 Smitherman Drive Shreveport, LA 71115 | LA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010647 | Caddo Parish School Board | Fred H Sutherland | Beard & Sutherland | Woodlawn High School | 7340 Wyngate Shreveport, LA 71106 | LA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 002977 | CHP Associates Inc | James M Hughes | Motley Rice LLC | | 1415 Route 70 East Suite 500 Cherry Hill, NJ 08034 | NJ | C-3 (f), D-2, D-3, D-6, E-3, |
| 003405 | Fargo Housing And Redevelopment Authority PO Box 430 325 Broadway Fargo, ND 58108 | James M Hughes | Motley Rice LLC | Lashkowitz High Rise | 101 S 2nd Street Fargo, ND 58102 | ND | C-4, D-2, D-6, E-1, |
| 003406 | American Legion | James M Hughes | Motley Rice LLC | | 505 3rd Avenue North Fargo, ND ND 58102 | ND | C-3 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 003512 | The Church Of St Helena Of Minneapolis | James M Hughes | Motley Rice LLC | The Church Of St Helena Of Minneapolis | 3204 E. 43rd Street Minneapolis, MN 55406 | MN | C-3 (d), D-1 (c), D-2, D-5, D-6, E-1, |
| 003515 | Catholic Diocese Of Little Rock | James M Hughes | Motley Rice LLC | | 2415 N. Tyler Little Rock, AR 72202 | AR | C-3 (d), C-3 (f), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006933 | The Church Of The Most Holy Redeemer | James M Hughes | Motley Rice LLC | The Church Of The Most Holy Redeemer | 206 Vine Avenue West Montgomery, MN 56069 | MN | C-2, D-1 (c), D-2, D-5, D-6, E-1, |
| 006936 | City Of Barnesville - PO Box 550 Barnesville, MN 56514 | James M Hughes | Motley Rice LLC | | 101 Front Street South Barnesville, MN 56514 | MN | D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| 006937 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | General Admin. Bldg | Capitol Complex Olympia, WA 98504 | WA | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 006938 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | | 20212 68th Avenue West Lynnwood, WA 98036 | WA | C-4, D-2, D-4, D-6, E-3, |
| 006939 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Kruegel Mcallister Central | Stadium Way Pullman, WA 99164 | WA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 006940 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Johnson Hall & Annex | Wilson Road Pullman, WA 99164 | WA | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 006941 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Daggy Hall, Bldg #0803 | College Avenue Pullman, WA 99164 | WA | C-3 (f), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006942 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Dana Hall, Bldg #0056 | Spokane Street Pullman, WA 99164 | WA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 006943 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | WSU Beasley Performing Arts Coliseum | Pullman, WA 99164 | WA | C-4, D-2, D-4, D-6, E-1, |
| 006944 | State Of Washington - Attorney General Hiways License Building Floor 7 Olympia, WA 98504 | James M Hughes | Motley Rice LLC | Wsu Mccoy Hall, Bldg #0044 | Stadium Way Pullman, WA 99164 | WA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| 009645 | Port Of Seattle | James M Hughes | Motley Rice LLC | | Main Terminal Bldg, 17600 Pacific Highway Seatac, WA 98188 [ | WA | C-4, D-2, D-4, D-6, E-4, |
| 009646 | Port Of Seattle | James M Hughes | Motley Rice LLC | North Satellite Bldg | 17600 Pacific Highway Seatac, WA. 98188 | WA | C-2, C-4, D-2, D-4, D-6, E-3, |
| 009647 | Port Of Seattle | James M Hughes | Motley Rice LLC | South Satellite Bldg | 17600 Pacific Highway Seattle, WA 98188 | WA | C-4, D-2, D-4, D-6, E-4, |
| 010648 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 28 Civic Center Plaza Santa Ana CA 92701 | CA | C-1 (d), C-4, D-1 (a), D-2, D-4, D-6, E-1, |
