IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: November 7, 2006 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2006 THROUGH JULY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

August 31, 2006

Invoice Number 70694      91100  00001      LDJ

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---|
| Balance forward as of last invoice, dated: July 31, 2006 | $179,772.26 |
| Net balance forward | $179,772.26 |

Re:  W.R. Grace and Co.

## Statement of Professional Services Rendered Through      08/31/2006

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | |
| 08/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/01/06 | PEC | Review critical dates | 1.50 | 155.00 | $232.50 |
| 08/01/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/01/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 08/02/06 | PEC | Prepare Debtors' June 2006 Monthly Operating Report for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 08/02/06 | PEC | Review critical dates | 0.80 | 155.00 | $124.00 |
| 08/02/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/02/06 | JEO | Review Debtor-In-Possession Monthly Operating Report for Filing Period June 1, 2006 through June 30, 2006 | 0.40 | 445.00 | $178.00 |
| 08/02/06 | SLP | Maintain docket control. | 2.30 | 80.00 | $184.00 |
| 08/02/06 | KSN | Prepare hearing binders for 8/21/06 hearing. | 4.50 | 65.00 | $292.50 |
| 08/03/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 08/03/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/03/06 | PEC | Update critical dates memo | 1.10 | 155.00 | $170.50 |
| 08/03/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/03/06 | KSN | Prepare hearing binders for 8/21/06 hearing. | 7.50 | 65.00 | $487.50 |
| 08/04/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/04/06 | PEC | Revise and review Notice of Agenda for 8/25/06 Hearing | 0.80 | 155.00 | $124.00 |
| 08/04/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 08/04/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |

**Invoice number 70694**      91100   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/07/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 08/07/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 08/08/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/08/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 08/08/06 | KSN | Prepare hearing binders for 8/25/06 hearing. Preliminary agenda. | 1.00 | 65.00 | $65.00 |
| 08/09/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/09/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 08/09/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/09/06 | SLP | Maintain docket control. | 5.00 | 80.00 | $400.00 |
| 08/10/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 08/10/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/10/06 | PEC | Review Hearing Binders for 8/25/06 Hearing | 0.50 | 155.00 | $77.50 |
| 08/10/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/10/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 08/11/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/11/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 08/11/06 | KSN | Prepare hearing binders for 8/21/06 hearing. Updated hearing binders. | 1.50 | 65.00 | $97.50 |
| 08/14/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 08/14/06 | MSC | Review documents for critical dates, further handling and distribution | 0.10 | 150.00 | $15.00 |
| 08/14/06 | KSN | Prepare hearing binders for 8/21/06 hearing. | 2.50 | 65.00 | $162.50 |
| 08/15/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 08/16/06 | SLP | Maintain docket control. | 3.30 | 80.00 | $264.00 |
| 08/16/06 | KSN | Prepare hearing binders for 8/21/06 hearing. Amended agenda. | 0.50 | 65.00 | $32.50 |
| 08/16/06 | KSN | Prepare hearing binders for 8/25/06 hearing. Updated hearing binders. | 0.30 | 65.00 | $19.50 |
| 08/17/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 08/18/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 08/18/06 | MSC | Review documents for critical dates, further handling and distribution | 0.30 | 150.00 | $45.00 |
| 08/18/06 | KSN | Prepare hearing binders for 8/21/06 hearing. Amended agenda for 8/21/06 hearing. | 0.60 | 65.00 | $39.00 |
| 08/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/21/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/21/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 08/22/06 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 155.00 | $46.50 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 08/22/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 08/23/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/23/06 | PEC | Update critical dates | 0.50 | 155.00 | $77.50 |
| 08/23/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 08/24/06 | PEC | Update critical dates | 0.30 | 155.00 | $46.50 |
| 08/24/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/24/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 08/25/06 | CAK | Maintain document control | 0.10 | 150.00 | $15.00 |
| 08/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/25/06 | DCC | Prepare hearing binder  due 9/11/06 | 0.70 | 85.00 | $59.50 |
| 08/25/06 | RMO | Match pleadings with court docket. | 0.50 | 85.00 | $42.50 |
| 08/25/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 08/25/06 | KSN | Prepare hearing binders for 9/11/06 hearing. | 0.50 | 65.00 | $32.50 |
| 08/28/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 08/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/28/06 | DCC | Maintain document control. | 0.10 | 85.00 | $8.50 |
| 08/28/06 | KSN | Prepare hearing binders for 9/11/06 hearing. | 1.00 | 65.00 | $65.00 |
| 08/29/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/29/06 | RMO | Match pleadings with court docket. | 0.50 | 85.00 | $42.50 |
| 08/30/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/30/06 | PEC | Update critical dates | 1.20 | 155.00 | $186.00 |
| 08/30/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/31/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 08/31/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 08/31/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 08/31/06 | PEC | Return calls to various parties regarding case status | 0.20 | 155.00 | $31.00 |
| | | **Task Code Total** | **77.80** | | **$7,666.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/06 | PEC | Return calls to various parties regarding Case status | 0.30 | 155.00 | $46.50 |
| 08/04/06 | LT | E-mail communications with J. O'Neill re: filing and service of response brief for National Union (.2); coordinate preparation of same for filing and service (.3); coordinate and supervise filing and service (.2); coordinate supplemental service by electronic mail and hard copy (.2) | 0.90 | 155.00 | $139.50 |
| 08/04/06 | LT | E-mail and telephone communications with J. O'Neill re: the supplemental brief on Canadian protocol for property | 1.80 | 155.00 | $279.00 |

**Invoice number 70694**     91100   00001                                              **Page 4**

|          |     |                                                                                                                                                                            |      |        |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | damages claims (.2); retrieve same and prepare for filing and service (.6); review e-mail from S. Blatnick and the brief to determine correct exhibits five and six (.4); coordinate preparation of service of same (.1); draft affidavit of service of same (.2); file same (.3) |      |        |          |
| 08/04/06 | JEO | Work on Objection to Objection to Motion to Amend Case Management Order for the Estimation of Asbestos Personal Injury Claims                                                 | 2.00 | 445.00 | $890.00  |
| 08/04/06 | JEO | Review and finalize Brief Debtors' Supplemental Memorandum in Support of Protocol for Disposition of Canadian Property Damage Claims                                         | 1.00 | 445.00 | $445.00  |
| 08/11/06 | PEC | Prepare Motion for Leave to File Reply in Support of Their Objection to David Slaughter's Claim for filing and service (.5); Draft Certificate of Service (.1)                | 0.60 | 155.00 | $93.00   |
| 08/11/06 | JEO | Work on Motion to Allow Debtors' Motion for Leave to File a Reply in Support of Their Objection to David Slaughter's Claim                                                    | 0.50 | 445.00 | $222.50  |
| 08/16/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) notice of mediation and hearing re motion to compel PI claimants to respond to PI questionnaire               | 0.40 | 155.00 | $62.00   |
| 08/16/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) affidavit of service for notice of mediation and hearing re motion to compel PI claimants to respond to PI questionnaire  | 0.30 | 155.00 | $46.50   |
| 08/16/06 | KKY | Review and revise service list for notice of mediation and hearing re motion to compel PI claimants to respond to PI questionnaire                                          | 0.60 | 155.00 | $93.00   |
| 08/16/06 | JEO | Review and finalize Notice of Withdrawal of the Debtors' Objection to Certain Claims Filed by the Law Firm of Speights & Runyan                                              | 0.40 | 445.00 | $178.00  |
| 08/16/06 | JEO | Review and finalize Notice of Hearing and Mediation in Connection with Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to Questionnaire              | 0.50 | 445.00 | $222.50  |
| 08/18/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re revised proposed order for asbestos PI bar date motion                            | 0.40 | 155.00 | $62.00   |
| 08/18/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re revised proposed order for asbestos PI bar date motion             | 0.30 | 155.00 | $46.50   |
| 08/18/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) certification of counsel re revised proposed order for 9019 motion with Equitas resolving insurance policy issues | 0.40 | 155.00 | $62.00   |
| 08/18/06 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for certification of counsel re revised proposed order for 9019 motion with Equitas resolving insurance policy issues | 0.30 | 155.00 | $46.50   |
| 08/18/06 | JEO | Draft, review and finalize Certification of Counsel Regarding Motion for an Order Establishing a Proof of Claim for Asbestos Personal Injury Pre-Petition Litigation Claims  | 0.50 | 445.00 | $222.50  |
| 08/18/06 | JEO | Review, finalize and file Certification of Counsel Regarding Amended Order Approving Amended Settlement Agreement and Mututal Release with Lloyd's Underwriters              | 0.50 | 445.00 | $222.50  |

