```
MVA PROJECT # :0203              GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3495            GRID OPENING (MM2):0.0084       DATE   :11/12/91
CLNT SAMPLE ID:10/10/91-05      OPENINGS ANALYZED :     10      COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (L)    :    824
MAGNIFICATION :19.5 K           AMT PREPPED (L)    :    103
ACC. VOLTAGE  : 120 KV          FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | B1 | 1 | C | 1.44 | 1.38 | C | Y |
|  |  | 2 | F | 0.41 | 0.03 | C |  |
|  |  | 3 | F | 0.36 | 0.05 | C |  |
|  |  | 4 | F | 0.51 | 0.05 | C |  |
|  | A6 | 5 | F | 6.05 | 0.08 | C |  |
|  |  | 6 | F | 1.33 | 0.03 | C |  |
|  |  | 7 | B | 0.92 | 0.13 | C |  |
|  |  | 8 | F | 0.41 | 0.05 | C |  |
|  |  | 9 | F | 0.62 | 0.08 | C |  |
|  |  | 10 | F | 0.56 | 0.05 | C |  |
|  |  | 11 | F | 0.36 | 0.05 | C |  |
|  | E7 | 12 | F | 0.31 | 0.05 | C |  |
|  |  | 13 | B | 1.90 | 0.10 | C |  |
|  |  | 14 | C | 1.74 | 0.87 | C |  |
|  |  | 15 | M | 1.33 | 1.28 | C |  |
|  |  | 16 | B | 1.13 | 0.26 | C |  |
|  |  | 17 | F | 0.77 | 0.08 | C |  |
|  |  | 18 | B | 4.00 | 0.36 | C |  |
|  |  | 19 | C | 1.33 | 0.87 | C |  |
|  |  | 20 | C | 3.08 | 2.05 | C |  |
|  | G10 | 21 | F | 0.31 | 0.05 | C |  |
|  |  | 22 | F | 0.36 | 0.05 | C |  |
|  |  | 23 | B | 1.69 | 0.31 | C |  |
|  |  | 24 | M | 2.87 | 0.92 | C |  |
|  |  | 25 | F | 0.41 | 0.05 | C |  |
|  |  | 26 | M | 1.74 | 0.92 | C |  |
|  | D2 | 27 | F | 1.54 | 0.05 | C |  |
|  |  | 28 | M | 1.79 | 1.38 | C |  |
|  |  | 29 | F | 1.28 | 0.05 | C |  |
|  |  | 30 | B | 0.82 | 0.10 | C |  |
|  |  | 31 | B | 4.62 | 0.05 | C |  |
|  |  | 32 | B | 2.00 | 0.10 | C |  |
|  |  | 33 | B | 0.77 | 0.10 | C |  |
|  |  | 34 | F | 0.36 | 0.05 | C |  |
| 2 | A2 | 35 | F | 0.28 | 0.05 | C |  |
|  |  | 36 | M | 2.26 | 1.74 | C |  |
|  |  | 37 | F | 0.36 | 0.05 | C |  |
|  |  | 38 | M | 1.13 | 0.67 | C |  |
|  |  | 39 | F | 1.74 | 0.05 | C |  |
|  |  | 40 | F | 0.31 | 0.05 | C |  |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91    ANALYST:RKW
LAB SAMPLE ID :B3495         GRID OPENING (MM2):0.0084   DATE   :11/12/91
CLNT SAMPLE ID:10/10/91-05   OPENINGS ANALYZED :    10   COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :   824
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :   103
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | A2 | 41 | F | 0.31 | 0.05 | C | |
| | | 42 | F | 2.00 | 0.08 | C | |
| | | 43 | F | 0.36 | 0.05 | C | |
| | | 44 | C | 2.15 | 0.77 | C | |
| | | 45 | F | 0.31 | 0.05 | C | |
| | C5 | 46 | M | 5.64 | 3.59 | C | |
| | | 47 | F | 0.36 | 0.05 | C | |
| | | 48 | B | 2.00 | 0.10 | C | |
| | | 49 | C | 1.08 | 0.82 | C | |
| | | 50 | F | 0.36 | 0.08 | C | |
| | | 51 | F | 1.79 | 0.05 | C | |
| | | 52 | B | 0.56 | 0.10 | C | |
| | | 53 | F | 1.08 | 0.05 | C | |
| | | 54 | F | 0.36 | 0.05 | C | |
| | | 55 | F | 0.36 | 0.10 | C | |
| | J2 | 56 | F | 0.28 | 0.05 | C | |
| | | 57 | F | 0.92 | 0.10 | C | |
| | | 58 | F | 0.77 | 0.03 | C | |
| | | 59 | B | 2.15 | 0.56 | C | |
| | | 60 | F | 0.31 | 0.05 | C | |
| | | 61 | B | 0.82 | 0.21 | C | |
| | | 62 | F | 0.46 | 0.03 | C | |
| | | 63 | F | 0.82 | 0.05 | C | |
| | | 64 | B | 0.87 | 0.21 | C | |
| | | 65 | F | 0.46 | 0.05 | C | |
| | | 66 | F | 0.51 | 0.05 | C | |
| | | 67 | F | 1.03 | 0.05 | C | |
| | | 68 | F | 1.28 | 0.05 | C | |
| | | 69 | F | 0.26 | 0.05 | C | |
| | C2 | 70 | B | 1.03 | 0.36 | C | |
| | | 71 | F | 0.77 | 0.05 | C | |
| | | 72 | B | 2.97 | 0.51 | A | Y |
| | | 73 | C | 1.44 | 1.18 | C | |
| | | 74 | B | 3.18 | 0.21 | C | |
| | | 75 | B | 1.28 | 0.13 | C | |
| | | 76 | F | 0.36 | 0.05 | C | |
| | | 77 | F | 0.41 | 0.05 | C | |
| | A3 | 78 | F | 0.51 | 0.05 | C | |
| | | 79 | B | 0.92 | 0.10 | C | |
| | | 80 | F | 0.56 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3495            GRID OPENING (MM2):0.0084        DATE   :11/12/91
CLNT SAMPLE ID:10/10/91-05      OPENINGS ANALYZED :    10        COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (L)   :   824
MAGNIFICATION :19.5 K           AMT PREPPED (L)   :   103
ACC. VOLTAGE  : 120 KV          FILTER AREA (MM2) :  1133
```

|  GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|------|--------|-------|------|-----|
|   2  | A3    | 81   | B    | 2.82   | 0.26  | C    |     |
|      |       | 82   | F    | 1.03   | 0.05  | C    |     |
|      |       | 83   | F    | 0.26   | 0.05  | C    |     |

```
MVA PROJECT # :0203          GRID NUMBER        :046G91    ANALYST:RKW
LAB SAMPLE ID :B3496         GRID OPENING (MM2):0.0084     DATE    :11/13/91
CLNT SAMPLE ID:10/10/91-06   OPENINGS ANALYZED :      8    COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :    832
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :    104
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | D2 | 1 | F | 0.21 | 0.05 | C | |
| | | 2 | M | 3.08 | 1.74 | C | |
| | | 3 | F | 0.62 | 0.05 | C | |
| | | 4 | F | 0.26 | 0.05 | C | |
| | | 5 | F | 1.18 | 0.05 | C | |
| | | 6 | B | 2.36 | 0.26 | C | Y |
| | | 7 | Cl | 2.10 | 0.31 | C | |
| | I3 | 8 | B | 6.31 | 0.36 | C | |
| | | 9 | F | 2.00 | 0.05 | C | |
| | | 10 | F | 0.31 | 0.05 | C | |
| | | 11 | B | 1.95 | 0.36 | C | |
| | | 12 | B | 0.82 | 0.10 | C | |
| | | 13 | F | 0.31 | 0.05 | C | |
| | | 14 | F | 0.31 | 0.05 | C | |
| | | 15 | F | 0.87 | 0.05 | C | |
| | | 16 | F | 1.08 | 0.05 | C | |
| | | 17 | Cl | 4.00 | 0.77 | C | |
| | | 18 | B | 1.79 | 0.26 | C | |
| | | 19 | F | 1.44 | 0.03 | C | |
| | | 20 | Cl | 1.54 | 1.03 | C | |
| | | 21 | F | 0.77 | 0.05 | C | |
| | | 22 | M | 3.90 | 3.28 | C | |
| | | 23 | F | 0.26 | 0.03 | C | |
| | | 24 | B | 2.10 | 0.08 | C | |
| | H5 | 25 | F | 2.15 | 0.05 | C | |
| | | 26 | M | 0.82 | 0.31 | C | |
| | | 27 | F | 1.03 | 0.05 | C | |
| | | 28 | F | 1.33 | 0.05 | C | |
| | | 29 | F | 0.31 | 0.05 | C | |
| | | 30 | F | 1.33 | 0.03 | C | |
| | | 31 | F | 6.67 | 0.08 | C | |
| | | 32 | F | 0.82 | 0.03 | C | |
| | | 33 | F | 2.72 | 0.05 | C | |
| | | 34 | F | 0.51 | 0.05 | C | |
| | | 35 | F | 2.41 | 0.10 | C | |
| | | 36 | F | 0.56 | 0.05 | C | |
| | C10 | 37 | F | 0.31 | 0.05 | C | |
| | | 38 | M | 2.21 | 0.77 | C | |
| | | 39 | F | 0.36 | 0.05 | C | |
| | | 40 | F | 0.31 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3496            GRID OPENING (MM2):0.0084       DATE    :11/13/91
CLNT SAMPLE ID:10/10/91-06      OPENINGS ANALYZED :      8      COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (L)   :    832
MAGNIFICATION :19.5 K           AMT PREPPED (L)   :    104
ACC. VOLTAGE  : 120 KV          FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | C10 | 41 | F | 0.51 | 0.05 | C | |
| | | 42 | F | 0.31 | 0.03 | C | |
| | | 43 | F | 0.36 | 0.05 | C | |
| | | 44 | F | 5.28 | 0.05 | C | |
| | | 45 | B | 0.72 | 0.08 | C | |
| | A6 | 46 | B | 1.54 | 0.13 | C | |
| | | 47 | F | 1.85 | 0.08 | C | |
| | | 48 | F | 1.03 | 0.05 | C | |
| | | 49 | F | 0.46 | 0.05 | C | |
| | | 50 | F | 0.41 | 0.05 | C | |
| | | 51 | F | 0.51 | 0.05 | C | |
| | | 52 | F | 0.62 | 0.05 | C | |
| | | 53 | M | 2.05 | 0.82 | C | |
| | | 54 | F | 2.00 | 0.05 | C | |
| 2 | E3 | 55 | F | 0.56 | 0.10 | C | |
| | | 56 | B | 0.56 | 0.10 | C | |
| | | 57 | F | 1.13 | 0.10 | C | |
| | | 58 | F | 0.41 | 0.05 | C | |
| | | 59 | F | 0.51 | 0.10 | C | |
| | | 60 | F | 1.13 | 0.05 | C | |
| | | 61 | F | 0.41 | 0.03 | C | |
| | | 62 | B | 1.54 | 0.15 | C | |
| | | 63 | F | 0.51 | 0.03 | C | |
| | | 64 | Cl | 0.87 | 0.82 | C | |
| | | 65 | M | 3.95 | 2.82 | C | |
| | | 66 | Cl | 2.15 | 0.82 | C | |
| | | 67 | F | 0.77 | 0.05 | C | |
| | | 68 | F | 0.77 | 0.05 | C | |
| | | 69 | B | 0.41 | 0.10 | C | |
| | | 70 | F | 0.51 | 0.05 | C | |
| | | 71 | M | 2.00 | 1.28 | C | |
| | B5 | 72 | F | 0.77 | 0.05 | C | |
| | | 73 | F | 0.87 | 0.05 | C | |
| | | 74 | B | 0.82 | 0.26 | C | |
| | | 75 | B | 0.31 | 0.10 | C | |
| | | 76 | F | 0.82 | 0.05 | C | |
| | | 77 | F | 0.56 | 0.05 | C | |
| | | 78 | F | 0.46 | 0.05 | C | |
| | | 79 | M | 1.18 | 0.72 | C | |
| | | 80 | Cl | 1.33 | 0.82 | C | |

