**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
09/30/2006
W.R. Grace
Wilmington  DE
ACCOUNT NO:    3000-01D
STATEMENT NO:    48

Asset Analysis and Recovery

PREVIOUS BALANCE                                                $32.50

BALANCE DUE                                                     $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:        64 |

Asset Disposition

PREVIOUS BALANCE                                                                    $498.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/15/2006 |  |  |  |  |
| MTH | Reviewing Debtors' Notice of Proposed Sale of Tank Trailers. |  | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 59.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $295.00 | $59.00 |

TOTAL CURRENT WORK                                                                    59.00

BALANCE DUE                                                                         $557.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                09/30/2006
Wilmington  DE                                              ACCOUNT NO:        3000-03D
                                                            STATEMENT NO:                59

Business Operations

PREVIOUS BALANCE                                                              $570.40

BALANCE DUE                                                                   $570.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                                                     09/30/2006
Wilmington  DE                                           ACCOUNT NO:        3000-04D
                                                         STATEMENT NO:              64



Case Administration



PREVIOUS BALANCE                                                              $1,142.30


BALANCE DUE                                                                   $1,142.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                              09/30/2006
Wilmington  DE                                               ACCOUNT NO:      3000-05D
                                                                           STATEMENT NO:            64

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                   $77,460.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2006 |  |  |  |  |
|  | MTH | Reviewing draft of post-mediation submission. | 0.50 | 147.50 |
|  | MTH | Reviewing correspondence from PVNL re post mediation submission. | 0.10 | 29.50 |
|  | MTH | Reviewing Order setting deadlines regarding objections to Asbestos PD Claims. | 0.20 | 59.00 |
| 09/04/2006 |  |  |  |  |
|  | MRE | Review of memo from JL regarding POC | 0.30 | 97.50 |
|  | MRE | Review of memo from MTH and NDF regarding mediation | 0.10 | 32.50 |
|  | MRE | Review of e-mail from JL to RR regarding notice of questionnaire motion | 0.10 | 32.50 |
|  | MRE | Review of e-mail from NDF regarding hearing on motion to compel | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from MRE re conference call re preparation for Sept. 11 hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Wyron re London settlement motion. | 0.10 | 29.50 |
|  | MTH | Multiple correspondence to and from Horkovich and Wyron re London settlement motion. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from KJC re Sept. 11 hearing and response to same. | 0.20 | 59.00 |
| 09/05/2006 |  |  |  |  |
|  | MRE | Drafting e-mail to R. Dattani regarding questionnaire filings | 0.10 | 32.50 |
|  | MRE | Meeting with MTH regarding questionnaire matters | 0.30 | 97.50 |
|  | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
|  | MTH | Reviewing notice of agenda for Sept. 11 hearing. | 0.20 | 59.00 |
|  | MTH | Reviewing Equity Comm.'s Statement re Motion to Compel. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from NDF re Equity Comm. filing re motion to compel. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from JAL re Equity Comm. filing. | 0.10 | 29.50 |

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to El and PVNL re Equity Comm. filing re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE and Reema re Equity Comm. statement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re memo re mediation and response to same. | 0.10 | 29.50 |
| MTH | Discussion with MRE re events at mediation. | 0.20 | 59.00 |
| MTH | Drafting memo to committee re Agenda and Equity Comm. filing re PI Q. | 0.50 | 147.50 |
| MTH | Review of memorandum summarizing pleadings filed from 9/1 through 9/4. | 0.10 | 29.50 |
| MTH | Telephone conference with Wyron and Horkovich re London Settlement Agreement. | 0.30 | 88.50 |
| MTH | Telephone conference with Hal Pitkow re Motion to Compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RH re london settlement motion. | 0.10 | 29.50 |
| KCD | Review MTH memo re hearing on motion to compel questionnaire responses | 0.10 | 20.00 |
| KCD | E-mail to MTH re appearances at hearing on motion to compel | 0.10 | 20.00 |
| MTH | Meeting with MRE re: questionnaire matters | 0.30 | 88.50 |

09/06/2006

| MTH | Reviewing correspondence from NDF re post mediation filing. | 0.10 | 29.50 |
|---|---|---|---|
| MTH | Reviewing correspondence from RH (x2) and Wyron re London Settlement Motion. | 0.30 | 88.50 |

09/07/2006

| PEM | Review Grace's responses and objections to the PI Committee's interrogatories and requests for production | 0.40 | 136.00 |
|---|---|---|---|
| PEM | Review Submission of the Official Committee Of Asbestos Personal Injury Claimants Regarding Issues Unresolved After Discovery Mediation On Grace's Motion To Compel. | 0.40 | 136.00 |
| PEM | Review Sur-Reply To Debtors' Motion To Compel Asbestos Personal Injury Claimants To Respond To W.R. Grace Personal Injury Questionnaire . | 0.30 | 102.00 |
| PEM | Review Post-Mediation Summary Memorandum, Filed By Various Law Firms Representing Asbestos Personal Injury Claimant Filed By Wilentz, Goldman & Spitzer, P.A., Robert Pierce & Associates, David Lipman, P.A., Baron & Budd, P.C., Brayton Purcell, Chris Parks & Associates, Foster & Sear L.L.P., Hissey, Kientz & Herron PLLC, Law Offices Of Peter G. Angelos, P.C., Leblanc & Waddell, LLC, Provost & Umphrey, LLP, Reaud, Morgan & Quinn, LLP, Sieben, Polk, Laverdiere & Dusich, P.A., Silber Pearlman, LLP, Simmonscooper, LLC, Weitz & Luxenberg, Williams Bailey Law Firm, L.L.P. | 0.70 | 238.00 |
| PEM | Review Summary Of Issues Not Resolved In Mediation For W.R. Grace's Motion To Compel. | 0.20 | 68.00 |
| MTH | Reviewing transcripts re Sept. 11 hearing and related filings and Correspondence to NDF re same. | 0.70 | 206.50 |

Page: 3
W.R. Grace                                                                           09/30/2006
                                                                    ACCOUNT NO:        3000-05D
                                                                    STATEMENT NO:            64