| 010649 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1416 9th St Sacramento, CA 95814 | CA | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| 010650 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 10333 El Camino Real Atascadero CA 93423 | CA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010651 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1234 East Shaw Ave Fresno, CA 93710 | CA | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010652 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 714 P Street Sacramento, CA 95814 | CA | C-1 (b), C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010653 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 7650 South Newcastle Road Stockton CA 95213 | CA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010654 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 2501 Harbor Blvd Costa Mesa CA 92626 | CA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010655 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 5100 Obyrnes Ferry Road Jamestown CA 95327 | CA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010656 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | End Of Highway 202 At Cummings Valley Tehachapi CA 93561 | CA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 010657 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 2501 Harbor Blvd Costa Mesa CA 92626 | CA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010658 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 3100 Wright Road Camarillo CA 93010 | CA | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| 010659 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 1234 East Shaw Ave Fresno, CA 93710 | CA | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| 010660 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | End Of Highway 202 At Cummings Valley Tehachapi CA 93561 | CA | C-1 (d), D-2, D-4, D-6, E-1, |
| 010661 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 31 East Channel Street Stockton CA 95202 | CA | C-1 (d), C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 010662 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 744 P Street Sacramento, CA 95814 | CA | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| 014411 | State Of California Dept Of General Services | Steven Mandelsberg | Hahn & Hessen, LLP | | 7650 S Newcastle Road Stockton CA 95213 | CA | C-1 (d), C-2, C-4, D-2, D-4, D-6, E-1, |
| 006945 | The Prudential Insurance Company - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center I | 2200 Century Parkway Atlanta, GA 30345 | GA | C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| 006946 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Southdale Office Complex | 6800 France Avenue Edina, MN 55435 | MN | C-2, C-3 (d), C-4, D-2, D-4, D-5, D-6, E-2, |
| 006947 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Northwest Financial Center | 7900 Xerxes Avenue Bloomington, MN 55431 | MN | C-4, D-2, D-4, D-5, D-6, E-2, |
| 006948 | The Prudential Insurance Company Of America - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Century Center IV | 2600 Century Parkway Atlanta, GA 30345 | GA | C-4, D-2, D-4, D-5, D-6, E-4, |
| 006949 | The Prudential Insurance Company - 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Gilson | Riker Danzig Scherer Hyland & PC | Brookhollow I | 2800 North Loop West Houston, TX 77092 | TX | C-4, D-2, D-4, D-6, E-3, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 006950 | The Prudential Insurance Company of America 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Glison | Riker Danzig Scherer Hyland & PC | | 1100 Milam Houston, TX 77001 | TX | C-4, D-2, D-4, D-6, E-3, |
| 006951 | The Prudential Insurance Company 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Glison | Riker Danzig Scherer Hyland & PC | First Florida Tower | 111 East Madison Street Tampa, FL 33602 | FL | C-4, D-2, D-3, D-4, D-6, E-3, |
| 006952 | The Prudential Insurance Company of America 751 Broad Street 21st Floor Newark, NJ 07102 | Robert J Glison | Riker Danzig Scherer Hyland & PC | Short Hills Building | 51 John F Kennedy Parkway Short Hills NJ 07078 | NJ | C-4, D-2, D-4, D-6, E-1, |
| 001724 | Wittenberg, William R 6110 Panorama Dr Ne Tacoma | No Counsel Specified | No Counsel Specified | | 6110 Panorama Dr Ne Tacoma WA 98422 | WA | C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| 002636 | Thrasher, Virginia L 3460 Pheasant Ct Decatur, GA 30034 | No Counsel Specified | No Counsel Specified | | 599 Starling Rd Alma, GA 31510 | GA | E-1, |