**Invoice number 70694**     91100  00001                                              **Page 5**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/06 | JEO | Review, edit and finalize Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims | 0.50 | 445.00 | $222.50 |
| 08/21/06 | PEC | Prepare Debtors' Supplemental Expert Witness Disclosure for Asbestos PI Estimation for Filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 08/21/06 | PEC | Prepare Claim Settlement Notice for Filing and service (.2); Draft Certificate of Service (.1) | 0.30 | 155.00 | $46.50 |
| 08/21/06 | PEC | Draft Notice of Filing of Motion for 2004 Examination and Certificate of Service (.3); Prepare Debtors' Motion for 2004 Examination for filing and service (.3) | 0.60 | 155.00 | $93.00 |
| 08/21/06 | JEO | Review and finalize for 2004 Examination Motion. | 2.00 | 445.00 | $890.00 |
| 08/21/06 | JEO | Review and finalize Notice of Service Claim Settlement Notice of August 21, 2006 | 0.40 | 445.00 | $178.00 |
| 08/21/06 | JEO | Review and finalize Notice of Service Debtors' Supplemental Expert Witness Disclosure for Asbestos PI Estimation | 0.50 | 445.00 | $222.50 |
| 08/24/06 | PEC | Draft Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims and Certificate of Service (.5); Prepare for filing and service (.3) | 0.80 | 155.00 | $124.00 |
| 08/24/06 | PEC | Draft Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim Bar Dates for Asbestos Personal Injury Pre-Petition Litigation Claims and Certificate of Service (.5); Prepare for filing and service (.3) | 0.80 | 155.00 | $124.00 |
| 08/24/06 | JEO | Review and finalize Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims | 0.40 | 445.00 | $178.00 |
| 08/24/06 | JEO | Review Certification of Counsel Regarding Debtors' Motion for an Order Establishing a Proof of Claim Bar Date for Asbestos Personal Injury Pre-Petition Litigation Claims | 0.40 | 445.00 | $178.00 |
| 08/25/06 | PEC | Prepare Motion for Leave to File a Reply Brief in Support of Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W. R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 08/25/06 | PEC | Draft Certification of Counsel Regarding Order Approving Terms of Stipulation Resolving Claims of Williams Industries, Inc. and Certificate of Service (.5); Prepare for filing and service (.4) | 0.90 | 155.00 | $139.50 |
| 08/25/06 | JEO | Review Certification of Counsel Regarding Order Approving Terms of Stipulation Resolving Claims of Williams Industries, Inc | 0.30 | 445.00 | $133.50 |
| 08/25/06 | JEO | Review and finalize Motion for Leave to file a Reply Brief in Support of Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages | 0.30 | 445.00 | $133.50 |
| 08/29/06 | PEC | Prepare Certification of Counsel Regarding Order Modifying Various Deadlines Regarding Objections to Asbestos Property Damage Claims and Certificate of Service for filing and service | 0.50 | 155.00 | $77.50 |

**Invoice number 70694**        91100   00001                                    **Page  6**

| 08/31/06 | CAH | Address issues regarding filing of notice of order and service on paid claimants | 0.50 | 350.00 | $175.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **22.00** | | **$6,465.50** |

### WRG-Employ. App., Others

| 08/08/06 | JEO | Review Motion to Amend Motion of the Official Committe of Equity Security Holders to Amend the Retention Order of Klett Rooney Lieber & Schorling to Reflect Firm Name Change to Buchanan Ingersoll & Rooney PC and email to Client Will Sparks regarding same | 0.40 | 445.00 | $178.00 |
|---|---|---|---|---|---|
| 08/22/06 | PEC | Prepare Affidavit Under 11 U.S.C. Section 327(e) of Edward H. Ben for filing and service | 0.30 | 155.00 | $46.50 |
| 08/24/06 | PEC | Prepare Affidavit Under 11 U.S.C. Section 327(e) of John W. Harte, Jr. for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 08/24/06 | JEO | Review Affidavit Under 11 U.S.C. 327(e) of John W. Harte, Jr., Esquire, the principal owner of The Law Offices of John W. Harte | 0.20 | 445.00 | $89.00 |
| | | **Task Code Total** | **1.40** | | **$391.00** |

### WRG-Fee Apps., Applicant

| 08/02/06 | PEC | Draft Certificate of No Objection Regarding PSZYJ&W's May 2006 Monthly Fee Application and Certificate of Service | 0.40 | 155.00 | $62.00 |
|---|---|---|---|---|---|
| 08/10/06 | WLR | Draft 22nd quarterly (July 1, 2006 to Sept. 30, 2006) fee application | 0.50 | 395.00 | $197.50 |
| 08/10/06 | WLR | Review and revise 21st quarterly (April 1, 2006 to June 30, 2006) fee application | 0.30 | 395.00 | $118.50 |
| 08/28/06 | WLR | Review and revise June 2006 fee application | 0.30 | 395.00 | $118.50 |
| 08/29/06 | CAK | Review and update June Fee Application. | 0.40 | 150.00 | $60.00 |
| 08/30/06 | WLR | Review and revise 21st quarterly fee application (April 1, 2006 to June 30, 2006) | 0.50 | 395.00 | $197.50 |
| | | **Task Code Total** | **2.40** | | **$754.00** |

### WRG-Fee Applications, Others

| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and Reimbursement of Expenses for the Period of June 1, 2006 through June 30, 2006 F | 0.20 | 445.00 | $89.00 |
|---|---|---|---|---|---|
| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for | 0.20 | 445.00 | $89.00 |

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| | | Compensation and Reimbursement of Expenses for the Period of May 1, 2006 through May 31, 2006 | | | |
| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and Reimbursement of Expenses for the Period of April 1, 2006 through April 30, 2006 | 0.20 | 445.00 | $89.00 |
| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and Reimbursement of Expenses for the Period of March 1, 2006 through March 31, 2006 | 0.20 | 445.00 | $89.00 |
| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and Reimbursement of Expenses for the Period of February 1, 2006 through February 28, 2006 | 0.20 | 445.00 | $89.00 |
| 08/02/06 | JEO | Review Application for Compensation /Fee Application of Baker Donelson Bearman Caldwell & Berkowitz, P.C. for Compensation and Reimbursement of Expenses for the Period of January 1, 2006 through January 31, 2006 | 0.20 | 445.00 | $89.00 |
| 08/02/06 | JEO | Review Application for Compensation of Pitney Hardin LLP for Compensation and for Reimbursement of Expenses for May 1, 2006 through May 31, 2006 | 0.20 | 445.00 | $89.00 |
| 08/02/06 | PEC | Prepare Pitney Hardin May Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s  January Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s  February Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s March Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s April Monthly Fee Application for filing and service | 0.40 | 155.00 | $62.00 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s May Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz P.C.'s  June Monthly Fee Application for filing and service | 0.30 | 155.00 | $46.50 |
| 08/02/06 | PEC | Draft Certificate of No Objection Regarding NMR&S LLP's May 2006 Monthly Fee Application and Certificate of Service | 0.40 | 155.00 | $62.00 |
| 08/02/06 | PEC | Draft Certificate of No Objection Regarding Bowe Fernicola LLC's February - May 2006 Monthly Fee Application and Certificate of Service | 0.40 | 155.00 | $62.00 |
| 08/02/06 | JEO | Review Application for Compensation of Nelson Mullins Riley & Scarborough, L.L.P for Compensation and for Reimbursement of Expenses for June 1, 2006 through June 30, 2006, for The Quarter of April 2006 - June 2006 | 0.20 | 445.00 | $89.00 |
| 08/03/06 | PEC | Prepare Pitney Hardin LLP's June 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 08/03/06 | JEO | Review Application for Compensation (Eighth Quarterly) of Baker Donelson Bearman Caldwell & Berkowitz, P.C. | 0.20 | 445.00 | $89.00 |

**Invoice number 70694**      91100   00001                                   **Page  8**

|          |     |                                                                                                                                                                                                                                                               |      |        |          |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006                                                                                                                                                                     |      |        |          |
| 08/08/06 | PEC | Draft Notice of Filing of Pitney Hardin LLP's Twenty-First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4)                                                                                                      | 0.80 | 155.00 | $124.00  |
| 08/08/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's May 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4)                                                                                       | 0.80 | 155.00 | $124.00  |
| 08/08/06 | PEC | Draft Certification of No Objection Regarding the BMC Group LLP's February 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4)                                                                                     | 0.80 | 155.00 | $124.00  |
| 08/08/06 | JEO | Review Interim Application for Compensation of Twenty-First Quarterly Fee Application and Reimbursement of Expenses for April 1, 2006 through June 30, 2006 Filed by PITNEY HARDIN LLP                                                                           | 0.20 | 445.00 | $89.00   |
| 08/08/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to the Debtors for the Period From May 1, 2006 through May 31, 2006 | 0.20 | 150.00 | $30.00   |
| 08/08/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to the Debtors for the Period From May 1, 2006 through May 31, 2006 | 0.10 | 150.00 | $15.00   |
| 08/08/06 | MSC | Draft Notice of Twenty-First Interim Fee Application Of Pitney Hardin, LLP for Compensation and Reimbursement of Expenses for April 1, 2006 through June 30, 2006                                                                                               | 0.20 | 150.00 | $30.00   |
| 08/08/06 | MSC | Draft Certificate of Service of Notice of and Twenty-First Interim Fee Application Of Pitney Hardin, LLP for Compensation and Reimbursement of Expenses for April 1, 2006 through June 30, 2006                                                                 | 0.10 | 150.00 | $15.00   |
| 08/08/06 | MSC | Draft Certificate of Service of Notice [only] of Twenty-First Interim Fee Application Of Pitney Hardin, LLP for Compensation and Reimbursement of Expenses for April 1, 2006 through June 30, 2006                                                              | 0.10 | 150.00 | $15.00   |
| 08/08/06 | MSC | Preparation for and filing of Notice of and Twenty-First Interim Fee Application Of Pitney Hardin, LLP for Compensation and Reimbursement of Expenses for April 1, 2006 through June 30, 2006; service of same                                                   | 0.40 | 150.00 | $60.00   |
| 08/08/06 | MSC | Service of Notice [only] of Twenty-First Interim Fee Application Of Pitney Hardin, LLP for Compensation and Reimbursement of Expenses for April 1, 2006 through June 30, 2006                                                                                    | 0.10 | 150.00 | $15.00   |
| 08/09/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's April 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4)                                                                                       | 0.80 | 155.00 | $124.00  |
| 08/09/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's March 2006 Monthly Fee Application and Certificate of Service                                                                                                                                 | 0.80 | 155.00 | $124.00  |