```
MVA PROJECT # :0203            GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3496           GRID OPENING (MM2):0.0084       DATE   :11/13/91
CLNT SAMPLE ID:10/10/91-06     OPENINGS ANALYZED :      8      COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (L)    :    832
MAGNIFICATION :19.5 K          AMT PREPPED (L)    :    104
ACC. VOLTAGE  : 120 KV         FILTER AREA (MM2)  :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | B5 | 81 | M | 1.18 | 0.67 | C | |
| | | 82 | M | 4.41 | 3.79 | ·C | |
| | | 83 | F | 0.46 | 0.05 | C | |
| | | 84 | F | 0.41 | 0.05 | C | |
| | | 85 | B | 0.72 | 0.08 | C | |
| | | 86 | B | 3.23 | 0.41 | C | |
| | | 87 | B | 1.08 | 0.13 | C | |
| | I8 | 88 | M | 4.00 | 0.67 | C | |
| | | 89 | F | 1.18 | 0.03 | C | |
| | | 90 | Cl | 3.08 | 1.59 | C | |
| | | 91 | F | 1.28 | 0.10 | C | |
| | | 92 | M | 2.21 | 1.13 | C | |
| | | 93 | F | 0.87 | 0.08 | C | |
| | | 94 | B | 0.97 | 0.13 | C | |
| | | 95 | M | 2.56 | 2.15 | C | |
| | | 96 | M | 1.38 | 0.62 | C | |
| | | 97 | M | 1.03 | 0.87 | C | |
| | | 98 | B | 0.56 | 0.10 | C | |
| | | 99 | B | 1.49 | 0.26 | C | |
| | | 100 | B | 1.64 | 0.10 | C | |
| | | 101 | B | 1.03 | 0.10 | C | |
| | | 102 | F | 0.46 | 0.10 | C | |
| | | 103 | F | 0.92 | 0.08 | C | |
| | | 104 | F | 2.00 | 0.05 | ·C | |
| | | 105 | F | 0.87 | 0.05 | C | |
| | | 106 | B | 0.51 | 0.10 | C | |
| | | 107 | B | 0.51 | 0.21 | C | |

```
MVA PROJECT # :0203          GRID NUMBER        :046G91     ANALYST:RKW
LAB SAMPLE ID :B3497         GRID OPENING (MM2):0.0084      DATE   :11/04/91
CLNT SAMPLE ID:10/10/91-13   OPENINGS ANALYZED :    10      COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (CM2) :   168
MAGNIFICATION :19.5 K        AMT PREPPED (CM2) :    42
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | B6 | 1 | F | 0.77 | 0.05 | C | |
| | | 2 | F | 1.54 | 0.05 | C | Y |
| | | 3 | B | 0.46 | 0.10 | C | |
| | | 4 | F | 1.49 | 0.05 | C | |
| | | 5 | C | 3.85 | 2.97 | C | |
| | E9 | 6 | F | 0.28 | 0.05 | C | |
| | | 7 | B | 0.51 | 0.13 | C | |
| | | 8 | F | 0.36 | 0.05 | C | |
| | | 9 | B | 0.62 | 0.77 | C | |
| | | 10 | F | 0.87 | 0.05 | C | |
| | | 11 | C | 1.18 | 0.56 | C | |
| | | 12 | F | 2.05 | 0.05 | C | |
| | H7 | 13 | F | 3.18 | 0.05 | C | |
| | | 14 | F | 0.77 | 0.05 | C | |
| | | 15 | M | 5.64 | 2.05 | C | |
| | | 16 | M | 3.33 | 1.28 | C | |
| | | 17 | F | 0.46 | 0.05 | C | |
| | G3 | 18 | B | 2.56 | 0.21 | C | |
| | | 19 | B | 7.44 | 0.15 | C | |
| | | 20 | F | 0.56 | 0.03 | C | |
| | | 21 | F | 0.67 | 0.03 | C | |
| | | 22 | F | 0.56 | 0.03 | C | |
| | | 23 | B | 1.28 | 0.15 | C | |
| | | 24 | B | 1.38 | 0.10 | C | |
| | | 25 | F | 0.97 | 0.05 | C | |
| | | 26 | B | 2.56 | 0.13 | C | |
| | | 27 | F | 0.62 | 0.05 | C | |
| | | 28 | F | 0.77 | 0.05 | C | |
| | | 29 | F | 4.10 | 0.05 | C | |
| | | 30 | F | 0.51 | 0.03 | C | |
| | D1 | 31 | F | 0.36 | 0.05 | C | |
| | | 32 | F | 0.87 | 0.05 | C | |
| | | 33 | F | 0.51 | 0.05 | C | |
| | | 34 | B | 1.13 | 0.10 | C | |
| | | 35 | C | 0.92 | 0.67 | C | |
| | | 36 | F | 0.36 | 0.03 | C | |
| | | 37 | F | 0.36 | 0.03 | C | |
| 2 | C5 | 38 | B | 0.62 | 0.03 | C | |
| | | 39 | F | 0.82 | 0.03 | C | |
| | | 40 | F | 0.77 | 0.03 | C | |

```
MVA PROJECT # :0203            GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3497           GRID OPENING (MM2):0.0084       DATE   :11/04/91
CLNT SAMPLE ID:10/10/91-13     OPENINGS ANALYZED :    10       COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (CM2) :   168
MAGNIFICATION :19.5 K          AMT PREPPED (CM2) :    42
ACC. VOLTAGE  : 120 KV         FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | C5 | 41 | F | 0.77 | 0.05 | C | |
| | | 42 | B | 1.03 | 0.10 | C | |
| | | 43 | B | 0.82 | 0.10 | C | |
| | | 44 | B | 1.28 | 0.10 | C | |
| | | 45 | B | 1.33 | 0.36 | C | |
| | | 46 | B | 1.79 | 0.26 | C | |
| | B8 | 47 | F | 0.51 | 0.05 | C | |
| | | 48 | F | 1.28 | 0.05 | C | |
| | | 49 | F | 0.51 | 0.05 | C | |
| | | 50 | B | 5.38 | 0.51 | C | |
| | | 51 | F | 0.51 | 0.05 | C | |
| | | 52 | F | 0.72 | 0.05 | C | |
| | | 53 | F | 0.87 | 0.05 | C | |
| | E10 | 54 | F | 0.26 | 0.05 | C | |
| | | 55 | F | 0.77 | 0.03 | C | |
| | | 56 | F | 0.46 | 0.05 | C | |
| | | 57 | B | 1.64 | 0.10 | C | |
| | | 58 | F | 1.03 | 0.05 | C | |
| | | 59 | F | 1.38 | 0.05 | C | |
| | H6 | 60 | M | 1.33 | 1.13 | C | |
| | | 61 | B | 8.72 | 0.21 | C | |
| | | 62 | B | 1.38 | 0.13 | C | |
| | | 63 | F | 2.00 | 0.05 | C | |
| | | 64 | F | 0.51 | 0.05 | C | |
| | | 65 | C | 1.95 | 0.87 | C | |
| | | 66 | B | 0.92 | 0.10 | C | |
| | | 67 | F | 0.56 | 0.03 | C | |
| | | 68 | B | 0.87 | 0.10 | C | |
| | | 69 | F | 0.82 | 0.05 | C | |
| | F2 | 70 | B | 6.00 | 1.18 | C | |
| | | 71 | F | 0.51 | 0.05 | C | |
| | | 72 | F | 1.49 | 0.05 | C | |
| | | 73 | M | 0.67 | 0.46 | C | |
| | | 74 | F | 0.56 | 0.03 | C | |
| | | 75 | F | 0.36 | 0.08 | C | |
| | | 76 | B | 0.56 | 0.13 | C | |

```
MVA PROJECT # :0203          GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3498         GRID OPENING (MM2):0.0084       DATE   :11/13/91
CLNT SAMPLE ID:10/10/91-14   OPENINGS ANALYZED :    11       COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :   160
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :    40
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | E3 | 1 | B | 1.18 | 0.31 | C | |
| | | 2 | B | 1.18 | 0.26 | C | |
| | I10 | 3 | F | 1.13 | 0.05 | C | |
| | | 4 | C | 2.05 | 1.23 | C | Y |
| | | 5 | F | 0.92 | 0.08 | C | |
| | | 6 | F | 0.82 | 0.03 | C | |
| | | 7 | F | 1.03 | 0.05 | C | |
| | | 8 | F | 1.13 | 0.05 | C | |
| | | 9 | F | 0.26 | 0.05 | C | |
| | | 10 | F | 0.51 | 0.05 | C | |
| | | 11 | F | 0.36 | 0.05 | C | |
| | | 12 | F | 0.31 | 0.05 | C | |
| | | 13 | F | 0.36 | 0.05 | C | |
| | | 14 | F | 0.31 | 0.05 | C | |
| | | 15 | F | 0.51 | 0.08 | C | |
| | | 16 | B | 1.49 | 0.15 | C | |
| | E9 | 17 | M | 2.97 | 0.97 | C | |
| | | 18 | F | 0.41 | 0.05 | C | |
| | | 19 | F | 0.77 | 0.03 | C | |
| | | 20 | F | 0.56 | 0.08 | C | |
| | | 21 | B | 5.03 | 0.15 | C | |
| | | 22 | F | 0.87 | 0.05 | C | |
| | | 23 | F | 0.51 | 0.05 | C | |
| | | 24 | F | 0.46 | 0.05 | C | |
| | | 25 | F | 1.95 | 0.05 | C | |
| | | 26 | F | 0.26 | 0.05 | C | |
| | | 27 | F | 0.72 | 0.03 | C | |
| | | 28 | F | 0.36 | 0.05 | C | |
| | C6 | 29 | F | 0.46 | 0.05 | C | |
| | | 30 | M | 3.18 | 2.05 | C | |
| | | 31 | F | 0.92 | 0.05 | C | |
| | | 32 | F | 0.62 | 0.08 | C | |
| | A1 | 33 | F | 1.03 | 0.10 | C | |
| | | 34 | F | 0.56 | 0.08 | C | |
| | | 35 | M | 2.10 | 0.82 | C | |
| | | 36 | M | 1.28 | 0.77 | C | |
| | | 37 | B | 0.56 | 0.15 | C | |
| 2 | F1 | 38 | F | 0.26 | 0.05 | C | |
| | | 39 | B | 1.18 | 0.10 | C | |
| | | 40 | M | 2.05 | 1.85 | C | |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91    ANALYST:RKW
LAB SAMPLE ID :B3498         GRID OPENING (MM2):0.0084   DATE   :11/13/91
CLNT SAMPLE ID:10/10/91-14   OPENINGS ANALYZED :     11  COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :    160
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :     40
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | F1 | 41 | B | 2.10 | 0.41 | C | |
| | | 42 | B | 0.56 | 0.31 | C | |
| | | 43 | B | 0.82 | 0.13 | C | |
| | | 44 | F | 0.26 | 0.05 | C | |
| | | 45 | B | 0.82 | 0.26 | C | |
| | | 46 | F | 0.41 | 0.05 | C | |
| | | 47 | F | 0.26 | 0.05 | C | |
| | J5 | 48 | F | 0.77 | 0.03 | C | |
| | | 49 | F | 0.51 | 0.05 | ·C | |
| | B9 | 50 | F | 0.56 | 0.05 | C | |
| | | 51 | F | 0.36 | 0.05 | C | |
| | | 52 | B | 1.18 | 0.31 | C | |
| | | 53 | B | 1.13 | 0.26 | C | |
| | | 54 | B | 1.03 | 0.15 | C | |
| | | 55 | B | 1.90 | 0.31 | C | |
| | A6 | 56 | M | 4.00 | 2.05 | C | |
| | | 57 | B | 0.56 | 0.08 | C | |
| | | 58 | B | 1.28 | 0.15 | C | |
| | | 59 | M | 7.44 | 2.82 | C | |
| | | 60 | B | 1.18 | 0.26 | C | |
| | | 61 | B | 0.77 | 0.26 | C | |
| | | 62 | M | 1.64 | 1.03 | C | |
| | | 63 | M | 0.46 | 0.21 | C | |
| | | 64 | B | 1.79 | 0.21 | C | |
| | | 65 | F | 3.69 | 0.05 | C | |
| | | 66 | B | 0.51 | 0.13 | C | |
| | E3 | 67 | B | 3.23 | 0.13 | C | |
| | | 68 | F | 1.74 | 0.05 | C | |
| | | 69 | F | 1.13 | 0.03 | C | |
| | H5 | 70 | F | 1.79 | 0.10 | C | |
| | | 71 | F | 0.31 | 0.05 | ·C | |
| | | 72 | F | 0.31 | 0.08 | C | |