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|--|--|------|--|
| MTH | Reviewing correspondence from RH re correspondence received from Baer re london settlement motion. | 0.20 | 59.00 |
| MRE | E-mails with MTH and WB regarding brief | 0.40 | 130.00 |
| MRE | Telephone conference with MTH regarding brief | 0.10 | 32.50 |
| MRE | Telephone conference with parties regarding aspects of mediation | 0.70 | 227.50 |
| MRE | E-mails with R. Dattani and DEM replies to questionnaire motion | 0.30 | 97.50 |
| MTH | Attending telephone conference re Sept. 11 hearing. | 0.70 | 206.50 |
| MTH | Correspondence to NDF re Debtors' 2004 motion. | 0.10 | 29.50 |
| MTH | Correspondence to MK re ACC filing re post-mediation statement. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM re Committee filing re motion to compel PI Q responses. | 0.10 | 29.50 |
| MTH | Reviewing multiple correspondence from Reema re various filings relating to post mediation discovery disputes re Debtors' motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing and revising draft submission re continuing discovery issues post mediation; reviewing and revising COS re same. | 0.50 | 147.50 |
| MRE | Review of Equity Committee's Statement Re PI Questionnaire. | 0.10 | 32.50 |
| MTH | Correspondence to EI, NDF, PVNL re Debtors' submission re issues not resolved at mediation. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from RH re London settlement motion and response to same from Wyron. | 0.10 | 29.50 |
| MRE | Review Grace discovery | 0.30 | 97.50 |
| 09/08/2006 | | | |
| MRE | Meeting with MTH regarding memo to firms | 0.10 | 32.50 |
| MRE | Review of e-mail from NDF regarding debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding mediation | 0.10 | 32.50 |
| MRE | Review of e-mail from PVNL regarding Debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mails regarding 2004 | 0.30 | 97.50 |
| MTH | Telephone conference with RH and RW re london settlement motion. | 1.00 | 295.00 |
| MTH | Drafting correspondence to plaintiff's counsel re amended agenda and Debtors' filing related to motion to compel. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re proposed revisions to bar date order; Reviewing correspondence from Harding re same and response from NDF to same. | 0.20 | 59.00 |
| MTH | Reviewing COC re Scheduling Order re ELG and RMQ Motion for Judgment. | 0.10 | 29.50 |
| MTH | Reviewing Sur-Reply to Debtors' motion to compel (Thorton & Naumes). | 0.10 | 29.50 |
| MTH | Reviewing Joinder of Motley Rice in Joint Response of Various Law Firms re Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing Post-Mediation Summary of Baron & Budd et al. | 0.20 | 59.00 |
| MTH | Reviewing response of Grace CCC to Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing Supplemental Response filed by J&C to Motion to Compel. | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/10/2006** | | | | |
| | MRE | Review of Sur Reply to Debtors' Motion to Compel. | 0.20 | 65.00 |
| | MRE | Review of Motley Rice Joinder. | 0.10 | 32.50 |
| | MRE | Review of Post-Mediation Summary Memorandum of Various Law Firms. | 0.20 | 65.00 |
| | MRE | Review of Grace Certain Cancer Claimants Re Issues Still in Dispute following Mediation. | 0.20 | 65.00 |
| | MRE | Review of Jacobs & Crumplar's Supplemental Response to Debtor's Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Summary of Issues not Resolved in Mediation for Motion to Compel. | 0.20 | 65.00 |
| **09/11/2006** | | | | |
| | MRE | Drafting e-mail to R. Dattani regarding withdrawal of witness | 0.10 | 32.50 |
| | MRE | Review of COC Re Proposed Order Granting Debtors' Motion for Leave to File Reply Brief in Support of Its Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Order Granting Debtors' Motion for Leave to File Reply. | 0.10 | 32.50 |
| | MRE | Review of Libby Claimants' Withdrawal of Dr. Bruce Case as Potential Expert Witness. | 0.10 | 32.50 |
| | MRE | Review of Joint Objection to the Debtors Motion for Production of Documents. | 0.30 | 97.50 |
| **09/12/2006** | | | | |
| | KCD | Review MTH memo re hearing on motion to compel | 0.10 | 20.00 |
| | MTH | Reviewing correspondence from NDF re draft stipulated order to clarify bar date order. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from NDF re revisions to draft hearing memo (x2). | 0.10 | 29.50 |
| | MTH | Correspondence to and from JS re Sept. 11 hearing (multiple). | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' filing re reply to Questionnaire motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' Status Report re PD Claims and lack of claimant signature. | 0.20 | 59.00 |
| | MTH | Reviewing notice of withdrawal of Dr. Case as potential expert witness. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' Appendix in support of opposition to class certification. | 0.30 | 88.50 |
| | MTH | Reviewing George & Sipes supplement to the joint response of various law firms. | 0.10 | 29.50 |
| **09/13/2006** | | | | |
| | MTH | Reviewing correspondence from HP re PI Q hearing and response to same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Methany, Hoffman and Wilson re PI Q issues. | 0.20 | 59.00 |
| | MTH | Review materials re estimation project re insurers; discussion with RBD re same. | 1.30 | 383.50 |
| | MTH | Correspondence to and from AVG re estimation project re insurers. | 0.20 | 59.00 |
| | MRE | Meeting with MTH regarding circulation of materials | 0.30 | 97.50 |

W.R. Grace

ACCOUNT NO:        3000-05D
STATEMENT NO:             64

Claims Analysis Objection & Resolution (Asbestos)


                                                                                    HOURS

09/14/2006
        MTH        Reviewing correspondence from NDF re stipulation regarding expert
                   discovery; signing stipulation; Correspondence to counsel re same;
                   Reviewing correspondence from Harding re same.                    0.50           147.50
        MTH        Reviewing materials prepared by RBD re estimation project re insurers;
                   Correspondence to AVG re same.                                    0.50           147.50
        RBD        Reviewing court docket and related documents re: Estimation project re:
                   insurers                                                          0.80            76.00
        MTH        Reviewing correspondence from various counsel re expert stipulation.   0.20        59.00
        MTH        Reviewing correspondence from Horkovich re revisions re london
                   settlement agreement.                                             1.00           295.00
        MTH        Correspondence to and from NDF, AVG and DG re expert reports.      0.20            59.00

09/15/2006
        RBD        Reviewing court docket and related documents re: Estimation project re:
                   insurers                                                          1.70           161.50
        MTH        Reviewing correspondence from RH re revisions to london settlement
                   agreement.                                                        0.10            29.50
        MTH        Reviewing memo prepared by RBD re asbestos estimation, insurance
                   (.4); Correspondence to and from AVG re same (.2).                0.60           177.00
        MTH        Reviewing correspondence from RW re London settlement motion.     0.10            29.50
        MTH        Reviewing correspondence from BH, KP, and DC re deadline to produce
                   expert reports.                                                   0.10            29.50
        MTH        Reviewing correspondence from Harding re expert stipulation.      0.10            29.50
        MTH        Reviewing Objection of Property Damage Claims represented by Dies
                   and Hile re CMO.                                                  0.10            29.50
        MTH        Reviewing Objection of LA PD claimants to CMO.                    0.10            29.50
        MTH        Reviewing Objection of Anderson Memorial to CMO.                  0.10            29.50
        MTH        Reviewing Objection of CA State University System to CMO.         0.10            29.50
        MTH        Reviewing Objection of Pacific Freeholds to CMO.                  0.10            29.50
        MTH        Reviewing Objection of Board of Regents re CMO.                   0.10            29.50

09/18/2006
        MTH        Reviewing correspondence from Candon re estimation and response to
                   same.                                                             0.20            59.00
        MTH        Reviewing correspondence from JON re stipulation re experts.      0.10            29.50
        MTH        Reviewing correspondence from JAL re recent order re asbestos and
                   response to same; additional correspondence to JAL re same.       0.30            88.50
        MTH        Telephone conference with RH re london settlement agreement.      0.50           147.50
        MTH        Additional Telephone conference with RH re London settlement
                   agreement.                                                        0.70           206.50
        MTH        Multiple correspondence from and to RH and RW re london settlement
                   agreement.                                                        0.20            59.00
        MTH        Additional correspondence to and from Candon re estimation hearing.   0.20        59.00
        MTH        Reviewing black-lines from RH re London settlement agreement.     3.30           973.50

Page: 6

W.R. Grace

09/30/2006

ACCOUNT NO:     3000-05D
STATEMENT NO:     64

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Reviewing Amended PI CMO and Correspondence to NDF re same. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Harding to Kramer re expert stipulation. | | 0.10 | 29.50 |
| RBD | Estimation Project re: Insurance | | 1.20 | 114.00 |
| MTH | Reviewing Debtors' Supplement to Objection to Class Certification Motion. | | 0.30 | 88.50 |

**09/19/2006**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from NDF re conference call re estimation projects. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re pending orders from Sept. 11 hearing. | | 0.10 | 29.50 |
| MRE | Review of e-mails from JL, NDF and MTH regarding order | | 0.30 | 97.50 |
| MTH | Conference call with NDF and other counsel at Caplin re coordination re production of expert reports and related documents (.5); preparation for meeting (.2). | | 0.70 | 206.50 |
| MTH | Discussion with DEM re materials for asbestos estimation. | | 0.20 | 59.00 |
| MTH | Correspondence to and from Candon re estimation materials. | | 0.20 | 59.00 |
| MRE | Telephone conference with NDF regarding experts | | 0.10 | 32.50 |
| MTH | Telephone conference with B Harding re Sept. 11 hearing and related order (.2); Correspondence to Esserman and NDF re same (.2). | | 0.40 | 118.00 |
| MTH | Correspondence to and from Harding, Finch and Esserman re call re Sept. 11 hearing re PI Q's. | | 0.10 | 29.50 |
| MTH | Correspondence to and from Horkovich re conference call re London motion; Correspondence to and from J. Baer re same. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF, JON, and Pasquale re revisions to PI CMO. | | 0.20 | 59.00 |
| MTH | Reviewing various documents re estimation project and discussion with DEM re preparation re same. | | 0.80 | 236.00 |
| MTH | Reviewing Debtors' Response to PD Objections re August 31, 2006 CMO. | | 0.30 | 88.50 |
| MTH | Reviewing Debtors' Brief re Statute of Limitations re Prudential Asbestos PD Claims. | | 0.50 | 147.50 |