| 002763 | Woodbury Place Apartments LTD 3942 Pleasure Hill San Antonio, TX 78229 | No Counsel Specified | No Counsel Specified | | 2834 Woodbury Dr San Antonio, TX 78217 | TX | C-3 (d), C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 004382 | Shartzer, Jamie Guevara 24172 Zorro Ct Hayward, | No Counsel Specified | No Counsel Specified | | 24172 Zorro Ct Hayward, CA 94541 | CA | D-4, D-6, E-1, |
| 005986 | Spingler, Clifford M 1233 Nw 199th Pl Shoreline, WA | No Counsel Specified | No Counsel Specified | | 1233 Nw 199th Pl Shoreline, WA 98177 | WA | C-2, C-3 (e), D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 005987 | Johnson, Dale M 2255 E Shaw Ave, Apt B Fresno, CA 97710 | No Counsel Specified | No Counsel Specified | | 2255-2297 E Shaw Ave Fresno, CA 93710 | CA | C-1 (d), C-2, D-1 (c), D-6, E-1, |
| 006582 | Skarie, Ronald Alan 7623 W Ryan Rd Franklin, WI 53132 | No Counsel Specified | No Counsel Specified | | 7623 7625 W Ryan Rd Franklin, WI 53132 | WI | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, |
| 007092 | Smith, Kenneth D 1711 Milton Manor Dr El Cajon, CA 92021 | No Counsel Specified | No Counsel Specified | | 1711 Milton Manor Dr El Cajon, CA 92021 | CA | C-1 (d), D-4, D-6, E-1, |
| 009778 | Allegheny Center Associates | No Counsel Specified | No Counsel Specified | One And Two Allegheny Center | One And Two Allegheny Center Pittsburgh, PA 15212 | PA | C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 012750 | Stewart, Fanette L 621 East 40th Ave Spokane, WA 99203 | No Counsel Specified | No Counsel Specified | | 901 East Bates St. SE Tumwater WA 98501 | WA | C-2, C-3 (d), C-3 (e), D-4, D-6, E-1, |
| 012751 | Stewart, Fanette Lloys 621 East 40th Ave, Spokane, WA 99203 | No Counsel Specified | No Counsel Specified | | 621 East 40th Ave Spokane WA 99203 | WA | C-3 (d), E-1, |
| 012752 | Belferman, John Michael 21600 Beallsville Road Bomesville, MD 20838 | No Counsel Specified | No Counsel Specified | | 21600 Beallsville Road Barnesville, MD 20838 | MD | E-1, |
| 012780 | First Presbyterian Church | No Counsel Specified | No Counsel Specified | First Presbyterian Church | 516 12ih Street Dawson, MN 56232 | MN | C-3 (f), D-2, D-4, D-5, D-6, E-3, |
| 002785 | Building Laborers Union Local 310 | Richard L Stoper Jr | Rotatori Bender Gragel Stoper & Alexander Co LPA | | 3250 Euclid Avenue Cleveland, OH 44115 | OH | C-3 (f), D-2, D-4, D-6, E-3, |
| 005586 | County Of Sonoma - 2680 Ventura Ave Santa Rosa, CA 95403 | William L Adams | County Of Sonoma Office Of County Counsel | | 600 Administration Drive Santa Rosa, CA 95403 | CA | C-2, C-4, D-2, D-4, D-6, E-1, |

| Claim Number | Claimant Name | Counsel | Firm Name | Building Name | Property Address | State | 15th Omnibus Objection |
|---|---|---|---|---|---|---|---|
| 007019 | Southern Wesleyan University Etal | Edward J Westbrook | Richardson Patrick Westbrook & Brickman LLC | | | SC | B-2, C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| 007020 | Sheldon H Solow, Solow Development Corp., et al. | Edward J Westbrook | Richardson Patrick Westbrook & Brickman LLC | | 9 West 57th Street New York, NY 10019 | NY | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| 007028 | Trumbull Memorial Hospital | Steven E Crick | Humphrey Farrington & Mcclain | Trumbull Memorial Hospital | 1350 E Market Street Warren, OH 44482 | OH | C-3 (f), D-2, D-4, D-6, E-3, |
| 009570 | Los Angeles Unified School District C/o Roman M S | Roman Silberfelt; Bernice Conn | Robins, Kaplan, Miller, Ciresi, LLP | | | CA | |
| 009684 | Olympus 555 Properties LLC | Avrum J Rosen | Avrum J Rosen | | 555 Broad Hollow Rd Melville, NY 11747 | NY | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| 011308 | Sempra Energy, San Diego Gas & Electric, Enova | Steven Davis; D. Alexander Barnes | Obermayer Rebmann Maxwell & Hippel, LLP | | 101 Ash Street San Diego, CA 92101 | CA | C-1 (d), D-2, D-4, D-6, E-1, |
| 011314 | City of Philadelphia | Joseph Digiuseppe | Law Department City Of Philadelphia One Parkway | | 555 South 43rd Street Philadelphia, PA 19104 | PA | C-1 (d), D-2, D-6, E-1, |
| 012758 | Macerich Fresno Limited Partnership | Pillsbury Winthrop LLP | Pillsbury Winthrop LLP | | 645 East Shaw Avenue Fresno, CA 93710 | CA | D-2, D-3, D-4, D-6, E-1, |