**Invoice number 70694**          91100   00001                                          **Page  9**

(.4)

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/06 | JEO | Email with client on Latham & Watkins fee applications and call to Nick Denovio at Latham regarding same. | 0.40 | 445.00 | $178.00 |
| 08/09/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Forty-Ninth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for March 1, 2006 Through March 31, 2006 | 0.20 | 150.00 | $30.00 |
| 08/09/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Forty-Ninth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for March 1, 2006 Through March 31, 2006 | 0.10 | 150.00 | $15.00 |
| 08/09/06 | MSC | Preparation for and filing of Certificate of No Objection (No Order Required) Regarding Forty-Ninth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for March 1, 2006 Through March 31, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 08/09/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Sixtieth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2006 Through April 30, 2006 | 0.20 | 150.00 | $30.00 |
| 08/09/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Sixtieth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2006 Through April 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/09/06 | MSC | Preparation for and filing of Certificate of No Objection (No Order Required) Regarding Sixtieth Interim Fee Application of Pitney Hardin LLP for Compensation for Services Rendered and Reimbursement of Expenses for April 1, 2006 Through April 30, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 08/14/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Thirty-Eighth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of January 1, 2006 through January 31, 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Thirty-Eighth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of January 1, 2006 through January 31, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Thirty-Ninth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of February 1, 2006 through February 28, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Thirty-Ninth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and | 0.10 | 150.00 | $15.00 |

Reimbursement of Expenses Incurred for the Period of
February 1, 2006 through February 28, 2006

| | | | | | |
|---|---|---|---|---|---|
| 08/14/06 | MSC | Draft Certificate of No Objection (No Order Required) Regarding Fortieth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of March 1, 2006 through March 31, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Certificate of No Objection (No Order Required) Regarding Fortieth Application of The Blackstone Group L.P., as Financial Advisor to W. R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period of March 1, 2006 through March 31, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Affidavit of Service of Fifty-Seventh Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from June 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Preparation for and coordination of filing of Fifty-Seventh Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from June 1, 2006 through June 30, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 08/14/06 | MSC | Revise Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from Debtors for the Period from April 1, 2006 through June 30, 2006 | 0.30 | 150.00 | $45.00 |
| 08/14/06 | MSC | Draft Notice of Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from Debtors for the Period from April 1, 2006 through June 30, 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice of and Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from Debtors for the Period from April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice [only] of Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from Debtors for the Period from April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Preparation for and coordination of filing of Notice of and Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from | 0.30 | 150.00 | $45.00 |

|          |     | Debtors for the Period from April 1, 2006 through June 30, 2006; service of same |      |        |         |
|----------|-----|--------------------------------------------------------------------------------------------|------|--------|---------|
| 08/14/06 | MSC | Service of Notice [only] of Quarterly Verified Fee Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to W.R. Grace & Co., et al., for the Twenty-First Interim Period from Debtors for the Period from April 1, 2006 through June 30, 2006; service of same | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Revise Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of June 1, 2006 Through June 30, 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Affidavit of Service of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of June 1, 2006 Through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And As Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of June 1, 2006 Through June 30, 2006; service of same | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Revise Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al., for Interim Periods April  2006 Through June 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Notice of Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al., for Interim Periods April  2006 Through June 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice of and Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al., for Interim Periods April  2006 Through June 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice [only] of Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al., for Interim Periods April  2006 Through June 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Preparation for and coordination of filing of Notice of and Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental Counsel to W. R. Grace & Co., et al., for Interim Periods April  2006 Through June 2006; service of same | 0.30 | 150.00 | $45.00 |
| 08/14/06 | MSC | Service of Notice [only] Fourth Quarterly Interim Application of Foley Hoag LLP for Compensation and Reimbursement of Expenses as Special Environmental | 0.10 | 150.00 | $15.00 |

Counsel to W. R. Grace & Co., et al., for Interim Periods
April  2006 Through June 2006

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/14/06 | MSC | Revise Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Notice of Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006 | 0.20 | 150.00 | $30.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice of and Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Draft Certificate of Service of Notice [only] of Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/14/06 | MSC | Preparation for and coordination of filing of Notice of and Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006; service of same | 0.30 | 150.00 | $45.00 |
| 08/14/06 | MSC | Service of Notice [only] of Twenty-First Quarterly Interim Verified Application of Kirkland & Ellis LLP for Compensation for Service and Reimbursement of Expenses as Bankruptcy Counsel to W.R. Grace & Co., et al., for Interim Period from April 1, 2006 through June 30, 2006 | 0.10 | 150.00 | $15.00 |
| 08/22/06 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's June Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/24/06 | PEC | Draft Notice of BMC Group's Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/25/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the Twentieth Quarterly Interim Period from January 1, 2006 through March 31, 2006 | 0.30 | 445.00 | $133.50 |
| 08/25/06 | JEO | Review Application for Compensation for Services Rendered and Reimbursement of Expenses as Claims Reconciliation and Solicitation Consultant for the Forty-Eighth Monthly Period from March 1, 2006 through March 31, 2006 | 0.20 | 445.00 | $89.00 |
| 08/28/06 | PEC | Prepare Kirkland & Ellis LLP's July 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |

**Invoice number 70694**　　　91100　00001　　　　　　　　　　　　　　**Page 13**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/06 | CAH | Read email correspondence from M. McCarthy regarding K&E's July 2006 monthly fee application and telephone call to Patricia Cuniff regarding same | 0.10 | 350.00 | $35.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Foley Hoag LLP's June 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding NMR& S LLP's June 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's May 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Pitney Hardin LLP's June 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s June 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s May 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s April 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s March 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s February 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | PEC | Draft Certification of No Objection Regarding Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s January 2006 Monthly Fee Application (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 08/29/06 | CAH | Edit and execute certificate of no objection for monthly fee applications of BDBC&B for January 2006 - June 2006 | 0.30 | 350.00 | $105.00 |
| 08/29/06 | CAH | Edit and execute certificates of no objection for monthly fee applications for Foley Hoag LLP for June 2006 (.1); Riley & Scarborough LLP (.1); Pitney Hardin for May (.1) and June (.1) | 0.40 | 350.00 | $140.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **28.40** | | **$5,363.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/06 | JEO | Review status of filings for 8/4 | 2.50 | 445.00 | $1,112.50 |
| 08/02/06 | JEO | Review status of pending matters | 2.00 | 445.00 | $890.00 |