```
MVA PROJECT # :0203              GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3499            GRID OPENING (MM2):0.0084     DATE   :11/05/91
CLNT SAMPLE ID:10/10/91-18     OPENINGS ANALYZED :      9     COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (CM2) :   1109
MAGNIFICATION :19.5 K           AMT PREPPED (CM2) :138.63
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | C4 | 1 | F | 0.56 | 0.05 | C | Y |
| | | 2 | F | 0.36 | 0.05 | C | |
| | | 3 | F | 0.46 | 0.05 | C | |
| | | 4 | B | 0.51 | 0.13 | C | |
| | | 5 | F | 1.64 | 0.13 | C | |
| | | 6 | F | 5.69 | 0.08 | C | |
| | D7 | 7 | F | 0.31 | 0.05 | C | |
| | | 8 | B | 2.67 | 0.18 | C | |
| | | 9 | F | 0.51 | 0.03 | C | |
| | | 10 | F | 0.82 | 0.05 | C | |
| | | 11 | F | 0.92 | 0.08 | C | |
| | | 12 | B | 2.77 | 0.21 | C | |
| | | 13 | F | 2.15 | 0.05 | C | |
| | | 14 | F | 0.41 | 0.03 | C | |
| | | 15 | F | 1.08 | 0.05 | C | |
| | | 16 | F | 0.51 | 0.05 | C | |
| | G9 | 17 | F | 0.31 | 0.05 | C | |
| | | 18 | C | 1.08 | 0.51 | C | |
| | | 19 | F | 0.87 | 0.08 | C | |
| | | 20 | M | 2.31 | 0.77 | C | |
| | | 21 | F | 0.36 | 0.05 | C | |
| | | 22 | M | 3.44 | 1.28 | C | |
| | | 23 | B | 0.72 | 0.15 | C | |
| | | 24 | F | 0.46 | 0.03 | C | |
| | | 25 | M | 8.05 | 4.62 | C | |
| | | 26 | F | 0.56 | 0.05 | C | |
| | | 27 | M | 1.13 | 1.08 | C | |
| | | 28 | F | 0.67 | 0.05 | C | |
| | | 29 | F | 1.03 | 0.05 | C | |
| | | 30 | C | 1.54 | 1.18 | C | |
| | | 31 | C | 1.44 | 0.92 | C | |
| | H5 | 32 | F | 1.03 | 0.03 | C | |
| | | 33 | F | 0.92 | 0.05 | C | |
| | | 34 | F | 0.82 | 0.05 | C | |
| | | 35 | F | 1.38 | 0.05 | C | |
| | | 36 | F | 0.92 | 0.05 | C | |
| | | 37 | F | 0.36 | 0.05 | C | |
| | E3 | 38 | F | 1.03 | 0.08 | C | |
| | | 39 | F | 0.49 | 0.05 | C | |
| | | 40 | B | 1.03 | 0.31 | C | |

```
MVA PROJECT # :0203           GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3499          GRID OPENING (MM2):0.0084      DATE   :11/05/91
CLNT SAMPLE ID:10/10/91-18    OPENINGS ANALYZED :      9     COMMENT:
INSTRUMENT ID :CM12           AMT COLLECT (CM2) :   1109
MAGNIFICATION :19.5 K         AMT PREPPED (CM2) :138.63
ACC. VOLTAGE  : 100 KV        FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | E3 | 41 | F | 0.72 | 0.05 | C | |
| | | 42 | F | 0.62 | 0.08 | C | |
| | | 43 | F | 0.41 | 0.05 | C | |
| | | 44 | F | 0.41 | 0.05 | C | |
| | | 45 | F | 0.36 | 0.05 | C | |
| | | 46 | M | 0.46 | 0.26 | C | |
| | | 47 | F | 0.62 | 0.05 | C | |
| | | 48 | F | 0.67 | 0.05 | C | |
| | | 49 | M | 3.59 | 1.28 | C | |
| | | 50 | B | 0.82 | 0.23 | C | |
| | | 51 | F | 0.46 | 0.05 | C | |
| 2 | A4 | 52 | F | 0.82 | 0.05 | C | |
| | | 53 | B | 0.41 | 0.15 | C | |
| | | 54 | F | 0.51 | 0.05 | C | |
| | | 55 | F | 0.51 | 0.05 | C | |
| | | 56 | F | 0.87 | 0.05 | C | |
| | | 57 | F | 0.36 | 0.05 | C | |
| | | 58 | B | 1.59 | 0.18 | C | |
| | | 59 | F | 2.36 | 0.05 | C | |
| | B8 | 60 | F | 0.51 | 0.05 | C | |
| | | 61 | B | 2.92 | 0.10 | C | |
| | | 62 | B | 1.23 | 0.21 | C | |
| | | 63 | F | 0.51 | 0.05 | C | |
| | | 64 | B | 8.46 | 2.05 | C | |
| | | 65 | F | 0.31 | 0.05 | C | |
| | | 66 | F | 0.26 | 0.05 | C | |
| | | 67 | B | 0.92 | 0.13 | C | |
| | | 68 | F | 0.46 | 0.05 | C | |
| | | 69 | F | 0.51 | 0.03 | C | |
| | | 70 | F | 0.46 | 0.05 | C | |
| | | 71 | F | 0.46 | 0.05 | C | |
| | | 72 | F | 0.62 | 0.05 | C | |
| | | 73 | C | 1.44 | 1.28 | C | |
| | | 74 | C | 1.23 | 0.41 | C | |
| | I7 | 75 | F | 2.51 | 0.05 | C | |
| | | 76 | F | 0.46 | 0.05 | C | |
| | | 77 | M | 1.03 | 0.51 | C | |
| | | 78 | M | 5.90 | 1.23 | C | |
| | | 79 | M | 4.62 | 1.85 | C | |
| | | 80 | F | 0.46 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3499            GRID OPENING (MM2):0.0084       DATE    :11/05/91
CLNT SAMPLE ID:10/10/91-18      OPENINGS ANALYZED :      9      COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (CM2) :  1109
MAGNIFICATION :19.5 K           AMT PREPPED (CM2) :138.63
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | I7 | 81 | F | 0.77 | 0.08 | C | |
| | | 82 | C | 4.10 | 2.41 | C | |
| | | 83 | F | 0.92 | 0.05 | C | |
| | | 84 | F | 0.41 | 0.03 | C | |
| | | 85 | B | 0.51 | 0.10 | C | |
| | | 86 | F | 0.36 | 0.05 | C | |
| | | 87 | F | 0.56 | 0.05 | C | |
| | H4 | 88 | F | 0.51 | 0.10 | C | |
| | | 89 | B | 5.90 | 1.18 | C | |
| | | 90 | F | 0.92 | 0.05 | C | |
| | | 91 | F | 4.36 | 0.08 | C | |
| | | 92 | C | 6.46 | 0.87 | C | |
| | | 93 | F | 0.36 | 0.05 | C | |
| | | 94 | B | 0.92 | 0.10 | C | |
| | | 95 | B | 0.56 | 0.10 | C | |
| | | 96 | F | 0.26 | 0.03 | C | |
| | | 97 | F | 0.51 | 0.05 | C | |
| | | 98 | F | 0.87 | 0.03 | C | |
| | | 99 | F | 0.46 | 0.05 | C | |
| | | 100 | F | 0.21 | 0.05 | C | |
| | | 101 | F | 0.36 | 0.05 | C | |

```
MVA PROJECT # :0203            GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3500           GRID OPENING (MM2):0.0084     DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-19     OPENINGS ANALYZED :     9     COMMENT:
INSTRUMENT ID :CM13            AMT COLLECT (L)   :  1176
MAGNIFICATION :19.5 K          AMT PREPPED (L)   :   147
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | A3 | 1 | F | 1.08 | 0.15 | C | |
| | | 2 | B | 2.51 | 0.18 | C | Y |
| | | 3 | F | 1.03 | 0.05 | C | |
| | | 4 | F | 1.03 | 0.03 | C | |
| | | 5 | F | 0.56 | 0.13 | C | |
| | | 6 | B | 0.82 | 0.15 | C | |
| | | 7 | F | 0.36 | 0.10 | C | |
| | | 8 | F | 1.08 | 0.05 | C | |
| | | 9 | F | 0.51 | 0.05 | C | |
| | E4 | 10 | B | 1.90 | 0.21 | C | |
| | | 11 | F | 0.51 | 0.05 | C | |
| | | 12 | F | 0.87 | 0.05 | C | |
| | | 13 | F | 0.23 | 0.05 | C | |
| | | 14 | M | 0.56 | 0.56 | C | |
| | | 15 | M | 0.92 | 0.62 | C | |
| | | 16 | F | 1.44 | 0.05 | C | |
| | | 17 | F | 0.62 | 0.08 | C | |
| | | 18 | F | 0.97 | 0.05 | C | |
| | | 19 | F | 0.46 | 0.05 | C | |
| | I5 | 20 | F | 0.97 | 0.05 | C | |
| | | 21 | F | 1.08 | 0.10 | C | |
| | | 22 | F | 1.54 | 0.10 | C | |
| | | 23 | B | 0.51 | 0.08 | C | |
| | | 24 | B | 1.03 | 0.26 | C | |
| | | 25 | M | 1.95 | 1.28 | C | |
| | | 26 | F | 0.36 | 0.05 | C | |
| | | 27 | F | 0.67 | 0.08 | C | |
| | | 28 | B | 1.90 | 0.10 | C | |
| | | 29 | F | 0.41 | 0.05 | C | |
| | | 30 | F | 0.56 | 0.05 | C | |
| | | 31 | B | 0.77 | 0.13 | C | |
| | G7 | 32 | F | 0.72 | 0.05 | C | |
| | | 33 | B | 0.72 | 0.13 | C | |
| | | 34 | M | 3.13 | 1.79 | C | |
| | | 35 | B | 0.92 | 0.13 | C | |
| | | 36 | F | 1.69 | 0.10 | C | |
| | | 37 | M | 0.82 | 0.62 | C | |
| | | 38 | B | 2.26 | 0.18 | C | |
| | | 39 | M | 3.85 | 3.08 | C | |
| | | 40 | B | 5.13 | 0.13 | C | |

```
MVA PROJECT # :0203            GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3500           GRID OPENING (MM2):0.0084     DATE    :11/08/91
CLNT SAMPLE ID:10/10/91-19     OPENINGS ANALYZED :      9    COMMENT:
INSTRUMENT ID :CM13            AMT COLLECT (L)   :   1176
MAGNIFICATION :19.5 K          AMT PREPPED (L)   :    147
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | G7 | 41 | B | 0.77 | 0.15 | C | |
| | | 42 | B | 4.67 | 0.13 | C | |
| | | 43 | F | 0.41 | 0.05 | C | |
| | | 44 | F | 0.36 | 0.05 | C | |
| | | 45 | M | 1.44 | 0.77 | C | |
| | | 46 | F | 0.56 | 0.05 | C | |
| | | 47 | F | 0.87 | 0.05 | C | |
| | C9 | 48 | Cl | 1.33 | 1.18 | C | |
| | | 49 | F | 0.67 | 0.05 | C | |
| | | 50 | F | 0.26 | 0.03 | C | |
| | | 51 | F | 0.72 | 0.05 | C | |
| | | 52 | F | 0.87 | 0.03 | C | |
| | | 53 | F | 0.67 | 0.05 | C | |
| | | 54 | F | 0.41 | 0.05 | C | |
| | | 55 | B | 0.51 | 0.08 | C | |
| | | 56 | B | 1.28 | 0.36 | C | |
| 2 | H2 | 57 | B | 3.85 | 1.28 | C | |
| | | 58 | B | 1.64 | 0.18 | C | |
| | | 59 | F | 1.38 | 0.05 | C | |
| | | 60 | F | 0.51 | 0.05 | C | |
| | | 61 | F | 0.51 | 0.05 | C | |
| | | 62 | F | 1.08 | 0.05 | C | |
| | | 63 | Cl | 2.15 | 1.79 | C | |
| | | 64 | F | 0.46 | 0.05 | C | |
| | | 65 | F | 1.28 | 0.05 | C | |
| | | 66 | M | 0.72 | 0.41 | C | |
| | | 67 | B | 3.85 | 0.51 | C | |
| | | 68 | F | 1.28 | 0.05 | C | |
| | | 69 | F | 2.31 | 0.08 | C | |
| | | 70 | F | 0.56 | 0.05 | C | |
| | | 71 | B | 0.41 | 0.13 | C | |
| | | 72 | F | 0.41 | 0.05 | C | |
| | | 73 | F | 1.79 | 0.10 | C | |
| | D5 | 74 | M | 1.79 | 1.49 | C | |
| | | 75 | B | 0.77 | 0.18 | C | |
| | | 76 | F | 0.56 | 0.05 | C | |
| | | 77 | M | 4.92 | 1.54 | C | |
| | | 78 | F | 1.49 | 0.05 | C | |
| | | 79 | F | 2.05 | 0.05 | C | |
| | | 80 | F | 0.36 | 0.05 | C | |