**09/20/2006**

| | | | | |
|---|---|---|---|---|
| MTH | Telephone conference with Harding, Finch and Esserman re order on PI Q (.6); Telephone conference with Esserman and Harding re same (.6). | | 1.20 | 354.00 |
| MTH | Telephone conference with counsel to Grace, UCC, PD and FCR re london settlement motion. | | 1.20 | 354.00 |
| MTH | Conference calls with Horkovich (.5) and Horkovich and PVNL (.4). | | 0.50 | 147.50 |
| MTH | Correspondence to PVNL, NDF and WBS re hearing transcript (.1); Correspondence to Esserman re same (.1). | | 0.20 | 59.00 |
| MTH | Correspondence to various asbestos firms re docketed version of hearing transcript. | | 0.20 | 59.00 |
| MTH | Correspondence to and from Jay Sakalo re London Settlement Motion. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH and RW re london settlement motion. | | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Correspondence to and from NDF re estimation work and Sept. hearing. | 0.40 | 118.00 |
| 09/21/2006 |  |  |  |  |
|  | MTH | Correspondence to asbestos firms re Sept. 11 hearing transcript. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from J Baer re hearing on London Settlement Motion; Reviewing correspondence from Wyron re same; Correspondence to and from RH re same; Reviewing correspondence from PVNL re same; Reviewing correspondence from Becker re same. | 0.40 | 118.00 |
|  | MTH | Reviewing correspondence from JON re draft order clarifying bar date order; Reviewing correspondence from NDF and Esserman re same; Reviewing correspondence from NDF to JON re same. | 0.40 | 118.00 |
|  | MTH | Reviewing correspondence from Sottile, Wyron and Horkovich re London Settlement Motion. | 0.30 | 88.50 |
|  | MTH | Reviewing additional (multiple) correspondence from Horkovich re London settlement motion and response to same; reviewing correspondence from Horkovich to Baer re same and reviewing response from Baer re same. | 0.50 | 147.50 |
|  | MTH | Reviewing documents re London Settlement Motion issues. | 1.00 | 295.00 |
|  | MTH | Correspondence to and from claimant counsel re issues with motion to compel and related order (.2); discussion re same (.3). | 0.50 | 147.50 |
|  | MTH | Multiple correspondence to and from T. Wilson re hearing transcript. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from NDF re draft order on motion to compel. | 0.10 | 29.50 |
|  | MTH | Reviewing hearing transcript and drafting proposed order on motion to compel. | 3.50 | 1,032.50 |
| 09/22/2006 |  |  |  |  |
|  | MTH | Telephone conference with NDF re order on motion to compel. | 0.10 | 29.50 |
|  | MTH | Telephone conference with NDF, Esserman, Ramsey re order on motion to compel. | 1.20 | 354.00 |
|  | MTH | Additional Telephone conference with NDF re order on motion to compel. | 0.10 | 29.50 |
|  | MTH | Telephone conference with BH, NDF, Ramsey and Esserman re Debtors' proposed order re motion to compel. | 0.40 | 118.00 |
|  | MTH | Telephone conference with NDF, Esserman and Ramsey following conference call with Debtors' counsel. | 0.40 | 118.00 |
|  | MTH | Additional Telephone conferences with NDF re final revisions to filings re motion to compel and committee memo re same. | 0.30 | 88.50 |
|  | MTH | Reviewing and revising draft memo to asbestos pi constituency re motion to compel. | 0.30 | 88.50 |
|  | MTH | Reviewing and revising COC and proposed Order re Motion to Compel, review of September 11 transcript and other documents re same; reviewing Debtors' proposed Order re same. | 4.00 | 1,180.00 |
|  | MTH | Brief review of Debtors' COC and proposed Order re Motion to Compel (as filed) and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
|  | MTH | Telephone conference with RH re hearing on London Settlement Motion. | 0.20 | 59.00 |
|  | PEM | Review memorandum from counsel and motions to compel/competing orders. | 1.00 | 340.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing and revising draft correspondence to asbestos firms re status of order on motion to compel; discussion with DEM re distribution of same; Reviewing correspondence from DEM to asbestos firms re same. | 0.50 | 147.50 |
| MTH | Reviewing additional correspondence from NDF and claimant counsel re memo on order on motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM re as filed version of COC and proposed order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from claimant counsel and NDF re Debtors' proposed order. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Candon re estimation. | 0.10 | 29.50 |
| MTH | Multiple correspondence to and from RH re London settlement motion, Reviewing correspondence from J Sottile re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from JON re stipulated order re bar date; response to same; reviewing response from NDF re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from claimant counsel re debtors' proposed order re motion to compel. | 0.20 | 59.00 |

09/23/2006
| MTH | Reviewing correspondence from RH to Baer re london settlement motion and reviewing response to same. | 0.10 | 29.50 |
|---|---|---|---|

09/25/2006
| KCD | Review memo re proposed orders on motion to compel | 0.10 | 20.00 |
|---|---|---|---|
| MTH | Correspondence to and from claimant counsel J. Gilbert re motion to compel. | 0.20 | 59.00 |

09/26/2006
| MTH | Reviewing correspondence from A. Derr re asbestos personal injury claim forms. | 0.10 | 29.50 |
|---|---|---|---|
| MTH | Discussion with DEM re unofficial hearing transcript. | 0.40 | 118.00 |
| MTH | Discussion with RBD re CD of hearing audio and discussion re distribution and copying of same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF and SE re revised draft order on motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing additional correspondence from NDF re draft order on motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF re draft proposed order re motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re hearing. | 0.10 | 29.50 |

09/27/2006
| MTH | Reviewing correspondence from LB re asbestos personal injury bar date order and response to same. | 0.30 | 88.50 |
|---|---|---|---|
| MTH | Correspondence to and from WBS and NDF re revisions to hearing memo. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from WBS re additional revisions to |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | proposed order re motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from WBS re draft hearing memo. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re additional revisions to order on motion to compel. | 0.20 | 59.00 |
| MTH | Additional correspondence from NDF re proposed order on motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DG re expert reports; response to same; Reviewing correspondence from DG re same. | 0.30 | 88.50 |
| PEM | Brief review of "Stipulated Order Clarifying the Order As to All Pre-Petition Asbestos PI Litigation Claims, Including Settled Claims; (I) Establishing Bar Dates; (II) Approving Proof of Claim Form; and (III) Approving Notice of Pre-Petition Asbestos Personal-Injury Claims Bar Date and correspondence with Hurford re: same. | 0.70 | 238.00 |
| MTH | Drafting correspondence to Asbestos PI Firms re order clarifying bar date order. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE and LB re bar date order; response to same. | 0.30 | 88.50 |

**09/28/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing various correspondence re asbestos personal injury bar date order and bar date order and clarification re same. | 1.50 | 442.50 |
| MTH | Reviewing correspondence from NDF re service of expert reports. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and Esserman re order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing further revised proposed order re motion to compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF, Esserman and Ramsey re revised proposed order re motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to BH re revised proposed order re motion to compel. | 0.20 | 59.00 |
| MTH | Telephone conference with NDF re estimation issues, questionnaire issues. | 0.50 | 147.50 |
| MTH | Correspondence to NDF re PI Q and POC Orders. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re Questionnaire issues. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH, Esserman, Ramsey re conference call with Debtors re order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH re proposed order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to BH re unofficial transcript of the September 25 hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to asbestos counsel re PI Q issues, database. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Mullady re database. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to BH re expert stipulation. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to EI re bar date questions. | 0.10 | 29.50 |
| MTH | Correspondence to and from Candon re service of estimation related filings. | 0.20 | 59.00 |