| 08/03/06 | PEC | Draft Notice of Agenda for 8/21/06 Hearing | 1.10 | 155.00 | $170.50 |
|---|---|---|---|---|---|
| 08/04/06 | PEC | Review Hearing Binders for 8/25/06 Hearing | 0.80 | 155.00 | $124.00 |
| 08/04/06 | LT | Continue to retrieve and review the docket to monitor new responses re: certain matters for the preliminary agenda for the 08/21/06 hearing (.6); coordinate with K. Neil for hard copies of responses in order to revise and update the agenda (.2). | 0.80 | 155.00 | $124.00 |
| 08/04/06 | LT | E-mail communications with J. O'Neill re: mark ups on the preliminary agenda for the 08/21/06 hearing from J. Baer (.1); execute the revisions (.6). | 0.70 | 155.00 | $108.50 |
| 08/04/06 | LT | Further monitoring of the docket for responses for matters on the preliminary agenda for the 08/21/06 hearing (.2); review titles and revise agenda (.4) | 0.60 | 155.00 | $93.00 |
| 08/04/06 | LT | Ongoing office, e-mail and telephonic discussions with K. Neil re: updates to the binders in support of the preliminary agenda for the 08/21/06 hearing | 0.40 | 155.00 | $62.00 |
| 08/04/06 | JEO | Work on preliminary agenda for 8/21 hearing | 2.00 | 445.00 | $890.00 |
| 08/04/06 | JEO | Review and finalize Response to Reaud, Morgan & Quinn et al's Motion for Entry of Judgment (related document(s)[58] ) Filed by W.R. Grace & Co. | 0.80 | 445.00 | $356.00 |
| 08/05/06 | LT | E-mail and telephone discussions with J. O'Neill re: the agenda for the 08/21/06 hearing (.4); revise agenda accordingly (.6); assemble supporting documents into hearing binders (.6); coordinate shipment to Pittsburgh by Federal Express (.3) | 1.90 | 155.00 | $294.50 |
| 08/05/06 | JEO | Work on preliminary agenda for 8/21 | 1.00 | 445.00 | $445.00 |
| 08/08/06 | PEC | Draft Notice of Agenda for 8/25/06 Hearing | 1.20 | 155.00 | $186.00 |
| 08/10/06 | PEC | Revise and review Agenda for 8/25/06 Hearing | 0.50 | 155.00 | $77.50 |
| 08/10/06 | JEO | Work on agenda for 8/21 hearing | 2.50 | 445.00 | $1,112.50 |
| 08/11/06 | PEC | Revise and review Notice of Agenda for 8/21/06 Hearing | 0.80 | 155.00 | $124.00 |
| 08/11/06 | PEC | Review Hearing Binders for 8/21/06 Hearing | 0.80 | 155.00 | $124.00 |
| 08/11/06 | JEO | Work on final agenda for 8/21 hearing | 1.00 | 445.00 | $445.00 |
| 08/14/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.1) 8/21/06 agenda | 0.30 | 155.00 | $46.50 |
| 08/14/06 | KKY | File (.1) and prepare for filing (.1) certificate of service for 8/21/06 agenda | 0.20 | 155.00 | $31.00 |
| 08/14/06 | KKY | Review and revise 8/21/06 agenda | 1.00 | 155.00 | $155.00 |
| 08/14/06 | KKY | Review and revise 8/21/06 hearing binders | 1.00 | 155.00 | $155.00 |
| 08/16/06 | KKY | Review and revise 8/25/06 agenda | 0.30 | 155.00 | $46.50 |
| 08/16/06 | KKY | Draft amended 8/21/06 agenda | 0.70 | 155.00 | $108.50 |
| 08/17/06 | KKY | Review and revise amended 8/21/06 agenda | 0.30 | 155.00 | $46.50 |
| 08/17/06 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) 8/25/06 agenda | 0.40 | 155.00 | $62.00 |
| 08/17/06 | KKY | File (.1) and prepare for filing (.1) certificate of service for 8/25/06 agenda | 0.20 | 155.00 | $31.00 |
| 08/17/06 | KKY | Review and revise 8/25/06 hearing binders | 0.20 | 155.00 | $31.00 |
| 08/17/06 | KKY | Review and revise 8/21/06 hearing binders | 0.40 | 155.00 | $62.00 |
| 08/17/06 | KKY | Telephone conference with Stephanie Doherty, counsel to David Slaughter re amended 8/21/06 agenda | 0.10 | 155.00 | $15.50 |
| 08/17/06 | JEO | Work on final agenda for 8/25/06 | 0.80 | 445.00 | $356.00 |

**Invoice number 70694**       91100  00001                                      **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 08/18/06 | KKY | Review and revise amended 8/21/06 agenda | 0.50 | 155.00 | $77.50 |
| 08/18/06 | KKY | Prepare for filing and service amended 8/21/06 agenda | 0.30 | 155.00 | $46.50 |
| 08/18/06 | KKY | Review and revise 8/21/06 hearing binders | 0.30 | 155.00 | $46.50 |
| 08/18/06 | JEO | Review, edit and finalize Amended Notice of Agenda of Matters Scheduled for Hearing on August 21, 2006 at 2:00 P.M. Before The Honorable Judith K. Fitzgerald | 2.00 | 445.00 | $890.00 |
| 08/21/06 | JEO | Prepare for and attend omnibus hearing | 10.00 | 445.00 | $4,450.00 |
| 08/23/06 | PEC | Draft Notice of Agenda for 9/11/06 Hearing | 1.10 | 155.00 | $170.50 |
| 08/24/06 | PEC | Revise and review Notice of Agenda for 9/11/06 Hearing | 0.50 | 155.00 | $77.50 |
| 08/29/06 | CAH | Reply to email correspondence from L. Essayian regarding filing of proposed order | 0.10 | 350.00 | $35.00 |
| 08/29/06 | JEO | Draft memo on outcome of 8/21 omnibus hearing | 1.00 | 445.00 | $445.00 |
| | **Task Code Total** | | **43.10** | | **$14,124.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 07/27/06 | SGMS | Confer with James O'Neill regarding the exclusivity order | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

| | | |
|---|---|---|
| **Total professional services:** | 175.30 | **$34,823.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 08/09/2005 | CD | DE Office CD Duplication. | $48.00 |
| 07/06/2006 | PAC | 91100 - 001 PACER charges for 07/06/2006 | $25.97 |
| 07/07/2006 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $2,519.04 |
| 07/07/2006 | PAC | 91100 - 001 PACER charges for 07/07/2006 | $20.44 |
| 07/07/2006 | PO | Postage---Digital Legal Services. [E108] | $878.85 |
| 07/08/2006 | PAC | 91100 - 001 PACER charges for 07/08/2006 | $29.82 |
| 07/12/2006 | PAC | 91100 - 001 PACER charges for 07/12/2006 | $6.16 |
| 07/13/2006 | PAC | 91100 - 001 PACER charges for 07/13/2006 | $2.87 |
| 07/14/2006 | PAC | 91100 - 001 PACER charges for 07/14/2006 | $15.96 |
| 07/16/2006 | PAC | 91100 - 001 PACER charges for 07/16/2006 | $6.30 |
| 07/18/2006 | OR | Outside Reproduction Expense---Digital Legal Services. [E102] | $9,822.60 |
| 07/18/2006 | PAC | 91100 - 001 PACER charges for 07/18/2006 | $25.41 |
| 07/18/2006 | PO | Postage---Digital Legal Services. [E108] | $1,586.05 |
| 07/20/2006 | PAC | 91100 - 001 PACER charges for 07/20/2006 | $11.41 |
| 07/21/2006 | PAC | 91100 - 001 PACER charges for 07/21/2006 | $25.55 |
| 07/23/2006 | PAC | 91100 - 001 PACER charges for 07/23/2006 | $8.40 |
| 07/24/2006 | AT | Auto Travel Expense---Eagle Limo Service.(JEO) [E109] | $107.90 |

**Invoice number  70694**        91100   00001                                          **Page  16**

| | | | |
|---|---|---|---:|
| 07/24/2006 | CD | DE Office CD Duplication. | $12.00 |
| 07/24/2006 | CD | DE Office CD Duplication. | $15.00 |
| 07/25/2006 | CD | DE Office CD Duplication. | $24.00 |
| 07/25/2006 | DH | DHL | $9.74 |
| 07/25/2006 | DH | DHL | $9.74 |
| 07/25/2006 | DH | DHL | $8.70 |
| 07/25/2006 | DH | DHL | $9.74 |
| 07/25/2006 | DH | DHL | $8.70 |
| 07/25/2006 | DH | DHL | $13.24 |
| 07/25/2006 | DH | DHL | $9.74 |
| 07/25/2006 | DH | DHL | $24.95 |
| 07/25/2006 | DH | DHL | $17.33 |
| 07/25/2006 | DH | DHL | $21.97 |
| 07/25/2006 | DH | DHL | $29.04 |
| 07/25/2006 | DH | DHL | $16.02 |
| 07/25/2006 | DH | DHL | $10.56 |
| 07/25/2006 | DH | DHL | $16.02 |
| 07/25/2006 | DH | DHL | $16.02 |
| 07/25/2006 | DH | DHL | $8.70 |
| 07/25/2006 | PAC | 91100 - 001 PACER charges for 07/25/2006 | $15.61 |
| 07/26/2006 | PAC | 91100 - 001 PACER charges for 07/26/2006 | $32.90 |
| 07/27/2006 | PAC | 91100 - 001 PACER charges for 07/27/2006 | $15.19 |
| 07/28/2006 | PAC | 91100 - 001 PACER charges for 07/28/2006 | $3.57 |
| 07/29/2006 | PAC | 91100 - 001 PACER charges for 07/29/2006 | $2.38 |
| 07/31/2006 | DC | Tristate | $15.00 |
| 07/31/2006 | DC | Tristate | $54.00 |
| 07/31/2006 | DC | Tristate | $16.80 |
| 07/31/2006 | DC | Tristate | $333.00 |
| 07/31/2006 | DC | Tristate | $25.20 |
| 07/31/2006 | DC | Tristate | $25.20 |
| 07/31/2006 | PAC | 91100 - 001 PACER charges for 07/31/2006 | $8.61 |
| 08/01/2006 | DC | Tristate | $16.80 |
| 08/01/2006 | RE | (A7 DOC 27 @0.10 PER PG) | $2.70 |
| 08/02/2006 | DC | Tristate | $15.00 |
| 08/02/2006 | DC | Tristate | $414.00 |
| 08/02/2006 | DC | Tristate | $25.20 |
| 08/02/2006 | PAC | 91100 - 001 PACER charges for 08/02/2006 | $2.03 |
| 08/02/2006 | PO | Postage | $7.20 |
| 08/02/2006 | PO | Postage | $5.00 |
| 08/02/2006 | PO | Postage | $9.99 |
| 08/02/2006 | PO | Postage | $136.08 |
| 08/02/2006 | PO | Postage | $0.90 |
| 08/02/2006 | PO | Postage | $1.70 |