```
MVA PROJECT # :0203           GRID NUMBER      :046G91    ANALYST:RKW
LAB SAMPLE ID :B3500          GRID OPENING (MM2):0.0084   DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-19    OPENINGS ANALYZED :     9   COMMENT:
INSTRUMENT ID :CM13           AMT COLLECT (L)   :  1176
MAGNIFICATION :19.5 K         AMT PREPPED (L)   :   147
ACC. VOLTAGE  : 100 KV        FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | D5 | 81 | F | 1.23 | 0.05 | C | |
| | | 82 | B | 0.87 | 0.26 | C | |
| | | 83 | F | 0.87 | 0.05 | C | |
| | | 84 | B | 2.26 | 0.36 | C | |
| | | 85 | F | 0.51 | 0.05 | C | |
| | | 86 | F | 0.36 | 0.03 | C | |
| | A8 | 87 | F | 0.41 | 0.03 | C | |
| | | 88 | F | 0.41 | 0.05 | C | |
| | | 89 | B | 1.33 | 0.31 | C | |
| | | 90 | F | 0.26 | 0.05 | C | |
| | | 91 | F | 0.51 | 0.05 | C | |
| | | 92 | F | 1.54 | 0.05 | C | |
| | | 93 | B | 0.77 | 0.13 | C | |
| | | 94 | M | 1.33 | 0.31 | C | |
| | | 95 | F | 0.51 | 0.05 | C | |
| | F7 | 96 | Cl | 6.15 | 1.54 | C | |
| | | 97 | F | 1.13 | 0.05 | C | |
| | | 98 | F | 0.41 | 0.05 | C | |
| | | 99 | B | 1.69 | 0.18 | C | |
| | | 100 | F | 0.36 | 0.05 | C | |
| | | 101 | Cl | 3.18 | 1.13 | C | |
| | | 102 | F | 0.51 | 0.05 | C | |
| | | 103 | B | 0.82 | 0.15 | C | |
| | | 104 | B | 1.03 | 0.26 | C | |
| | | 105 | F | 1.64 | 0.05 | C | |

```
MVA PROJECT # :0203            GRID NUMBER      :046G91        ANALYST:RKW
LAB SAMPLE ID :B3501           GRID OPENING (MM2):0.0084       DATE    :11/13/91
CLNT SAMPLE ID:10/10/91-20     OPENINGS ANALYZED :      7      COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (CM2) :   1175
MAGNIFICATION :19.5 K          AMT PREPPED (CM2) :  146.9
ACC. VOLTAGE  : 120 KV         FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | G3 | 1 | F | 0.51 | 0.05 | C | |
| | | 2 | F | 8.72 | 0.08 | C | |
| | | 3 | F | 1.03 | 0.10 | C | Y |
| | | 4 | F | 0.51 | 0.05 | C | |
| | | 5 | F | 1.38 | 0.05 | C | |
| | | 6 | F | 0.41 | 0.13 | C | |
| | | 7 | F | 0.31 | 0.05 | C | |
| | | 8 | F | 0.31 | 0.05 | C | |
| | | 9 | M | 2.56 | 1.85 | C | |
| | | 10 | C | 1.49 | 0.72 | C | |
| | | 11 | F | 1.03 | 0.08 | C | |
| | | 12 | F | 0.56 | 0.05 | C | |
| | | 13 | F | 1.28 | 0.10 | C | |
| | | 14 | B | 1.33 | 0.21 | C | |
| | I5 | 15 | F | 0.72 | 0.05 | C | |
| | | 16 | F | 0.41 | 0.03 | C | |
| | | 17 | F | 0.51 | 0.10 | C | |
| | | 18 | F | 1.13 | 0.05 | C | |
| | | 19 | F | 0.87 | 0.05 | C | |
| | | 20 | B | 1.79 | 0.10 | C | |
| | | 21 | B | 0.46 | 0.15 | C | |
| | | 22 | F | 0.26 | 0.05 | C | |
| | | 23 | F | 6.67 | 0.10 | C | |
| | | 24 | F | 0.56 | 0.08 | C | |
| | | 25 | F | 1.85 | 0.05 | C | |
| | | 26 | F | 1.03 | 0.05 | C | |
| | | 27 | F | 0.92 | 0.05 | C | |
| | | 28 | F | 0.82 | 0.05 | C | |
| | | 29 | F | 0.67 | 0.03 | C | |
| | F9 | 30 | F | 6.41 | 0.10 | C | |
| | | 31 | F | 0.36 | 0.05 | C | |
| | | 32 | M | 1.79 | 0.67 | C | |
| | | 33 | F | 4.56 | 0.05 | C | |
| | | 34 | F | 0.82 | 0.05 | C | |
| | | 35 | M | 1.79 | 1.64 | C | |
| | | 36 | B | 0.82 | 0.15 | C | |
| | | 37 | F | 0.31 | 0.05 | C | |
| | | 38 | F | 0.36 | 0.08 | C | |
| | C7 | 39 | F | 0.28 | 0.05 | C | |
| | | 40 | F | 0.31 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3501            GRID OPENING (MM2):0.0084      DATE    :11/13/91
CLNT SAMPLE ID:10/10/91-20      OPENINGS ANALYZED :     7      COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (CM2) :  1175
MAGNIFICATION :19.5 K           AMT PREPPED (CM2) :  146.9
ACC. VOLTAGE  : 120 KV          FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | C7 | 41 | F | 0.26 | 0.03 | C | |
| | | 42 | F | 0.82 | 0.08 | C | |
| | | 43 | F | 0.77 | 0.05 | C | |
| | | 44 | B | 0.87 | 0.23 | C | |
| | | 45 | F | 0.36 | 0.05 | C | |
| | | 46 | B | 2.82 | 0.51 | C | |
| | | 47 | B | 1.44 | 0.13 | C | |
| | | 48 | B | 2.10 | 0.15 | C | |
| | | 49 | F | 0.36 | 0.03 | C | |
| | | 50 | B | 1.28 | 0.31 | C | |
| | | 51 | F | 0.92 | 0.05 | C | |
| | | 52 | B | 4.56 | 0.21 | C | |
| 2 | J5 | 53 | B | 1.64 | 0.36 | C | |
| | | 54 | F | 0.56 | 0.05 | C | |
| | | 55 | F | 0.41 | 0.05 | C | |
| | | 56 | B | 11.28 | 0.10 | C | |
| | | 57 | F | 0.87 | 0.03 | C | |
| | | 58 | B | 3.38 | 0.31 | C | |
| | | 59 | B | 0.92 | 0.10 | C | |
| | | 60 | F | 0.67 | 0.08 | C | |
| | | 61 | F | 0.31 | 0.03 | C | |
| | | 62 | B | 1.54 | 0.21 | C | |
| | | 63 | F | 0.41 | 0.05 | C | |
| | | 64 | F | 0.51 | 0.08 | C | |
| | | 65 | F | 0.31 | 0.05 | C | |
| | | 66 | M | 1.03 | 0.77 | C | |
| | I7 | 67 | F | 0.92 | 0.10 | C | |
| | | 68 | F | 0.26 | 0.05 | C | |
| | | 69 | M | 1.03 | 0.72 | C | |
| | | 70 | F | 0.51 | 0.05 | C | |
| | | 71 | F | 1.95 | 0.10 | C | |
| | | 72 | M | 2.67 | 0.72 | C | |
| | | 73 | B | 1.03 | 0.21 | C | |
| | | 74 | B | 3.03 | 0.03 | C | |
| | | 75 | B | 1.03 | 0.13 | C | |
| | | 76 | F | 0.51 | 0.10 | C | |
| | | 77 | F | 1.38 | 0.05 | C | |
| | | 78 | F | 0.51 | 0.08 | C | |
| | | 79 | F | 1.03 | 0.05 | C | |
| | | 80 | B | 1.03 | 0.26 | C | |

```
MVA PROJECT # :0203            GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3501           GRID OPENING (MM2):0.0084      DATE    :11/13/91
CLNT SAMPLE ID:10/10/91-20     OPENINGS ANALYZED :      7     COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (CM2) :   1175
MAGNIFICATION :19.5 K          AMT PREPPED (CM2) :  146.9
ACC. VOLTAGE  : 120 KV         FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | I7 | 81 | F | 1.59 | 0.08 | C | |
| | | 82 | B | 1.13 | 0.26 | C | |
| | | 83 | F | 1.28 | 0.10 | C | |
| | | 84 | F | 0.51 | 0.05 | C | |
| | | 85 | B | 2.21 | 0.31 | C | |
| | | 86 | B | 1.28 | 0.10 | C | |
| | | 87 | F | 0.77 | 0.08 | C | |
| | | 88 | F | 0.67 | 0.13 | C | |
| | | 89 | B | 0.97 | 0.10 | C | |
| | G10 | 90 | F | 0.31 | 0.05 | C | |
| | | 91 | M | 2.21 | 2.10 | C | |
| | | 92 | B | 2.87 | 0.31 | C | |
| | | 93 | M | 0.82 | 0.67 | C | |
| | | 94 | F | 1.18 | 0.05 | C | |
| | | 95 | B | 4.21 | 0.10 | C | |
| | | 96 | F | 0.72 | 0.05 | C | |
| | | 97 | F | 1.23 | 0.05 | C | |
| | | 98 | F | 3.38 | 0.05 | C | |
| | | 99 | F | 0.51 | 0.10 | C | |
| | | 100 | M | 3.08 | 0.56 | C | |
| | | 101 | F | 0.97 | 0.08 | C | |
| | | 102 | M | 4.62 | 2.87 | C | |
| | | 103 | B | 0.92 | 0.21 | C | |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3502         GRID OPENING (MM2):0.0084     DATE    :11/08/91
CLNT SAMPLE ID:10/10/91-21   OPENINGS ANALYZED :      7    COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)  :   1187
MAGNIFICATION :19.5 K        AMT PREPPED (L)  :148.38
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | B4 | 1 | F | 1.08 | 0.05 | C | |
| | | 2 | B | 0.62 | 0.13 | C | |
| | | 3 | M | 1.13 | 1.03 | C | |
| | | 4 | C | 1.79 | 1.59 | C | |
| | | 5 | F | 0.67 | 0.05 | C | Y |
| | | 6 | B | 0.72 | 0.21 | C | |
| | | 7 | C | 2.56 | 2.31 | C | |
| | | 8 | B | 1.33 | 0.13 | C | |
| | | 9 | F | 0.87 | 0.05 | C | |
| | | 10 | M | 0.92 | 0.82 | C | |
| | | 11 | F | 0.51 | 0.05 | C | |
| | | 12 | F | 0.67 | 0.05 | C | |
| | E2 | 13 | F | 1.18 | 0.05 | C | |
| | | 14 | F | 0.92 | 0.05 | C | |
| | | 15 | F | 0.51 | 0.08 | C | |
| | | 16 | C | 1.90 | 1.03 | C | |
| | | 17 | F | 0.31 | 0.05 | C | |
| | | 18 | F | 0.77 | 0.08 | C | |
| | | 19 | F | 1.64 | 0.05 | C | |
| | | 20 | B | 1.49 | 0.13 | C | |
| | | 21 | F | 0.97 | 0.05 | C | |
| | | 22 | F | 5.90 | 0.08 | C | |
| | | 23 | F | 0.62 | 0.05 | C | |
| | | 24 | B | 7.08 | 0.10 | C | |
| | | 25 | B | 1.59 | 0.10 | C | |
| | | 26 | C | 2.87 | 1.28 | C | |
| | | 27 | F | 0.36 | 0.03 | C | |
| | | 28 | B | 0.92 | 0.10 | C | |
| | | 29 | B | 1.28 | 0.15 | C | |
| | | 30 | F | 0.72 | 0.03 | C | |
| | | 31 | F | 0.72 | 0.03 | C | |
| | G5 | 32 | B | 0.56 | 0.10 | C | |
| | | 33 | F | 0.56 | 0.08 | C | |
| | | 34 | M | 2.00 | 1.95 | C | |
| | | 35 | F | 2.31 | 0.05 | C | |
| | | 36 | F | 0.49 | 0.08 | C | |
| | | 37 | B | 2.36 | 0.13 | C | |
| | | 38 | F | 0.72 | 0.05 | C | |
| | | 39 | B | 0.56 | 0.10 | C | |
| | | 40 | F | 1.03 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3502            GRID OPENING (MM2):0.0084       DATE    :11/08/91
CLNT SAMPLE ID:10/10/91-21      OPENINGS ANALYZED :       7     COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (L)    :   1187
MAGNIFICATION :19.5 K           AMT PREPPED (L)    :148.38
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :   1133
```

|      |       |      | STRU | LENGTH | WIDTH |      |     |
| GRID | INDEX | STR# | TYPE | (um)   | (um)  | SAED | EDS |
|------|-------|------|------|--------|-------|------|-----|
| 1    | G5    | 41   | B    | 0.67   | 0.56  | C    |     |
|      |       | 42   | F    | 0.51   | 0.05  | C    |     |
|      |       | 43   | C    | 5.69   | 2.56  | C    |     |
|      | I9    | 44   | B    | 1.54   | 0.26  | C    |     |
|      |       | 45   | B    | 0.62   | 0.13  | C    |     |
|      |       | 46   | B    | 0.56   | 0.13  | C    |     |
|      |       | 47   | C    | 2.05   | 1.64  | C    |     |
|      |       | 48   | M    | 3.08   | 2.41  | C    |     |
|      |       | 49   | B    | 3.08   | 0.26  | C    |     |
|      |       | 50   | F    | 1.54   | 0.05  | C    |     |
|      |       | 51   | F    | 0.51   | 0.05  | C    |     |
|      |       | 52   | F    | 2.56   | 0.05  | C    |     |
|      |       | 53   | B    | 5.18   | 0.51  | C    |     |
|      |       | 54   | B    | 1.08   | 0.26  | C    |     |
|      |       | 55   | F    | 0.51   | 0.05  | C    |     |
|      |       | 56   | B    | 0.62   | 0.08  | C    |     |
|      |       | 57   | F    | 1.49   | 0.05  | C    |     |
| 2    | H4    | 58   | F    | 0.51   | 0.05  | C    |     |
|      |       | 59   | F    | 1.59   | 0.05  | C    |     |
|      |       | 60   | F    | 0.31   | 0.05  | C    |     |
|      |       | 61   | F    | 0.51   | 0.05  | C    |     |
|      |       | 62   | F    | 0.72   | 0.05  | C    |     |
|      |       | 63   | F    | 0.56   | 0.05  | C    |     |
|      |       | 64   | F    | 0.46   | 0.05  | C    |     |
|      |       | 65   | F    | 0.77   | 0.08  | C    |     |
|      |       | 66   | F    | 0.51   | 0.05  | C    |     |
|      |       | 67   | B    | 0.97   | 0.10  | C    |     |
|      |       | 68   | B    | 4.77   | 0.13  | C    |     |
|      |       | 69   | B    | 0.62   | 0.15  | C    |     |
|      |       | 70   | M    | 1.64   | 0.87  | C    |     |
|      |       | 71   | M    | 3.08   | 2.56  | C    |     |
|      |       | 72   | F    | 0.26   | 0.05  | C    |     |
|      |       | 73   | B    | 0.92   | 0.10  | C    |     |
|      | G9    | 74   | M    | 6.41   | 1.28  | C    |     |
|      |       | 75   | F    | 2.21   | 0.10  | C    |     |
|      |       | 76   | F    | 0.56   | 0.08  | C    |     |
|      |       | 77   | F    | 2.36   | 0.05  | C    |     |
|      |       | 78   | F    | 2.05   | 0.05  | C    |     |
|      |       | 79   | F    | 0.77   | 0.05  | C    |     |
|      |       | 80   | F    | 0.26   | 0.03  | C    |     |