Page: 10

W.R. Grace

09/30/2006

ACCOUNT NO:    3000-05D
STATEMENT NO:    64

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing materials re estimation. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from PVNL re draft hearing memo. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH re expert stipulation. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Esserman, NDF and WBS re order on motion to compel, conference. | | 0.20 | 59.00 |
| **09/29/2006** | | | | |
| MTH | Conference call on motion to compel. | | 1.00 | 295.00 |
| MTH | Telephone conference with NDF re motion to compel. | | 0.10 | 29.50 |
| MTH | Telephone conference with NDF re motion to compel, proposed Order, following conference call with Debtors. | | 0.20 | 59.00 |
| MTH | Additional review of proposed order on motion to compel, revisions to order, additional review of unofficial transcript. | | 1.00 | 295.00 |
| MRE | E-mails with LB regarding POC information | | 0.10 | 32.50 |
| MRE | Review of memo from MTH and Order regarding POC | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from Basta re contact with Clerk re filing of proposed order on motion to compel. | | 0.10 | 29.50 |
| MTH | Correspondence to and from WBS re proposed order on motion to compel. | | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF, AVG, DG re service of expert reports. | | 0.50 | 147.50 |
| MTH | Multiple correspondence re proposed order on motion to compel. | | 0.30 | 88.50 |
| MTH | Discussion with DEM re service and filings re expert reports. | | 0.50 | 147.50 |
| MRE | Review of memo from NDF regarding meso cases | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from Allen Derr re notices of bar dates and Correspondence to Allen re same. | | 0.30 | 88.50 |
| DAC | Review order clarifying bar date | | 0.10 | 39.50 |
| | FOR CURRENT SERVICES RENDERED | | 75.50 | 21,869.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Philip E. Milch | 3.70 | 340.00 | 1,258.00 |
| Mark T. Hurford | 61.00 | 295.00 | 17,995.00 |
| Marla R. Eskin | 6.60 | 325.00 | 2,145.00 |
| Kathleen Campbell Davis | 0.40 | 200.00 | 80.00 |
| Reema B. Dattani | 3.70 | 95.00 | 351.50 |

TOTAL CURRENT WORK                                        21,869.00

BALANCE DUE                                        $99,329.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          09/30/2006
Wilmington  DE                                                ACCOUNT NO:        3000-06D
                                                                 STATEMENT NO:              64

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                $1,469.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/07/2006 |  |  |  |  |
| | MTH | Telephone conference with Lather's office re stay relief issue. | 0.20 | 59.00 |
| 09/11/2006 |  |  |  |  |
| | MRE | Review of Status Report and Request to Expunge Property Damage Claims. | 0.10 | 32.50 |
| 09/14/2006 |  |  |  |  |
| | MTH | Reviewing notice of appeal to CA3 of VanCott Bagley and letter to Judge Buckwalter re same. | 0.10 | 29.50 |
| 09/22/2006 |  |  |  |  |
| | MTH | Reviewing Debtors' 17th Claims Objection. | 0.20 | 59.00 |
| 09/26/2006 |  |  |  |  |
| | MTH | Additional review of Debtors' 17th Claims objection. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 239.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $295.00 | $206.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                  239.00

BALANCE DUE                                                                        $1,708.40

Page: 2

W.R. Grace

09/30/2006

ACCOUNT NO:        3000-06D
STATEMENT NO:               64

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-07D |
| | STATEMENT NO:  64 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                $34,646.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/01/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| **09/05/2006** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/31. | 0.10 | 29.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **09/06/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MRE | Review of August 28, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 29, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 30, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 31, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 1, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DAC | Review Equity's statement in support of questionnaire and 8/31/06 Finch memo | 0.50 | 197.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|--|--|--|--|--|

**09/07/2006**

| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|--|--|--|--|--|
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Sept. 6. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of ACC Submission Re Unresolved Issues after Discovery Mediation on Motion to Compel. | 0.30 | 28.50 |
| | MTH | Correspondence to Committee re post-mediation filing re motion to compel PI Q responses. | 0.30 | 88.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MRE | Review of September 7, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 6, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 5, 2006 Daily Memorandum. | 0.10 | 32.50 |

**09/08/2006**

| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|--|--|--|--|--|
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MK | Review emails and respond re: 9/11/06 hearing. | 0.20 | 21.00 |
| | MK | Assist with assembly of materials for hearing. | 0.60 | 63.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DAC | Review submission of Committee regarding unresolved issues after mediation | 0.40 | 158.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | MTH | Correspondence to and from JS re Objection to 2004 Motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from NDF re filing in response to Debtors' 2004 motion. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/7. | 0.10 | 29.50 |
| | MTH | Reviewing notice of filing of exhibits to affidavit of Bernick re 2004 motion. | 0.20 | 59.00 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| | MRE | Review weekly memos | 0.20 | 65.00 |

**09/10/2006**

| | MRE | Review of September 8, 2006 Daily Memorandum. | 0.10 | 32.50 |
|--|--|--|--|--|

Page: 3
09/30/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:            64

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/11/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | RBD | Retrieval and e-mailing of Final Fee Auditor Reports. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement for Ed Moody. | 0.30 | 28.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | MRE | Review of September 11, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 11, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| **09/12/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MK | Attention to document organization. | 0.10 | 10.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | PEM | Review memorandum to ACC re: hearing and developments. | 0.30 | 102.00 |
| | MTH | Telephone conference with NDF re draft hearing memo. | 0.40 | 118.00 |
| | MRE | Review of September 12, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed on 8/4 through 8/10. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Candon re Sept 18 hearing and response to same. | 0.20 | 59.00 |
| | MTH | Correspondence to and from WBS re draft hearing memo. | 0.20 | 59.00 |
| | MTH | Correspondence to and from PEM re draft hearing memo. | 0.10 | 29.50 |
| | MTH | Correspondence to Committee re Sept. 18 hearing memorandum. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF to EI re draft hearing memo. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JAL re events at Sept. 11 hearing and response to same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF re hearing memo. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed from 9/8 through 9/10. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/11. | 0.10 | 29.50 |
| | MTH | Preparing draft hearing memorandum. | 3.00 | 885.00 |

Page: 4

W.R. Grace                                                                    09/30/2006
                                                         ACCOUNT NO:        3000-07D
                                                         STATEMENT NO:             64

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/13/2006** |  |  |  |  |
|  | MTH | Correspondence to and from MRE re e-mail distributions. | 0.20 | 59.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on 9/12. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing adversary pleadings filed from Sept. 4 through Sept. 10. | 0.10 | 29.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | MTH | Correspondence to asbestos firms re Sept. 11 hearing. | 0.20 | 59.00 |
| **09/14/2006** |  |  |  |  |
|  | MTH | Review of memorandum summarizing District Court and CA3 pleadings filed on September 13. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Sept. 13. | 0.10 | 29.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | MRE | Review of September 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | MRE | Review of September 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
|  | RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
|  | MRE | Review of September 14, 2006 District Court Memo. | 0.10 | 32.50 |
| **09/15/2006** |  |  |  |  |
|  | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|  | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
|  | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
|  | DEM | Preparation and e-filing of 2019 statement of Motley Rice. | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memos. | 0.10 | 29.50 |
|  | MTH | Prepare weekly recommendation memos | 1.00 | 295.00 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

Page: 5
W.R. Grace                                                                        09/30/2006
                                                        ACCOUNT NO:        3000-07D
                                                        STATEMENT NO:             64

Committee, Creditors, Noteholders, Equity Holders

|       |                                                                                      | HOURS |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| MTH   | Review of memorandum summarizing pleadings filed on 9/14.                             | 0.10  | 29.50  |
| MRE   | Review weekly memos                                                                  | 0.20  | 65.00  |

**09/16/2006**
|       |                                                                                      |       |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| MRE   | Review of September 15, 2006 Daily Memorandum.                                        | 0.10  | 32.50  |

**09/18/2006**
|       |                                                                                      |       |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| MK    | Review committee events calendar and update attorney case calendar.                  | 0.10  | 10.50  |
| DEM   | Update Attorney Binders                                                               | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.           | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM   | Retrieval and distribution of documents relating to daily memo                       | 0.20  | 19.00  |
| MTH   | Review of memorandum summarizing pleadings filed from 9/15 through 9/17.              | 0.10  | 29.50  |