**Invoice number 70694**       91100   00001                                    **Page  17**

| | | | |
|---|---|---|---|
| 08/02/2006 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 08/02/2006 | RE | (C1 CORR 829 @0.10 PER PG) | $82.90 |
| 08/02/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/02/2006 | RE | (A7 AGR 3 @0.10 PER PG) | $0.30 |
| 08/02/2006 | RE | (A7 CORR 26 @0.10 PER PG) | $2.60 |
| 08/02/2006 | RE | (C2 DOC 192 @0.10 PER PG) | $19.20 |
| 08/02/2006 | RE | (A7 CORR 69 @0.10 PER PG) | $6.90 |
| 08/02/2006 | RE | (A7 CORRA 232 @0.10 PER PG) | $23.20 |
| 08/02/2006 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 08/02/2006 | RE | (A8 CORR 20 @0.10 PER PG) | $2.00 |
| 08/02/2006 | RE | (G7 CORR 1925 @0.10 PER PG) | $192.50 |
| 08/02/2006 | RE | (C2 DOC 228 @0.10 PER PG) | $22.80 |
| 08/02/2006 | RE | (A8 CORR 75 @0.10 PER PG) | $7.50 |
| 08/02/2006 | RE | (C2 DOC 90 @0.10 PER PG) | $9.00 |
| 08/02/2006 | RE | (A7 CORR 20 @0.10 PER PG) | $2.00 |
| 08/02/2006 | RE | (C0 CORR 323 @0.10 PER PG) | $32.30 |
| 08/02/2006 | RE | (C0 CORR 471 @0.10 PER PG) | $47.10 |
| 08/02/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 08/02/2006 | RE | (C2 DOC 930 @0.10 PER PG) | $93.00 |
| 08/03/2006 | DC | Tristate | $15.00 |
| 08/03/2006 | DC | Tristate | $378.00 |
| 08/03/2006 | DC | Tristate | $25.20 |
| 08/03/2006 | DC | Tristate | $25.20 |
| 08/03/2006 | DC | Tristate | $16.80 |
| 08/03/2006 | DC | Tristate | $5.00 |
| 08/03/2006 | PAC | 91100 - 001 PACER charges for 08/03/2006 | $6.72 |
| 08/03/2006 | PO | Postage | $71.34 |
| 08/03/2006 | PO | Postage | $10.71 |
| 08/03/2006 | PO | Postage | $32.79 |
| 08/03/2006 | PO | Postage | $2.30 |
| 08/03/2006 | PO | Postage | $30.30 |
| 08/03/2006 | PO | Postage | $73.08 |
| 08/03/2006 | RE | (C0 CORR 88 @0.10 PER PG) | $8.80 |
| 08/03/2006 | RE | (C1 CORR 93 @0.10 PER PG) | $9.30 |
| 08/03/2006 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 08/03/2006 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 08/03/2006 | RE | (C2 DOC 386 @0.10 PER PG) | $38.60 |
| 08/03/2006 | RE | (A8 CORR 50 @0.10 PER PG) | $5.00 |
| 08/03/2006 | RE | (C0 CORR 151 @0.10 PER PG) | $15.10 |
| 08/03/2006 | RE | (C2 DOC 483 @0.10 PER PG) | $48.30 |
| 08/03/2006 | RE | (A7 AGR 8 @0.10 PER PG) | $0.80 |
| 08/03/2006 | RE | (A8 AGR 100 @0.10 PER PG) | $10.00 |
| 08/03/2006 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |

**Invoice number  70694**      91100   00001                          **Page  18**

| | | | |
|---|---|---|---:|
| 08/03/2006 | RE | (C2 DOC 200 @0.10 PER PG) | $20.00 |
| 08/03/2006 | RE | (G9 CORR 73 @0.10 PER PG) | $7.30 |
| 08/03/2006 | RE | (C2 DOC 104 @0.10 PER PG) | $10.40 |
| 08/03/2006 | RE | (C2 DOC 169 @0.10 PER PG) | $16.90 |
| 08/03/2006 | RE | (C1 CORR 127 @0.10 PER PG) | $12.70 |
| 08/03/2006 | RE | (C2 DOC 212 @0.10 PER PG) | $21.20 |
| 08/03/2006 | RE | (G7 CORR 1796 @0.10 PER PG) | $179.60 |
| 08/03/2006 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 08/03/2006 | RE | (C2 DOC 11 @0.10 PER PG) | $1.10 |
| 08/04/2006 | DC | Tristate | $18.00 |
| 08/04/2006 | DC | Tristate | $15.00 |
| 08/04/2006 | DC | Tristate | $16.80 |
| 08/04/2006 | OR | Outside Reproduction Expense---Digital Legal Service. [E102] | $3,763.80 |
| 08/04/2006 | PAC | 91100 - 001 PACER charges for 08/04/2006 | $15.12 |
| 08/04/2006 | PO | Postage---Digital Legal Service. [E108] | $1,033.95 |
| 08/04/2006 | PO | Postage | $0.87 |
| 08/04/2006 | PO | Postage | $0.87 |
| 08/04/2006 | RE | (C2 CORR 277 @0.10 PER PG) | $27.70 |
| 08/04/2006 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 08/04/2006 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 08/04/2006 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 08/04/2006 | RE | (C2 DOC 47 @0.10 PER PG) | $4.70 |
| 08/04/2006 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 08/04/2006 | RE | (C2 DOC 69 @0.10 PER PG) | $6.90 |
| 08/04/2006 | RE | (C2 DOC 714 @0.10 PER PG) | $71.40 |
| 08/04/2006 | RE | (A8 AGR 26 @0.10 PER PG) | $2.60 |
| 08/04/2006 | RE | (A6 CORR 24 @0.10 PER PG) | $2.40 |
| 08/04/2006 | RE | (C2 DOC 309 @0.10 PER PG) | $30.90 |
| 08/04/2006 | RE | (A7 AGR 58 @0.10 PER PG) | $5.80 |
| 08/04/2006 | RE | (C2 DOC 237 @0.10 PER PG) | $23.70 |
| 08/04/2006 | RE | (A7 AGR 28 @0.10 PER PG) | $2.80 |
| 08/04/2006 | RE | (A7 CORR 2 @0.10 PER PG) | $0.20 |
| 08/04/2006 | RE | (A7 DOC 22 @0.10 PER PG) | $2.20 |
| 08/04/2006 | RE | (A7 CORR 18 @0.10 PER PG) | $1.80 |
| 08/04/2006 | RE | (A7 CORR 1 @0.10 PER PG) | $0.10 |
| 08/04/2006 | RE | (A7 CORR 68 @0.10 PER PG) | $6.80 |
| 08/05/2006 | DC | Tristate | $42.00 |
| 08/05/2006 | DC | Tristate | $297.00 |
| 08/05/2006 | DC | Tristate | $25.20 |
| 08/05/2006 | DC | Tristate | $25.20 |
| 08/05/2006 | DC | Tristate | $25.20 |
| 08/05/2006 | PAC | 91100 - 001 PACER charges for 08/05/2006 | $58.38 |
| 08/05/2006 | RE | (A7 CORR 4 @0.10 PER PG) | $0.40 |