```
MVA PROJECT # :0203            GRID NUMBER        :046G91    ANALYST:RKW
LAB SAMPLE ID :B3502           GRID OPENING (MM2):0.0084    DATE    :11/08/91
CLNT SAMPLE ID:10/10/91-21     OPENINGS ANALYZED :      7   COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (L)   :   1187
MAGNIFICATION :19.5 K          AMT PREPPED (L)   :148.38
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | G9 | 81 | F | 0.82 | 0.05 | C | |
| | | 82 | F | 2.05 | 0.08 | C | |
| | | 83 | C | 2.87 | 0.51 | C | |
| | | 84 | M | 3.90 | 3.64 | C | |
| | | 85 | B | 3.33 | 0.13 | C | |
| | | 86 | F | 0.62 | 0.05 | C | |
| | | 87 | F | 0.92 | 0.05 | C | |
| | C7 | 88 | B | 1.44 | 0.13 | C | |
| | | 89 | F | 1.33 | 0.10 | C | |
| | | 90 | B | 3.33 | 0.15 | C | |
| | | 91 | M | 1.03 | 0.46 | C | |
| | | 92 | F | 1.03 | 0.05 | C | |
| | | 93 | B | 1.13 | 0.13 | C | |
| | | 94 | F | 0.41 | 0.05 | C | |
| | | 95 | M | 2.41 | 2.05 | C | |
| | | 96 | F | 0.26 | 0.05 | C | |
| | | 97 | F | 0.56 | 0.05 | C | |
| | | 98 | F | 0.56 | 0.08 | C | |

```
MVA PROJECT # :0203            GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3503           GRID OPENING (MM2):0.0084     DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-22     OPENINGS ANALYZED :    10     COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (CM2) :  1198
MAGNIFICATION :19.5 K          AMT PREPPED (CM2) :149.75
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | F2 | 1 | F | 0.51 | 0.10 | C | |
| | | 2 | M | 0.62 | 0.41 | C | |
| | | 3 | M | 1.79 | 0.51 | C | |
| | | 4 | B | 2.97 | 0.31 | C | Y |
| | | 5 | C | 2.21 | 1.38 | C | |
| | | 6 | F | 0.36 | 0.08 | C | |
| | G10 | 7 | F | 0.51 | 0.05 | C | |
| | | 8 | F | 0.92 | 0.05 | C | |
| | | 9 | F | 0.56 | 0.03 | C | |
| | | 10 | F | 0.62 | 0.03 | C | |
| | | 11 | F | 0.26 | 0.05 | C | |
| | | 12 | B | 1.49 | 0.56 | C | |
| | | 13 | C | 1.33 | 0.62 | C | |
| | | 14 | M | 5.90 | 3.59 | C | |
| | | 15 | B | 1.90 | 0.41 | C | |
| | B9 | 16 | B | 1.79 | 0.31 | C | |
| | | 17 | F | 0.36 | 0.05 | C | |
| | | 18 | F | 0.51 | 0.08 | C | |
| | | 19 | C | 2.72 | 0.92 | C | |
| | | 20 | F | 1.79 | 0.08 | C | |
| | | 21 | F | 0.92 | 0.05 | C | |
| | D5 | 22 | B | 3.59 | 1.28 | C | |
| | | 23 | M | 2.15 | 1.28 | C | |
| | | 24 | M | 0.87 | 0.82 | C | |
| | | 25 | F | 1.74 | 0.08 | C | |
| | | 26 | B | 0.82 | 0.26 | C | |
| | | 27 | M | 3.85 | 0.87 | C | |
| | | 28 | F | 0.56 | 0.08 | C | |
| | | 29 | F | 0.36 | 0.05 | C | |
| | | 30 | F | 0.51 | 0.05 | C | |
| | | 31 | F | 2.05 | 0.10 | C | |
| | | 32 | C | 1.08 | 0.67 | C | |
| | | 33 | C | 2.15 | 1.18 | C | |
| | | 34 | F | 1.85 | 0.05 | C | |
| | | 35 | F | 0.46 | 0.05 | C | |
| | | 36 | F | 0.82 | 0.08 | C | |
| | | 37 | F | 0.26 | 0.03 | C | |
| | | 38 | M | 0.51 | 0.26 | C | |
| | | 39 | F | 0.67 | 0.05 | C | |
| | J2 | 40 | C | 1.64 | 1.03 | C | |

```
MVA PROJECT # :0203          GRID NUMBER        :046G91     ANALYST:RKW
LAB SAMPLE ID :B3503         GRID OPENING (MM2):0.0084      DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-22   OPENINGS ANALYZED :     10     COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (CM2) :   1198
MAGNIFICATION :19.5 K        AMT PREPPED (CM2) :149.75
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | J2 | 41 | B | 1.69 | 0.26 | C | |
| | | 42 | F | 0.56 | 0.05 | C | |
| | | 43 | F | 0.62 | 0.08 | C | |
| | | 44 | B | 0.56 | 0.13 | C | |
| | | 45 | F | 0.41 | 0.05 | C | |
| | | 46 | F | 0.51 | 0.08 | C | |
| | | 47 | F | 0.46 | 0.03 | C | |
| | | 48 | F | 0.51 | 0.05 | C | |
| | | 49 | F | 0.51 | 0.05 | C | |
| 2 | E3 | 50 | F | 0.41 | 0.05 | C | |
| | | 51 | F | 0.51 | 0.05 | C | |
| | | 52 | B | 0.56 | 0.10 | C | |
| | | 53 | F | 0.41 | 0.05 | C | |
| | | 54 | F | 0.51 | 0.08 | C | |
| | | 55 | F | 0.77 | 0.05 | C | |
| | H4 | 56 | C | 1.95 | 1.28 | C | |
| | | 57 | M | 2.21 | 2.05 | C | |
| | | 58 | F | 0.51 | 0.05 | C | |
| | | 59 | F | 1.03 | 0.03 | C | |
| | | 60 | F | 0.82 | 0.05 | C | |
| | | 61 | C | 1.54 | 0.77 | C | |
| | F8 | 62 | F | 0.46 | 0.03 | C | |
| | | 63 | B | 0.82 | 0.10 | C | |
| | | 64 | B | 1.28 | 0.21 | C | |
| | | 65 | F | 1.03 | 0.05 | C | |
| | | 66 | F | 1.79 | 0.08 | C | |
| | | 67 | B | 1.49 | 0.21 | C | |
| | | 68 | F | 0.31 | 0.08 | C | |
| | | 69 | M | 4.15 | 2.97 | C | |
| | B10 | 70 | M | 2.15 | 0.46 | C | |
| | | 71 | F | 0.51 | 0.05 | C | |
| | | 72 | M | 0.87 | 0.67 | C | |
| | | 73 | C | 3.85 | 1.03 | C | |
| | | 74 | F | 0.62 | 0.03 | C | |
| | | 75 | B | 3.95 | 0.31 | C | |
| | | 76 | F | 0.31 | 0.03 | C | |
| | | 77 | B | 0.62 | 0.18 | C | |
| | | 78 | F | 0.51 | 0.03 | C | |
| | | 79 | F | 0.41 | 0.03 | C | |
| | | 80 | F | 0.77 | 0.05 | C | |

```
MVA PROJECT # :0203          GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3503         GRID OPENING (MM2):0.0084       DATE    :11/08/91
CLNT SAMPLE ID:10/10/91-22   OPENINGS ANALYZED :     10      COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (CM2) :   1198
MAGNIFICATION :19.5 K        AMT PREPPED (CM2) :149.75
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | B10 | 81 | F | 0.51 | 0.05 | C | |
| | | 82 | B | 1.03 | 0.10 | C | |
| | | 83 | F | 0.49 | 0.05 | C | |
| | | 84 | F | 0.51 | 0.05 | C | |
| | | 85 | F | 0.51 | 0.08 | C | |
| | | 86 | F | 1.38 | 0.05 | C | |
| | B1 | 87 | F | 0.77 | 0.05 | C | |
| | | 88 | B | 1.33 | 0.13 | C | |
| | | 89 | F | 1.23 | 0.05 | C | |
| | | 90 | M | 1.79 | 1.03 | C | |
| | | 91 | F | 0.51 | 0.08 | C | |
| | | 92 | B | 1.44 | 0.15 | C | |
| | | 93 | F | 0.41 | 0.10 | C | |
| | | 94 | F | 0.87 | 0.03 | C | |
| | | 95 | F | 0.41 | 0.03 | C | |
| | | 96 | F | 0.56 | 0.10 | C | |
| | | 97 | F | 1.28 | 0.05 | C | |
| | | 98 | F | 1.13 | 0.05 | C | |
| | | 99 | F | 0.41 | 0.05 | C | |
| | | 100 | F | 0.31 | 0.05 | C | |

```
MVA PROJECT # :0203              GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3504             GRID OPENING (MM2):0.0084      DATE   :0.02014652
CLNT SAMPLE ID:10/10/91-15       OPENINGS ANALYZED :     10     COMMENT:
INSTRUMENT ID :CM12              AMT COLLECT (L)   :     59
MAGNIFICATION :19.5 K            AMT PREPPED (L)   : 14.75
ACC. VOLTAGE  : 100 KV           FILTER AREA (MM2) :   1133
```

|      |       |      | STRU | LENGTH | WIDTH |      |     |
| GRID | INDEX | STR# | TYPE | (um)   | (um)  | SAED | EDS |
|------|-------|------|------|--------|-------|------|-----|
| 1    | B3    | 1    | F    | 0.82   | 0.05  | C    |     |
|      |       | 2    | F    | 0.82   | 0.05  | C    |     |
|      |       | 3    | B    | 1.44   | 0.15  | C    | Y   |
|      |       | 4    | B    | 1.54   | 0.31  | C    |     |
|      |       | 5    | B    | 0.67   | 0.13  | C    |     |
|      |       | 6    | F    | 0.51   | 0.05  | C    |     |
|      |       | 7    | F    | 0.46   | 0.05  | C    |     |
|      |       | 8    | F    | 1.54   | 0.05  | C    |     |
|      |       | 9    | M    | 1.95   | 0.67  | C    |     |
|      |       | 10   | F    | 0.72   | 0.05  | C    |     |
|      |       | 11   | F    | 0.92   | 0.05  | C    |     |
|      | A9    | 12   | B    | 2.82   | 0.26  | C    |     |
|      |       | 13   | B    | 3.85   | 0.26  | C    |     |
|      |       | 14   | B    | 3.03   | 0.82  | C    |     |
|      |       | 15   | B    | 15.49  | 0.31  | C    |     |
|      |       | 16   | B    | 1.03   | 0.10  | C    |     |
|      | F8    | 17   | B    | 1.79   | 0.10  | C    |     |
|      |       | 18   | C    | 0.92   | 0.26  | C    |     |
|      |       | 19   | B    | 2.56   | 0.31  | C    |     |
|      |       | 20   | F    | 0.31   | 0.05  | C    |     |
|      | H5    | 21   | F    | 2.00   | 0.08  | C    |     |
|      |       | 22   | F    | 1.28   | 0.10  | C    |     |
|      |       | 23   | F    | 1.03   | 0.05  | C    |     |
|      |       | 24   | C    | 1.79   | 0.77  | C    |     |
|      |       | 25   | F    | 1.33   | 0.05  | C    |     |
|      |       | 26   | F    | 1.03   | 0.05  | C    |     |
|      |       | 27   | F    | 0.36   | 0.05  | C    |     |
|      |       | 28   | F    | 0.72   | 0.03  | C    |     |
|      |       | 29   | C    | 1.64   | 1.03  | C    |     |
|      |       | 30   | M    | 1.95   | 1.28  | C    |     |
|      | E2    | 31   | M    | 2.97   | 1.54  | C    |     |
|      |       | 32   | B    | 4.87   | 0.77  | C    |     |
| 2    | D6    | 33   | F    | 0.36   | 0.05  | C    |     |
|      |       | 34   | B    | 1.13   | 0.21  | C    |     |
|      |       | 35   | M    | 1.28   | 0.46  | C    |     |
|      |       | 36   | M    | 1.69   | 0.77  | C    |     |
|      |       | 37   | F    | 1.38   | 0.10  | C    |     |
|      |       | 38   | B    | 1.49   | 0.10  | C    |     |
|      |       | 39   | F    | 1.13   | 0.05  | C    |     |
|      | B9    | 40   | C    | 2.41   | 1.74  | C    |     |