**09/19/2006**
|       |                                                                                      |       |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| PEM   | Review memo re: pleadings filed.                                                      | 0.10  | 34.00  |
| DEM   | Retrieval and distribution of documents relating to daily memo                       | 0.30  | 28.50  |
| DEM   | Research and retrieval of documents relating to estimation in various cases per request of NDF. | 3.00 | 285.00 |
| MTH   | Discussion with RBD re order entered; Correspondence to RBD re same.                  | 0.20  | 59.00  |
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.            | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE   | Review of September 18, 2006 Daily Memorandum.                                        | 0.10  | 32.50  |
| MTH   | Review of memorandum summarizing pleadings filed on 9/18.                             | 0.10  | 29.50  |

**09/20/2006**
|       |                                                                                      |       |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| RBD   | Review Pleadings and electronic filing notices; preparation of daily memo.            | 0.20  | 19.00  |
| RBD   | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC   | Review memo re exclusivity                                                            | 0.10  | 39.50  |
| MK    | Review email, document organization.                                                 | 0.10  | 10.50  |
| DEM   | Retrieval and distribution of documents relating to daily memo                       | 0.20  | 19.00  |
| MTH   | Correspondence to Committee re final draft of hearing transcript (docketed version). | 0.30  | 88.50  |
| MTH   | Correspondence to PEM and MRE re Sept. 11 hearing transcript.                         | 0.20  | 59.00  |

Page: 6
W.R. Grace                                                      09/30/2006
                                                ACCOUNT NO:      3000-07D
                                                STATEMENT NO:          64

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from EI re exclusivity. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/19 | 0.10 | 29.50 |
| 09/21/2006 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.90 | 85.50 |
| | DAC | Review memo on 9/11 hearing and transcript | 1.00 | 395.00 |
| | MTH | Correspondence to Committee re Sept. 11 hearing transcript. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing CA3 pleadings filed on 9/20. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/20. | 0.10 | 29.50 |
| | MTH | Reviewing order entered. | 0.10 | 29.50 |
| 09/22/2006 | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Drafting of Hearing Memorandum for September 25, 2006 omnibus hearing. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of COC Re Motion to Compel | 0.30 | 28.50 |
| | DEM | Drafting of Memorandum to Committee Re Motion to Compel and preparation of e-mail distributing same. | 0.30 | 28.50 |
| | MTH | Reviewing draft memo to committee re motion to compel. | 0.20 | 59.00 |
| | PEM | Review memo from counsel re: CCHP tax settlement. | 0.10 | 34.00 |
| | MRE | Review of September 20, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Reviewing correspondence from EI re Tersigni memo re CCHP tax settlement. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/21. | 0.10 | 29.50 |
| | MTH | Reviewing and signing opposition to Debtors' 2004 Motion. | 0.80 | 236.00 |
| | MTH | Prepare weekly recommendation memo | 0.50 | 147.50 |
| | DAC | Review memo and proposed orders re motion to compel | 0.40 | 158.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/25/2006 |  |  |  |  |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Transcript Request | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MK | Attention to document organization. | 0.10 | 10.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 9/22 to 9/24. | 0.10 | 29.50 |
| 09/26/2006 |  |  |  |  |
| | PEM | Review recommendation memo to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Preparation and e-filing of 2019 statement for The David Law Firm. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Preparation and fed-ex of documents relating to Omnibus Hearing. | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Prepare documents for Omnibus Hearing. | 0.40 | 38.00 |
| | MRE | Review of September 25, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | MRE | Review of September 22, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 25, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from 9/18 through 9/24. | 0.10 | 29.50 |
| | MTH | Correspondence to PVNL and NDF re Debtors' 2004 motion, reviewing correspondence from PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Listening to audio of hearing, begin drafting hearing memo and notes for proposed order re motion to compel. | 3.50 | 1,032.50 |
| | MRE | Review weekly memos | 0.20 | 65.00 |
| 09/27/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from Baer re CA3 disclosure; Correspondence to and from PVNL re same; Correspondence to Baer re same. | 0.40 | 118.00 |
| | MRE | Review of September 21, 2006 District Court Memorandum. | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from claimant representative re case filings. | 0.10 | 29.50 |

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:          64

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 9/26. | | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | | 0.10 | 29.50 |
| MK | Review email re: order and attention to document organization | | 0.10 | 10.50 |
| MTH | Drafting correspondence to Committee re order clarifying bar date order. | | 0.30 | 88.50 |
| MTH | Correspondence to EI, NDF re order clarifying bar date order; reviewing response to same from NDF. | | 0.20 | 59.00 |
| MTH | Additional work re draft hearing memo and related work re proposed order on motion to compel. | | 2.30 | 678.50 |

**09/28/2006**

| MTH | Reviewing correspondence from claimant counsel and response to same re distribution list revisions. | | 0.20 | 59.00 |
|---|---|---|---|---|
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Correspondence to and from DEM and claimant counsel re distribution list, revisions. | | 0.30 | 88.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.80 | 76.00 |

**09/29/2006**

| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
|---|---|---|---|---|
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM re weekly recommendation memo | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | | 1.40 | 413.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/28. | | 0.10 | 29.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| KH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | | 0.20 | 19.00 |
| MRE | Review weekly memos | | 0.20 | 65.00 |

**09/30/2006**

| DAC | Review memo re questionaire | | 0.10 | 39.50 |
|---|---|---|---|---|
| | FOR CURRENT SERVICES RENDERED | | 57.50 | 12,251.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.50 | $395.00 | $1,382.50 |
| Philip E. Milch | 2.50 | 340.00 | 850.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

Page: 9
09/30/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:            64

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 1.60 | 105.00 | 168.00 |
| Mark T. Hurford | 22.10 | 295.00 | 6,519.50 |
| Marla R. Eskin | 3.00 | 325.00 | 975.00 |
| Diane E. Massey | 11.00 | 95.00 | 1,045.00 |
| Katherine Hemming | 0.20 | 95.00 | 19.00 |
| Reema B. Dattani | 13.60 | 95.00 | 1,292.00 |

TOTAL CURRENT WORK                                        12,251.00

BALANCE DUE                                               $46,897.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:      3000-08D
STATEMENT NO:            63

Employee Benefits/Pension

PREVIOUS BALANCE                                                          $6,429.20

BALANCE DUE                                                               $6,429.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              09/30/2006
Wilmington  DE                                    ACCOUNT NO:      3000-10D
                                                  STATEMENT NO:           64

Employment Applications, Others

PREVIOUS BALANCE                                                    $1,003.80

BALANCE DUE                                                         $1,003.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          09/30/2006
Wilmington DE                                    ACCOUNT NO:        3000-11D
                                                 STATEMENT NO:            62

Expenses

PREVIOUS BALANCE                                                    $7,201.75

| | | |
|---|---|---:|
| 08/28/2006 | Amtrak charge for MTH ticket to DC on 8/28/06. | 159.00 |
| 08/29/2006 | Courtcall charge for MTH telephonic appearance at 8/25/06 hearing. | 80.00 |
| 09/01/2006 | Pacer Charges for the month of August | 139.52 |
| 09/06/2006 | Boston Coach charge for car service for MTH on 8/28/06. | 78.52 |
| 09/07/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/07/2006 | Parcels charge for copying and service of ACC Submission re: PI Questionnaire. | 325.42 |
| 09/07/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, AKO, and Committee April - June Interims. | 55.08 |
| 09/07/2006 | Photocopying - 10 copies 19 pages (Hearing materials) | 19.00 |
| 09/08/2006 | Photocopying - 9 copies 237 pages (Hearing Materials) | 213.30 |
| 09/14/2006 | PEM - Food for Four (4) people on 8/24/06 | 200.00 |
| 09/15/2006 | Federal Express to Jay Sakalo on 9/13/06 | 29.59 |
| 09/16/2006 | AT&T Long Distance Phone Calls | 9.82 |
| 09/18/2006 | Fax re: Transcript Request (1 page). | 0.50 |
| 09/19/2006 | Theodore M. Formaroli, CSR, CRR, Official United States Reporter - Hearing transcripts | 864.03 |
| 09/20/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |

Page: 2

W.R. Grace                                                                                      09/30/2006