**Invoice number  70694**          91100   00001                                    **Page  19**

| 08/06/2006 | PAC | 91100 - 001 PACER charges for 08/06/2006 | $0.63 |
|---|---|---|---|
| 08/07/2006 | CD | DE Office CD Duplication. | $6.00 |
| 08/07/2006 | FX | (C8 DOC 4 @1.00 PER PG) | $4.00 |
| 08/07/2006 | FX | (C8 DOC 9 @1.00 PER PG) | $9.00 |
| 08/07/2006 | FX | (C8 DOC 7 @1.00 PER PG) | $7.00 |
| 08/07/2006 | FX | (C8 DOC 6 @1.00 PER PG) | $6.00 |
| 08/07/2006 | PAC | 91100 - 001 PACER charges for 08/07/2006 | $2.10 |
| 08/07/2006 | RE | (A8 AGR 3 @0.10 PER PG) | $0.30 |
| 08/08/2006 | DC | Tristate | $15.00 |
| 08/08/2006 | DC | Tristate | $108.00 |
| 08/08/2006 | DC | Tristate | $315.00 |
| 08/08/2006 | DC | Tristate | $25.20 |
| 08/08/2006 | DC | Tristate | $25.20 |
| 08/08/2006 | FE | Federal Express [E108] | $116.53 |
| 08/08/2006 | FX | (C8 COM 3 @1.00 PER PG) | $3.00 |
| 08/08/2006 | PAC | 91100 - 001 PACER charges for 08/08/2006 | $4.41 |
| 08/08/2006 | PO | Postage | $32.70 |
| 08/08/2006 | PO | Postage | $5.67 |
| 08/08/2006 | PO | Postage | $136.08 |
| 08/08/2006 | PO | Postage | $1.70 |
| 08/08/2006 | PO | Postage | $0.90 |
| 08/08/2006 | PO | Postage | $5.67 |
| 08/08/2006 | RE | (A7 AGR 210 @0.10 PER PG) | $21.00 |
| 08/08/2006 | RE | (A7 AGR 2 @0.10 PER PG) | $0.20 |
| 08/08/2006 | RE | (C1 CORR 6 @0.10 PER PG) | $0.60 |
| 08/08/2006 | RE | (G9 CORR 1298 @0.10 PER PG) | $129.80 |
| 08/08/2006 | RE | (C0 CORR 1338 @0.10 PER PG) | $133.80 |
| 08/08/2006 | RE | (A8 CORR 2 @0.10 PER PG) | $0.20 |
| 08/08/2006 | RE | (G9 CORR 1378 @0.10 PER PG) | $137.80 |
| 08/08/2006 | RE | (C1 CORR 30 @0.10 PER PG) | $3.00 |
| 08/08/2006 | RE | (G9 CORR 1028 @0.10 PER PG) | $102.80 |
| 08/08/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 08/08/2006 | RE | (C0 CORR 553 @0.10 PER PG) | $55.30 |
| 08/08/2006 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 08/08/2006 | RE | (C1 CORR 557 @0.10 PER PG) | $55.70 |
| 08/08/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 08/08/2006 | RE | Reproduction Expense---Business Express.(JEO) [E101] | $3.00 |
| 08/08/2006 | RE | Reproduction Expense---Business Express.(JEO) [E101] | $3.00 |
| 08/09/2006 | CD | DE Office CD Duplication. | $12.00 |
| 08/09/2006 | DC | Tristate | $15.00 |
| 08/09/2006 | DC | Tristate | $16.80 |
| 08/09/2006 | DC | Tristate | $63.00 |
| 08/09/2006 | PAC | 91100 - 001 PACER charges for 08/09/2006 | $21.21 |

**Invoice number  70694**          91100   00001                                        **Page  20**

| | | | |
|---|---|---|---:|
| 08/09/2006 | PO | Postage | $5.67 |
| 08/09/2006 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 08/09/2006 | RE | (G9 CORR 317 @0.10 PER PG) | $31.70 |
| 08/09/2006 | RE | (A6 DOC 72 @0.10 PER PG) | $7.20 |
| 08/09/2006 | RE | (C0 CORR 75 @0.10 PER PG) | $7.50 |
| 08/09/2006 | RE | (C0 CORR 7 @0.10 PER PG) | $0.70 |
| 08/10/2006 | PAC | 91100 - 001 PACER charges for 08/10/2006 | $17.36 |
| 08/11/2006 | DC | Tristate | $315.00 |
| 08/11/2006 | DC | Tristate | $25.20 |
| 08/11/2006 | DC | Tristate | $25.20 |
| 08/11/2006 | DC | Tristate | $15.00 |
| 08/11/2006 | PO | Postage | $188.79 |
| 08/11/2006 | PO | Postage | $2.55 |
| 08/11/2006 | RE | (A7 AGR 37 @0.10 PER PG) | $3.70 |
| 08/11/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 08/11/2006 | RE | (A7 CORR 41 @0.10 PER PG) | $4.10 |
| 08/11/2006 | RE | (G9 CORR 1161 @0.10 PER PG) | $116.10 |
| 08/12/2006 | PAC | 91100 - 001 PACER charges for 08/12/2006 | $2.10 |
| 08/14/2006 | DC | Tristate | $15.00 |
| 08/14/2006 | DC | Tristate | $72.00 |
| 08/14/2006 | DC | Tristate | $16.80 |
| 08/14/2006 | DC | Tristate | $297.00 |
| 08/14/2006 | DC | Tristate | $25.20 |
| 08/14/2006 | DC | Tristate | $25.20 |
| 08/14/2006 | DC | Tristate | $63.00 |
| 08/14/2006 | FX | (B2 CORR 17 @1.00 PER PG) | $17.00 |
| 08/14/2006 | PO | Postage | $187.92 |
| 08/14/2006 | PO | Postage | $40.50 |
| 08/14/2006 | PO | Postage | $5.67 |
| 08/14/2006 | PO | Postage | $2.55 |
| 08/14/2006 | PO | Postage | $1.15 |
| 08/14/2006 | RE | (C0 DOC 1 @0.10 PER PG) | $0.10 |
| 08/14/2006 | RE | (C0 DOC 84 @0.10 PER PG) | $8.40 |
| 08/14/2006 | RE | (A7 AGR 54 @0.10 PER PG) | $5.40 |
| 08/14/2006 | RE | (A8 AGR 23 @0.10 PER PG) | $2.30 |
| 08/14/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 08/14/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 08/14/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 08/14/2006 | RE | (A6 CORRA 18 @0.10 PER PG) | $1.80 |
| 08/14/2006 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 08/14/2006 | RE | (A8 AGR 42 @0.10 PER PG) | $4.20 |
| 08/14/2006 | RE | (C0 CORR 233 @0.10 PER PG) | $23.30 |
| 08/14/2006 | RE | (A7 AGR 378 @0.10 PER PG) | $37.80 |

**Invoice number  70694**        91100  00001                    **Page  21**

| | | | |
|---|---|---|---|
| 08/14/2006 | RE | (C0 DOC 528 @0.10 PER PG) | $52.80 |
| 08/14/2006 | RE | (A7 AGR 301 @0.10 PER PG) | $30.10 |
| 08/14/2006 | RE | (A7 CORR 135 @0.10 PER PG) | $13.50 |
| 08/14/2006 | RE | (C0 CORR 121 @0.10 PER PG) | $12.10 |
| 08/14/2006 | RE | (A8 CORR 6 @0.10 PER PG) | $0.60 |
| 08/14/2006 | RE | (C1 CORR 252 @0.10 PER PG) | $25.20 |
| 08/14/2006 | RE | (C0 CORR 98 @0.10 PER PG) | $9.80 |
| 08/14/2006 | RE | (G7 CORR 4 @0.10 PER PG) | $0.40 |
| 08/14/2006 | RE | (A8 CORR 20 @0.10 PER PG) | $2.00 |
| 08/14/2006 | RE | (A6 CORR 114 @0.10 PER PG) | $11.40 |
| 08/14/2006 | RE | (G9 CORR 4108 @0.10 PER PG) | $410.80 |
| 08/14/2006 | RE | (A7 CORRA 69 @0.10 PER PG) | $6.90 |
| 08/14/2006 | RE | (C0 CORR 1107 @0.10 PER PG) | $110.70 |
| 08/15/2006 | DC | Tristate | $5.00 |
| 08/15/2006 | DC | Tristate | $16.80 |
| 08/15/2006 | FE | Federal Express [E108] | $67.78 |
| 08/15/2006 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 08/15/2006 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 08/15/2006 | PAC | 91100 - 001 PACER charges for 08/15/2006 | $33.11 |
| 08/15/2006 | RE | (C0 CORR 1311 @0.10 PER PG) | $131.10 |
| 08/15/2006 | RE | (C1 CORR 2124 @0.10 PER PG) | $212.40 |
| 08/15/2006 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 08/16/2006 | DC | Tristate | $15.00 |
| 08/16/2006 | DC | Tristate | $387.00 |
| 08/16/2006 | DC | Tristate | $25.20 |
| 08/16/2006 | PAC | 91100 - 001 PACER charges for 08/16/2006 | $2.10 |
| 08/16/2006 | PO | Postage | $0.90 |
| 08/16/2006 | PO | Postage | $1.70 |
| 08/16/2006 | PO | Postage | $43.20 |
| 08/16/2006 | RE | (C1 CORR 37 @0.10 PER PG) | $3.70 |
| 08/16/2006 | RE | (A8 CORR 31 @0.10 PER PG) | $3.10 |
| 08/16/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 08/16/2006 | RE | (C1 CORR 570 @0.10 PER PG) | $57.00 |
| 08/16/2006 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 08/17/2006 | CD | DE Office CD Duplication. | $3.00 |
| 08/17/2006 | DC | Tristate | $16.80 |
| 08/17/2006 | FX | (C9 CORR 3 @1.00 PER PG) | $3.00 |
| 08/17/2006 | PAC | 91100 - 001 PACER charges for 08/17/2006 | $12.46 |
| 08/17/2006 | PO | Postage | $0.63 |
| 08/17/2006 | RE | (C1 CORR 25 @0.10 PER PG) | $2.50 |
| 08/17/2006 | RE | (C0 CORR 902 @0.10 PER PG) | $90.20 |
| 08/17/2006 | RE | (C0 CORR 347 @0.10 PER PG) | $34.70 |
| 08/17/2006 | RE | (C0 CORR 712 @0.10 PER PG) | $71.20 |