```
MVA PROJECT # :0203          GRID NUMBER       :046G91      ANALYST:RKW
LAB SAMPLE ID :B3504         GRID OPENING (MM2):0.0084      DATE   :0.02014652
CLNT SAMPLE ID:10/10/91-15   OPENINGS ANALYZED :    10      COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :    59
MAGNIFICATION :19.5 K        AMT PREPPED (L)   : 14.75
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | B9 | 41 | B | 1.18 | 0.21 | C | |
| | | 42 | B | 1.64 | 0.18 | C | |
| | | 43 | F | 0.87 | 0.08 | C | |
| | E10 | 44 | F | 1.08 | 0.05 | C | |
| | | 45 | B | 1.49 | 0.36 | C | |
| | | 46 | B | 1.18 | 0.13 | C | |
| | I7 | 47 | F | 1.13 | 0.03 | C | |
| | | 48 | B | 0.77 | 0.15 | C | |
| | | 49 | C | 3.59 | 0.77 | C | |
| | | 50 | M | 0.51 | 0.36 | C | |
| | G3 | 51 | F | 0.82 | 0.05 | C | |
| | | 52 | B | 1.79 | 0.18 | C | |
| | | 53 | M | 4.36 | 1.54 | C | |
| | | 54 | F | 0.87 | 0.03 | C | |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91     ANALYST:RKW
LAB SAMPLE ID :B3505         GRID OPENING (MM2):0.0084    DATE   :11/06/91
CLNT SAMPLE ID:10/10/91-16   OPENINGS ANALYZED :    10    COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :    56
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :    14
ACC. VOLTAGE  : 120 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | B3 | 1 | M | 5.64 | 3.18 | C | |
| | | 2 | M | 2.00 | 1.28 | C | Y |
| | | 3 | F | 0.56 | 0.03 | C | |
| | | 4 | F | 0.62 | 0.05 | C | |
| | A7 | 5 | M | 1.69 | 1.13 | C | |
| | | 6 | F | 0.87 | 0.05 | C | |
| | | 7 | C | 2.05 | 1.03 | C | |
| | | 8 | C | 1.28 | 0.31 | C | |
| | | 9 | M | 2.67 | 1.03 | C | |
| | E10 | 10 | F | 2.82 | 0.05 | C | |
| | | 11 | F | 0.82 | 0.05 | C | |
| | | 12 | B | 1.90 | 0.21 | C | |
| | I6 | 13 | F | 0.56 | 0.05 | C | |
| | | 14 | F | 0.72 | 0.05 | C | |
| | | 15 | C | 3.74 | 0.10 | C | |
| | | 16 | B | 0.82 | 0.10 | C | |
| | G2 | 17 | M | 1.64 | 0.87 | C | |
| | | 18 | F | 1.13 | 0.05 | C | |
| | | 19 | F | 0.87 | 0.05 | C | |
| | | 20 | F | 1.44 | 0.05 | C | |
| 2 | F5 | 21 | F | 1.74 | 0.08 | C | |
| | | 22 | M | 1.28 | 0.51 | C | |
| | B4 | 23 | F | 0.62 | 0.05 | C | |
| | | 24 | F | 1.95 | 0.05 | C | |
| | C9 | 25 | B | 1.38 | 0.26 | C | |
| | E8 | 26 | B | 2.56 | 1.03 | C | |
| | | 27 | F | 0.77 | 0.03 | C | |
| | I6 | 28 | F | 0.51 | 0.03 | C | |
| | | 29 | B | 2.31 | 0.21 | C | |
| | | 30 | F | 5.13 | 0.10 | C | |
| | | 31 | B | 1.59 | 0.08 | C | |
| | | 32 | C | 1.18 | 0.92 | C | |
| | | 33 | F | 0.56 | 0.03 | C | |

```
MVA PROJECT # :0203              GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3506             GRID OPENING (MM2):0.0084       DATE   :11/06/91
CLNT SAMPLE ID:10/10/91-24       OPENINGS ANALYZED :    10       COMMENT:
INSTRUMENT ID :CM12              AMT COLLECT (CM2) :   278
MAGNIFICATION :19.5 K            AMT PREPPED (CM2) :  34.75
ACC. VOLTAGE  : 100 KV           FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | C4 | 1 | F | 0.36 | 0.03 | C | |
| | | 2 | C | 3.28 | 0.77 | C | Y |
| | | 3 | M | 3.33 | 1.95 | C | |
| | | 4 | C | 1.74 | 0.41 | C | |
| | I2 | 5 | F | 0.92 | 0.05 | C | |
| | | 6 | F | 0.77 | 0.05 | C | |
| | | 7 | M | 8.72 | 8.21 | C | |
| | | 8 | F | 1.03 | 0.05 | C | |
| | G9 | 9 | M | 1.44 | 1.44 | C | |
| | | 10 | M | 5.03 | 3.85 | C | |
| | | 11 | F | 0.46 | 0.03 | C | |
| | | 12 | C | 6.41 | 3.08 | C | |
| | | 13 | F | 0.41 | 0.10 | C | |
| | E7 | 14 | F | 1.74 | 0.10 | C | |
| | | 15 | F | 0.62 | 0.03 | C | |
| | | 16 | F | 0.87 | 0.05 | C | |
| | | 17 | F | 0.51 | 0.05 | C | |
| | | 18 | M | 1.23 | 0.72 | C | |
| | | 19 | C | 4.00 | 2.05 | C | |
| | | 20 | B | 1.79 | 0.10 | C | |
| | | 21 | B | 0.87 | 0.13 | C | |
| | | 22 | F | 0.82 | 0.05 | C | |
| | | 23 | M | 4.87 | 1.13 | C | |
| | | 24 | F | 0.28 | 0.05 | C | |
| | A6 | 25 | F | 0.51 | 0.03 | C | |
| | | 26 | F | 0.87 | 0.05 | C | |
| | | 27 | F | 0.26 | 0.05 | C | |
| | | 28 | F | 1.08 | 0.10 | C | |
| | | 29 | F | 0.62 | 0.05 | C | |
| 2 | B5 | 30 | B | 1.54 | 0.21 | C | |
| | | 31 | F | 0.26 | 0.05 | C | |
| | | 32 | B | 0.97 | 0.10 | C | |
| | | 33 | B | 1.79 | 0.10 | C | |
| | D3 | 34 | F | 0.82 | 0.05 | C | |
| | | 35 | F | 1.85 | 0.05 | C | |
| | | 36 | F | 0.36 | 0.05 | C | |
| | | 37 | B | 1.85 | 0.10 | C | |
| | | 38 | M | 1.13 | 0.72 | C | |
| | | 39 | F | 0.36 | 0.05 | C | |
| | | 40 | M | 3.85 | 1.18 | C | |

```
MVA PROJECT # :0203              GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3506            GRID OPENING (MM2):0.0084      DATE    :11/06/91
CLNT SAMPLE ID:10/10/91-24      OPENINGS ANALYZED :     10     COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (CM2) :    278
MAGNIFICATION :19.5 K          AMT PREPPED (CM2) : 34.75
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | H6 | 41 | F | 0.62 | 0.05 | C | |
| | | 42 | M | 1.44 | 1.38 | C | |
| | | 43 | F | 0.51 | 0.03 | C | |
| | | 44 | C | 23.08 | 3.08 | C | |
| | | 45 | F | 0.31 | 0.03 | C | |
| | | 46 | M | 5.38 | 3.08 | C | |
| | | 47 | M | 6.41 | 4.10 | C | |
| | | 48 | F | 0.77 | 0.08 | C | |
| | | 49 | F | 2.05 | 0.05 | C | |
| | | 50 | F | 0.51 | 0.08 | C | |
| | | 51 | F | 0.77 | 0.05 | C | |
| | F8 | 52 | M | 2.15 | 1.64 | C | |
| | | 53 | F | 0.56 | 0.08 | C | |
| | | 54 | M | 1.38 | 1.18 | C | |
| | | 55 | B | 1.13 | 0.10 | C | |
| | | 56 | F | 0.72 | 0.05 | C | |
| | C9 | NSD* | | | | | |

* No Asbestos Structures Detected

```
MVA PROJECT # :0203              GRID NUMBER       :046G91     ANALYST:RKW
LAB SAMPLE ID :B3507            GRID OPENING (MM2):0.0084     DATE   :11/07/91
CLNT SAMPLE ID:10/10/91-25      OPENINGS ANALYZED :    10     COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (L)   :   289
MAGNIFICATION :19.5 K           AMT PREPPED (L)   : 36.13
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | G2 | 1 | F | 0.87 | 0.05 | C | |
| | | 2 | F | 1.79 | 0.05 | C | |
| | | 3 | F | 0.82 | 0.05 | C | |
| | | 4 | F | 1.49 | 0.05 | C | |
| | | 5 | B | 1.13 | 0.21 | C | Y |
| | | 6 | F | 0.87 | 0.05 | C | |
| | | 7 | F | 1.03 | 0.05 | C | |
| | | 8 | F | 0.92 | 0.08 | C | |
| | | 9 | F | 0.87 | 0.05 | C | |
| | | 10 | M | 2.05 | 1.33 | C | |
| | | 11 | B | 2.77 | 0.13 | C | |
| | D4 | 12 | F | 1.13 | 0.05 | C | |
| | A6 | 13 | B | 1.44 | 0.31 | C | |
| | | 14 | F | 2.05 | 0.05 | C | |
| | C10 | 15 | F | 1.28 | 0.08 | C | |
| | | 16 | M | 0.51 | 0.26 | C | |
| | | 17 | F | 0.31 | 0.03 | C | |
| | | 18 | F | 0.87 | 0.08 | C | |
| | I8 | 19 | B | 2.05 | 0.26 | C | |
| | | 20 | B | 0.82 | 0.26 | C | |
| | | 21 | F | 0.36 | 0.03 | C | |
| | | 22 | F | 2.05 | 0.05 | C | |
| | | 23 | M | 2.05 | 1.95 | C | |
| | | 24 | M | 3.13 | 2.05 | C | |
| | | 25 | B | 2.15 | 0.31 | C | |
| | | 26 | M | 1.95 | 0.92 | C | |
| 2 | E3 | 27 | M | 4.87 | 4.36 | C | |
| | | 28 | B | 0.41 | 0.08 | C | |
| | | 29 | B | 1.08 | 0.21 | C | |
| | | 30 | C | 13.85 | 3.33 | C | |
| | | 31 | M | 1.13 | 0.92 | C | |
| | B4 | 32 | B | 1.03 | 0.13 | C | |
| | | 33 | F | 0.41 | 0.05 | C | |
| | | 34 | B | 1.38 | 0.21 | C | |
| | | 35 | B | 1.69 | 0.10 | C | |
| | | 36 | M | 5.13 | 2.10 | C | |
| | D8 | 37 | M | 0.56 | 0.41 | C | |
| | | 38 | F | 0.36 | 0.10 | C | |
| | | 39 | F | 1.03 | 0.05 | C | |
| | | 40 | B | 0.77 | 0.10 | C | |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91     ANALYST:RKW
LAB SAMPLE ID :B3507         GRID OPENING (MM2):0.0084    DATE   :11/07/91
CLNT SAMPLE ID:10/10/91-25   OPENINGS ANALYZED :     10   COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (L)   :    289
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :  36.13
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | H6 | 41 | B | 2.56 | 0.10 | C | |
| | | 42 | C | 2.56 | 2.56 | C | |
| | | 43 | F | 0.62 | 0.05 | C | |
| | | 44 | F | 1.54 | 0.05 | C | |
| | | 45 | F | 0.51 | 0.08 | C | |
| | | 46 | F | 1.54 | 0.05 | C | |
| | G2 | 47 | F | 0.51 | 0.05 | C | |
| | | 48 | F | 0.51 | 0.08 | C | |
| | | 49 | B | 4.00 | 0.46 | C | |
| | | 50 | C | 0.62 | 0.31 | C | |
| | | 51 | F | 1.28 | 0.13 | C | |
| | | 52 | F | 0.82 | 0.05 | C | |
| | | 53 | F | 3.08 | 0.08 | C | |
| | | 54 | B | 4.10 | 0.21 | C | |

```
MVA PROJECT # :0203          GRID NUMBER      :046G91     ANALYST:RKW
LAB SAMPLE ID :B3508         GRID OPENING (MM2):0.0084    DATE   :11/07/91
CLNT SAMPLE ID:10/10/91-26   OPENINGS ANALYZED :     10   COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (CM2) :    275
MAGNIFICATION :19.5 K        AMT PREPPED (CM2) :  34.38
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | E4 | 1 | F | 0.87 | 0.08 | C | |
| | | 2 | B | 0.97 | 0.26 | C | Y |
| | | 3 | C | 4.10 | 1.44 | C | |
| | | 4 | B | 2.56 | 0.10 | C | |
| | C1 | 5 | B | 2.00 | 0.10 | C | |
| | B6 | 6 | F | 1.13 | 0.05 | C | |
| | | 7 | B | 1.33 | 0.31 | C | |
| | | 8 | F | 0.92 | 0.05 | C | |
| | | 9 | F | 2.62 | 0.05 | C | |
| | F8 | 10 | F | 0.92 | 0.03 | C | |
| | | 11 | C | 1.03 | 0.36 | C | |
| | | 12 | F | 0.62 | 0.08 | C | |
| | | 13 | F | 0.31 | 0.05 | C | |
| | | 14 | C | 6.00 | 1.54 | C | |
| | | 15 | F | 0.77 | 0.03 | C | |
| | | 16 | F | 4.05 | 0.13 | C | |
| | | 17 | F | 0.87 | 0.05 | C | |
| | | 18 | M | 2.82 | 2.05 | C | |
| | | 19 | F | 1.03 | 0.05 | C | |
| | | 20 | F | 1.18 | 0.10 | C | |
| | | 21 | F | 0.87 | 0.05 | C | |
| | | 22 | F | 0.92 | 0.05 | C | |
| | H5 | 23 | F | 1.13 | 0.10 | C | |
| | | 24 | B | 1.13 | 0.13 | C | |
| | | 25 | B | 3.54 | 0.26 | C | |
| | | 26 | C | 1.79 | 0.87 | C | |
| | | 27 | B | 1.79 | 0.31 | C | |
| | | 28 | B | 1.90 | 0.26 | C | |
| | | 29 | F | 0.56 | 0.05 | C | |
| 2 | C4 | 30 | M | 1.95 | 1.03 | C | |
| | | 31 | M | 1.03 | 0.56 | C | |
| | | 32 | B | 0.51 | 0.10 | C | |
| | | 33 | F | 0.41 | 0.05 | C | |
| | | 34 | F | 1.64 | 0.10 | C | |
| | | 35 | B | 1.23 | 0.10 | C | |
| | | 36 | C | 1.23 | 0.46 | C | |
| | | 37 | M | 2.05 | 1.18 | C | |
| | | 38 | F | 0.41 | 0.05 | C | |
| | H2 | 39 | F | 0.46 | 0.03 | C | |
| | | 40 | B | 5.18 | 0.31 | C | |

```
MVA PROJECT # :0203              GRID NUMBER      :046G91     ANALYST:RKW
LAB SAMPLE ID :B3508            GRID OPENING (MM2):0.0084     DATE    :11/07/91
CLNT SAMPLE ID:10/10/91-26      OPENINGS ANALYZED :      10   COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (CM2) :    275
MAGNIFICATION :19.5 K           AMT PREPPED (CM2) :  34.38
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | H2 | 41 | F | 0.72 | 0.05 | C | |
| | | 42 | F | 0.51 | 0.03 | C | |
| | | 43 | F | 1.28 | 0.08 | C | |
| | | 44 | F | 1.74 | 0.08 | C | |
| | I6 | 45 | F | 0.41 | 0.05 | C | |
| | | 46 | B | 1.03 | 0.21 | C | |
| | | 47 | F | 2.26 | 0.05 | C | |
| | | 48 | F | 0.77 | 0.05 | C | |
| | | 49 | F | 0.77 | 0.03 | C | |
| | G8 | 50 | F | 1.64 | 0.10 | C | |
| | | 51 | F | 0.56 | 0.03 | C | |
| | | 52 | B | 9.74 | 0.21 | C | |
| | | 53 | B | 2.82 | 0.13 | C | |
| | | 54 | F | 1.64 | 0.05 | C | |
| | A3 | 55 | F | 1.33 | 0.10 | C | |
| | | 56 | F | 0.97 | 0.05 | C | |
| | | 57 | B | 0.77 | 0.13 | C | |
| | | 58 | F | 0.56 | 0.05 | C | |
| | | 59 | M | 3.59 | 1.79 | C | |
| | | 60 | B | 1.95 | 0.26 | C | |