                                                                ACCOUNT NO:        3000-11D
                                                                STATEMENT NO:            62

Expenses

| | | |
|---|---|---:|
| 09/20/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/20/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, and AKO for July. | 40.30 |
| 09/22/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/22/2006 | Parcels charge for copying and service of COC re: Motion to Compel. | 308.42 |
| 09/25/2006 | Fax re: Transcript Request (2 pages). | 1.00 |
| 09/26/2006 | Parcels charge for hand delivery to Wilcox & Fetzer. | 7.50 |
| 09/27/2006 | Wilcox & Fetzer - Transcript via tape recording for hearing on 9/25/06 | 1,394.00 |
| 09/27/2006 | Diana Doman Transcribing re: hearing transcripts dated January, 13, 14, 17, 18, 19, 20, 2005 | 940.39 |
| 09/27/2006 | J&J Court Transcribers, Inc. - Transcript of hearing dated 9/11/06 | 399.56 |
| 09/29/2006 | Federal Express to Nathan D. Finch on 9/27/06 | 14.74 |
| 09/29/2006 | Federal Express to Sander L. Esserman on 9/27/06 | 61.28 |
| 09/29/2006 | Federal Express to Sander L. Esserman on 9/27/06 | 18.97 |
| 09/29/2006 | Transcripts Plus - Transcript of hearing dated 9/25/06 | 1,134.91 |
| 09/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/29/2006 | Parcels charge for copying and service of C&L, C&D, LAS, & AKO August Fee App. | 392.32 |

TOTAL EXPENSES                                                                        7,022.17

TOTAL CURRENT WORK                                                                    7,022.17

BALANCE DUE                                                                          $14,740.12

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:          62 |

Fee Applications, Applicant

|  |  |
|---|---|
| PREVIOUS BALANCE | $5,108.50 |

|  |  | | HOURS | |
|---|---|---|---|---|
| **09/05/2006** | | | | |
| PEM | Review August prebill for Pgh time. | | 0.20 | 68.00 |
| **09/07/2006** | | | | |
| KCD | Review and sign CNO re C&L interim | | 0.20 | 40.00 |
| KH | Review case docket for objection to C&L April-June Interim(.1); Prepare | | | |
| | Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| **09/11/2006** | | | | |
| MRE | Review of Fee Auditor Report for Fee Apps with No Issues. | | 0.10 | 32.50 |
| **09/13/2006** | | | | |
| MTH | Reviewing C&L pre-bill. | | 1.40 | 413.00 |
| MRE | Review and revision to August pre-bill | | 0.80 | 260.00 |
| **09/19/2006** | | | | |
| KCD | Review C&L August monthly application | | 0.30 | 60.00 |
| **09/20/2006** | | | | |
| KCD | Review and sign CNO re C&L July application | | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L July Fee Application(.1); | | | |
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | | 0.50 | 47.50 |
| | FOR CURRENT SERVICES RENDERED | | 4.20 | 1,008.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.40 | 295.00 | 413.00 |

Page: 2
09/30/2006

W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:            62

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Marla R. Eskin | 0.90 | 325.00 | 292.50 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 1.00 | 95.00 | 95.00 |
| TOTAL CURRENT WORK | | | 1,008.50 |
| BALANCE DUE | | | $6,117.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-13D |
|  | STATEMENT NO:            49 |

Fee Applications, Others

PREVIOUS BALANCE $12,082.60

| | | | HOURS | |
|---|---|---|---|---|
| 09/01/2006 | | | | |
| | KH | Review January-March Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Towers Perrin Tillinghaust(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review July fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **09/06/2006** | | | |
| KH | Review January Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **09/07/2006** | | | |
| KCD | Review and sign CNO re C&D interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC interim | 0.20 | 40.00 |
| KH | Review case docket for objection to C&D April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to LTC April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to LAS April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to AKO April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to Committee April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **09/08/2006** | | | |
| MTH | Correspondence to and from NDF re billing rates. | 0.20 | 59.00 |
| **09/11/2006** | | | |
| KCD | Review fee auditor's report re LAS | 0.10 | 20.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| KCD | Review fee auditor's final report re LTC | | 0.10 | 20.00 |
| MRE | Review of Fee Auditor Report for Kirkland & Ellis. | | 0.10 | 32.50 |
| MRE | Review of Fee Auditor Report of LTC. | | 0.10 | 32.50 |
| **09/12/2006** | | | | |
| MTH | Reviewing fee auditor's report re matters | | 0.10 | 29.50 |
| MTH | Reviewing Fee Auditor's report re Tersigni. | | 0.10 | 29.50 |
| **09/13/2006** | | | | |
| KCD | E-mails re fee applications | | 0.10 | 20.00 |
| **09/14/2006** | | | | |
| MTH | Reviewing COC re Swidler Berlin's final fee application. | | 0.10 | 29.50 |
| **09/15/2006** | | | | |
| KH | Review June Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February-March Application of Bowe & Fernicola(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review May Application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review May Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Casener & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **09/18/2006** | | | | |
| MTH | Reviewing COC re 20th Quarter Project Category Summary. | | 0.20 | 59.00 |
| **09/19/2006** | | | | |
| KCD | Review LAS August monthly application | | 0.30 | 60.00 |
| MTH | Reviewing correspondence from Baer re Seigel time records. | | 0.10 | 29.50 |
| **09/20/2006** | | | | |
| KCD | Review and sign CNO re AKO July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC July application | | 0.20 | 40.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review case docket for objections to C&D July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

09/21/2006

| KH | Review June fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review June fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October 2004 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November 2004 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February 2005 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

09/25/2006

| KH | Review April fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|---|---|---|---|
| KH | Review May fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 5

W.R. Grace

09/30/2006

ACCOUNT NO:    3000-13D
STATEMENT NO:    49

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/26/2006 |  |  |  |  |
| KCD | Review AKO August application |  | 0.30 | 60.00 |
| KCD | Review C&D August application |  | 0.30 | 60.00 |
| 09/29/2006 |  |  |  |  |
| KH | Review email from A. Suffern re: August bill(.1); Prepare AKO August fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Review email from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Review email from D. Seitz re: August bill(.1); Prepare C&L August fee application(.4); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L August |  | 0.40 | 38.00 |
| KH | Review email from A. Katznelson re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 21.90 | 2,580.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $295.00 | $236.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Kathleen Campbell Davis | 2.80 | 200.00 | 560.00 |
| Katherine Hemming | 18.10 | 95.00 | 1,719.50 |

TOTAL CURRENT WORK                                        2,580.50

BALANCE DUE                                          $14,663.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                09/30/2006
Wilmington  DE                                      ACCOUNT NO:        3000-14D
                                                    STATEMENT NO:              46

Financing

PREVIOUS BALANCE                                                        $433.30

BALANCE DUE                                                            $433.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:        3000-15D
STATEMENT NO:                64