**Invoice number  70694**          91100   00001                                      **Page  22**

| | | | |
|---|---|---|---:|
| 08/17/2006 | RE | (C1 CORR 22 @0.10 PER PG) | $2.20 |
| 08/17/2006 | RE | (A6 DOC 45 @0.10 PER PG) | $4.50 |
| 08/17/2006 | RE | (C1 CORR 42 @0.10 PER PG) | $4.20 |
| 08/17/2006 | RE | (A7 DOC 278 @0.10 PER PG) | $27.80 |
| 08/18/2006 | CD | DE Office CD Duplication. | $12.00 |
| 08/18/2006 | DC | Tristate | $15.00 |
| 08/18/2006 | DC | Tristate | $170.00 |
| 08/18/2006 | DC | Tristate | $16.80 |
| 08/18/2006 | DC | Tristate | $16.80 |
| 08/18/2006 | DC | Tristate | $16.80 |
| 08/18/2006 | DC | Tristate | $333.00 |
| 08/18/2006 | DC | Tristate | $25.20 |
| 08/18/2006 | DC | Tristate | $25.20 |
| 08/18/2006 | PAC | 91100 - 001 PACER charges for 08/18/2006 | $21.35 |
| 08/18/2006 | PO | Postage | $874.80 |
| 08/18/2006 | PO | Postage | $10.60 |
| 08/18/2006 | PO | Postage | $0.87 |
| 08/18/2006 | PO | Postage | $874.80 |
| 08/18/2006 | PO | Postage | $5.30 |
| 08/18/2006 | PO | Postage | $11.60 |
| 08/18/2006 | RE | (C1 CORR 1367 @0.10 PER PG) | $136.70 |
| 08/18/2006 | RE | (G9 CORR 11957 @0.10 PER PG) | $1,195.70 |
| 08/18/2006 | RE | (G7 CORR 11815 @0.10 PER PG) | $1,181.50 |
| 08/18/2006 | RE | (G9 CORR 417 @0.10 PER PG) | $41.70 |
| 08/18/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 08/18/2006 | RE | (A8 CORR 308 @0.10 PER PG) | $30.80 |
| 08/18/2006 | RE | (C1 CORR 1475 @0.10 PER PG) | $147.50 |
| 08/18/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 08/18/2006 | RE | (A8 AGR 23 @0.10 PER PG) | $2.30 |
| 08/18/2006 | RE | (G7 CORR 9299 @0.10 PER PG) | $929.90 |
| 08/18/2006 | RE | (G9 CORR 13405 @0.10 PER PG) | $1,340.50 |
| 08/18/2006 | RE | (C1 CORR 3120 @0.10 PER PG) | $312.00 |
| 08/18/2006 | RE | (A7 DOC 76 @0.10 PER PG) | $7.60 |
| 08/18/2006 | RE | (A7 DOC 2 @0.10 PER PG) | $0.20 |
| 08/19/2006 | DC | Tristate | $42.00 |
| 08/19/2006 | PAC | 91100 - 001 PACER charges for 08/19/2006 | $48.37 |
| 08/20/2006 | PAC | 91100 - 001 PACER charges for 08/20/2006 | $5.46 |
| 08/21/2006 | CD | CD Duplication.(DE Office) | $3.00 |
| 08/21/2006 | CD | CD Duplication.(DE Office) | $6.00 |
| 08/21/2006 | DC | Tristate | $5.00 |
| 08/21/2006 | DC | Tristate | $65.00 |
| 08/21/2006 | DC | Tristate | $44.00 |
| 08/21/2006 | DC | Tristate | $16.80 |

**Invoice number 70694**        91100   00001                                **Page  23**

| 08/21/2006 | HT | Hotel Expense---1 Night stay in the Renaissance Hotel.(JEO) [E110] | $215.95 |
|---|---|---|---|
| 08/21/2006 | OR | Outside Reproduction Expense---Digital Legal Service. [E102] | $1,285.20 |
| 08/21/2006 | PO | Postage---Digital Legal Service. [E108] | $447.12 |
| 08/21/2006 | RE | (A8 DOC 274 @0.10 PER PG) | $27.40 |
| 08/21/2006 | RE | (A6 AGR 100 @0.10 PER PG) | $10.00 |
| 08/21/2006 | RE | (A7 AGR 1433 @0.10 PER PG) | $143.30 |
| 08/21/2006 | RE | (A7 AGR 25 @0.10 PER PG) | $2.50 |
| 08/21/2006 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 08/21/2006 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 08/21/2006 | RE | (A6 DOC 155 @0.10 PER PG) | $15.50 |
| 08/21/2006 | RE | (A6 AGR 14 @0.10 PER PG) | $1.40 |
| 08/21/2006 | RE | (A7 DOC 20 @0.10 PER PG) | $2.00 |
| 08/21/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 08/21/2006 | RE | (A7 CORR 95 @0.10 PER PG) | $9.50 |
| 08/21/2006 | RE | (A7 CORR 67 @0.10 PER PG) | $6.70 |
| 08/22/2006 | DC | Tristate | $214.50 |
| 08/22/2006 | DC | Tristate | $16.80 |
| 08/22/2006 | DC | Tristate | $15.00 |
| 08/22/2006 | DC | Tristate | $333.00 |
| 08/22/2006 | DC | Tristate | $25.20 |
| 08/22/2006 | DC | Tristate | $25.20 |
| 08/22/2006 | DC | Tristate | $16.80 |
| 08/22/2006 | DC | Tristate | $16.80 |
| 08/22/2006 | FE | Federal Express [E108] | $448.88 |
| 08/22/2006 | PAC | 91100 - 001 PACER charges for 08/22/2006 | $12.25 |
| 08/22/2006 | PO | Postage | $135.45 |
| 08/22/2006 | PO | Postage | $1.70 |
| 08/22/2006 | PO | Postage | $0.90 |
| 08/22/2006 | PO | Postage | $5.67 |
| 08/22/2006 | RE | (A7 AGR 22 @0.10 PER PG) | $2.20 |
| 08/22/2006 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 08/22/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 08/22/2006 | RE | (A8 CORR 3 @0.10 PER PG) | $0.30 |
| 08/22/2006 | RE | (G7 CORR 813 @0.10 PER PG) | $81.30 |
| 08/23/2006 | DC | Tristate | $16.80 |
| 08/23/2006 | PAC | 91100 - 001 PACER charges for 08/23/2006 | $7.98 |
| 08/23/2006 | RE | (G7 CORR 22 @0.10 PER PG) | $2.20 |
| 08/23/2006 | RE | (C1 CORR 1662 @0.10 PER PG) | $166.20 |
| 08/23/2006 | RE | (A7 DOC 36 @0.10 PER PG) | $3.60 |
| 08/24/2006 | DC | Tristate | $15.00 |
| 08/24/2006 | DC | Tristate | $333.00 |
| 08/24/2006 | DC | Tristate | $25.20 |