```
MVA PROJECT # :0203          GRID NUMBER       :046G91     ANALYST:RKW
LAB SAMPLE ID :B3509         GRID OPENING (MM2):0.0084     DATE   :11/07/91
CLNT SAMPLE ID:10/10/91-27   OPENINGS ANALYZED :    10     COMMENT:
INSTRUMENT ID :CM12          AMT COLLECT (CM2) :   281
MAGNIFICATION :19.5 K        AMT PREPPED (CM2) : 35.13
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | J9 | 1 | B | 0.77 | 0.08 | C | |
| | | 2 | F | 0.26 | 0.05 | C | |
| | | 3 | F | 2.97 | 0.05 | C | |
| | | 4 | F | 0.36 | 0.05 | C | |
| | | 5 | B | 1.79 | 0.13 | C | |
| | | 6 | F | 0.41 | 0.08 | C | |
| | F7 | 7 | F | 0.31 | 0.03 | C | |
| | | 8 | F | 0.31 | 0.03 | C | |
| | | 9 | F | 0.36 | 0.03 | C | |
| | | 10 | C | 1.49 | 1.13 | C | |
| | | 11 | F | 0.82 | 0.08 | C | |
| | | 12 | B | 1.03 | 0.10 | C | |
| | C2 | 13 | F | 0.56 | 0.05 | C | |
| | | 14 | M | 1.38 | 0.77 | C | |
| | | 15 | M | 1.44 | 0.87 | C | |
| | G4 | 16 | F | 0.36 | 0.05 | C | |
| | | 17 | F | 0.36 | 0.05 | C | |
| | | 18 | F | 1.03 | 0.05 | C | |
| | | 19 | B | 2.87 | 0.26 | C | |
| | | 20 | F | 1.03 | 0.05 | C | |
| | | 21 | B | 2.77 | 0.46 | C | |
| | | 22 | C | 1.03 | 0.51 | C | |
| | | 23 | M | 0.56 | 0.28 | C | |
| | | 24 | B | 1.18 | 0.26 | C | |
| | I3 | 25 | B | 1.28 | 0.10 | C | |
| | | 26 | B | 0.77 | 0.21 | C | |
| | | 27 | F | 0.62 | 0.05 | C | |
| 2 | D2 | 28 | F | 0.77 | 0.05 | C | |
| | | 29 | F | 0.72 | 0.05 | C | |
| | | 30 | B | 1.28 | 0.10 | C | |
| | | 31 | F | 0.82 | 0.05 | C | |
| | | 32 | F | 0.28 | 0.05 | C | |
| | | 33 | B | 12.82 | 0.26 | C | |
| | | 34 | F | 0.82 | 0.08 | C | |
| | | 35 | F | 1.33 | 0.05 | C | |
| | C5 | 36 | F | 0.72 | 0.05 | C | |
| | | 37 | B | 0.72 | 0.15 | C | |
| | B10 | 38 | F | 0.51 | 0.05 | C | |
| | | 39 | F | 0.28 | 0.05 | C | |
| | | 40 | F | 0.62 | 0.03 | C | |

```
MVA PROJECT # :0203              GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3509            GRID OPENING (MM2):0.0084       DATE    :11/07/91
CLNT SAMPLE ID:10/10/91-27      OPENINGS ANALYZED :     10      COMMENT:
INSTRUMENT ID :CM12             AMT COLLECT (CM2) :    281
MAGNIFICATION :19.5 K           AMT PREPPED (CM2) :  35.13
ACC. VOLTAGE  : 100 KV          FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | B10 | 41 | M | 5.38 | 3.08 | C | |
| | | 42 | F | 0.56 | 0.08 | C | |
| | | 43 | B | 0.92 | 0.10 | C | |
| | | 44 | F | 1.13 | 0.05 | C | |
| | | 45 | B | 0.87 | 0.46 | C | |
| | G8 | 46 | M | 1.44 | 0.82 | C | |
| | | 47 | F | 1.03 | 0.03 | C | |
| | | 48 | F | 2.82 | 0.05 | C | |
| | | 49 | F | 1.13 | 0.05 | C | |
| | | 50 | B | 1.18 | 0.21 | C | |
| | J6 | 51 | F | 1.23 | 0.10 | C | |
| | | 52 | B | 1.08 | 0.15 | C | |
| | | 53 | M | 1.44 | 1.18 | C | |
| | | 54 | F | 1.23 | 0.05 | C | |
| | | 55 | F | 0.41 | 0.05 | C | |
| | | 56 | B | 1.54 | 0.21 | C | |
| | | 57 | F | 0.56 | 0.05 | C | |
| | | 58 | B | 1.74 | 0.18 | C | |
| | | 59 | B | 0.56 | 0.21 | C | |
| | | 60 | F | 0.87 | 0.05 | C | |
| | | 61 | F | 0.26 | 0.05 | C | |
| | | 62 | B | 0.82 | 0.10 | C | |

```
MVA PROJECT # :0203            GRID NUMBER        :046G91      ANALYST:RKW
LAB SAMPLE ID :B3510           GRID OPENING (MM2):0.0084       DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-28     OPENINGS ANALYZED :     10      COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (L)    :    286
MAGNIFICATION :19.5 K          AMT PREPPED (L)    :  35.75
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2)  :   1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 1 | A4 | 1 | B | 1.54 | 0.36 | C | Y |
|   |    | 2 | F | 0.36 | 0.05 | C |   |
|   |    | 3 | B | 1.28 | 0.15 | C |   |
|   |    | 4 | C | 3.33 | 2.62 | C |   |
|   | E2 | 5 | F | 0.31 | 0.05 | C |   |
|   |    | 6 | F | 0.51 | 0.05 | C |   |
|   |    | 7 | F | 1.38 | 0.05 | C |   |
|   |    | 8 | B | 2.82 | 0.26 | C |   |
|   |    | 9 | B | 1.44 | 0.21 | C |   |
|   |    | 10 | F | 1.08 | 0.05 | C |   |
|   |    | 11 | F | 0.51 | 0.05 | C |   |
|   | H5 | 12 | F | 2.82 | 0.10 | C |   |
|   |    | 13 | B | 0.82 | 0.13 | C |   |
|   |    | 14 | B | 2.82 | 0.10 | C |   |
|   |    | 15 | M | 1.38 | 1.03 | C |   |
|   |    | 16 | M | 0.92 | 0.41 | C |   |
|   |    | 17 | B | 0.67 | 0.31 | C |   |
|   |    | 18 | F | 0.97 | 0.10 | C |   |
|   |    | 19 | C | 1.18 | 1.08 | C |   |
|   |    | 20 | B | 3.79 | 0.21 | C |   |
|   | D10 | 21 | B | 0.92 | 0.15 | C |   |
|   |    | 22 | F | 5.13 | 0.05 | C |   |
|   |    | 23 | F | 0.56 | 0.05 | C |   |
|   | B7 | 24 | B | 1.64 | 0.51 | C |   |
|   |    | 25 | M | 2.05 | 1.03 | C |   |
| 2 | A4 | 26 | B | 1.95 | 0.15 | C |   |
|   |    | 27 | F | 0.62 | 0.10 | C |   |
|   |    | 28 | F | 3.85 | 0.05 | C |   |
|   |    | 29 | B | 1.90 | 0.13 | C |   |
|   |    | 30 | C | 1.38 | 0.51 | C |   |
|   |    | 31 | F | 0.72 | 0.03 | C |   |
|   | G7 | 32 | B | 3.38 | 0.26 | C |   |
|   |    | 33 | B | 1.95 | 0.18 | C |   |
|   |    | 34 | F | 0.51 | 0.05 | C |   |
|   |    | 35 | C | 1.64 | 0.56 | C |   |
|   |    | 36 | B | 2.56 | 0.23 | C |   |
|   |    | 37 | B | 1.28 | 0.13 | C |   |
|   |    | 38 | B | 1.03 | 0.13 | C |   |
|   |    | 39 | M | 0.72 | 0.51 | C |   |
|   | I1 | 40 | M | 0.72 | 0.56 | C |   |

```
MVA PROJECT # :0203            GRID NUMBER      :046G91      ANALYST:RKW
LAB SAMPLE ID :B3510           GRID OPENING (MM2):0.0084     DATE   :11/08/91
CLNT SAMPLE ID:10/10/91-28     OPENINGS ANALYZED :    10     COMMENT:
INSTRUMENT ID :CM12            AMT COLLECT (L)  :    286
MAGNIFICATION :19.5 K          AMT PREPPED (L)  : 35.75
ACC. VOLTAGE  : 100 KV         FILTER AREA (MM2) :  1133
```

| GRID | INDEX | STR# | STRU TYPE | LENGTH (um) | WIDTH (um) | SAED | EDS |
|------|-------|------|-----------|-------------|------------|------|-----|
| 2 | I1 | 41 | B | 0.67 | 0.10 | C | |
| | | 42 | B | 0.51 | 0.08 | C | |
| | | 43 | F | 1.03 | 0.03 | C | |
| | | 44 | B | 3.59 | 0.21 | C | |
| | | 45 | F | 1.79 | 0.10 | C | |
| | | 46 | F | 0.56 | 0.08 | C | |
| | | 47 | F | 1.64 | 0.08 | C | |
| | | 48 | F | 1.08 | 0.05 | C | |
| | | 49 | F | 0.51 | 0.05 | C | |
| | B1 | 50 | M | 2.56 | 1.03 | C | |
| | | 51 | B | 2.67 | 0.15 | C | |
| | | 52 | F | 5.64 | 0.05 | C | |
| | | 53 | M | 1.33 | 1.23 | C | |
| | | 54 | B | 3.95 | 0.21 | C | |
| | | 55 | F | 0.97 | 0.05 | C | |
| | | 56 | F | 0.62 | 0.05 | C | |
| | | 57 | F | 0.77 | 0.05 | C | |
| | | 58 | F | 0.51 | 0.05 | C | |
| | H6 | 59 | F | 1.59 | 0.05 | C | |
| | | 60 | F | 1.54 | 0.10 | C | |
| | | 61 | B | 1.79 | 0.36 | C | |

```
MVA PROJECT # :0203          GRID NUMBER        :047G91      ANALYST:WRB
LAB SAMPLE ID :B3511         GRID OPENING (MM2):0.0084       DATE    :11/12/91
CLNT SAMPLE ID:10/10/91-30   OPENINGS ANALYZED :      10     COMMENT:FIELD BLANK
INSTRUMENT ID :CM12          AMT COLLECT (L)    :
MAGNIFICATION :19.5 K        AMT PREPPED (L)    :  0.25
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :  1133
```

|  |  |  | STRU | LENGTH | WIDTH |  |  |
| GRID | INDEX | STR# | TYPE | (um) | (um) | SAED | EDS |
|------|-------|------|------|--------|-------|------|-----|
| 1 | G4 | NSD* |  |  |  |  |  |
|  | F4 | NSD |  |  |  |  |  |
|  | E4 | NSD |  |  |  |  |  |
|  | C7 | NSD |  |  |  |  |  |
|  | C5 | NSD |  |  |  |  |  |
| 2 | E4 | NSD |  |  |  |  |  |
|  | E5 | NSD |  |  |  |  |  |
|  | E7 | NSD |  |  |  |  |  |
|  | H4 | NSD |  |  |  |  |  |
|  | B8 | NSD |  |  |  |  |  |