Hearings

PREVIOUS BALANCE                                                                           $20,864.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re hearing preparation; follow up with MK re same;. | 0.30 | 88.50 |
| | MK | Telephone call w/M. Hurford re: materials needed in court for hearing on 9/11/06. | 0.10 | 10.50 |
| 09/04/2006 | | | | |
| | MRE | Drafting e-mail to R. Dattani regarding agenda | 0.10 | 32.50 |
| 09/05/2006 | | | | |
| | MRE | Review of agenda and meeting with RD regarding hearing | 0.20 | 65.00 |
| | MRE | Drafting e-mail to NDF and PVNL regarding hearing | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from MRE and NDF re agenda for hearing. | 0.10 | 29.50 |
| 09/06/2006 | | | | |
| | MRE | E-mails with DEM and SL regarding hearing | 0.20 | 65.00 |
| | MTH | Correspondence to and from JAL re Sept. 11 hearing. | 0.20 | 59.00 |
| 09/07/2006 | | | | |
| | MTH | Reviewing correspondence from NDF and Correspondence to and from MK and PEM re materials for hearing/preparation. | 0.30 | 88.50 |
| | MTH | Correspondence to and from WBS re Sept. 11 hearing re Motion to Compel. | 0.30 | 88.50 |
| | MTH | Multiple correspondence to and from J. O'Neill re post mediation filings and Correspondence to MK, JAL and NDF re same. | 0.20 | 59.00 |
| | MK | Review and exchange email regarding matters related to 9/11/06 hearing.  Assist with preparation of hearing  materials. | 0.30 | 31.50 |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| **09/08/2006** | | | |
| MRE | Drafting e-mail to MTH regarding amended agenda | 0.10 | 32.50 |
| RBD | Preparation of attorney binder for omnibus hearing. | 1.70 | 161.50 |
| MTH | Correspondence to asbestos firms re Amended Agenda. | 0.20 | 59.00 |
| MTH | Correspondence to and from MK re preparations for Sept. 11 hearing. | 0.20 | 59.00 |
| **09/10/2006** | | | |
| MTH | Preparation for hearing. | 1.50 | 442.50 |
| **09/11/2006** | | | |
| MRE | Telephone conference with NDF regarding hearing and memo | 0.10 | 32.50 |
| MRE | Telephone conference with MTH regarding hearing and memo to the Committee | 0.10 | 32.50 |
| MTH | Attending hearing. | 7.50 | 2,212.50 |
| MTH | Preparation for hearing. | 1.00 | 295.00 |
| MTH | Correspondence to and from RBD and MRE re hearing transcript. | 0.10 | 29.50 |
| **09/12/2006** | | | |
| DEM | Preparation of Hearing Memorandum for September 11, 2006 hearing. | 0.30 | 28.50 |
| MRE | Meeting with MTH regarding hearing, review of e-mails from NDF and MTH regarding hearing and memo | 0.30 | 97.50 |
| MRE | E-mail with R. Dattani regarding transcript | 0.10 | 32.50 |
| MTH | Telephone conference with JW re Sept. 11 hearing. | 0.50 | 147.50 |
| MRE | Meeting with MTH regarding hearing and memo | 0.30 | 97.50 |
| MRE | Review of revised memo and meeting with MTH regarding same | 0.30 | 97.50 |
| MTH | Reviewing correspondence from G. Bradley re hearing and response to same. | 0.20 | 59.00 |
| MTH | Meeting with MRE re: hearing | 0.20 | 59.00 |
| **09/14/2006** | | | |
| MTH | Reviewing correspondence from RH re Sept. hearing and response to same. | 0.10 | 29.50 |
| **09/19/2006** | | | |
| MTH | Reviewing Agenda for hearing and correspondence to DEM re significant issues and hearing materials. | 0.30 | 88.50 |
| MRE | Review of e-mail from DEM regarding hearing | 0.10 | 32.50 |
| MRE | E-mails with MTH regarding hearing | 0.10 | 32.50 |
| MTH | Telephone conference with PVNL re Sept. 25 hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM to PVNL re matters scheduled for hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from PVNL re hearing. | 0.10 | 29.50 |
| **09/20/2006** | | | |
| MTH | Correspondence to Horkovich re Sept. hearing; reviewing response from DEM re same; Reviewing response from Horkovich re same and | | |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
|  | Correspondence to DEM re same. | 0.20 | 59.00 |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from NDF regarding hearing transcript | 0.10 | 32.50 |
| MRE | Review of additional e-mails from MTH regarding hearing | 0.20 | 65.00 |
| MRE | Review of e-mail from PVNL regarding hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from DM regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RBD to WBS re telephonic hearing information. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RBD re hearing transcript; Correspondence to PVNL, NDF re same; and reviewing response from NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from WBS re Sept. hearing. | 0.10 | 29.50 |

09/21/2006
| MTH | Reviewing correspondence from Horkovich re telephonic call-in list for hearing; discussion with DEM re same; Correspondence to RH re same. | 0.40 | 118.00 |

09/22/2006
| KH | Prepare attorney fee binder for 9/25/06 hearing | 0.50 | 47.50 |
| MTH | Reviewing correspondence from NDF re hearing preparation and related materials and response to same; and response to same. | 0.30 | 88.50 |

09/24/2006
| MTH | Correspondence to NDF re hearing materials. | 0.20 | 59.00 |

09/25/2006
| MTH | Reviewing correspondence from NDF re hearing; reviewing response to same from MRE. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Esserman re hearing and response to same. | 0.20 | 59.00 |
| MTH | Attending hearing. | 5.20 | 1,534.00 |
| MTH | Preparation for hearing. | 2.20 | 649.00 |

09/27/2006
| MTH | Correspondence to and from NDF re unofficial hearing transcript, discussion with DEM re same. | 0.50 | 147.50 |
| MTH | Additional correspondence to and from WBS and NDF re hearing transcript. | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED | 29.20 | 8,119.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.40 | $105.00 | $42.00 |
| Mark T. Hurford | 23.60 | 295.00 | 6,962.00 |
| Marla R. Eskin | 2.70 | 325.00 | 877.50 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

W.R. Grace

Hearings

Page: 4
09/30/2006
ACCOUNT NO:    3000-15D
STATEMENT NO:    64

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.50 | 95.00 | 47.50 |
| Reema B. Dattani | 1.70 | 95.00 | 161.50 |

TOTAL CURRENT WORK                                      8,119.00

BALANCE DUE                                            $28,983.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace 09/30/2006
Wilmington  DE ACCOUNT NO: 3000-16D
STATEMENT NO: 49

Litigation and Litigation Consulting

PREVIOUS BALANCE -$713.10

HOURS
09/19/2006
    MTH    Reviewing COC re exclusivity periods filed by Debtors and
        Correspondence to PVNL, NDF re same. 0.30 88.50

09/27/2006
    MTH    Reviewing notice of service of discovery by RMQ and ELG. 0.10 29.50
        FOR CURRENT SERVICES RENDERED 0.40 118.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $295.00 | $118.00 |

TOTAL CURRENT WORK 118.00

CREDIT BALANCE -$595.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-17D |
|  | STATEMENT NO:            49 |

Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $5,917.60 |

| | | | | HOURS | |
|---|---|---|---|---|---|
| **09/14/2006** | | | | | |
| | MTH | Reviewing correspondence from Bianca and Baena re proposed order re exclusivity. | | 0.30 | 88.50 |
| | MTH | Correspondence to EI, PVNL and NDF re exclusivity. | | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from Felder re exclusivity; Reviewing correspondence from Baena re same; Reviewing correspondence from PVNL re same; Reviewing correspondence from NDF re same. | | 0.30 | 88.50 |
| **09/15/2006** | | | | | |
| | MTH | Reviewing proposed order re exclusivity and response to DF and other counsel re same. | | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from Bianca, Bentley, Esserman, Krieger, and Baena re proposed exclusivity order. | | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from EI re exclusivity. | | 0.10 | 29.50 |
| **09/20/2006** | | | | | |
| | MRE | Review of e-mail from MTH regarding exclusivity order | | 0.10 | 32.50 |
| | MRE | Review of memo from EI regarding exclusivity | | 0.10 | 32.50 |
| **09/26/2006** | | | | | |
| | MRE | Review of e-mail from DF regarding exclusivity order | | 0.10 | 32.50 |
| | MTH | Correspondence to EI, PVNL re exclusivity appeal. | | 0.40 | 118.00 |
| | MTH | Correspondence to and from Wyron re exclusivity appeal. | | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Wyron, Baena (x2) and EI re exclusivity order. | | 0.30 | 88.50 |
| | MTH | Reviewing additional correspondence from Wyron re exclusivity. | | 0.10 | 29.50 |

W.R. Grace

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| **09/27/2006** | | | | |
| | MTH | Reviewing multiple correspondence from DF and SB re exclusivity. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Baena re exclusivity appeal, comments re draft outline. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from D. Felder re exclusivity argument (.4); Reviewing correspondence from PVNL and R. Frankel re same (.1). | 0.50 | 147.50 |
| **09/28/2006** | | | | |
| | MTH | Reviewing correspondence from Wyron re proposed exclusivity order from Debtors; response to same; reviewing response from Baena re same; reviewing response from Wyron re same. | 0.30 | 88.50 |
| | MTH | Correspondence to Debtors' counsel re ACC position on Debtors' proposed order re exclusivity. | 0.10 | 29.50 |
| **09/29/2006** | | | | |
| | MTH | Multiple correspondence from Baena, Baer, Monaco, Bianca, and Esserman re exclusivity Order; Correspondence to PVNL and NDF re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from DF re exclusivity appeal. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from DF re exclusivity appeal; Reviewing correspondence from Baena re same; Reviewing correspondence from JAL re same; Reviewing correspondence from MRE re same and response to same; reviewing and signing Notice of Appeal for PI Committee. | 0.50 | 147.50 |
| | DEM | Research regarding filing of Notice of Service relating to expert reports. | 0.40 | 38.00 |
| | MTH | Reviewing correspondence from PVNL re exclusivity order; Reviewing correspondence from Frankel re competing proposed orders on exclusivity; and Correspondence to Baena re same. | 0.20 | 59.00 |
| | MRE | E-mails regarding notice of appeal | 0.30 | 97.50 |
| | MRE | Review of notice appeal | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Baena re exclusivity order and Correspondence to Baer re same. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 6.80 | 1,947.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.70 | $295.00 | $1,681.50 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Diane E. Massey | 0.40 | 95.00 | 38.00 |

TOTAL CURRENT WORK                                                            1,947.00


BALANCE DUE                                                                  $7,864.60

Page: 3

W.R. Grace                                                    09/30/2006
                                              ACCOUNT NO:      3000-17D
                                              STATEMENT NO:         49

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
09/30/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-18D
STATEMENT NO:              49

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                        -$75.30

CREDIT BALANCE                                                                          -$75.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<table>
<tr><td></td><td align="right">Page: 1</td></tr>
<tr><td>W.R. Grace</td><td align="right">09/30/2006</td></tr>
<tr><td>Wilmington  DE</td><td align="right">ACCOUNT NO:     3000-19D</td></tr>
<tr><td></td><td align="right">STATEMENT NO:     35</td></tr>
</table>

Tax Issues

| | | | HOURS | |
|---|---|---|---|---|
| **09/06/2006** | | | | |
| | MTH | Reviewing correspondence from Baer re CCHP settlement motion; Correspondence to and from JS re same. | 0.40 | 118.00 |
| **09/07/2006** | | | | |
| | MTH | Correspondence to and from PVNL re CCHP Motion and brief review of same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from O'Connell re CCHP motion and Correspondence to J. Sinclair re same. | 0.10 | 29.50 |
| **09/08/2006** | | | | |
| | MRE | E-mails with MTH regarding tax motion | 0.10 | 32.50 |
| **09/12/2006** | | | | |
| | MTH | Telephone conference with counsel to Debtors, UCC and various PD's re CCHP matter. | 0.80 | 236.00 |
| | MTH | Telephone conference with JS and AP re CCH tax issue. | 0.50 | 147.50 |
| **09/13/2006** | | | | |
| | MTH | Correspondence to PVNL re CCHP tax issue and reviewing response to same. | 0.30 | 88.50 |
| **09/14/2006** | | | | |
| | MTH | Reviewing correspondence from Maynes re CCHP settlement. | 0.20 | 59.00 |
| | MTH | Correspondence to and from JS and A Prills re CCHP motion. | 0.20 | 59.00 |
| | MTH | Reviewing draft memo from Tersigni re CCHP tax settlement motion. | 0.40 | 118.00 |
| | MTH | Additional review of CCHP motion and related issues, reviewing new documentation received re same and analysis re same. | 2.50 | 737.50 |

Page: 2

W.R. Grace                                                                    09/30/2006
                                                     ACCOUNT NO:        3000-19D
                                                     STATEMENT NO:            35

Tax Issues

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/18/2006 |  |  |  |  |
| | MTH | Correspondence to JS re CCHP Tax Motion. | 0.10 | 29.50 |
| | MTH | Additional work re CCHP settlement motion. | 0.50 | 147.50 |
| | MTH | Correspondence to and from Jimmy re CCHP settlement. | 0.20 | 59.00 |
| 09/19/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from JS re CCHP tax motion. | 0.10 | 29.50 |
| 09/22/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from JS re CCHP Tax Motion draft memo for committee. | 0.30 | 88.50 |
| 09/26/2006 |  |  |  |  |
| | MTH | Reviewing Debtors' motion re settlement of CCHP tax issue. | 0.40 | 118.00 |
| | | FOR CURRENT SERVICES RENDERED | 7.60 | 2,245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.50 | $295.00 | $2,212.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                  2,245.00

BALANCE DUE                                                        $2,245.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:         48 |

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $468.80 |
| BALANCE DUE | $468.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:     3000-21D
STATEMENT NO:          40

Travel-Non-Working

PREVIOUS BALANCE                                                                              $2,762.80

| | | | | HOURS | |
|---|---|---|---|---|---|
| 09/10/2006 | | | | | |
| | MTH | Non-working travel time from Wilmington to Pittsburgh (billed at one half time). | | 2.20 | 649.00 |
| 09/11/2006 | | | | | |
| | MTH | Non-working travel time from Pittsburgh to Wilmington (billed at 1/2 time). | | 2.80 | 826.00 |
| | | FOR CURRENT SERVICES RENDERED | | 5.00 | 1,475.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.00 | $295.00 | $1,475.00 |

TOTAL CURRENT WORK                                                                        1,475.00

BALANCE DUE                                                                                   $4,237.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2006
Wilmington  DE                                          ACCOUNT NO:      3000-22D
                                                        STATEMENT NO:           53

Valuation

PREVIOUS BALANCE                                                         $1,185.00

BALANCE DUE                                                             $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-23D |
| | STATEMENT NO:                53 |

ZAI Science Trial

PREVIOUS BALANCE ............................................................................... $1,203.30

| | | | HOURS | |
|---|---|---|---|---|
| 09/22/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re ZAI; Reviewing correspondence from Baena re same; Correspondence to and from KH re same; Correspondence to NDF re same. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK ............................................................................... 88.50

BALANCE DUE ............................................................................... $1,291.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
09/30/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-24D
STATEMENT NO:            26

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                -$56.00

CREDIT BALANCE                                                                  -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          09/30/2006
Wilmington  DE                                           ACCOUNT NO:        3000-25D
                                                         STATEMENT NO:               19

Others

PREVIOUS BALANCE                                                              $56.00

BALANCE DUE                                                                   $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          09/30/2006
Wilmington  DE                                                    ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 498.20 | 59.00 | 0.00 | 0.00 | 0.00 | $557.20 |
| 3000-03 Business Operations | | | | | |
| 570.40 | 0.00 | 0.00 | 0.00 | 0.00 | $570.40 |
| 3000-04 Case Administration | | | | | |
| 1,142.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,142.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 77,460.70 | 21,869.00 | 0.00 | 0.00 | 0.00 | $99,329.70 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,469.40 | 239.00 | 0.00 | 0.00 | 0.00 | $1,708.40 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 34,646.20 | 12,251.00 | 0.00 | 0.00 | 0.00 | $46,897.20 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 6,429.20 | 0.00 | 0.00 | 0.00 | 0.00 | $6,429.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,003.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1,003.80 |
| 3000-11 Expenses | | | | | |
| 7,201.75 | 0.00 | 7,538.37 | 0.00 | 0.00 | $14,740.12 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,108.50 | 1,008.50 | 0.00 | 0.00 | 0.00 | $6,117.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,082.60 | 2,580.50 | 0.00 | 0.00 | 0.00 | $14,663.10 |
| 3000-14 Financing | | | | | |
| 433.30 | 0.00 | 0.00 | 0.00 | 0.00 | $433.30 |
| 3000-15 Hearings | | | | | |
| 20,864.35 | 8,119.00 | 0.00 | 0.00 | 0.00 | $28,983.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -713.10 | 118.00 | 0.00 | 0.00 | 0.00 | -$595.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 5,917.60 | 1,947.00 | 0.00 | 0.00 | 0.00 | $7,864.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -75.30 | 0.00 | 0.00 | 0.00 | 0.00 | -$75.30 |
| 3000-19 Tax Issues | | | | | |
| 0.00 | 2,245.00 | 0.00 | 0.00 | 0.00 | $2,245.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,762.80 | 1,475.00 | 0.00 | 0.00 | 0.00 | $4,237.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 88.50 | 0.00 | 0.00 | 0.00 | $1,291.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 179,692.30 | 51,999.50 | 7,538.37 | 0.00 | 0.00 | $239,230.17 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.