| 08/24/2006 | DC | Tristate | $25.20 |
|---|---|---|---|
| 08/24/2006 | PAC | 91100 - 001 PACER charges for 08/24/2006 | $11.48 |
| 08/24/2006 | PO | Postage | $882.90 |
| 08/24/2006 | PO | Postage | $4.65 |
| 08/24/2006 | PO | Postage | $10.40 |
| 08/24/2006 | RE | (A7 AGR 19 @0.10 PER PG) | $1.90 |
| 08/24/2006 | RE | (A7 AGR 42 @0.10 PER PG) | $4.20 |
| 08/24/2006 | RE | (A6 AGR 82 @0.10 PER PG) | $8.20 |
| 08/24/2006 | RE | (A7 AGR 99 @0.10 PER PG) | $9.90 |
| 08/24/2006 | RE | (A8 AGR 3 @0.10 PER PG) | $0.30 |
| 08/24/2006 | RE | (G7 DEC 802 @0.10 PER PG) | $80.20 |
| 08/24/2006 | RE | (G9 CORR 4871 @0.10 PER PG) | $487.10 |
| 08/24/2006 | RE | (G7 CORR 5416 @0.10 PER PG) | $541.60 |
| 08/24/2006 | RE | (G9 CORR 2051 @0.10 PER PG) | $205.10 |
| 08/24/2006 | RE | (C1 CORR 1639 @0.10 PER PG) | $163.90 |
| 08/25/2006 | DC | Tristate | $33.80 |
| 08/25/2006 | DC | Tristate | $450.00 |
| 08/25/2006 | DC | Tristate | $25.20 |
| 08/25/2006 | DC | Tristate | $25.20 |
| 08/25/2006 | DC | Tristate | $15.00 |
| 08/25/2006 | DC | Tristate | $16.80 |
| 08/25/2006 | PAC | 91100 - 001 PACER charges for 08/25/2006 | $2.10 |
| 08/25/2006 | PO | Postage | $43.20 |
| 08/25/2006 | PO | Postage | $1.15 |
| 08/25/2006 | PO | Postage | $188.79 |
| 08/25/2006 | PO | Postage | $2.55 |
| 08/25/2006 | PO | Postage | $40.50 |
| 08/25/2006 | PO | Postage | $0.87 |
| 08/25/2006 | RE | (A7 AGR 48 @0.10 PER PG) | $4.80 |
| 08/25/2006 | RE | (A7 AGR 20 @0.10 PER PG) | $2.00 |
| 08/25/2006 | RE | (A7 AGR 147 @0.10 PER PG) | $14.70 |
| 08/25/2006 | RE | (A7 CORR 44 @0.10 PER PG) | $4.40 |
| 08/25/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 08/25/2006 | RE | (A7 CORR 70 @0.10 PER PG) | $7.00 |
| 08/25/2006 | RE | (G7 CORR 930 @0.10 PER PG) | $93.00 |
| 08/25/2006 | RE | (C0 CORR 1046 @0.10 PER PG) | $104.60 |
| 08/25/2006 | RE | (G7 CORR 126 @0.10 PER PG) | $12.60 |
| 08/25/2006 | RE | (A6 CORR 202 @0.10 PER PG) | $20.20 |
| 08/25/2006 | RE | (C1 CORR 2560 @0.10 PER PG) | $256.00 |
| 08/25/2006 | RE | (G7 CORR 12 @0.10 PER PG) | $1.20 |
| 08/26/2006 | DC | Tristate | $42.00 |
| 08/26/2006 | PAC | 91100 - 001 PACER charges for 08/26/2006 | $14.07 |
| 08/28/2006 | DC | Tristate | $15.00 |

| | | | |
|---|---|---|---:|
| 08/28/2006 | DC | Tristate | $16.80 |
| 08/28/2006 | DC | Tristate | $9.00 |
| 08/28/2006 | RE | (G7 CORR 1019 @0.10 PER PG) | $101.90 |
| 08/28/2006 | RE | (C1 CORR 185 @0.10 PER PG) | $18.50 |
| 08/28/2006 | RE | (C1 CORR 5 @0.10 PER PG) | $0.50 |
| 08/28/2006 | RE | (C0 CORR 2223 @0.10 PER PG) | $222.30 |
| 08/28/2006 | RE | (C0 CORR 1995 @0.10 PER PG) | $199.50 |
| 08/28/2006 | RE | (C0 CORR 5 @0.10 PER PG) | $0.50 |
| 08/28/2006 | RE | (A7 CORR 3 @0.10 PER PG) | $0.30 |
| 08/28/2006 | RE | Reproduction Expense. [E101] | $0.80 |
| 08/28/2006 | RE | Reproduction Expense. [E101] | $1.50 |
| 08/29/2006 | DC | Tristate | $45.00 |
| 08/29/2006 | DC | Tristate | $288.00 |
| 08/29/2006 | DC | Tristate | $25.20 |
| 08/29/2006 | DC | Tristate | $25.20 |
| 08/29/2006 | DC | Tristate | $15.00 |
| 08/29/2006 | FE | Federal Express [E108] | $204.87 |
| 08/29/2006 | PAC | 91100 - 001 PACER charges for 08/29/2006 | $2.10 |
| 08/29/2006 | PO | Postage | $2.55 |
| 08/29/2006 | PO | Postage | $20.79 |
| 08/29/2006 | PO | Postage | $878.85 |
| 08/29/2006 | PO | Postage | $3.95 |
| 08/29/2006 | PO | Postage | $9.15 |
| 08/29/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 08/29/2006 | RE | (A8 CORR 100 @0.10 PER PG) | $10.00 |
| 08/29/2006 | RE | (A7 AGR 82 @0.10 PER PG) | $8.20 |
| 08/29/2006 | RE | (A8 CORR 104 @0.10 PER PG) | $10.40 |
| 08/29/2006 | RE | (C0 CORR 2050 @0.10 PER PG) | $205.00 |
| 08/29/2006 | RE | (C0 CORR 1232 @0.10 PER PG) | $123.20 |
| 08/29/2006 | RE | (C1 CORR 5605 @0.10 PER PG) | $560.50 |
| 08/29/2006 | RE | (G7 CORR 4964 @0.10 PER PG) | $496.40 |
| 08/29/2006 | RE | (G9 CORR 5023 @0.10 PER PG) | $502.30 |
| 08/30/2006 | DC | Tristate | $16.80 |
| 08/30/2006 | PAC | 91100 - 001 PACER charges for 08/30/2006 | $10.36 |
| 08/30/2006 | PO | Postage | $1.11 |
| 08/30/2006 | RE | (C0 CORR 1971 @0.10 PER PG) | $197.10 |
| 08/30/2006 | RE | (G7 CORR 45 @0.10 PER PG) | $4.50 |
| 08/30/2006 | RE | (C1 CORR 3117 @0.10 PER PG) | $311.70 |
| 08/30/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 08/31/2006 | BM | Business Meal---821 Market Street.(CAH) [E111] | $46.50 |
| 08/31/2006 | DC | Tristate | $15.00 |
| 08/31/2006 | DC | Tristate | $165.00 |
| 08/31/2006 | DC | Tristate | $16.80 |

**Invoice number  70694**      91100   00001                                                          **Page  26**

| 08/31/2006 | DC | Tristate | $16.80 |
| 08/31/2006 | DC | Tristate | $16.80 |
| 08/31/2006 | PO | Postage | $345.60 |
| 08/31/2006 | PO | Postage | $4.20 |
| 08/31/2006 | RE | (C1 CORR 857 @0.10 PER PG) | $85.70 |
| 08/31/2006 | RE | (C0 CORR 572 @0.10 PER PG) | $57.20 |
| 08/31/2006 | RE | (A7 AGR 26 @0.10 PER PG) | $2.60 |
| 08/31/2006 | RE | (G9 CORR 736 @0.10 PER PG) | $73.60 |
| 08/31/2006 | RE | (C1 CORR 11096 @0.10 PER PG) | $1,109.60 |
| 08/31/2006 | RE | (C0 CORR 11101 @0.10 PER PG) | $1,110.10 |
| 08/31/2006 | RE | (G9 CORR 186 @0.10 PER PG) | $18.60 |
| 08/31/2006 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |

Total Expenses:                                                    **$52,621.31**

### Summary:

| Total professional services | $34,823.50 |
| Total expenses | $52,621.31 |
| **Net current charges** | **$87,444.81** |
| Net balance forward | $179,772.26 |
| **Total balance now due** | **$267,217.07** |

| CAH | Hehn, Curtis A. | 1.40 | 350.00 | $490.00 |
| CAK | Knotts, Cheryl A. | 0.50 | 150.00 | $75.00 |
| DCC | Crossan, Donna C. | 0.80 | 85.00 | $68.00 |
| JEO | O'Neill, James E. | 39.70 | 445.00 | $17,666.50 |
| KKY | Yee, Karina K. | 8.90 | 155.00 | $1,379.50 |
| KSN | Neil, Karen S. | 19.90 | 65.00 | $1,293.50 |
| LT | Tuschak, Louise R. | 7.10 | 155.00 | $1,100.50 |
| MSC | Chappe, Marlene S. | 7.80 | 150.00 | $1,170.00 |
| PEC | Cuniff, Patricia E. | 51.90 | 155.00 | $8,044.50 |
| RMO | Olivere, Rita M. | 1.00 | 85.00 | $85.00 |
| SGM | Selzer, Sandra G.M. | 0.20 | 295.00 | $59.00 |
| SLP | Pitman, L. Sheryle | 34.50 | 80.00 | $2,760.00 |
| WLR | Ramseyer, William L. | 1.60 | 395.00 | $632.00 |
| | | 175.30 | | $34,823.50 |

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 77.80 | $7,666.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 22.00 | $6,465.50 |
| EA01 | WRG-Employ. App., Others | 1.40 | $391.00 |
| FA | WRG-Fee Apps., Applicant | 2.40 | $754.00 |
| FA01 | WRG-Fee Applications, Others | 28.40 | $5,363.50 |
| LN | Litigation (Non-Bankruptcy) | 43.10 | $14,124.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.20 | $59.00 |
|  |  | 175.30 | $34,823.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $107.90 |
| Working Meals [E1 | $46.50 |
| CD Duplication | $141.00 |
| Delivery/Courier Service | $6,977.90 |
| DHL- Worldwide Express | $230.21 |
| Federal Express [E108] | $838.06 |
| Fax Transmittal [E104] | $83.00 |
| Hotel Expense [E110] | $215.95 |
| Outside Reproduction Expense | $17,390.64 |
| Pacer - Court Research | $569.80 |
| Postage [E108] | $9,355.95 |
| Reproduction Expense [E101] | $16,664.40 |
| | $52,621.31 |