* No Asbestos Structures Detected

```
MVA PROJECT # :0203          GRID NUMBER      :047G91      ANALYST:WRB
LAB SAMPLE ID :B3512         GRID OPENING (MM2):0.0084     DATE   :11/13/91
CLNT SAMPLE ID:10/10/91-17   OPENINGS ANALYZED :    10     COMMENT:FIELD BLANK
INSTRUMENT ID :CM12          AMT COLLECT (L)   :
MAGNIFICATION :19.5 K        AMT PREPPED (L)   :  0.25
ACC. VOLTAGE  : 100 KV       FILTER AREA (MM2) :  1133
```

|  |  |  | STRU | LENGTH | WIDTH |  |  |
|---|---|---|---|---|---|---|---|
| GRID | INDEX | STR# | TYPE | (um) | (um) | SAED | EDS |
| 1 | G8 | NSD* | | | | | |
| | G9 | NSD | | | | | |
| | B5 | NSD | | | | | |
| | B7 | NSD | | | | | |
| | E2 | NSD | | | | | |
| 2 | E9 | NSD | | | | | |
| | E10 | NSD | | | | | |
| | I4 | NSD | | | | | |
| | I5 | NSD | | | | | |
| | D6 | NSD | | | | | |

* No Asbestos Structures Detected

# APPENDIX C

## RESULTS OF DUST SAMPLE ANALYSES



**MATERIALS ANALYTICAL SERVICES, INC.**
**3597 PARKWAY LANE, SUITE 250**
**NORCROSS, GA 30092**
**(404) 448-3200**


CLIENT NAME:            Law Associates/Kennesaw

MAS JOB #:              M7322

CLIENT JOB NUMBER/NAME:   Texas Studies, Library


MAS
SAMPLE
NUMBER                 SUMMARY OF DUST SAMPLE LOCATIONS

    1                      Dust-40

    2                      Dust-41

    3                      Dust-42

    4                      Dust-43

    5                      Dust-45

    6                      Dust-46

    7                      Dust-47

    8                      Dust-48

    9                      Dust-49

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

PAGE #   _115_

Client: _Law Associates / Kennesaw_

Sample ID: _Dust 40_

MAS Job Number: _M 7322-1_

Date Sample Analyzed: _10 - 23 - 91_

Number of Openings/Grids Counted: _10 / 2_

Grid Accepted, 600X:   (Yes)   No

Percent Loading: _3_ %

Grid Box #: _3900_

Analyst: _[signature]_

Reviewer: _[signature]_

Accelerating Voltage: _100 KV_

Indicated Mag: _20_ KX

Screen Mag: _15.8_ KX

Microscope Number: 1   2   3   4   (5)

Filter Type: (MCE)   PC

Filter Size: 25mm, 37mm, (47mm)

Filter Pore Size (um): _0.45_

Grid Opening:  1) _83_ um  x  _82_ um

2) _81_ um  x  _81_ um

## Calculation Data:

Counting Rules: (AHERA)   LEVEL II

Effective Filter Area in mm$^2$ :   (A) _1339_

Number of Grid Openings Examined:   (B) _10_

Average Grid Opening Area in mm$^2$ :   (C) _0.006684_

Volume of Liquid Filtered in ml:   (D) _10_

Area Sampled in sq. ft./cm$^2$ :   (E) _0.108_ sq. ft.   _100_ cm$^2$

Number of Asbestos Structures Counted:   (F) _85_

Number of Asbestos Structures between 0.5 and 5 microns: _69_   Structures $\geq$ 5 microns: _16_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B \quad * \quad C} \quad * \quad \frac{100}{D} \quad * \quad \frac{1}{E} \quad * \quad F \quad = \quad \text{(asbestos structures per sq.ft. or cm}^2\text{)}$$

CONVERSIONS:

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

**Results for Total Asbestos Structures:**

| Structures per sq. ft. | Structures per cm$^2$ |
|---|---|
| $1.577 \times 10^6$ | $1.703 \times 10^3$ |

**Results for Structures $\geq$ 5 microns:**

| Structures per sq.ft. | Structures per cm$^2$ |
|---|---|
| $2.968 \times 10^7$ | $3.205 \times 10^4$ |

PAGE # 315

**MAS JOB NUMBER:** M 7322-1

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | >.5 < 5 MICRONS | >5 MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 26 | 1-3 | C | F | ✓ | | ✓ | ✓ | ✓ |
| 27 | | C | F | ✓ | | | ✓ | ✓ |
| 28 | | C | F | ✓ | | ✓ | ✓ | ✓ |
| 29 | | C | F | ✓ | | ✓ | ✓ | ✓ |
| 30 | | C | F | ✓ | | ✓ | ✓ | |
| 31 | | C | b | ✓ | | ✓ | ✓ | P9 |
| 32 | | C | F | ✓ | | ✓ | | |
| 33 | | C | b | | | ✓ | | |
| 34 | | C | F | ✓ | | ✓ | | |
| 35 | | C | C/F | ✓ | | ✓ | ✓ | ✓ |
| 36 | 1-4 | C | F | ✓ | | ✓ | ✓ | |
| 37 | | C | F | ✓ | | ✓ | | |
| 38 | | C | F | ✓ | | ✓ | | |
| 39 | | C | F | | | ✓ | ✓ | ✓ |
| 40 | | C | F | ✓ | AMS | ✓ | ✓ | |
| 41 | 1-5 | C | F | ✓ | | ✓ | ✓ | |
| 42 | | C | F | ✓ | | ✓ | ✓ | P9 |
| 43 | | C | b | | | ✓ | ✓ | |
| 44 | | C | F | | | ✓ | ✓ | |
| 45 | | C | b | | | ✓ | ✓ | |
| 46 | | C | F | | | ✓ | ✓ | |
| 47 | | C | F | ✓ | | ✓ | ✓ | ✓ |
| 48 | | C | F | ✓ | | ✓ | | |
| 49 | 2-1 | C | b | | ✓ | ✓ | ✓ | P9 |
| 50 | | C | F | ✓ | | ✓ | ✓ | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**ASBESTOS TYPES:**

C  = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE

**STRUCTURE TYPES:**

F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
N = NON ASBESTOS

**OTHERS:**

NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY

PAGE # 5 /5

MAS JOB NUMBER: M 7322-1

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | >.5 < 5 MICRONS | >5 MICRONS | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED. | EDS. |
| 76 | 2-4 | C | F | ✓ | | ✓ | ✓ | ✓ |
| 77 | | C | F | ✓ | | ✓ | ✓ | |
| 78 | | C | F | ✓ | | ✓ | | |
| 79 | | C | F | ✓ | | ✓ | ✓ | |
| 80 | 2-5 | C | F | ✓ | | ✓ | ✓ | ✓ |
| 81 | | C | F | ✓ | | ✓ | | |
| 82 | | C | F | ✓ | | ✓ | ✓ | |
| 83 | | C | F | ✓ | | ✓ | | |
| 84 | | C | F | ✓ | | ✓ | ✓ | ✓ |
| 85 | | C | F | ✓ | | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

## KEYS TO ABBREVIATIONS USED ABOVE:

**ASBESTOS TYPES:**

C  = CHRYSOTILE
AM = AMOSITE
CR = CROCIDOLITE
AC = ACTINOLITE
TR = TREMOLITE
AN = ANTHOPHYLLITE

**STRUCTURE TYPES:**

F = FIBER
B = BUNDLE
C = CLUSTER
M = MATRIX
N = NON ASBESTOS

**OTHERS:**

NSD = NO STRUCTURES DETECTED
MORPH = MORPHOLOGY
SAED = SELECTED AREA ELECTRON DIFFRACTION
EDS = ENERGY DISPERSIVE X-RAY SPECTROSCOPY

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

PAGE # _113_

Client: _LAW Assoc / Kennesaw_

Sample ID: _Dust 41_

MAS Job Number: _M 7322-2_

Date Sample Analyzed: _10 - 28 - 91_

Number of Openings/Grids Counted: _10 / 2_

Grid Accepted, 600X: (Yes)  No

Percent Loading: _2_ %

Grid Box #: _3917_

Analyst: _William Stark_

Reviewer: _Richard R. White_

Accelerating Voltage: _100 KV_

Indicated Mag: _25 KX_

Screen Mag: _20 KX_

Microscope Number: 1  (2)  3  4  5

Filter Type: (MCE)  PC

Filter Size: 25mm,  37mm,  (47mm)

Filter Pore Size (um): _0.45_

Grid Opening:
1) _92_ um x _93_ um
2) _90_ um x _90_ um

## Calculation Data:

Counting Rules: (AHERA)     LEVEL II

| | | |
|---|---|---|
| Effective Filter Area in mm$^2$: | (A) | _1339_ |
| Number of Grid Openings Examined: | (B) | _10_ |
| Average Grid Opening Area in mm$^2$: | (C) | _0.008328_ |
| Volume of Liquid Filtered in ml: | (D) | _0.1_ |
| Area Sampled in sq. ft./cm$^2$: | (E) | _0.108_ sq. ft.  _100_ cm$^2$ |
| Number of Asbestos Structures Counted: | (F) | _44_ |

Number of Asbestos Structures between 0.5 and 5 microns: _36_     Structures $\geq$ 5 microns: _8_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$:

$$\frac{A}{B \; * \; C} \; * \; \frac{100}{D} \; * \; \frac{1}{E} \; * \; F \; = \; \text{(asbestos structures per sq.ft. or cm}^2\text{)}$$

CONVERSIONS:

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

Results for Total Asbestos Structures:

Structures per sq. ft. _6.550 X 10$^9$_

Structures per cm$^2$ _7.074 X 10$^6$_

Results for Structures $\geq$ 5 microns:

Structures per sq.ft. _1.191 X 10$^9$_

Structures per cm$^2$ _1.286 X 10$^6$_

PAGE # _3 13_

MAS JOB NUMBER: _M 7322-2_

| STR. # | GRID # SQUARE # | TYPE C, A | STRUCTURE F, B, C, M, N | ≥.5 < 5 MICRONS | ≥5 MICRONS | CONFIRMATION MORPH. | SAED. | EDS. |
|---|---|---|---|---|---|---|---|---|
| 26 | | C | F | ✓ | | ✓ | ✓ | |
| 27 | 2 | C | B | ✓ | | ✓ | ✓ | |
| 28 | | C | F | ✓ | | ✓ | ✓ | |
| 29 | | C | F | ✓ | | ✓ | ✓ | |
| 30 | | C | C/B | | ✓ | ✓ | ✓ | |
| 31 | | C | F | ✓ | | ✓ | ✓ | P.O |
| 32 | | C | F | ✓ | | ✓ | ✓ | |
| 33 | | C | F | ✓ | ' | ✓ | ✓ | |
| 34 | 3 | C | C/B | ✓ | | ✓ | ✓ | |
| 35 | | C | F | ✓ | | ✓ | ✓ | |
| 36 | | C | M/F | ✓ | | ✓ | ✓ | |
| 37 | | C | M/F | | ✓ | ✓ | ✓ | |
| 38 | | C | B | ✓ | | ✓ | ✓ | |
| 39 | | C | B | ✓ | | ✓ | ✓ | |
| 40 | | C | F | ✓ | | ✓ | ✓ | |
| 41 | | C | B | | ✓ | ✓ | ✓ | P.O. |
| 42 | 4 | C | C/B | ✓ | | ✓ | ✓ | |
| 43 | | C | F | ✓ | | ✓ | ✓ | |
| 44 | 5 | C | F | | ✓ | ✓ | ✓ | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# MATERIALS ANALYTICAL SERVICES, INC.
## DUST SAMPLE ANALYSIS

PAGE #    _1 / 2_

Client: _LAW Assoc / Kennesaw_

Sample ID: _Dust 42_

MAS Job Number: _M 7322-3_

Date Sample Analyzed: _10-23-91_

Number of Openings/Grids Counted: _10   2_

Grid Accepted, 600X: (Yes)   No

Percent Loading: _1_ %

Grid Box #: _3900_

Analyst: _William Stark_

Reviewer: _Richard R White_

Accelerating Voltage: _100 KV_

Indicated Mag: _25 KX_

Screen Mag: _20 KX_

Microscope Number: 1   (2)   3   4   5

Filter Type: (MCE)   PC

Filter Size: 25mm,   37mm,   (47mm)

Filter Pore Size (um): _0.45_

Grid Opening: 1) _86_ um   x   _86_ u
2) _90_ um   x   _88_ u

## Calculation Data:

Counting Rules: (AHERA)        LEVEL II

Effective Filter Area in mm$^2$ : (A) _1339_

Number of Grid Openings Examined: (B) _10_

Average Grid Opening Area in mm$^2$ : (C) _0.007658_

Volume of Liquid Filtered in ml: (D) _1_

Area Sampled in sq. ft./cm$^2$ : (E) _0.108_ sq. ft.   _100_ cm$^2$

Number of Asbestos Structures Counted: (F) _22_

Number of Asbestos Structures between 0.5 and 5 microns: _16_        Structures ≥ 5 microns: _6_

## FORMULA FOR CALCULATION OF ASBESTOS STRUCTURES PER SQ. FT. AND PER CM$^2$ :

$$\frac{A}{B * C} * \frac{100}{D} * \frac{1}{E} * F = \text{(asbestos structures per sq.ft. or cm}^2)$$

CONVERSIONS:

$$\frac{\text{Area in cm}^2}{929.03} = \text{sq. ft.}$$

Area in sq. ft. X 929.03 = cm$^2$

Results for Total Asbestos Structures:

Structures per sq. ft.   _3,562 X 10$^8$_

Structures per cm$^2$   _3,847 X 10$^5$_

Results for Structures ≥ 5 microns:

Structures per sq.ft.   _9,714 X 10$^7$_

Structures per cm$^2$   _1,049 X 10$^5$_

**MAS Job Number:  M 7322-3**
**Location of Grid Openings, (GO) Counted in the Analysis**

Grid 1:



Grid 2:

