# EXHIBIT A

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Janet S Baer | 2.00 | Review client comments on CNA / BP claim issues and confer re same (.4); review further correspondence on non-asbestos claims memorandum, "not a claim" issues and Volovsek claim (.4); review memorandum re Portland RE claim and respond to same (.4); review revised memorandum to client on claims process and provide further comments / follow-up re same (.5); confer re mediation and review notice re Slaughter claim (.3). |
| 9/1/2006 | Holly Bull | 5.50 | Review comments on non-asbestos claims memorandum (.7); correspond with J. Baer re same (.4); confer and correspond with S. Herrschaft re additional information needed for same (1.3); review updated charts and revise memorandum accordingly (2.6); follow up re claimant inquiry (.5). |
| 9/1/2006 | Anna Isman | 2.00 | Review memorandum re non-asbestos claims (.8); review ADR procedures for non-asbestos claims (1.2). |
| 9/5/2006 | Janet S Baer | 0.40 | Confer with J. Nuckles re CNA / BP claim issues. |
| 9/5/2006 | Jon C Nuckles | 0.40 | Analyze CNA settlement memorandum. |
| 9/5/2006 | Holly Bull | 5.40 | Correspond with client re non-asbestos claims issues and follow up re same (2.6); correspond with claims team members re ADR claims and related issues (.6); prepare non-asbestos claims action items checklist (1.1); review and update claims tracking chart (1.1). |
| 9/6/2006 | Janet S Baer | 1.10 | Confer with J. Nuckles re CNA / BP issues (.4); confer with L. Sinanyan re claims objection issues (.2); confer with J. Monahan re Archer mediation (.2); confer with L. Sinanyan re BNSF motion and Locke mediation (.3). |
| 9/6/2006 | Lori Sinanyan | 0.40 | Confer with J. Baer re non-asbestos claim issues (.2); review and respond to correspondence re non-asbestos claims (.2). |
| 9/6/2006 | Jon C Nuckles | 1.70 | Analyze CNA/BP issues (.4); confer with CNA counsel re same (.2); confer with J. Baer re CNA issues (.2); confer with J. Posner re same (.2); confer with M. Cohan re same (.2); confer with CNA counsel re settlement (.3); confer with BP counsel re CNA discussions (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Holly Bull | 3.30 | Research issues re real estate claims (.9); draft correspondence re same (.3); correspond with V. Finkelstein re real estate claim issues (.2); update tracking chart (.9); correspond with S. Herrschaft re claim review/status matters and review related materials (1.0). |
| 9/6/2006 | Joy L Monahan | 0.80 | Confer with H. Bull re status of limitation issues (.1); confer with counsel for Archer claimants re ADR (.2); draft letter to same re statement of claim (.3); review correspondence re Locke claim (.2). |
| 9/7/2006 | Janet S Baer | 0.40 | Review materials re BNSF and Locke claim matters. |
| 9/7/2006 | Lori Sinanyan | 0.30 | Review memorandum from S. Athota re statute of limitations and automatic stay issues. |
| 9/7/2006 | Gary M Vogt | 0.30 | Assemble requested materials re Archer, Slaughter ADR notices. |
| 9/7/2006 | Holly Bull | 5.20 | Review research re Section 108(c)/limitations tolling issue re real estate claim (.7); draft correspondence to client and team members re same (.3); correspond with S. Herrschaft re claim status updates and review related claim materials (.7); correspond with S. Athota re 108(c) issue and review additional research re same (.4); review ADR notices re same (.6); correspond with A. Isman re claims review issues and review related materials (.7); review, update and modify non-asbestos claims tracking chart (1.8). |
| 9/7/2006 | Anna Isman | 0.70 | Correspond with H. Bull re non-asbestos claims issues (.4); review materials re same (.3). |
| 9/7/2006 | Joy L Monahan | 0.20 | Confer with H. Bull re Archer and Slaughter claims. |
| 9/7/2006 | Mark E Grummer | 0.40 | Correspond re environmental claim issues re EPA settlement. |
| 9/8/2006 | Lori Sinanyan | 1.00 | Review correspondence re non-asbestos claims, including ADR procedures. |
| 9/8/2006 | Holly Bull | 2.80 | Correspond with A. Isman re status of certain litigation claims and review related reconciliation notes (.3); correspond with S. Herrschaft re same and status of certain other non-asbestos claims (.5); update/revise non-asbestos claims tracking chart (.9); correspond with L. Sinanyan re ADR procedures and review same (.5); review claimant's filed inquiry letter, claim status, related pleadings and correspond with J. Baer re same (.6). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/8/2006 | Anna Isman | 4.40 | Correspond with H. Bull re non-asbestos claims issues (.3); review litigation claims (2.2); review correspondence re same (.5); review related objection (.7); review reconciliation notes (.7). |
| 9/8/2006 | Joy L Monahan | 0.70 | Confer with H. Bull re status of claims (.2); review correspondence from non-asbestos team re same (.2); review CNA cash receipts (.3). |
| 9/11/2006 | Holly Bull | 1.00 | Correspond with J. Rivenbark re various non-asbestos claims and review related materials. |
| 9/12/2006 | Holly Bull | 1.40 | Address issues re pending 17th omnibus claim objection and correspond with client and team members re same (1.1); correspond with S. Herrschaft re environmental claims matters and review related materials (.3). |
| 9/12/2006 | Anna Isman | 0.10 | Correspond with H. Bull re resolution of claims. |
| 9/13/2006 | Lori Sinanyan | 2.30 | Review claims in preparation for filing omnibus claims objection (1.5); review and respond to correspondence in preparation for filing omnibus claims objection (.8). |
| 9/13/2006 | Holly Bull | 4.70 | Correspond with S. Herrschaft, J. Rivenbark, L. Sinanyan, D. Hernandez re 17th omnibus claims objection and other non-asbestos claims issues (2.5); organize materials re related issues and revise tracking chart re same (2.2). |
| 9/14/2006 | Lori Sinanyan | 3.20 | Draft omnibus claims objection. |
| 9/14/2006 | Holly Bull | 1.80 | Correspond with L. Sinanyan. S. Herrschaft re 17th omnibus objection issues (.9); correspond with S. Herrschaft re certain environmental claims issues and follow up re same (.9). |
| 9/15/2006 | Lori Sinanyan | 2.40 | Confer with H. Bull in preparation for filing omnibus claims objection (.3); review claims and related correspondence in preparation for filing omnibus claims objection (2.1). |
| 9/15/2006 | Holly Bull | 1.80 | Follow up re Williams Industries pending order (.3); address and follow up on various issues re 17th omnibus claims objection (1.5). |
| 9/18/2006 | Janet S Baer | 0.80 | Confer with A. Volovsek re claim and status (.3); confer with J. McFarland re Coloway matter (.2); confer with L. Sinanyan re 17th omnibus issues (.3). |
| 9/18/2006 | Lori Sinanyan | 2.00 | Confer with J. O'Neill re filing omnibus claims objection (.1); review omnibus claims and allocate assignments for same (1.7); confer with J. Baer re omnibus claims objections (.2). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/18/2006 | Holly Bull | 3.00 | Review correspondence and recent filings and follow up re same (.9); update and modify non-asbestos claims tracking chart (.6); correspond and confer with non-asbestos team members re 17th omnibus objection issues and address/attend to same (1.5). |
| 9/18/2006 | Joy L Monahan | 0.20 | Review ADR notice from D. Slaughter's counsel. |
| 9/19/2006 | Lori Sinanyan | 2.20 | Review files for and prepare omnibus claims objection (1.2); review file re claim and pleadings filed by R. Locke (1.0). |
| 9/19/2006 | Holly Bull | 3.50 | Review 17th omnibus claims objection and exhibits (.8); update tracking chart re same (.7); draft correspondence to client re 17th omnibus objection (.3); review report re referred claims and draft correspondence re same (.6); draft correspondence to non-asbestos claims team members re status and projects (.6); confer with D. Hernandez re claims projects status and supervise/review same (.5). |
| 9/19/2006 | Joy L Monahan | 0.50 | Review 17th omnibus objection (.3); review correspondence re same (.2). |
| 9/20/2006 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Locke v. Bettacchi and BNSF claim issues. |
| 9/20/2006 | Lori Sinanyan | 2.30 | Review Volovsek claim and file (1.6); confer with J. McFarland re claim of A. Volovsek (.2); confer with J. Baer re claim of R. Locke (.2); confer with J. Hughes re claim of A. Volovsek (.2); follow-up with counsel for R. Locke re mediation proposal (.1). |
| 9/20/2006 | Gary M Vogt | 1.20 | Examine and review file for requested materials re Locke v. Bettacchi. |
| 9/20/2006 | Holly Bull | 2.50 | Review correspondence, claims and related materials and update claims tracking chart (1.1); correspond with S. Herrschaft re issues re same (.6); correspond with D. Hernandez re tasks for same and review related documents (.5); review continuation order re 5th omnibus claims and draft correspondence re same (.3). |
| 9/21/2006 | Lori Sinanyan | 2.30 | Review non-asbestos claims and allocate assignments. |
| 9/21/2006 | Holly Bull | 1.90 | Confer with L. Sinanyan re non-asbestos claims matters (.3); correspond with S. Herrschaft re claims status issues and related claims matters (.5); correspond with D. Hernandez re projects re non-asbestos claims (.3); review completed projects re same (.5); review 5th omnibus continuation order and distribute (.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/21/2006 | Joy L Monahan | 0.50 | Confer with L. Sinanyan re non-asbestos claims (.2); confer with J. Forgach re Archer claim (.3). |
| 9/22/2006 | Holly Bull | 1.70 | Review, organize and prioritize non-asbestos claim materials and to-do items. |
| 9/25/2006 | Lori Sinanyan | 0.20 | Correspond with H. Bull re claims resolution process (.1); follow-up with E. Wolfe re Locke claims mediation (.1). |
| 9/25/2006 | Jon C Nuckles | 0.50 | Confer with BP counsel re settlement issues (.3); correspond with Delaware counsel re CNO on Michigan tax claim settlement (.2). |
| 9/25/2006 | Holly Bull | 2.10 | Correspond with L. Sinanyan re claims objections (.2); correspond with J. Rivenbark re issues re particular claims (.7); review, modify and update non-asbestos claims tracking chart (1.2). |
| 9/25/2006 | Joy L Monahan | 1.20 | Confer with E. Alley re Slaughter proof of claim (.3); prepare correspondence to E. Alley re same (.3); confer with Judge Thieme re ADR (.3); confer with J. Baer re same (.3). |
| 9/26/2006 | Lori Sinanyan | 0.70 | Draft claims correspondence to A. Isman, S. Herrschaft, H. Bull and J. Baer (.6); follow-up with J. Hughes and J. Baer re A. Volovsek claim (.1). |
| 9/26/2006 | Holly Bull | 4.00 | Correspond with S. Herrschaft re omnibus objection timing and related issues (.6); review updates to claims tracking chart and follow up with D. Hernandez re issues re same (.9); correspond with L. Gardner re certain environmental claims and timing issues (.5); correspond with J. O'Neill re 18th omnibus objection/timing issues (.4); review September memorandum to client status and consider points for follow-up memorandum (.6); begin drafting October claims status memorandum (.7); correspond with S. Herrschaft re charts for same (.3). |
| 9/26/2006 | Anna Isman | 0.10 | Correspondence re non-asbestos claims resolution matters. |
| 9/27/2006 | Janet S Baer | 1.10 | Confer with J. Nuckles re Coloway, Distech, CNA / BP and other related issues (.3); confer with A. Volovsek re claim and related issues (.3); respond to correspondence from L. Sinanyan and H. Bull re claims objections (.5). |
| 9/27/2006 | Lori Sinanyan | 0.20 | Review and respond to correspondence from S. Herrschaft and J. Baer re non-asbestos claims resolution. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2006 | Holly Bull | 3.60 | Correspond with S. Herrschaft re information needed for non-asbestos claims update memorandum (.5); review updated charts and related correspondence (1.2); draft and revise memorandum (1.9). |
| 9/27/2006 | Joy L Monahan | 0.20 | Confer with H. Bull re non-asbestos claims. |
| 9/28/2006 | Holly Bull | 2.50 | Draft and revise claims status memorandum (1.0); correspond with S. Herrschaft re same and other claims matters (.9); review modifications to summary charts for same (.6). |
| 9/29/2006 | Holly Bull | 3.90 | Draft and revise non-asbestos claims memorandum and prepare correspondence re same. |
| | Total: | 103.30 | |

A-7

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Janet S Baer | 2.50 | Attend to issues re semi-monthly Creditors' Committee conference, Equitas and Admixture discussions (.5); review and organize all outstanding Grace projects (1.5); review and attend to newly filed pleadings (.5). |
| 9/1/2006 | Gary M Vogt | 0.30 | Review and categorize case materials. |
| 9/1/2006 | Bianca Portillo | 5.40 | Organize, review and categorize correspondence for database update (2.6); update and distribute contact list (2.8). |
| 9/1/2006 | James W Kapp | 0.40 | Review and attend to pleadings and correspondence. |
| 9/4/2006 | Deborah L Bibbs | 2.50 | Review and categorize materials to update central files and database. |
| 9/5/2006 | Janet S Baer | 2.70 | Confer with client re weekly status conference (.5); confer with Creditors' Committee re semi-monthly status conference (1.0); review and revise general case responsibilities chart (.4); review newly filed pleadings and attend to same (.3); respond to numerous client and creditor inquiries (.5). |
| 9/5/2006 | Jon C Nuckles | 0.90 | Participate in semi-monthly conference with Creditors' Committee. |
| 9/5/2006 | Holly Bull | 1.80 | Review conflicts results and reports re 17th omnibus claims objection and correspond with L. Scussel, E. Kratofil re same (1.4); review 20th supplemental affidavit outline (.4). |
| 9/5/2006 | Bianca Portillo | 5.50 | Organize, review and categorize pleadings (3.4); review requested materials and update order binders (2.1). |
| 9/5/2006 | James W Kapp | 0.50 | Review and attend to pleadings and correspondence. |
| 9/6/2006 | Holly Bull | 5.80 | Review and follow up on conflicts and waiver letter issues for 17th omnibus claims objection (3.1); review docket and correspondence re recent pleadings, dates and pending matters (.6); review, update and revise critical dates list (.7); update case responsibilities chart (.3); confer and correspond with E. Kratofil re conflicts issues re 17th omnibus objection (.6); correspond with L. Scussel re same (.5). |
| 9/6/2006 | Bianca Portillo | 5.00 | Review and organize pleadings (3.3); update contact list (.4); review materials re orders index and update same (1.3). |
| 9/7/2006 | Holly Bull | 1.90 | Review revised orders and materials and update and revise critical dates list re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2006 | Bianca Portillo | 2.50 | Retrieve and organize materials re August hearing (.4); organize and index pleadings (1.7); review and organize materials re July 2006 pleadings (.4). |
| 9/8/2006 | Ellen J Kratofil | 1.50 | Perform search and analysis re debtor affiliates for 20th supplemental affidavit. |
| 9/8/2006 | Holly Bull | 4.00 | Review pleadings, updated PD and PI date materials, hearing transcripts and related correspondence and update, revise and circulate critical dates list to team. |
| 9/8/2006 | Bianca Portillo | 2.70 | Review, organize and categorize correspondence for updating of central files database (1.4); organize and index requested pleadings (1.1); update contact list (.2). |
| 9/8/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence (.4); review late asbestos claims (.1). |
| 9/11/2006 | Holly Bull | 2.70 | Correspond with E. Kratofil and L. Scussel re conflicts follow-up procedures re 20th supplemental affidavit (.4); respond to several conflicts queries (.4); review updated conflicts results for 20th supplemental affidavit and follow up re same (1.9). |
| 9/11/2006 | Bianca Portillo | 5.50 | Review and organize pleadings for central files updates (3.2); organize and categorize correspondence for same (2.3). |
| 9/11/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 9/12/2006 | Deanna D Boll | 1.20 | Participate in team strategy conference. |
| 9/12/2006 | Salvatore F Bianca | 1.00 | Attend Grace team strategy conference. |
| 9/12/2006 | Gary M Vogt | 1.00 | Review and coordinate project staffing requests per H. Bull and follow-up re same (.7); review and categorize materials for filing (.3). |
| 9/12/2006 | Holly Bull | 0.40 | Correspond with D. Hernandez re critical dates list issues. |
| 9/12/2006 | Bianca Portillo | 4.50 | Review and organize pleadings for central files (2.1); review and categorize correspondence for same (2.4). |
| 9/13/2006 | Holly Bull | 2.40 | Review correspondence re hearings and related date updates for critical dates purposes (.9); address issues re 20th supplemental affidavit (1.1); correspond with D. Hernandez re critical dates tasks (.4). |
| 9/13/2006 | Bianca Portillo | 2.50 | Review, organize and categorize correspondence to update central files database (1.8); organize and categorize pleadings for same (.7). |
| 9/13/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 9/14/2006 | Ellen J Kratofil | 1.50 | Update conflicts tracking chart re 17th omnibus claims objectees. |
| 9/14/2006 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2006 | Holly Bull | 4.80 | Analyze and address issues re updated conflicts searches on multiple affidavit categories (2.1); address and follow up on conflicts-related matters re 17th supplemental affidavit (2.7). |
| 9/14/2006 | Bianca Portillo | 2.80 | Categorize and organize pleadings for central files (1.6); organize, review and classify correspondence to update central files database (1.2). |
| 9/15/2006 | Ellen J Kratofil | 2.50 | Draft correspondence re 17th omnibus claims objections (1.7); review and follow up on various conflicts replies (.8). |
| 9/15/2006 | Gary M Vogt | 7.00 | Coordinate issues re preparation of twentieth supplemental affidavit (.3); review, edit and update motion status chart (6.7). |
| 9/15/2006 | Holly Bull | 6.00 | Address and follow up on issues re 17th omnibus claims objection (3.3); correspond with B. Portillo re 20th supplemental affidavit issues (.4); review recent pleadings and related materials re critical dates and pending matters (1.4); update, revise and circulate critical dates list (.9). |
| 9/15/2006 | Bianca Portillo | 4.00 | Update form of affidavit of disinterestedness (2.7); organize and review lateral hire memoranda to incorporate into 20th supplemental affidavit (1.3). |
| 9/15/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 9/18/2006 | Ellen J Kratofil | 2.50 | Review and follow-up on various conflicts issues re 17th omnibus claims objection and 20th supplemental affidavit. |
| 9/18/2006 | Janet S Baer | 1.00 | Review and respond to numerous creditor and client inquiries (.5); review newly filed pleadings and attend to same (.5). |
| 9/18/2006 | Holly Bull | 3.70 | Review, consider and respond to several conflicts queries (.4); review and follow up on additional replies received re conflicts issues re 17th omnibus claims objection (1.2); review pleadings, correspondence, notes and related materials to prepare correspondence to J. Baer re pending and open case matters (2.1). |
| 9/18/2006 | Bianca Portillo | 6.50 | Prepare inserts into 20th supplemental affidavit (1.2); review and organize materials re previous affidavits of disinterestedness (4.1); update correspondence database (1.2). |
| 9/18/2006 | Joy L Monahan | 0.50 | Review critical dates list. |
| 9/19/2006 | Janet S Baer | 1.20 | Confer with client re status of all matters (.5); participate in semi-monthly conference with Creditors' Committee re status (.7). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2006 | Gary M Vogt | 0.30 | Review and organize research re key estimation decisions. |
| 9/19/2006 | Holly Bull | 3.50 | Correspond with B. Portillo re 20th supplemental affidavit and related matters (.4); review correspondence and materials re updated conflicts searches and follow up re same (1.9); review 20th supplemental affidavit draft and revise/comment on same (.8); review final 9/25 omnibus hearing agenda and update critical dates list re same (.4). |
| 9/19/2006 | Bianca Portillo | 4.00 | Organize and review filed affidavits (2.1); prepare binders for same (1.9). |
| 9/19/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 9/20/2006 | Lori Sinanyan | 0.40 | Correspond with G. Vogt, J. O'Neill and H. Bull re omnibus hearing dates and prepare chart re same. |
| 9/20/2006 | Gary M Vogt | 0.70 | Coordinate preparation of chart re 2007 omnibus hearing dates and related filing deadlines. |
| 9/20/2006 | Holly Bull | 4.00 | Confer with E. Kratofil re 20th supplemental affidavit issues (.4); correspond with B. Portillo re tasks for same (.3); review and revise draft 20th affidavit (.9); review reports for same (1.8); review amended hearing date materials and update critical dates list re same (.6). |
| 9/20/2006 | Bianca Portillo | 5.50 | Review and organize materials re affidavits of disinterestedness (2.3); organize and categorize correspondence to update central files database (1.8); organize and review pleadings (.7); prepare 2007 omnibus hearings and deadlines chart (.7). |
| 9/20/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 9/21/2006 | Holly Bull | 4.40 | Confer with L. Sinanyan re critical dates issues (.3); follow up re same (.6); review and revise critical dates list (.9); review revised 20th supplemental affidavit draft (.5); review additional update searches for same (.8); update and modify bankruptcy case responsibility chart (.5); correspond with G. Vogt and L. Sinanyan re omnibus hearing dates and review and revise related chart (.8). |
| 9/21/2006 | Bianca Portillo | 4.80 | Organize and index requested pleadings (3.6); update 20th supplemental affidavit per H. Bull (.8); update central files database (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/22/2006 | Holly Bull | 6.90 | Review pleadings re pending matters and critical dates (1.2); update, modify and distribute critical dates list (2.1); review and update pending and new matters chart and draft correspondence to J. Baer re same (.6); review and revise case tasks lists (.6); draft correspondence to client re pending and resolved matters (.5); review and annotate multiple update searches for 20th supplemental affidavit (1.9). |
| 9/22/2006 | Bianca Portillo | 3.50 | Identify and organize pleadings (.6); update and distribute contact list (2.9). |
| 9/22/2006 | James W Kapp | 0.40 | Review and distribute pleadings and correspondence. |
| 9/25/2006 | Ellen J Kratofil | 2.50 | Review information re 20th supplemental affidavit (.7); draft exhibit B for affidavit (1.8). |
| 9/25/2006 | Holly Bull | 5.60 | Review and revise 20th supplemental affidavit (2.9); correspond with E. Kratofil and B. Portillo re tasks for same (.8); complete review of multiple update searches for 20th supplemental affidavit and follow up re same (1.9). |
| 9/25/2006 | Bianca Portillo | 4.00 | Assemble and organize materials re affidavits of disinterestedness (.8); correspond with H. Bull re issues re same (.6); organize and categorize correspondence to update central files database (1.3); review and classify pleadings for central files (1.3). |
| 9/25/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence. |
| 9/26/2006 | Ellen J Kratofil | 3.50 | Update conflicts tracking chart re new client connections from update search. |
| 9/26/2006 | Janet S Baer | 2.10 | Attend weekly Grace status conference (.7); review newly filed pleadings and attend to same (.7); review creditor correspondence and respond to same (.7). |
| 9/26/2006 | Holly Bull | 3.50 | Review draft Exhibit A for 20th supplemental affidavit and correspond with B. Portillo re same (.9); correspond and confer with E. Kratofil re additional disclosure issues re 20th supplemental affidavit (.6); review September omnibus hearing recap and incorporate into critical dates list (.5); revise/modify affidavit Exhibit A and follow up with S. Herrschaft and B. Portillo re same (.8); review drafts of Exhibit B and follow up with E. Kratofil re same (.7). |
| 9/26/2006 | Bianca Portillo | 5.50 | Update materials re affidavits of disinterestedness (.6); correspond with H. Bull re 20th supplemental affidavit issues (.6); prepare 20th supplemental affidavit exhibit A (1.6); organize and categorize correspondence to update central files database (.8); organize and review pleadings for central files (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2006 | Ellen J Kratofil | 2.50 | Draft and distribute conflict correspondence re new client connection for disclosure (1.4); review conflict replies re same (1.1). |
| 9/27/2006 | Holly Bull | 5.60 | Correspond with E. Kratofil re disclosure issues for 20th supplemental affidavit (1.5); draft and revise affidavit and exhibits and address related issues (4.1). |
| 9/27/2006 | James W Kapp | 0.50 | Review and distribute pleadings and correspondence (.4); review article re EPA cleanup agreement (.1). |
| 9/28/2006 | Ellen J Kratofil | 1.50 | Review and research additional issues re 20th supplemental affidavit. |
| 9/28/2006 | Gary M Vogt | 0.50 | Review and respond to project staffing inquiry from H. Bull (.2); review materials to assemble information requested for preparation of corporate disclosure statement (.3). |
| 9/28/2006 | Holly Bull | 8.40 | Draft and revise 20th supplemental affidavit and exhibits (5.5); confer and correspond with E. Kratofil re disclosure issues re same (2.5); correspond with B. Portillo re conflicts projects (.4). |
| 9/28/2006 | Bianca Portillo | 6.00 | Update central files database (.8); organize, review and classify pleadings to update central files (3.0); correspond with H. Bull re disclosure projects (.6); organize information re contact list and update same (1.6). |
| 9/29/2006 | Gary M Vogt | 0.30 | Coordinate update of working group contact list. |
| 9/29/2006 | Holly Bull | 0.60 | Review draft of 20th supplemental affidavit and exhibits. |
| 9/29/2006 | Bianca Portillo | 7.00 | Update contact list (1.4); assemble disclosure matters chart (1.8); update affidavit of disinterestedness (1.2); update central files (2.6). |
| | Total: | 212.80 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/17/2006 | Michael Dierkes | 6.30 | Confer with G. Mew re expert report on Canadian limitations periods (.3); review documents and prepare notes re PD Committee document requests (6.0). |
| 9/1/2006 | David E Mendelson | 7.80 | Draft responses to questions from Rust and confer with A. Basta re same (.3); draft brief (2.5); prepare for discovery (1.0); confer with A. Basta re various tasks (.8); confer with J. Hughes (.2); follow-up re POC mailing (.3); review and respond to correspondence from R. Phillips (.5); review opinion from Alabama court and draft memorandum re same (.5); review correspondence related to settled claims (.4); review and respond to correspondence from PI Committee (.3); review and revise IVR introduction (.2); review correspondence from Forman Perry (.3); review filing by Equity Committee (.5). |
| 9/1/2006 | Janet S Baer | 1.30 | Review PD and PI related correspondence (.5); respond to inquiry re PI bar date service and related issues (.3); organize outstanding PD and PI related projects and work plans re same (.5). |
| 9/1/2006 | Salvatore F Bianca | 1.40 | Confer with D. Mendelson re discovery issues (.5); review correspondence re PD and PI timelines (.3); review correspondence re PI bar date materials (.2); review information re PI Committee experts (.4). |
| 9/1/2006 | Gary M Vogt | 2.50 | Examine file materials to assemble requested information re ZAI science trial (2.3); organize Prudential supplemental brief materials (.2). |
| 9/1/2006 | Michael A Rosenberg | 2.00 | Organize and assemble timeline re PD and PI CMO orders. |
| 9/1/2006 | Amanda C Basta | 0.50 | Confer with D. Mendelson re discovery status. |
| 9/1/2006 | Brian T Stansbury | 6.90 | Confer with B. Harding, D. Marchant and expert re expert report (.5); confer with S. McMillin and expert re expert report (.7); confer with D. Bernick, B. Harding and Weil attorneys re medical discovery (.6); review and summarize experts' depositions (5.1). |
| 9/1/2006 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert witness materials (8.5); draft memorandum re same (1.0). |
| 9/1/2006 | Evan C Zoldan | 3.60 | Confer with expert re review of expert data (.5); confer with expert re expert report (.6); confer with team re potential expert conference (.3); review materials for preparation re same (2.2). |
| 9/1/2006 | Bianca Portillo | 1.60 | Examine audio files requested information re mediation matters. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Alicja M Patela | 7.50 | Review and organize PD documents. |
| 9/1/2006 | Dawn D Marchant | 6.50 | Confer with expert and B. Harding re expert report (1.3); confer with B. Harding and B. Stansbury re expert (.1); review materials from expert (1.3); prepare materials for expert report (3.8). |
| 9/1/2006 | Lisa G Esayian | 2.00 | Review and reply to correspondence from J. O'Neill and C. Hehn re service of PD CMO (.3); review portions of January hearing transcripts re Anderson Memorial issues (1.7). |
| 9/1/2006 | Elli Leibenstein | 2.00 | Confer with expert re PI claims (.5); review memorandum and PD claims (.5); analyze PI claims (.5); confer with Equity Committee re PI claims (.5). |
| 9/1/2006 | Barbara M Harding | 4.70 | Review draft expert reports and documents re expert preparation (2.3); confer with expert, A. Running, D. Marchant and B. Stansbury re same (.8); review correspondence re same (.4); review documents and correspondence re medical issues (.7); confer with committees, client and D. Bernick re same (.5). |
| 9/1/2006 | Andrew R Running | 1.10 | Confer with B. Harding, D. Marchant and expert re expert preparation (.5); review file and identify relevant documents for expert's review (.3); correspond with expert and B. Harding re same (.3). |
| 9/1/2006 | Deborah L Bibbs | 7.00 | Review docket and compile TDPs and disclosure statements. |
| 9/2/2006 | David E Mendelson | 4.60 | Prepare for discovery conference (1.5); draft memorandum re status of ELG motions (.5); review correspondence from Goldberg Persky (.8); review and revise Schonfeld brief (1.8). |
| 9/2/2006 | Elli Leibenstein | 0.50 | Analyze PI and PD claims. |
| 9/3/2006 | David E Mendelson | 1.20 | Review motion to compel response briefs. |
| 9/3/2006 | Evan C Zoldan | 2.00 | Review materials for discovery project. |
| 9/3/2006 | Lisa G Esayian | 1.00 | Review correspondence from M. Meyer re settled PI claims. |
| 9/3/2006 | Elli Leibenstein | 1.00 | Analyze PI issues. |
| 9/4/2006 | David E Mendelson | 4.50 | Review correspondence re third party discovery (.6); research settled claims issues and correspond with L. Esayian and J. Hughes re same (.5); correspond with J. Hughes re third party discovery (.2); review response briefs to prepare reply (3.2). |
| 9/4/2006 | Evan C Zoldan | 2.00 | Review materials for discovery project. |
| 9/4/2006 | Deborah L Bibbs | 4.50 | Review file materials and assist with document production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | David E Mendelson | 7.80 | Research and draft reply brief (6.5); prepare for discovery conference (.6); review and edit correspondence to Fleming and confer with A. Basta re same (.4); review and revise expert stipulation (.3). |
| 9/5/2006 | Janet S Baer | 1.30 | Review and revise PD and PI timeline (.4); confer with L. Esayian re PD deadlines and issues (.3); review Rust script for bar date (.3); review memorandum on Babcock settled claims (.3). |
| 9/5/2006 | Gary M Vogt | 4.30 | Examine and review materials requested re ZAI science trial (1.2); examine and review materials re disposition of Canadian PD claims (1.3); review bankruptcy conference audio file for statements re Grace mediation matters (1.8). |
| 9/5/2006 | Michael Dierkes | 4.60 | Prepare outline re Canadian PD claims (1.6); prepare summary re document review (3.0). |
| 9/5/2006 | Samuel Blatnick | 1.10 | Draft correspondence to counsel for Louisiana claimants re pending claims (.9); draft correspondence to R. Finke re same (.2). |
| 9/5/2006 | Amanda C Basta | 4.00 | Draft correspondence to C. Fleming re RTS deposition (.5); review and revise proof of claim call center script (1.0); revise expert stipulation (.6); draft SimmonsCooper order (1.4); review and respond to PI-related correspondence (.5). |
| 9/5/2006 | Brian T Stansbury | 5.20 | Confer with expert re expert report (.6); review and summarize depositions (4.6). |
| 9/5/2006 | Timothy J Fitzsimmons | 6.50 | Revise memorandum re experts (2.2); review medical data (3.4); draft memorandum re same (.9). |
| 9/5/2006 | Stephanie A Rein | 11.00 | Review Schonfeld deposition materials to create binder (1.0); review, organize and file materials (5.0); organize war room materials (1.0); review and prepare discovery request materials for conference (4.0). |
| 9/5/2006 | Evan C Zoldan | 5.30 | Confer with D. Mendelson and B. Harding re discovery (.5); confer with D. Mendelson re discovery conference (.4); review documents to create binder re same (4.4). |
| 9/5/2006 | Laura E Mellis | 8.00 | Confer with S. Rein re ongoing case projects (.5); confer with D. Mendelson re same (.5); compile key documents for attorney review (1.0); confer with C. Howell re document production (.5); assist D. Mendelson in preparation of brief (5.5). |
| 9/5/2006 | Britton R Giroux | 5.50 | Review expert report and create summary chart. |
| 9/5/2006 | Alicja M Patela | 7.50 | Review, categorize and organize documents for master correspondence file. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | Ellen T Ahern | 6.00 | Review recent orders on motions in limine (.8); review materials related to ZAI science trial and confer with G. Vogt re same (2.4); review risk assessment materials (.7); review expert work product (1.3); review draft science insert (.8). |
| 9/5/2006 | Dawn D Marchant | 2.00 | Review and edit expert report (1.8); review and analyze new pleadings (.2). |
| 9/5/2006 | Lisa G Esayian | 2.70 | Begin drafting supplemental brief in opposition to Speights' motion to lift stay re Anderson Memorial (.7); draft order re protocol for Canadian claims (1.0); confer with S. Blatnick re Prudential issues (.2); review draft letters to Louisiana firms re PD claims (.3); review comments and confer with S. Blatnick re same (.5). |
| 9/5/2006 | Elli Leibenstein | 1.50 | Analyze PI claims (.5); confer with expert re status (.5); confer with expert re PD claims (.5). |
| 9/5/2006 | Barbara M Harding | 6.60 | Review documents, pleadings and correspondence re discovery issues and confer with D. Mendelson re same (3.5); review documents re expert reports and draft correspondence re same (2.4); review documents re expert stipulation and correspond with A. Basta and B. Stansbury re same (.7). |
| 9/5/2006 | Scott A McMillin | 3.80 | Review expert reports and confer with team re same (3.0); confer with team re finalizing expert reports (.8). |
| 9/6/2006 | David E Mendelson | 8.90 | Attend discovery conference (1.5); prepare for same (1.1); draft reply brief re motion to compel (5.5); confer with L. Esayian and J. Hughes re settled claims issues (.8). |
| 9/6/2006 | Janet S Baer | 2.80 | Review Rust script on PI bar date and provide comments re same (.4); review correspondence re PI production issues (.3); confer with E. Ahern re ZAI and related issues in case (.4); review correspondence re PD team issues (.3); correspond re PI discovery (.4); review draft Canadian order (.3); review draft status memorandum on Speights Question 18 issues (.4); attend to PD and PI team conference (.3). |
| 9/6/2006 | Gary M Vogt | 0.80 | Continue examination of file for requested materials re ZAI science trial. |
| 9/6/2006 | Michael Dierkes | 2.20 | Prepare outline re Canadian PD claims. |
| 9/6/2006 | Michael A Rosenberg | 2.00 | Draft calendar re PD and PI CMO dates. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Samuel Blatnick | 3.50 | Draft letter to M. Cohn re subpoena documents (.3); revise letter to counsel for Louisiana claimants re non-evidentiary objections (.4); research and revise New York summary judgment motion (2.8). |
| 9/6/2006 | Amanda C Basta | 5.30 | Prepare for discovery conference (.6); participate in same (2.9); revise expert stipulation (.5); confer with L. Esayian and D. Mendelson re settled claims (.3); review and revise summary of issues (1.0). |
| 9/6/2006 | Brian T Stansbury | 4.30 | Confer with expert re medical document review (.3); confer with committees re discovery issues (.6); review medical records attached to questionnaire (3.4). |
| 9/6/2006 | Henry A Thompson, II | 0.30 | Confer with D. Mendelson re claims issues and assignments. |
| 9/6/2006 | Stephanie A Rein | 7.50 | Create spreadsheet of top ten law firms' contact information (1.7); review, organize and catalog materials to update files (5.8). |
| 9/6/2006 | Evan C Zoldan | 10.80 | Prepare documents for discovery conference (1.3); confer with D. Mendelson and B. Harding re same (.3); confer with B. Harding and committees re outstanding discovery matters (2.8); draft letter memorializing discovery conference (6.4). |
| 9/6/2006 | Laura E Mellis | 9.00 | Confer with S. Rein re projects (.5); review and organize expert materials (.5); assist D. Mendelson in preparation of brief (2.5); confer with C. Howell and B. Giroux re war room files (.9); revise questionnaire rulings chart (4.6). |
| 9/6/2006 | Britton R Giroux | 7.50 | Review and organize case materials (4.5); prepare binders for B. Stansbury (3.0). |
| 9/6/2006 | David M Boutrous | 7.00 | Organize and revise PI questionnaire binders. |
| 9/6/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master claims pleadings files. |
| 9/6/2006 | Ellen T Ahern | 10.70 | Review transcript from ZAI science trial (1.0); review and organize materials (2.2); review report re ZAI (.9); confer with J. Baer re ZAI (.4); review various materials to prepare for conference (3.5); review draft science insert for openings (2.7). |
| 9/6/2006 | Dawn D Marchant | 6.90 | Research and analyze issues re PI questionnaires (3.3); research and prepare materials re expert report (3.6). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/6/2006 | Lisa G Esayian | 10.30 | Review and provide comments on New York summary judgment motion (1.0); confer with I. Ness and M. Dierkes re Canadian experts and summary judgment motions re Canadian claims (.7); draft motion to expunge re Speights question 18 issues (2.0); review and provide comments re Canadian claims plan (1.0); draft order re protocol for disposition of Canadian PD claims (2.3); confer with M. Meyer re settled versus open PI questionnaires issues (.7); confer with J. Hughes and D. Mendelson re same (1.1); confer with S. Blatnick re letters to counsel for Louisiana PD claimants (.5); draft update re PD claims (1.0). |
| 9/6/2006 | Elli Leibenstein | 1.00 | Revise PD charts (.5); confer with consulting expert re same (.5). |
| 9/6/2006 | Barbara M Harding | 6.50 | Review materials re discovery issues (2.7); confer with D. Mendelson, E. Zoldan and A. Basta re conference (1.0); confer with committee representatives, A. Basta and E. Zoldan re PI discovery issues (1.2); confer with A. Basta, E. Zoldan and D. Mendelson re same (.5); review and draft comments re reply brief (1.1). |
| 9/6/2006 | Scott A McMillin | 2.60 | Review expert report and confer with team re same (1.2); review expert report and prepare for conference with expert (.8); confer with team re finalizing expert reports (.6). |
| 9/6/2006 | Andrew R Running | 0.90 | Review file documents re discovery issues. |
| 9/6/2006 | Deborah L Bibbs | 7.00 | Review, organize and index ZAI transcripts. |
| 9/7/2006 | David E Mendelson | 7.30 | Draft reply briefs (5.8); attend team status conference (.4); confer with D. Bernick re reply brief (.5); correspond with L. Esayian re settled claims issues (.3); confer with expert (.3). |
| 9/7/2006 | Janet S Baer | 1.30 | Participate in PD/PI team conference (.5); draft memorandum re plan mediation (.4); confer with J. O'Neill re 2004 motion and exhibits and review supplemental notice re same (.4). |
| 9/7/2006 | Salvatore F Bianca | 1.60 | Review G-I and Armstrong opinions re estimation issues (1.1); attend PI and PD team conference (.5). |
| 9/7/2006 | Gary M Vogt | 1.30 | Continue examination of file for requested materials re ZAI science trial. |
| 9/7/2006 | Michael Dierkes | 4.00 | Participate in team conference (.7); prepare for conference re Canadian claims (.4); participate in same (1.4); edit outline re Canadian claims (1.3); confer with T. Walsh re expert witness (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2006 | Michael A Rosenberg | 5.80 | Cite-check and fact-check summary judgment motion re NY claims. |
| 9/7/2006 | Samuel Blatnick | 0.50 | Confer with M. Cohn re EPA documents (.2); confer with M. Cohn and P. Periard re same (.3). |
| 9/7/2006 | Henry A Thompson, II | 6.80 | Review CMO, questionnaire and related brief (4.3); review liability litigation issues (2.5). |
| 9/7/2006 | Stephanie A Rein | 7.00 | Review, organize and catalog materials to update files (4.8); review questionnaires and create chart (2.2). |
| 9/7/2006 | Evan C Zoldan | 8.10 | Confer with B. Stansbury re expert reports (.5); confer with T. Fitzsimmons re same (.5); review and revise expert report (2.3); confer with B. Harding re expert reports (.3); draft proposal for expert report (.7); draft discovery letter and list of discovery obligations (3.8). |
| 9/7/2006 | Laura E Mellis | 7.00 | Revise questionnaire rulings chart (2.5); assist S. Rein in reviewing redactions (.9); review and organize questionnaire file materials (2.0); assist D. Mendelson in preparation of brief (1.6). |
| 9/7/2006 | Britton R Giroux | 13.00 | Review materials and prepare evidence binders for B. Stansbury and E. Zoldan (7.4); catalog and organize deposition transcripts (5.6). |
| 9/7/2006 | Ellen T Ahern | 3.80 | Review revised draft science insert for openings (2.0); review court orders on motions in limine (1.1); confer with expert (.7). |
| 9/7/2006 | Dawn D Marchant | 3.60 | Confer with expert re report (.2); review hearing transcript and new pleadings re PI questionnaires (.9); prepare materials for expert report (2.5). |
| 9/7/2006 | Lisa G Esayian | 4.00 | Revise draft status report and request to expunge Speights claims lacking signatures for question 18 (1.0); confer with Canadian counsel, I. Ness and R. Hayley re summary judgment and expert issues for Canadian claims (1.2); confer with R. Finke, M. Dierkes and D. Cameron re same (.3); correspond with M. Meyer re settled PI claims issues (.4); correspond with S. Blatnick re Anderson Memorial issues (.4); correspond with S. Baena and D. Speights re order re protocol for Canadian claims (.2); review timeline re PD claims adjudication (.5). |
| 9/7/2006 | Elli Leibenstein | 2.00 | Analyze estimates (.6); confer with consulting expert re PD claims (.5); participate in team conference (.4); analyze PD claims (.5). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2006 | Barbara M Harding | 10.10 | Review and revise reply brief re discovery motion and confer with A. Basta, D. Mendelson and D. Bernick re same (2.8); prepare for conference with expert, S. McMillin and E. Ahern (2.0); confer re same (3.3); correspond re discovery and expert preparation issues (.9); confer with expert and S. McMillin re report and draft correspondence re same (1.1). |
| 9/7/2006 | Scott A McMillin | 5.90 | Participate in team conference (.7); prepare for conference with expert (1.8); confer re same (2.0); confer with team re bankruptcy strategy (.7); confer with medical expert (.7). |
| 9/7/2006 | Andrew R Running | 6.60 | Review plaintiffs' motion to compel (.3); confer with ecpert (.4); correspond with expert re expert issues (.3); review plaintiff medical records and expert medical files (3.5); participate in K&E team conference re status of litigation matters (.6); review medical discovery files (1.5). |
| 9/7/2006 | Deborah L Bibbs | 7.00 | Review and organize ZAI transcripts. |
| 9/8/2006 | David E Mendelson | 2.50 | Review and revise N&M special motion re stay and correspond with Forman Perry re same (1.4); confer with expert re same (.3); review 2004 response (.8). |
| 9/8/2006 | Janet S Baer | 0.80 | Confer with B. Harding and M. Dierkes re PI / PD discovery issues (.5); respond to inquiries re PI bar date matters (.3). |
| 9/8/2006 | Gary M Vogt | 0.30 | Coordinate assembly of materials to be reviewed for response to Asbestos Claimant Committee document request. |
| 9/8/2006 | Michael Dierkes | 3.30 | Prepare outline for conference re discovery (1.5); participate in conference re discovery (.5); review materials re same (1.3). |
| 9/8/2006 | Samuel Blatnick | 0.50 | Revise and modify New York summary judgment motion. |
| 9/8/2006 | Amanda C Basta | 0.70 | Draft correspondence re proof of claim questions (.2); confer with H. Taylor and J. Roberts re document production (.5). |
| 9/8/2006 | Brian T Stansbury | 4.00 | Confer with expert re document review (.3); review draft expert reports (3.7). |
| 9/8/2006 | Henry A Thompson, II | 1.50 | Review and analyze liability issues. |
| 9/8/2006 | Stephanie A Rein | 3.00 | Review, organize and file materials (1.8); organize and index materials to be sent to committees (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2006 | Evan C Zoldan | 1.00 | Confer with team and expert re expert conference (.3); prepare PI case information materials (.3); update list of discovery obligations (.4). |
| 9/8/2006 | Laura E Mellis | 2.80 | Review and organize PI questionnaire files. |
| 9/8/2006 | Britton R Giroux | 5.00 | Research expert witness issues. |
| 9/8/2006 | David M Boutrous | 1.00 | Update PI docket. |
| 9/8/2006 | Anna Isman | 3.70 | Research re estimation issues. |
| 9/8/2006 | Ellen T Ahern | 6.50 | Review transcript re ZAI science trial (.7); organize and review materials related to ZAI science trial (3.4); review expert study (1.8); review correspondence re same (.6). |
| 9/8/2006 | Dawn D Marchant | 1.40 | Confer with B. Harding and A. Running re expert issues (.3); review expert materials (1.1). |
| 9/8/2006 | Elli Leibenstein | 3.00 | Confer with Rust re PI questionnaires (1.0); analyze PI claims (1.0); draft correspondence re estimation issues (1.0). |
| 9/8/2006 | Barbara M Harding | 6.10 | Review documents and correspondence re discovery issues and draft correspondence re same (1.5); review documents re expert preparation and confer with expert re same (2.6); review studies and legal research re causation issues (2.0). |
| 9/8/2006 | Scott A McMillin | 1.70 | Confer with expert re expert report (.6); confer with team re expert conferences (.5); confer with expert re expert report preparation (.6). |
| 9/8/2006 | Andrew R Running | 2.50 | Review file materials re medical discovery. |
| 9/10/2006 | Stephanie A Rein | 14.00 | Review transcripts, case law, questionnaire information and other hearing materials. |
| 9/10/2006 | Evan C Zoldan | 0.50 | Draft comparison list re estimates. |
| 9/11/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/11/2006 | David E Mendelson | 3.30 | Review materials produced to committee and confer with M. Murphy re same (.5); edit letter to expert (.4); analyze and review ELG order (.3); respond to questions of Rust (.5); edit and revise expert stipulation (.5); confer with expert (.8); prepare process for responding to questions with Norris and Phelps (.3). |
| 9/11/2006 | Janet S Baer | 0.30 | Confer with D. Boll re 2004 request and related issues. |
| 9/11/2006 | Gary M Vogt | 0.20 | Assemble requested materials re expungement of PD claims. |
| 9/11/2006 | Michael Dierkes | 1.00 | Participate in team conference. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2006 | Samuel Blatnick | 8.80 | Confer with R. Finke, R. Smith, P. Coie, L. Esayian and M. Dierkes re upcoming PD filing (1.0); draft supplemental brief re Prudential's Georgia claims (7.8). |
| 9/11/2006 | James Golden | 1.40 | Review informational brief and motion for case management order. |
| 9/11/2006 | Brian T Stansbury | 5.30 | Confer with expert re expert report (1.4); revise expert report (3.9). |
| 9/11/2006 | Henry A Thompson, II | 8.00 | Research motion to compel issues (4.8); confer with D. Mendelson re case assignments (.6); review motion to compel and related documents (2.6). |
| 9/11/2006 | Evan C Zoldan | 0.70 | Update discovery obligations (.2); edit expert report (.5). |
| 9/11/2006 | Laura E Mellis | 2.50 | Revise expert stipulation (1.0); review and organize PI questionnaire files (1.5). |
| 9/11/2006 | Britton R Giroux | 8.00 | Research expert witness issues (4.5); create questionnaire binder (1.6); review and organize articles (1.9). |
| 9/11/2006 | David M Boutrous | 5.00 | Review and organize bankruptcy pleadings (4.1); update PI docket (.9). |
| 9/11/2006 | Alicja M Patela | 4.50 | Review, process and organize documents for master pleadings file. |
| 9/11/2006 | Ellen T Ahern | 8.30 | Review transcript from ZAI science trial (2.2); review background and informational pleadings from bankruptcy (5.5); correspond with B. Harding and B. Stansbury re expert study (.6). |
| 9/11/2006 | Dawn D Marchant | 2.00 | Confer with B. Harding re expert report (.2); confer with expert re same (.3); research issues re expert reports (1.5). |
| 9/11/2006 | Lisa G Esayian | 2.80 | Review and reply to correspondence from M. Meyer re PI claims (.5); review and reply to correspondence from S. Baena and D. Speights re draft order re Canadian claims (.3); confer with Reed Smith team and R. Finke re summary judgment motions (1.2); draft update re current PD claims (.8). |
| 9/11/2006 | Elli Leibenstein | 1.00 | Analyze estimation issues (.6); analyze PI claims (.4). |
| 9/11/2006 | Barbara M Harding | 2.00 | Review and respond to correspondence re discovery and expert preparation issues (.4); review documents re expert preparation (1.6). |
| 9/11/2006 | Scott A McMillin | 2.70 | Review documents and prepare graphics and confer with team re same. |
| 9/12/2006 | Maria Negron | 3.00 | Verify and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2006 | Deanna D Boll | 1.10 | Confer with A. Isman re issues related to estimation briefing. |
| 9/12/2006 | David E Mendelson | 7.60 | Review materials in preparation for conference re expert report (2.5); review and analyze certain materials produced to committee (2.2); prepare for conference with witness (2.2); correspond with B. Harding re team assignment issues (.4); confer with A. Basta re discovery issues (.3). |
| 9/12/2006 | Salvatore F Bianca | 2.70 | Review draft report (2.3); correspond with B. Stansbury re expert issues (.4). |
| 9/12/2006 | Gary M Vogt | 1.50 | Confer with D. Rooney, M. Shaffer and D. Bibbs re expert materials. |
| 9/12/2006 | Michael Dierkes | 4.20 | Participate in team conference (1.0); review documents for responsiveness and privilege (3.2). |
| 9/12/2006 | Daniel T Rooney | 4.00 | Review and organize background material to be distributed (1.0); review ZAI science trial documents (2.0); prepare expert witness files (1.0). |
| 9/12/2006 | Samuel Blatnick | 9.30 | Research and draft supplemental brief re Prudential Georgia claims (8.0); confer with K&E team re 9/11 hearing and pending matters (1.3). |
| 9/12/2006 | James Golden | 3.00 | Review background materials. |
| 9/12/2006 | Amanda C Basta | 4.50 | Confer with H. Thompson and D. Mendelson re discovery issues (.5); draft outline in preparation for debriefing (3.4); review and respond to correspondence (.6). |
| 9/12/2006 | Brian T Stansbury | 4.60 | Confer with expert re expert report (1.9); revise expert report (2.7). |
| 9/12/2006 | Henry A Thompson, II | 9.10 | Confer with A. Basta re litigation status and assignments (.5); research legal authority for motion to compel (.8); review Daubert and related briefing (1.8); review Debtor's motion to compel and reply briefs (1.2); review case chronology (4.8). |
| 9/12/2006 | Evan C Zoldan | 3.10 | Confer with D. Mendelson and legal assistant re conference in Boston (.3); organize materials for same (1.3); confer with B. Harding and ARPC re discovery data (.2); confer with team re status (1.3). |
| 9/12/2006 | Laura E Mellis | 7.00 | Troubleshoot database issues (2.1); review and catalog expert reports (2.9); compile case materials (2.0). |
| 9/12/2006 | Britton R Giroux | 7.50 | Research government expert witness issues (4.2); update expert witness files (3.3). |
| 9/12/2006 | David M Boutrous | 8.00 | Create PI questionnaire binder in preparation for conference (2.2); review pleadings and other documents (5.8). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/12/2006 | Anna Isman | 6.50 | Prepare for team conference re estimation (1.0); confer re same (1.2); research issues re estimation of claims (4.3). |
| 9/12/2006 | Alicja M Patela | 3.50 | Review, process and organize documents for master correspondence file. |
| 9/12/2006 | Ellen T Ahern | 8.80 | Review background and informational materials re bankruptcy asbestos claims (3.8); review expert report (1.0); confer re September 11 hearing and various on-going projects (2.1); review materials related to discovery (1.9). |
| 9/12/2006 | David M Bernick, P.C. | 2.50 | Prepare for team conference (1.2); conduct team conference (1.3). |
| 9/12/2006 | Bridgett Ofosu | 6.80 | Verify and update PD claims file production. |
| 9/12/2006 | Dawn D Marchant | 4.10 | Confer with expert and co-counsel re expert report (1.5); review and edit expert report (2.6). |
| 9/12/2006 | Lisa G Esayian | 2.50 | Attend K&E team conference with D. Bernick re current projects and issues (1.0); review and reply to correspondence from PD Committee counsel re draft order re protocol for disposition of Canadian claims (.3); review and provide comments on draft brief re Prudential claims (1.2). |
| 9/12/2006 | Elli Leibenstein | 1.00 | Analyze PD claims. |
| 9/12/2006 | Barbara M Harding | 10.70 | Review documents, studies and correspondence re causation issues (2.4); confer with S. McMillin and experts re expert report (.9); review correspondence and memoranda re diagnostic issues (1.8); confer with E. Leibenstein and Equity Committee members re same (.7); correspond re expert preparation issues (2.0); review documents and confer with team re strategy and status (1.2); review and draft outline re expert issues (1.7). |
| 9/12/2006 | Scott A McMillin | 7.20 | Review expert report (1.8); prepare for conference with expert re same (.6); confer re same (.9); review expert report (.4); review expert report and confer with team re same (.9); participate in team strategy conference (1.5); confer with team re litigation strategy (.4); review discovery materials (.7). |
| 9/12/2006 | Andrew R Running | 1.70 | Correspond with K&E team re discovery issues (.4); confer with K&E team re status of litigation assignments (1.3). |
| 9/13/2006 | Kimberly Davenport | 4.00 | Verify and update PD claims file production |
| 9/13/2006 | Maria Negron | 6.00 | Verify and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2006 | David E Mendelson | 8.60 | Prepare for conference with witness (2.2); confer with witness and B. Stansbury (1.6); prepare for discovery conference (3.5); review letter from J. Liesemer (.4); correspond with expert (.3); review notices of intent to assert privilege claims (.6). |
| 9/13/2006 | Salvatore F Bianca | 4.30 | Review subpoenas re estimation (1.3); review deposition transcripts re same (2.7); review summary judgment motion re NY PD claims (.3). |
| 9/13/2006 | Gary M Vogt | 1.50 | Assemble requested disclosure statement and asbestos product information (.8); coordinate file and database access issues for experts team (.7). |
| 9/13/2006 | Michael Dierkes | 0.20 | Confer with expert witness re Canadian law. |
| 9/13/2006 | Daniel T Rooney | 2.00 | Review pleadings for subpoena material (1.0); review background medical material (1.0). |
| 9/13/2006 | Michael A Rosenberg | 5.00 | Cite-check and fact-check supplemental brief re Prudential PD claims. |
| 9/13/2006 | Samuel Blatnick | 8.00 | Draft letter to M. Cohn re EPA's production (.4); research and draft supplemental brief re Prudential's Georgia claims (7.6). |
| 9/13/2006 | James Golden | 0.90 | Confer with S. McMillan re expert materials. |
| 9/13/2006 | Amanda C Basta | 6.40 | Revise expert stipulation (.5); correspond re Ballard discovery (1.5); draft witness interview outline (3.5); draft correspondence re third party discovery (.5); correspond re defensive discovery (.2); draft correspondence re proof of claim (.2). |
| 9/13/2006 | Brian T Stansbury | 3.60 | Prepare for expert conference (1.2); confer with expert and revise report (2.1); confer with expert re discovery (.3). |
| 9/13/2006 | Henry A Thompson, II | 2.50 | Draft HIPAA petition. |
| 9/13/2006 | Maxwell Shaffer | 3.50 | Prepare pleadings re Sealed Air litigation (1.0); review subpoenas involving third parties (2.5). |
| 9/13/2006 | Stephanie A Rein | 5.80 | Review, organize and index discovery materials. |
| 9/13/2006 | Evan C Zoldan | 3.00 | Prepare and review materials for discovery conference (2.0); confer with expert re edits to expert report (1.0). |
| 9/13/2006 | Laura E Mellis | 6.80 | Review expert materials (4.3); review Concordance database (1.5); prepare documents for H. Thompson (1.0). |
| 9/13/2006 | Britton R Giroux | 9.70 | Prepare documents for B. Stansbury (1.0); create motions in limine binders (3.0); research witness issues and update file re same (5.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2006 | Ellen T Ahern | 8.50 | Review various motions and memoranda related to discovery (2.5); review background and informational pleadings re bankruptcy history (2.5); review draft expert reports (3.5). |
| 9/13/2006 | David M Bernick, P.C. | 0.30 | Confer re product issues. |
| 9/13/2006 | Bridgett Ofosu | 5.00 | Verify and update PD claims file production. |
| 9/13/2006 | Dawn D Marchant | 2.40 | Review new pleadings re Ballard (.3); prepare materials for expert (2.1). |
| 9/13/2006 | Lisa G Esayian | 3.50 | Revise brief re Prudential's Georgia claims (1.5); draft supplemental objection to Anderson Memorial lift-stay motion (2.0). |
| 9/13/2006 | James W Kapp | 3.20 | Review status report re PD claims (.3); review PI claimants sur-reply (.3); review order setting deadlines re various PD claims (.6); review back-up materials re Anderson class certification application (.7); review summary of issues not resolved in motion to compel mediation (.4); review Liberty claimants objection to production of documents (.9). |
| 9/13/2006 | Elli Leibenstein | 3.00 | Analyze Rust issues (.5); analyze issues re Grace products (1.0); analyze PD claims (1.0); confer with experts re PI claims (.5). |
| 9/13/2006 | Barbara M Harding | 7.10 | Review documents and confer with A. Klapper re expert preparation (1.8); review documents and confer with E. Leibenstein, J. Hughes and D. Bernick re estimation issues (2.2); review documents re conference and draft correspondence to A. Basta, D. Mendelson, E. Leibenstein and E. Zoldan re same (2.0); correspond re expert preparation issues (1.1). |
| 9/13/2006 | Scott A McMillin | 1.50 | Confer with defense team re expert and Daubert issues (1.0); confer with team re expert report preparation and litigation strategy (.5). |
| 9/13/2006 | Deborah L Bibbs | 6.00 | Cross-check central file database re production issues to identify necessary updates (2.9); update central file database (3.1). |
| 9/14/2006 | Kimberly Davenport | 5.00 | Verify and update PD claims file production |
| 9/14/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/14/2006 | David E Mendelson | 6.80 | Confer with A. Running and B. Harding re discovery letter (.8); review documents and materials from PI Committee (4.5); prepare for witness interview (1.5). |
| 9/14/2006 | Salvatore F Bianca | 2.70 | Participate in PD team conference (.5); review objections to PD CMO (.7); review doctor discovery materials (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2006 | Gary M Vogt | 1.00 | Examine docket for objections to PD CMO (.7); assist expert team with search for third party subpoena information (.3). |
| 9/14/2006 | Michael Dierkes | 1.00 | Correspond with D. Bernick re potential expert re Canadian law (.2); confer with team re summary judgment motions (.5); confer with R. Hayley re Canadian claims (.3). |
| 9/14/2006 | Daniel T Rooney | 2.00 | Create witness files re ongoing discovery. |
| 9/14/2006 | Michael A Rosenberg | 5.00 | Review Canadian PD claims files. |
| 9/14/2006 | Samuel Blatnick | 4.80 | Confer with PD team re pending and upcoming matters (.5); research, draft and cite-check Prudential brief (4.3). |
| 9/14/2006 | Amanda C Basta | 6.60 | Review correspondence re Ballard discovery (1.0); confer with P. Matheny re proofs of claim (.1); correspond re same (.5); confer with experts and consultants re navigable database (.5); draft witness interview outline (4.5). |
| 9/14/2006 | Brian T Stansbury | 3.40 | Confer with B. Harding and S. McMillin (.8); prepare summary of experts (2.0); confer with expert re expert report (.6). |
| 9/14/2006 | Henry A Thompson, II | 7.80 | Review Ballard motion to quash and ELG privilege materials (7.0); draft petition for entry of order (.8). |
| 9/14/2006 | Timothy J Fitzsimmons | 1.00 | Review materials re expert report. |
| 9/14/2006 | Maxwell Shaffer | 7.00 | Review and organize expert file materials (1.0); confer with D. Rooney re witness database (.9); organize and prepare documents for electronic and physical witness files (5.1). |
| 9/14/2006 | Stephanie A Rein | 8.00 | Prepare materials for discovery (2.1); review pleadings from Ballard subpoena (.5); review redacted questionnaires (.9); review, organize and file materials (4.5). |
| 9/14/2006 | Evan C Zoldan | 9.00 | Confer with A. Running, D. Mendelson, J. Hughes and M. Murphy re document production (.7); review documents requested by committees (4.3); confer with J. Hughes, B. Harding and D. Mendelson re outstanding discovery obligations (1.2); review discovery letter (2.8). |
| 9/14/2006 | Laura E Mellis | 7.50 | Review and organize materials for conference. |
| 9/14/2006 | Britton R Giroux | 6.50 | Research witness issues. |
| 9/14/2006 | David M Boutrous | 2.50 | Review bankruptcy pleadings (1.2); update PI docket (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2006 | Alicja M Patela | 2.50 | Review, process and organize documents for master correspondence file. |
| 9/14/2006 | Ellen T Ahern | 8.50 | Review various draft expert reports (1.5); review ZAI science trial materials re coordination with current expert reports (2.0); review memorandum re status of doctor discovery (1.4); review various final and draft motions to compel doctor discovery (1.4); review various bankruptcy pleadings re background (2.2). |
| 9/14/2006 | David M Bernick, P.C. | 3.50 | Prepare for conference with Equity Committee and Unsecured Creditors' Committee (1.5); confer with committees (2.0). |
| 9/14/2006 | Bridgett Ofosu | 5.00 | Verify and update PD claims file production. |
| 9/14/2006 | Dawn D Marchant | 3.10 | Review new pleadings re CMO (.3); review and edit expert report (2.8). |
| 9/14/2006 | Lisa G Esayian | 5.00 | Confer with D. Bernick and Reed Smith re current PD claims issues and tasks (.9); review Pinchin newsletters from Canadian claim files (.6); revise draft supplemental brief re Prudential statute of limitations issues (1.2); review objections filed by Speights and Dies re PD CMO and draft response to same (2.3). |
| 9/14/2006 | James W Kapp | 0.80 | Review objections to case management order. |
| 9/14/2006 | Scott A McMillin | 7.50 | Confer with risk assessor re expert report (1.1); confer with team re finalizing expert reports (1.4); review expert report (1.4); review briefing re questionnaire (2.1); research re evidence issues (.7); prepare for expert conference (.8). |
| 9/14/2006 | Andrew R Running | 6.50 | Participate in conference and document review with J. Hughes, M. Murphy and D. Mendelson (5.8); confer with B. Hardy, J. Hughes, D. Mendelson and others re discovery issues (.7). |
| 9/15/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/15/2006 | David E Mendelson | 7.50 | Review memorandum from discovery conference (.3); conduct witness interview with A. Basta (7.2). |
| 9/15/2006 | Salvatore F Bianca | 1.10 | Review response in support of PD CMO, supplemental brief objecting to Anderson memorial request for relief from stay and supplemental brief re Prudential PD claims. |
| 9/15/2006 | Michael Dierkes | 3.70 | Confer with T. Walsh re expert witness issues (1.2); review articles re Privest decision (.6); review materials re discovery (1.9). |
| 9/15/2006 | Michael A Rosenberg | 7.00 | Review various Canadian PD claims re Pinchin newsletters (3.3); cite-check and fact-check NY summary judgment motion (3.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2006 | Samuel Blatnick | 3.60 | Review, revise and finalize brief re Prudential claims. |
| 9/15/2006 | Amanda C Basta | 7.00 | Prepare for conference re discovery issues (3.8); participate in same (3.2). |
| 9/15/2006 | Brian T Stansbury | 8.00 | Confer with experts, B. Harding, S. McMillin and E. Ahern re expert report (2.5); confer with expert re expert report (3.0); confer with experts re expert development (1.5); confer with B. Harding and S. McMillin re same (1.0). |
| 9/15/2006 | Henry A Thompson, II | 3.50 | Draft petition for order and review related documents. |
| 9/15/2006 | Timothy J Fitzsimmons | 6.00 | Review materials re expert reports (3.8); draft memorandum re same (2.2). |
| 9/15/2006 | Maxwell Shaffer | 7.80 | Prepare list of witnesses re Sealed Air litigation (2.8); prepare and organize trial testimony re expert witnesses from witness database (5.0). |
| 9/15/2006 | Stephanie A Rein | 6.50 | Review, organize and file materials (4.8); organize and index materials (1.7). |
| 9/15/2006 | Evan C Zoldan | 8.10 | Prepare materials for conference with potential expert (.4); confer with expert re data and future research (.6); review and organize exhibits to discovery letter (1.4); revise discovery letter (1.1); review documents from Boston repository for content (.5); confer with Equity Committee and Unsecured Creditors' Committee re discovery issues (.8); create report re document review (2.3); revise discovery letter (.5); collect and organize draft reports for review (.5). |
| 9/15/2006 | Laura E Mellis | 6.50 | Assist E. Ahern, B. Stansbury and A. Basta during expert conferences. |
| 9/15/2006 | Britton R Giroux | 7.50 | Research certain asbestos issues. |
| 9/15/2006 | David M Boutrous | 1.00 | Update PI docket. |
| 9/15/2006 | Anna Isman | 2.40 | Organize and review precedent re estimation arguments. |
| 9/15/2006 | Erica Weber | 4.30 | Verify and update PD claims file production. |
| 9/15/2006 | Ellen T Ahern | 9.00 | Participate in conferences with various experts re draft reports (2.7); review materials re medical issues (6.3). |
| 9/15/2006 | David M Bernick, P.C. | 1.50 | Review PI pleadings in preparation for conference. |
| 9/15/2006 | Bridgett Ofosu | 7.00 | Verify and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2006 | Lisa G Esayian | 2.50 | Correspond with S. Blatnick re Louisiana PD claims (.2); correspond with S. Blatnick re Prudential brief (1.0); finalize supplemental objection to Anderson Memorial lift-stay motion (.9); review and reply to correspondence from D. Cameron re response to Speights and Dies objections to PD CMO (.4). |
| 9/15/2006 | Nora J Frazier | 5.00 | Verify and update PD claims file production. |
| 9/15/2006 | Scott A McMillin | 6.60 | Prepare for conferences with experts (2.2); confer with experts (2.8); confer with team re finalizing expert reports (1.6). |
| 9/15/2006 | Deborah L Bibbs | 7.00 | Review and assemble expert reports in Sealed Air case (3.4); review docket and assemble PD filings with exhibits (3.6). |
| 9/16/2006 | David E Mendelson | 1.40 | Confer with E. Ahern re third party discovery (.3); review materials in preparation for same (1.1). |
| 9/16/2006 | Ellen T Ahern | 1.30 | Confer with D. Mendelson re discovery of doctors (.5); review status memorandum re discovery and subpoena issues (.8). |
| 9/17/2006 | Kimberly Davenport | 4.00 | Verify and update PD claims file production. |
| 9/17/2006 | Timothy J Fitzsimmons | 1.00 | Review expert report (.8); draft memorandum re same (.2). |
| 9/17/2006 | Evan C Zoldan | 2.00 | Review and edit expert reports. |
| 9/17/2006 | Ellen T Ahern | 1.00 | Review draft expert reports. |
| 9/18/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/18/2006 | Deanna D Boll | 0.80 | Analyze issues re estimation discovery/trial. |
| 9/18/2006 | David E Mendelson | 3.20 | Confer with A. Basta and D. Boll re 2004 issues (1.); review witness statement (.4); confer with A. Basta re discovery issues (.6); review materials gathered at repository (1.2). |
| 9/18/2006 | Janet S Baer | 1.50 | Participate in conference re estimation. |
| 9/18/2006 | Salvatore F Bianca | 4.80 | Review draft expert reports (2.4); review documents re motion to compel production (1.9); correspond with A. Basta re same (.5). |
| 9/18/2006 | Michael Dierkes | 3.60 | Prepare for conference with expert witness re Canadian law. |
| 9/18/2006 | Michael A Rosenberg | 4.50 | Cite-check and fact-check NY summary judgment motion. |
| 9/18/2006 | Samuel Blatnick | 5.60 | Research and draft New York summary judgment motion and create related exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2006 | Amanda C Basta | 7.80 | Draft correspondence re Ballard discovery (.5); draft correspondence re navigable website (.6); confer with E. Ahern, A. Running, B. Harding and B. Stansbury re third party discovery issues (1.9); draft attachment protocol for questionnaires (3.8); confer with S. Bianca re motion to compel Schonfeld (.6); review and revise petition for entry of HIPAA order (.4). |
| 9/18/2006 | Brian T Stansbury | 2.90 | Confer with expert re government witness issues (1.8); review expert report and generate comments (1.1). |
| 9/18/2006 | Henry A Thompson, II | 1.50 | Draft petition for order. |
| 9/18/2006 | Timothy J Fitzsimmons | 9.50 | Review expert reports (7.3); draft memoranda re same (2.2). |
| 9/18/2006 | Sara Zweig | 3.50 | Verify and update PD claims file production. |
| 9/18/2006 | Maxwell Shaffer | 6.00 | Prepare, review and organize trial testimony from HRO witness database. |
| 9/18/2006 | Stephanie A Rein | 7.50 | Review Sealed Air exhibits (1.7); review, organize and file materials (5.8). |
| 9/18/2006 | Evan C Zoldan | 10.10 | Review draft expert report (.6); confer with expert re same (.4); confer with B. Stansbury and B. Harding re methodology comparison (.6); confer with legal assistants re timing of reports (.2); confer with D. Mendelson re discovery letter (.2); revise expert reports (4.7); review background material for same (.7); confer with expert re same (.6); revise discovery letter and compare Sealed Air document lists (1.4); confer with B. Harding re same (.7). |
| 9/18/2006 | Laura E Mellis | 7.00 | Review and organize various documents for attorney review (3.4); review expert materials (3.6). |
| 9/18/2006 | Britton R Giroux | 7.50 | Review depositions and memoranda re PD research (3.6); research related issues (3.9). |
| 9/18/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 9/18/2006 | Erica Weber | 7.00 | Verify and update PD claims file production. |
| 9/18/2006 | Ellen T Ahern | 8.70 | Review discovery materials (2.7); confer with A. Basta, A. Running and B. Stansbury re same (1.2); confer re expert issues and estimation process (1.7); coordinate legal research issues with B. Harding and J. Golden (.7); review draft expert reports (1.1); correspond with expert (.4); review expert study re ZAI (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/18/2006 | David M Bernick, P.C. | 4.40 | Revise project list and PD briefs (3.0); confer with M. Shelnitz re settlement (.8); confer with creditor re 9/11 hearing (.6). |
| 9/18/2006 | Bridgett Ofosu | 7.00 | Verify and update PD claims file production. |
| 9/18/2006 | Dawn D Marchant | 5.40 | Prepare materials for expert report. |
| 9/18/2006 | Lisa G Esayian | 1.30 | Revise draft motion re New York PD claims. |
| 9/18/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/18/2006 | Elli Leibenstein | 2.00 | Participate in team conference re estimation. |
| 9/18/2006 | Barbara M Harding | 10.10 | Review documents in preparation for conference re doctor discovery issues (1.2); confer with T. Freedman and estimation team re estimation legal issues (2.6); correspond re discovery issues and confer re same (2.0); correspond re expert stipulation and estimation deadlines (.4); review documents and confer with A. Basta re questionnaire response issue (2.9); review and respond to correspondence re same (1.0). |
| 9/18/2006 | Scott A McMillin | 4.80 | Prepare for conference with team re estimation (.6); confer with team (.9); review exclusivity briefing (.6); review and revise expert reports (2.7). |
| 9/18/2006 | Andrew R Running | 1.30 | Confer with B. Harding, E. Zoldan and D. Mendelson re discovery issues (.9); review and respond to correspondence re expert reports and document discovery (.4). |
| 9/18/2006 | Deborah L Bibbs | 7.00 | Cross-check central file database re production issues to identify necessary updates (2.9); update central file database (4.1). |
| 9/19/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/19/2006 | David E Mendelson | 4.80 | Review and revise brief (.7); review and revise discovery letter (.8); correspond and confer with M. Murphy re discovery issues (.4); confer with B. Harding re discovery and hearing issues (.5); review correspondence re document requests (.3); review Grace questionnaire website (.5); confer with A. Basta re discovery issue (.5); prepare for conference with special master re Ballard production (.4); confer re same (.7). |
| 9/19/2006 | Janet S Baer | 1.00 | Review objections to PD claims schedule (.3); confer re same (.2); confer with D. Mendelson re POC issues (.3); confer with B. Harding re PI issues (.2). |
| 9/19/2006 | Salvatore F Bianca | 1.60 | Review documents re motion to compel production (1.3); correspond with A. Basta re same (.2); confer with D. Mendelson re same (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2006 | Michael Dierkes | 5.70 | Prepare for conference with expert witness re Canadian law (2.7); confer with expert witness re Canadian law (3.0). |
| 9/19/2006 | Daniel T Rooney | 5.50 | Review Sealed Air files for materials cited in current expert report drafts (2.6); prepare expert and witness files (2.9). |
| 9/19/2006 | James Golden | 0.20 | Research issues re Daubert motions. |
| 9/19/2006 | Amanda C Basta | 4.50 | Revise attachment protocol (2.0); draft correspondence re same (.2); draft correspondence re questionnaire analysis (.9); review stipulation re proof of claim (.3); draft order re motion to compel (1.1). |
| 9/19/2006 | Brian T Stansbury | 5.60 | Confer with expert re expert report (.9); revise expert report (4.7). |
| 9/19/2006 | Henry A Thompson, II | 8.30 | Research privilege log issue and draft related motion (5.8); revise petition (1.0); confer with A. Basta re experts (.3); confer with D. Mendelson and A. Basta re privilege log assignment (1.2). |
| 9/19/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports (4.3); review materials re asbestos exposure (3.2). |
| 9/19/2006 | Sara Zweig | 7.00 | Verify and update PD claims file production. |
| 9/19/2006 | Stephanie A Rein | 10.00 | Cite-check summary of order (3.3); organize and index articles referenced in expert reports (3.8); review, organize and file materials (2.9). |
| 9/19/2006 | Evan C Zoldan | 9.00 | Confer with D. Mendelson re discovery obligations (.4); confer with J. Hughes re same (.3); review correspondence for information re discovery requests (.3); confer with D. Bernick, B. Harding and A. Running re status of case (1.8); revise expert report (3.8); confer with expert re same (.7); confer with D. Mendelson re discovery issues (1.0); confer with B. Harding and N. Finch re discovery letter (.2); review website of claims data (.5). |
| 9/19/2006 | Laura E Mellis | 7.50 | Research expert issues (5.3); review expert materials (2.2). |
| 9/19/2006 | Britton R Giroux | 7.50 | Review expert report (4.8); review depositions (2.7). |
| 9/19/2006 | David M Boutrous | 6.00 | Update sur-reply binder (1.0); review references in expert report (2.9); update PI docket (2.1). |
| 9/19/2006 | Karla Sanchez | 0.50 | Update correspondence files. |
| 9/19/2006 | Alicja M Patela | 5.00 | Review, process and organize documents for master pleadings file. |
| 9/19/2006 | Erica Weber | 3.00 | Verify and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2006 | Ellen T Ahern | 10.50 | Review and revise draft expert reports (7.4); confer with expert (2.1); confer with D. Bernick re doctor discovery, questionnaire discovery and related issues (1.0). |
| 9/19/2006 | David M Bernick, P.C. | 4.60 | Confer with client and team re PI work (2.0); revise attachment protocol and confer with B. Harding re same (1.8); confer with asbestos counsel (.8). |
| 9/19/2006 | Dawn D Marchant | 4.30 | Review memorandum re expert report (.2); review new pleadings (.2); confer with A. Running re PI issues (.1); prepare materials re expert reports (3.8). |
| 9/19/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/19/2006 | James W Kapp | 1.60 | Review supplemental brief in support of applying statute of limitations to Prudential claims (1.1); review supplemental objection to Anderson stay motion (.5). |
| 9/19/2006 | Elli Leibenstein | 3.00 | Participate in team conference re status of projects (1.9); analyze Rust issues (.5); analyze PI claims (.6). |
| 9/19/2006 | Scott A McMillin | 5.70 | Prepare for conference with risk assessor re report (.9); confer with expert (1.3); prepare for conference with expert re report (.6); confer with expert (.9); review expert report and confer with team re same (.7); review expert report (.6); confer with team re finalizing expert reports (.7). |
| 9/19/2006 | Andrew R Running | 2.40 | Confer with D. Bernick and K&E team re litigation assignments (2.1); correspond with K&E team members re expert issues (.3). |
| 9/20/2006 | Maria Negron | 6.50 | Verify and update PD claims file production. |
| 9/20/2006 | Deanna D Boll | 1.80 | Review and analyze precedent re claims trading issues. |
| 9/20/2006 | David E Mendelson | 9.10 | Confer with E. Ahern re third party discovery (1.8); attend team conference (.8); review and revise discovery status report (1.8); coordinate filing of COC and expert extension letter (.2); review and revise draft IVR (.5); confer with B. Harding re discovery letter (.5); confer with Rust (.5); review letters from firms indicating intent to supplement (.3); confer with A. Running and J. Hughes re discovery issues (.8); review and edit memorandum on contention interrogatories (.6); confer with A. Basta re discovery issues (.5); confer with A. Brockman re claimant information (.3); revise privilege log brief (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2006 | Janet S Baer | 1.30 | Correspond re PD motion to compel (.5); review various pleadings on PD issues in preparation for team conference (.5); confer re PD follow-up (.3). |
| 9/20/2006 | Gary M Vogt | 0.30 | Review and assemble requested materials re PD claimants motion to compel. |
| 9/20/2006 | Michael Dierkes | 5.00 | Review expert witness materials (2.5); participate in team conference (.7); confer with R. Hayley re expert witnesses re Canadian law (.3); review materials re discovery (1.5). |
| 9/20/2006 | Daniel T Rooney | 3.50 | Review draft expert reports (1.9); review reliance materials for production (1.6). |
| 9/20/2006 | Michael A Rosenberg | 1.00 | Attend PD team conference. |
| 9/20/2006 | Samuel Blatnick | 1.20 | Revise New York summary judgment motions (.3); review and analyze supplemental materials re Louisiana claims (.9). |
| 9/20/2006 | James Golden | 1.50 | Research Daubert issues. |
| 9/20/2006 | Amanda C Basta | 4.80 | Revise proof of claim call center script (1.5); review correspondence re PI questionnaire supplementation (1.2); revise draft order on motion to compel (.6); review graphics for production to PI Committee and FCR (1.0); review correspondence re third party discovery (.5). |
| 9/20/2006 | Brian T Stansbury | 1.30 | Review draft expert reports. |
| 9/20/2006 | Henry A Thompson, II | 10.30 | Revise Ballard brief to Special Master (3.1); research interrogatories issues and draft memorandum to D. Mendelson and A. Basta re same (6.2); confer with D. Mendelson and A. Basta re status report (1.0). |
| 9/20/2006 | Timothy J Fitzsimmons | 7.00 | Review expert witness reports (4.9); review government materials re asbestos (2.1). |
| 9/20/2006 | Sara Zweig | 6.30 | Verify and update PD claims file production. |
| 9/20/2006 | Stephanie A Rein | 8.50 | Cite-check summary of order 29 (2.1); organize and index articles referenced in expert reports (2.4); review, organize and file materials (3.0); create list of objecting law firms' contact information (1.0). |
| 9/20/2006 | Evan C Zoldan | 3.90 | Confer with D. Mendelson and B. Harding re discovery letter (.9); prepare materials for conference re discovery obligations (.8); confer with expert re claims data (.5); revise report (1.2); confer with expert re same (.3); confer with T. Fitzsimmons re expert methodology (.2). |
| 9/20/2006 | Laura E Mellis | 10.00 | Organize and review expert materials (2.2); compile, organize and index questionnaires for expert review (7.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2006 | Britton R Giroux | 7.50 | Research asbestos litigation. |
| 9/20/2006 | David M Boutrous | 4.50 | Confer with J. Dismukes re reference search (.4); continue reference search (2.1); order references found in preparation for expert report binder (1.0); update PI docket (.5); confer with D. Mendelson re sur-reply binder update (.1); complete sur-reply binder update (.4). |
| 9/20/2006 | Karla Sanchez | 1.00 | Update electronic and hard copy pleadings files. |
| 9/20/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 9/20/2006 | Ellen T Ahern | 8.00 | Confer with expert re expert report and opinions (1.5); review materials re draft expert report (3.4); review medical discovery materials (3.1). |
| 9/20/2006 | David M Bernick, P.C. | 1.80 | Confer with client re PI strategy. |
| 9/20/2006 | Bridgett Ofosu | 2.00 | Verify and update PD claims file production. |
| 9/20/2006 | Dawn D Marchant | 3.20 | Confer with A. Running and B. Harding re product issues (.2); confer with expert re report (.4); research issues re product ID (2.3); confer with B. Harding re expert reports (.3). |
| 9/20/2006 | Lisa G Esayian | 1.30 | Review correspondence from PD Committee counsel re order re protocol for disposition of Canadian claims (.3); confer with D. Mendelson re issues re settled PI claims (.5); review materials re potential experts (.5). |
| 9/20/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/20/2006 | Elli Leibenstein | 1.00 | Attend team conference (.5); analyze estimation issues (.5). |
| 9/20/2006 | Scott A McMillin | 1.20 | Review expert report and confer with team re same (.6); confer with team re finalizing expert reports (.6). |
| 9/20/2006 | Andrew R Running | 1.20 | Review analysis of product identification information on claims questionnaires (.4); review product descriptions (.3); confer with J. Hughes and D. Mendelson re product identification issues (.5). |
| 9/20/2006 | Deborah L Bibbs | 7.00 | Cross-check pleadings and correspondence to central files database to identify necessary updates. |
| 9/21/2006 | Kimberly Davenport | 6.00 | Verify and update PD claims file production |
| 9/21/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/21/2006 | Deanna D Boll | 0.70 | Review 9/11 hearing transcript. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2006 | David E Mendelson | 5.50 | Edit, revise and coordinate filing of proposed order re motion to compel and attachment protocol (1.4); draft letters to objecting claimants re same (.6); confer with L. Esayian re settled claims issues (.5); review portions of 9/11 transcript (.7); confer with L. Mellis re status of certain projects (.3); confer with A. Running re discovery issues (.5); review and edit discovery letter (.5); confer with J. O'Neill re scheduling issues (.3); review service declaration (.2); review Grace privilege lists (.5). |
| 9/21/2006 | Janet S Baer | 1.60 | Confer with F. Manaco and D. Hogan re Canadian ZAI and related issues (.3); correspond re same (.2); review PD motion to compel (.3); confer with PD Committee re same (.3); review draft letter re PI discovery and provide comments re same (.5). |
| 9/21/2006 | Salvatore F Bianca | 5.30 | Research and draft motion to compel production re doctor discovery (3.1); review correspondence and depositions re same (2.2). |
| 9/21/2006 | Gary M Vogt | 0.80 | Review files for information to respond to inquiry re Grace PD expert disclosures and reports. |
| 9/21/2006 | Michael Dierkes | 0.20 | Confer with PD Committee re motion to compel document production. |
| 9/21/2006 | Daniel T Rooney | 3.90 | Confer with E. Ahern re expert reports and discovery (.8); review and organize all materials re expert reliance materials (3.1). |
| 9/21/2006 | Samuel Blatnick | 4.40 | Review documents produced by EPA and identify trial exhibits (3.6); review and edit Phase II witness chart (.4); draft letter to M. Cohn re Libby materials (.4). |
| 9/21/2006 | James Golden | 5.60 | Research Daubert issues (2.9); review related documents (2.7). |
| 9/21/2006 | Brian T Stansbury | 6.70 | Confer with experts re expert reports (1.5); confer with expert re change to report (.2); review materials cited in expert report (2.6); review deposition transcripts of expert for PI Committee (2.4). |
| 9/21/2006 | Henry A Thompson, II | 1.80 | Review questionnaire and key documents. |
| 9/21/2006 | Timothy J Fitzsimmons | 7.50 | Draft correspondence re expert reports (4.9); review expert materials re estimation (2.6). |
| 9/21/2006 | Sara Zweig | 7.00 | Verify and update PD claims file production. |
| 9/21/2006 | Maxwell Shaffer | 4.00 | Review and organize expert reliance materials (1.1); confer with J. Golden re Driven documents (.5); prepare witness files for bankruptcy experts (2.4). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/21/2006 | Stephanie A Rein | 11.00 | Proofread discovery letter (.5); gather and review materials to be sent to law firms (4.8); edit summary of Order 29 (2.1); review, organize and file materials (2.1); review articles referenced in expert report (1.5). |
| 9/21/2006 | Evan C Zoldan | 6.40 | Prepare materials for conference re discovery obligations (.8); confer with A. Running, B. Harding and D. Mendelson re discovery obligations (1.0); edit discovery letter (1.3); confer with D. Mendelson and legal assistant re same (.4); prepare list of continuing discovery obligations (2.9). |
| 9/21/2006 | Laura E Mellis | 10.00 | Compile, organize and index questionnaires for expert review (8.8); assist E. Zoldan in preparation of correspondence (1.2). |
| 9/21/2006 | Britton R Giroux | 6.50 | Review expert reports (2.5); prepare binders for B. Stansbury (2.4); organize expert materials (1.6). |
| 9/21/2006 | David M Boutrous | 3.50 | Research PD experts (2.5); update PI docket (1.0). |
| 9/21/2006 | Karla Sanchez | 1.50 | Update pleadings electronic database. |
| 9/21/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 9/21/2006 | Ellen T Ahern | 7.00 | Review discovery materials (2.5); review information generated from initial questionnaire responses (1.2); correspond with D. Rooney re doctor discovery matters (.3); confer with S. Bianca re motion to compel (.8); review expert draft report (1.1); confer with expert re same (1.1). |
| 9/21/2006 | Bridgett Ofosu | 3.00 | Verify and update PD claims file production. |
| 9/21/2006 | Dawn D Marchant | 4.80 | Confer with B. Harding and other counsel re expert report (.2); review pleadings and hearing transcript (1.5); research product and exposure issues (3.1). |
| 9/21/2006 | Lisa G Esayian | 1.50 | Correspond with B. Harding re Grace's and Committee's PD experts (.8); confer with D. Mendelson re settled PI claims (.5); correspond with J. Hughes re settled claims (.2). |
| 9/21/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/21/2006 | Elli Leibenstein | 1.00 | Analyze PI claims. |
| 9/21/2006 | Scott A McMillin | 4.50 | Review expert report (1.4); confer with expert re same (1.0); review epidemiology report and confer with team re same (.8); review discovery letter and confer with team re same (.4); review article (.4); review retention letter and invoices (.3); confer with team re PD experts (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/21/2006 | Andrew R Running | 0.90 | Confer with B. Harding, D. Mendelson and others re discovery and expert preparation issues (.5); correspond with B. Harding, D. Mendelson, S. McMillin and E. Ahern re same (.4). |
| 9/22/2006 | Kimberly Davenport | 4.00 | Verify and update PD claims file production |
| 9/22/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/22/2006 | David E Mendelson | 2.20 | Review discovery objections and obligations for compliance (.8); review 9/11 transcript (.5); confer with PI claimant counsel re POC questions (.3); confer with Rust to address questions from POC counsel (.6). |
| 9/22/2006 | Salvatore F Bianca | 4.70 | Research and draft motion to compel production re doctor discovery (3.6); review underlying documents re same (1.1). |
| 9/22/2006 | Michael Dierkes | 5.90 | Review expert witness materials (3.4); review documents for responsiveness to discovery requests and privilege (2.5). |
| 9/22/2006 | James Golden | 4.00 | Research Daubert issues. |
| 9/22/2006 | Amanda C Basta | 1.00 | Review and respond to correspondence. |
| 9/22/2006 | Brian T Stansbury | 7.80 | Confer with S. McMillin re expert reports (.5); confer with experts re expert reports (2.1); review medical literature cited in draft expert reports (5.2). |
| 9/22/2006 | Henry A Thompson, II | 2.50 | Review questionnaire and related documents. |
| 9/22/2006 | Timothy J Fitzsimmons | 7.50 | Review government materials re asbestos exposure (3.7); review expert reports (3.8). |
| 9/22/2006 | Sara Zweig | 7.00 | Verify and update PD claims file production. |
| 9/22/2006 | Stephanie A Rein | 6.20 | Review articles referenced in expert report (1.8); review Sept. 11 hearing transcript (1.1); review, organize and file materials (3.3). |
| 9/22/2006 | Evan C Zoldan | 4.00 | Confer with D. Mendelson, B. Harding, J. Hughes, J. Baer and legal assistant re discovery letter (2.8); confer with M. Murphy after delivery of final discovery letter (1.2). |
| 9/22/2006 | Laura E Mellis | 8.00 | Organize expert materials (4.4); assist B. Harding in finalizing pleadings for filing (3.6). |
| 9/22/2006 | Britton R Giroux | 7.50 | Organize expert report references (3.5); organize expert report documents (1.0); research Provost Umphrey issues (3.0). |
| 9/22/2006 | David M Boutrous | 3.50 | Review case history and pleadings (1.9); research quotes from hearing transcript (1.1); update PI docket (.5). |
| 9/22/2006 | Karla Sanchez | 2.00 | Update media and pleadings materials. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/22/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file. |
| 9/22/2006 | Joy L Monahan | 3.50 | Prepare talking points memorandum re settled claims. |
| 9/22/2006 | Ellen T Ahern | 7.00 | Correspond with D. Mendelson re deposition scheduling and doctor discovery (.4); correspond with legal assistants and consultants re reliance materials (.5); correspond with A. Running re expert (.3); review past expert reports (3.2); review various materials re non-party discovery (2.6). |
| 9/22/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/22/2006 | Barbara M Harding | 8.40 | Review correspondence re discovery issues and correspond with committees re same (1.5); review and draft related documents (1.9); correspond and confer with A. Basta, D. Bernick and J. Hughes (.7); confer with ACC and S. Esserman (.4); review draft pleadings re questionnaire order (1.8); review and draft correspondence re expert reports (1.4); confer with S. McMillin, B. Stansbury, E. Ahern and J. Hughes re same (.7). |
| 9/22/2006 | Scott A McMillin | 4.60 | Confer re expert reports (.8); review and revise pulmonology expert report (1.5); review and revise statistics report (.6); confer with statistics expert re report (1.0); confer with epidemiologist re report (.3); confer with consultant re risk assessment (.4). |
| 9/22/2006 | Andrew R Running | 0.20 | Confer with expert re expert report (.1); correspond with K&E team re same (.1). |
| 9/22/2006 | Deborah L Bibbs | 3.50 | Review, organize and incorporate claims materials into central files. |
| 9/23/2006 | James Golden | 5.50 | Review documents for witness file. |
| 9/23/2006 | Laura E Mellis | 1.00 | Organize and review expert materials. |
| 9/23/2006 | Lisa G Esayian | 0.50 | Review and provide comments on memorandum re Babcock settled claims issues. |
| 9/25/2006 | David E Mendelson | 5.20 | Confer with A. Basta re Levine follow-up (.5); review letters re supplementation of questionnaires (.3); revise privilege log brief (.8); revise memorandum responding to question from Rust (.6); review exhibits from prior trials (.8); correspond with Forman Perry (.2); review memorandum re settled claims issues (.5); review spreadsheet of POC re settled claims and propose website language (.8); review certain questionnaires for motion to compel (.7). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/25/2006 | Gary M Vogt | 0.70 | Examine and review correspondence for requested information re PI questionnaire responses (.4); respond to inquiry re PD expert disclosures and reports (.3). |
| 9/25/2006 | Michael Dierkes | 2.70 | Confer with S. Blatnick re Georgia and Tennessee claims (.2); confer with expert witness re Canadian law (.2); review documents for responsiveness to discovery requests and privilege (2.3). |
| 9/25/2006 | Daniel T Rooney | 7.30 | Review and organize documents re experts and doctors/screeners (3.5); confer with M. Shaffer re status of ongoing projects (1.1); review and organize draft expert reports and associated documents (2.7). |
| 9/25/2006 | James Golden | 6.70 | Research Daubert issues. |
| 9/25/2006 | Holly Bull | 1.20 | Correspond with client re status of certain PD claims (.5); follow up with S. Herrschaft and M. Rosenberg and review related materials re same (.7). |
| 9/25/2006 | Amanda C Basta | 6.50 | Draft memorandum re Levine debriefing (5.3); revise motion to compel Schonfeld (1.2). |
| 9/25/2006 | Brian T Stansbury | 3.20 | Review scientific literature re incidence (1.0); draft memorandum re experts (.5); review and revise expert materials (1.7). |
| 9/25/2006 | Henry A Thompson, II | 6.20 | Revise Ballard brief to Special Master (5.2); confer with D. Mendelson and A. Basta re Ballard docket (1.0). |
| 9/25/2006 | Timothy J Fitzsimmons | 7.50 | Prepare memorandum re expert reports (4.1); review materials re expert witnesses (3.4). |
| 9/25/2006 | Sara Zweig | 7.00 | Verify and update PD claims file production. |
| 9/25/2006 | Maxwell Shaffer | 1.50 | Prepare and organize witness files for expert witnesses in bankruptcy case. |
| 9/25/2006 | Stephanie A Rein | 6.30 | Review articles referenced in expert reports (1.8); organize materials to be sent to potential expert (.5); review, organize and file materials (4.0). |
| 9/25/2006 | Evan C Zoldan | 4.50 | Confer with D. Mendelson re discovery obligations (.3); confer with paralegal re same (.2); prepare list of outstanding discovery obligations (.5); confer with ARPC re data requests for expert report (.3); review ARPC data (.7); review comments to expert report (1.1); confer with T. Fitzsimmons re expert report (.4); confer with B. Stansbury re expert reports (.5); review exhibits from Boston repository (.5). |
| 9/25/2006 | Laura E Mellis | 2.80 | Review exhibits for contents (.5); research ATSDR studies (1.5); confer with B. Stansbury and E. Zoldan re upcoming projects (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2006 | Britton R Giroux | 7.50 | Research witness issues (2.4); organize documents pertaining to expert report (1.5); review expert witness reference materials (3.6). |
| 9/25/2006 | David M Boutrous | 3.00 | Provide D. Mendelson and A. Basta with redacted questionnaires as needed (1.0); confer with L. Mellis re dockets (.6); circulate PI docket (.5); update sur-reply binder (.9). |
| 9/25/2006 | Karla Sanchez | 7.00 | Create and download documents into electronic PI database (5.0); create expert witness files (2.0). |
| 9/25/2006 | Alicja M Patela | 2.50 | Review documents for master pleadings file. |
| 9/25/2006 | Joy L Monahan | 4.00 | Review transcripts related to settled claims rulings and draft memorandum summarizing same. |
| 9/25/2006 | Ellen T Ahern | 7.00 | Correspond with expert, S. McMillin and A. Running re draft report (.5); review Sealed Air expert reports (2.3); review and comment on various other draft expert reports (3.6); correspond with expert re draft report and materials referenced (.6). |
| 9/25/2006 | Bridgett Ofosu | 7.00 | Verify and update PD claims file production. |
| 9/25/2006 | Dawn D Marchant | 1.50 | Review materials re expert reports. |
| 9/25/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/25/2006 | Elli Leibenstein | 1.00 | Draft memorandum re estimation. |
| 9/25/2006 | Barbara M Harding | 1.60 | Review and respond to correspondence re questionnaire, discovery and expert preparation issues. |
| 9/25/2006 | Scott A McMillin | 2.10 | Review and revise expert reports (1.7); confer with expert re risk assessment (.1); review research memorandum re application of Daubert issues (.3). |
| 9/25/2006 | Deborah L Bibbs | 7.00 | Organize and update order binders and resolution files. |
| 9/26/2006 | Kimberly Davenport | 3.00 | Verify and update PD claims file production |
| 9/26/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/26/2006 | David E Mendelson | 6.40 | Review response from BMC re Norris and Phelps (.5); review law related to electronic signatures and confer with J. Baer re same (1.0); confer with L. Esayian re settled claims issues and review materials received from Rust (1.0); review discovery obligations memorandum (.3); confer with A. Basta re discovery issues (.4); prepare for conference with Rust re website issues (.3); confer with A. Basta re same (.4); review and edit Levine summary memorandum (.5); review and revise motion to compel Schonfeld (.4); review S. Blatnick response/memorandum and follow up correspondence (.4); review draft order of x-ray production (.3); correspond with Forman Perry (.1); correspond with Rust re website issues (.3); review settled claims POCs (.5). |
| 9/26/2006 | Janet S Baer | 1.50 | Confer re various orders re matters from 9/25 hearing and strategy re PD CMO and summary judgment (.5); follow up re Grace hearing matters (.3); confer re Canadian claims matters (.3); confer with Canadian counsel re ZAI issues and 9/25 hearing matters (.4). |
| 9/26/2006 | Salvatore F Bianca | 1.40 | Research and draft motion to compel production re doctor discovery. |
| 9/26/2006 | Gary M Vogt | 0.80 | Examine and review file for requested information re experts. |
| 9/26/2006 | Daniel T Rooney | 5.00 | Confer with E. Ahern re status of expert reports (1.0); review and organize expert reliance materials (2.6); review and organize Levine documents (1.4). |
| 9/26/2006 | Michael A Rosenberg | 2.00 | Organize and index various expert reliance materials. |
| 9/26/2006 | Samuel Blatnick | 6.10 | Research and draft memorandum re proof of claim issues. |
| 9/26/2006 | James Golden | 9.30 | Review and analyze documents for witness file. |
| 9/26/2006 | Amanda C Basta | 5.30 | Confer with Rust re questionnaire website (.8); confer with D. Mendelson re same (.5); confer with G. Washburn re same (.7); revise Levine interview memorandum (.5); draft correspondence re same (.5); review correspondence re supplementation (.4); draft order re request for x-rays (1.0); confer with D. Mendelson re proof of claim (.1); draft correspondence re questionnaire responses (.5); confer with B. Harding re same (.3). |
| 9/26/2006 | Brian T Stansbury | 0.90 | Confer with expert re consulting report (.1); confer with Weill attorneys, T. Freedman, E. Leibenstein and B. Harding re x-rays (.5); confer with expert re x-ray review (.3). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/26/2006 | Henry A Thompson, II | 8.80 | Review attorney-client privilege materials (1.3); research proof of claim issues (3.8); review Ballard docket and upcoming discovery obligations (2.5); confer with D. Mendelson and E. Zoldan re same (1.2). |
| 9/26/2006 | Timothy J Fitzsimmons | 15.00 | Draft memorandum re expert reports (10.6); review related literature (4.4). |
| 9/26/2006 | Sara Zweig | 2.00 | Verify and update PD claims file production. |
| 9/26/2006 | Maxwell Shaffer | 6.80 | Review documents compiled by J. Golden (1.0); confer with J. Sherman re witness documents (.5); prepare and organize witness files for bankruptcy experts (1.9); prepare PI estimation chart (1.0); organize and prepare documents re bankruptcy information (1.1); prepare expert report from ZAI litigation (1.3). |
| 9/26/2006 | Stephanie A Rein | 8.50 | Organize and index expert reports (1.1); review J. Hughes records (2.0); review, organize and file materials (2.9); review articles referenced in expert reports (2.5). |
| 9/26/2006 | Evan C Zoldan | 4.00 | Confer with D. Mendelson re discovery obligations (.6); confer with J. Hughes re same (.4); update discovery obligations (.8); confer with D. Mendelson re same (.3); confer with M. Murphy re same (.4); circulate updated discovery obligations to team (.2); confer with B. Harding re same (.3); circulate privilege review protocols and background information to H. Thompson (.3); confer with H. Thompson re same (.2); review exhibits with D. Mendelson and legal assistant (.5). |
| 9/26/2006 | Laura E Mellis | 6.00 | Confer re exhibits and other document productions (1.9); organize and index expert reports (1.2); organize and index expert materials (1.9); research exhibits to pleading (1.0). |
| 9/26/2006 | Britton R Giroux | 7.50 | Organize and review references to expert reports (4.0); research Provost issues (1.9); research asbestos litigation issues (1.6). |
| 9/26/2006 | David M Boutrous | 6.50 | Update PI docket (.9); review pleadings in binder (2.1); create expert report binder (3.5). |
| 9/26/2006 | Karla Sanchez | 5.00 | Create electronic and physical files for doctors and medical screening companies (3.5); conduct research re litigation issues (1.5). |
| 9/26/2006 | Alicja M Patela | 2.00 | Review, process and organize documents for master pleadings file. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/26/2006 | Ellen T Ahern | 7.00 | Review expert reports (5.3); follow up on reliance materials (1.3); correspond with experts re same (.4). |
| 9/26/2006 | Lisa G Esayian | 1.80 | Confer with S. Blatnick re New York statute of limitations brief (.3); review initial sets of settled claim submissions received by Rust (1.0); correspond with D. Cameron re expert reliance materials (.5). |
| 9/26/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/26/2006 | Elli Leibenstein | 1.00 | Confer with Equity Committee re claims (.5); analyze PI claims (.5). |
| 9/26/2006 | Barbara M Harding | 10.50 | Correspond re questionnaire issues (1.7); review documents re discovery issues (1.7); correspond re same (.3); confer with E. Leibenstein and Equity Committee re same (.5); review documents and draft comments re expert reports (5.7); correspond with experts, S. McMillin, B. Stansbury, E. Ahern and client re expert preparation (.6). |
| 9/26/2006 | Scott A McMillin | 3.30 | Review and revise statistics report (1.2); review and revise toxicology report (.4); review and revise materials report (.6); review memoranda (.3); confer with team re finalizing expert reports (.8). |
| 9/26/2006 | Deborah L Bibbs | 7.00 | Cross-check pleadings and correspondence to central file database to identify necessary updates. |
| 9/27/2006 | Kimberly Davenport | 4.00 | Verify and update PD claims file production. |
| 9/27/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/27/2006 | David E Mendelson | 5.00 | Follow-up with Rust re website issues (1.2); review exhibits from prior trials (1.2); prepare response to plaintiffs' firms seeking certain claimant information (.8); oversee preparation of transcript (.2); review and edit preliminary chart of settled claims issues (.6); review expert reports (1.0). |
| 9/27/2006 | Janet S Baer | 1.40 | Confer re issues on PI POC's (.3); confer with team re pending matters (.3); review revised PD CMO, notice and schedule and further revise same (.5); review PD task list (.3). |
| 9/27/2006 | Salvatore F Bianca | 4.20 | Research and draft motion to compel production re doctor discovery. |
| 9/27/2006 | Michael Dierkes | 4.00 | Review documents for responsiveness to discovery requests and privilege. |
| 9/27/2006 | Daniel T Rooney | 4.50 | Coordinate creation of Concordance databases for all experts (2.1); review and organize material for doctors and screeners witness files (2.4). |
| 9/27/2006 | Michael A Rosenberg | 6.00 | Organize and review various documents re settled claims. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/27/2006 | Samuel Blatnick | 0.50 | Review Dies claim re building information (.3); confer with D. Bidderman re California claims (.2). |
| 9/27/2006 | James Golden | 7.40 | Review documents for witness file. |
| 9/27/2006 | Amanda C Basta | 5.20 | Confer with Rust re questionnaire website (1.1); review Ballard motion for extension of time (.6); confer with D. Mendelson re same (.5); review questionnaire responses (2.8); confer with A. Brockman re same (.2). |
| 9/27/2006 | Brian T Stansbury | 9.30 | Confer with B. Harding, J. Hughes, S. McMillin, E. Ahern and T. Fitzsimmons re expert reports (5.4); confer with expert re expert report (.5); review expert report drafts and generate comments (2.1); review materials for expert reports (1.3). |
| 9/27/2006 | Henry A Thompson, II | 8.90 | Review sample privilege logs and coding sheets (1.3); review attorney-client privilege materials (2.0); research PDC issues (3.8); review Ballard docket (1.8). |
| 9/27/2006 | Timothy J Fitzsimmons | 9.00 | Participate in K&E conference with client re expert reports (4.8); review scientific literature and expert materials (4.2). |
| 9/27/2006 | Maxwell Shaffer | 7.00 | Prepare W.R. Grace bankruptcy docket materials (1.6); prepare document reports for experts (2.5); confer with K. Sanchez re organization of files re bankruptcy experts (1.4); prepare witness files re bankruptcy experts (1.5). |
| 9/27/2006 | Stephanie A Rein | 13.30 | Review J. Hughes materials (2.9); review, organize and file materials (3.3); review Baron & Budd and Ness Motley exhibits and create spreadsheet (7.1). |
| 9/27/2006 | Evan C Zoldan | 1.50 | Review expert reports in anticipation of conference (.8); confer with team re same (.7). |
| 9/27/2006 | Laura E Mellis | 14.50 | Troubleshoot document production (.5); organize expert materials (2.8); review law firm exhibits (5.5); compile exhibit lists (5.7). |
| 9/27/2006 | Britton R Giroux | 8.50 | Review current expert reports (1.0); research Provost attorneys (1.9); verify exhibits (3.5); correspond with L. Mellis re exhibits project (1.1); organize expert report materials (1.0). |
| 9/27/2006 | David M Boutrous | 6.30 | Review pleadings in sur-reply binder (1.9); update expert report binder (.3); review exhibits to identify certain information (4.1). |
| 9/27/2006 | Karla Sanchez | 7.00 | Create pleadings electronic database (3.9); update physical pleadings files (1.1); update medical screening company files (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file (4.0); review and update exhibits (3.5). |
| 9/27/2006 | Ellen T Ahern | 8.00 | Review various expert reports (5.0); confer with expert re expert report (2.1); confer with client re expert reports and strategy (.5); confer with D. Mendelson re discovery issues (.4). |
| 9/27/2006 | David M Bernick, P.C. | 2.60 | Confer with B. Harding re PI strategy (.8); confer with M. Shelnitz re drafting proposal (1.8). |
| 9/27/2006 | Bridgett Ofosu | 2.00 | Verify and update PD claims file production. |
| 9/27/2006 | Dawn D Marchant | 3.30 | Review new pleadings including materials re bar date (.5); review and edit expert reports and prepare related materials (2.8). |
| 9/27/2006 | Lisa G Esayian | 0.80 | Confer with M. Rosenberg re process for tracking Grace settled claims (.3); confer with M. Dierkes re Canadian PD claims (.5). |
| 9/27/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/27/2006 | Elli Leibenstein | 4.50 | Draft estimation memorandum (2.1); analyze Rust issues (.5); analyze estimation issues (.5); confer with team re experts (1.0); confer with expert re PI issues (.4). |
| 9/27/2006 | Barbara M Harding | 13.80 | Review documents re expert report (4.2); prepare for conference with client re same (5.3); confer with client, S. McMillin, E. Ahern, B. Stansbury and T. Fitzsimmons re same (1.5); confer with R. Finke and D. Cameron re expert development and reports (1.1); correspond re questionnaire and discovery issues (1.2); confer with A. Basta, E. Leibenstein and D. Bernick re same (.5). |
| 9/27/2006 | Scott A McMillin | 8.00 | Prepare for conference with client re expert reports on non-estimation issues (2.8); confer with client re same (2.5); confer with team re finalizing expert reports and using questionnaire data (.5); confer with expert re report (.7); review and revise expert report and confer with team re same (1.5). |
| 9/27/2006 | Deborah L Bibbs | 7.00 | Review and organize Rule 2019 statements files. |
| 9/28/2006 | Maria Negron | 5.50 | Verify and update PD claims file production. |
| 9/28/2006 | Shawna A Williams | 6.50 | Create spreadsheet containing information re exhibits. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/28/2006 | David E Mendelson | 5.20 | Review exhibits from prior trials (.8); review expert reports (.8); edit and revise proposed order re motion to compel and confer with A. Basta re same (.6); coordinate expert stipulation issues with local counsel (.6); confer with A. Basta re discovery issues (.4); confer with M. Mestayer re Segarra deposition (.5); confer with team re doctor discovery (.3); review hearing transcript (1.2). |
| 9/28/2006 | Janet S Baer | 2.40 | Review New York SOL motion (.4); further revise PD notice and schedule and prepare transmittals re same (.7); prepare COC re PD order and attached documents (.4); confer with PD team re status of all matters (.6); confer re PD CMO issues (.3). |
| 9/28/2006 | Salvatore F Bianca | 1.60 | Revise motion to compel production re doctor discovery. |
| 9/28/2006 | Gary M Vogt | 1.00 | Examine files for witness documents and information (.7); correspond with L. Mellis, D. Rooney re requested witness file materials (.3). |
| 9/28/2006 | Michael Dierkes | 0.60 | Participate in team conference. |
| 9/28/2006 | Daniel T Rooney | 2.50 | Confer with E. Ahern re expert reliance documents (1.1); confer with S. McMillin re same (.5); review and organize expert reliance documents (.9). |
| 9/28/2006 | Michael A Rosenberg | 3.70 | Organize, assemble and review various documents re EPA Libby claims (2.5); attend PD conference (1.2). |
| 9/28/2006 | Samuel Blatnick | 1.70 | Revise and modify New York summary judgment brief (1.1); confer with team and R. Smith re asbestos PD matters from 9/25 hearing (.6). |
| 9/28/2006 | James Golden | 7.40 | Prepare document summary and chronology for Christiansen documents. |
| 9/28/2006 | Amanda C Basta | 4.90 | Draft response to Ballard motion (3.0); draft correspondence re Levine discovery (.7); confer with D. Mendelson re questionnaire responses (.5); review PI Committee proposed order on motion to compel (.5); draft correspondence re same (.2). |
| 9/28/2006 | Brian T Stansbury | 7.90 | Confer with expert re expert report (.6); confer with S. McMillin and two experts re expert report (.7); confer with expert and S. McMillin re expert reports (.7); review expert reports and provide comments (5.9). |
| 9/28/2006 | Henry A Thompson, II | 6.70 | Review Ballard docket and compile privilege log chart (5.0); review discovery obligations and work product doctrine (1.5); confer with D. Mendelson re Ballard privilege log deadlines (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports. |
| 9/28/2006 | Courtney Biggins | 1.50 | Review and organize witness materials. |
| 9/28/2006 | Stephanie A Rein | 8.00 | Review, organize and file discovery materials (3.8); review Baron & Budd and Ness Motley exhibits and revise spreadsheet re same (4.2). |
| 9/28/2006 | Evan C Zoldan | 1.30 | Review document review protocols (.2); review insurance/market share information (.5); prepare list of Sealed Air exhibits (.3); confer with B. Harding re same (.3). |
| 9/28/2006 | Laura E Mellis | 9.50 | Review materials to create exhibit lists. |
| 9/28/2006 | Britton R Giroux | 5.50 | Confer with B. Stansbury re expert reports (.5); create exhibit index (5.0). |
| 9/28/2006 | Karla Sanchez | 5.00 | Update medical files (1.2); review brief (.8); prepare expert witness files for attorney review (3.0). |
| 9/28/2006 | Alicja M Patela | 3.50 | Review, process and update documents for master pleadings file (2.1); review and process audio from court hearing (1.4). |
| 9/28/2006 | Ellen T Ahern | 7.20 | Review draft expert reports and correspond re same (2.1); review doctor depositions re discovery (2.6); review memorandum re expert interview (2.5). |
| 9/28/2006 | Bridgett Ofosu | 7.00 | Verify and update PD claims file production. |
| 9/28/2006 | Dawn D Marchant | 0.90 | Research issues re expert report. |
| 9/28/2006 | Lisa G Esayian | 1.30 | Confer with Reed Smith, D. Biderman and K&E PD team re summary judgment motions and other PD issues (1.0); confer with G. Washburn re settled claims submissions (.3). |
| 9/28/2006 | Nora J Frazier | 7.00 | Verify and update PD claims file production. |
| 9/28/2006 | Elli Leibenstein | 1.00 | Analyze estimation issues. |
| 9/28/2006 | Barbara M Harding | 7.20 | Review documents and draft reports and correspond with experts and E. Ahern, S. McMillin and B. Stansbury re same (5.9); correspond re motion to compel issues, doctor discovery and Rust database (1.3). |
| 9/28/2006 | Scott A McMillin | 3.30 | Confer with statistics expert (.7); confer with epidemiologists re reports (1.2); review epidemiology reports (.8); review report and confer with team re same (.6). |
| 9/28/2006 | Andrew R Running | 0.90 | Confer with D. Mendelson re agenda for October 4th conference and other discovery matters (.4); review correspondence re draft expert reports (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/28/2006 | Deborah L Bibbs | 7.00 | Cross-check correspondence database to identify necessary updates (3.4); create summary descriptions for updating central file database (3.6). |
| 9/29/2006 | Kimberly Davenport | 5.50 | Verify and update PD claims file production. |
| 9/29/2006 | Maria Negron | 7.00 | Verify and update PD claims file production. |
| 9/29/2006 | Shawna A Williams | 7.00 | Assist L. Mellis with compiling and organizing exhibit data. |
| 9/29/2006 | Gary M Vogt | 2.50 | Examine file for requested expert file materials. |
| 9/29/2006 | Daniel T Rooney | 7.00 | Assist in organization of expert report reliance materials. |
| 9/29/2006 | Michael A Rosenberg | 5.00 | Organize and review various settled claims (4.0); create various reports re same (1.0). |
| 9/29/2006 | James Golden | 4.00 | Prepare document summary and chronology re expert witness material. |
| 9/29/2006 | Amanda C Basta | 4.40 | Revise draft order re motion to compel (1.5); confer with B. Harding re same (.5); confer with PI Committee, S. Esserman and N. Ramsey re same (.7); confer with H. Thompson re questionnaire analysis (.5); review correspondence re supplementation (.2); review September 11 hearing transcript (1.0). |
| 9/29/2006 | Brian T Stansbury | 8.20 | Confer with expert re expert report (.5); direct expert report preparation (.4); review additional expert reports (3.8); review materials cited in expert reports (3.5). |
| 9/29/2006 | Henry A Thompson, II | 8.70 | Review electronic questionnaire database for information re claimants (4.6); confer with A. Basta re PI Committee draft order and electronic questionnaire database (1.8); review Ballard docket and update tracking chart re same (2.0); prepare witness information (.3). |
| 9/29/2006 | Timothy J Fitzsimmons | 2.50 | Review expert reports (1.0); review medical materials (1.5). |
| 9/29/2006 | Stephanie A Rein | 7.50 | Review Baron & Budd and Ness Motley exhibits and update spreadsheet information (4.0); review, organize and file materials (3.5). |
| 9/29/2006 | Evan C Zoldan | 3.80 | Review insurance and market share data files (.7); confer with J. Hughes re same (.6); confer with E. Leibenstein re Sealed Air documents (.4); review list of documents by category (.2); draft updated protocols for privilege review (.8); edit coding sheet (.8); review documents for appendix to document review binder (.3). |
| 9/29/2006 | Laura E Mellis | 8.00 | Compile exhibit lists (6.5); prepare questionnaire summaries by law firm (1.5). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2006 | Alicja M Patela | 3.50 | Review, process and update documents for master pleadings file. |
| 9/29/2006 | Ellen T Ahern | 7.00 | Confer with experts re draft reports (.6); review and revise draft reports (2.4); correspond with experts and legal assistants re reliance materials (.5); review materials re depositions (3.5). |
| 9/29/2006 | David M Bernick, P.C. | 4.50 | Prepare for conference with counsel (1.4); confer with counsel (1.6); confer with M. Shelnitz re same (1.5). |
| 9/29/2006 | Bridgett Ofosu | 7.00 | Review documents to verify and update PD claims file production. |
| 9/29/2006 | Nora J Frazier | 7.00 | Review documents to verify and update PD claims file production. |
| 9/29/2006 | Elli Leibenstein | 1.00 | Analyze issues re historical estimations. |
| 9/29/2006 | Barbara M Harding | 6.80 | Review correspondence and confer with J. Hughes re RMQ (.5); review expert reports, documents and studies re same (4.1); correspond with experts, S. McMillin, E. Ahern and B. Stansbury re same (.4); review documents and correspondence re proposed motion to compel order (.9); confer with committees re same (.6); confer with A. Basta re same (.3). |
| 9/29/2006 | Scott A McMillin | 3.70 | Review expert report (1.2); confer with expert re same (1.5); review expert materials (.5); confer re finalizing expert reports (.5). |
| 9/29/2006 | Deborah L Bibbs | 7.00 | Cross-check correspondence database to identify necessary updates (3.4); review materials and draft summary descriptions for updating central file database (3.6). |
| 9/30/2006 | Brian T Stansbury | 0.60 | Confer with expert re expert report. |
| 9/30/2006 | Ellen T Ahern | 0.50 | Review various materials re non-party deposition scheduling. |
| 9/30/2006 | Barbara M Harding | 3.10 | Review expert reports (1.9); confer with experts re same (.8); correspond with S. McMillin, E. Ahern and B. Stansbury re same (.4). |
|  | Total: | 2,594.50 |  |

**Matter 23 – Business Operations – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|-------------|
| 9/1/2006 | Janet S Baer | 0.90 | Review memorandum from client re China investments (.3); confer with J. McFarland re same (.2); confer re Equitas and review correspondence re same (.4). |
| 9/5/2006 | Janet S Baer | 2.50 | Attend to issues re Equitas settlement (.4); review court transcript re same (.3); confer with client re Equitas issues (.5); confer with J. Nuckles re set off issue and other business transactional issues (.4); prepare memorandum to parties re Equitas issues (.3); confer with client re open issues on several business transactions (.3); review memorandum on Coloua setoff issue and confer re same (.3). |
| 9/5/2006 | Jon C Nuckles | 3.60 | Review client memorandum re coal partnership (.2); research and analyze setoff issues (2.3); confer with client re same (.5); confer with J. Baer re coal partnership issue, CNA settlement (.6). |
| 9/5/2006 | Joy L Monahan | 1.30 | Confer with J. Baer re Equitas settlement agreement (.2); review transcript of 8/21 hearing re settlement agreement (.5); confer with J. Baer re same (.2); review correspondence re same (.2); confer with J. Sottile re escrow agreement (.2). |
| 9/6/2006 | Janet S Baer | 2.70 | Confer with R. Finke re Canadian professional issues (.3); confer with J. Monahan re Equitas matter (.7); confer with P. Zilly and C. Brown re potential Washcoat sale (.6); review further revised Equitas agreement (.8); prepare correspondence on revised Equitas matter (.3). |
| 9/6/2006 | Holly Bull | 0.30 | Review and respond to client correspondence re tax sale issue. |
| 9/6/2006 | Joy L Monahan | 4.20 | Confer with A. Krieger re revisions to settlement agreement (.5); confer with J. Baer re same (.2); review and revise settlement agreement (3.5). |
| 9/7/2006 | Janet S Baer | 0.50 | Review and revise Equitas agreement further and confer re same. |
| 9/7/2006 | Joy L Monahan | 2.10 | Review additional comments to settlement agreement (.5); revise settlement agreement (1.0); confer with J. Baer re same (.3); prepare correspondence to Equitas and Committees re same (.3). |
| 9/8/2006 | Janet S Baer | 0.50 | Confer with A. Krueger and J. McFarland re Distech and review final negative notice. |
| 9/11/2006 | Joy L Monahan | 0.20 | Confer with J. Baer re Equitas settlement. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/2006 | Janet S Baer | 0.80 | Confer re Equitas status (.3); review comments from PI and FCR on Equitas agreement and prepare transmittal re same (.5). |
| 9/18/2006 | Joy L Monahan | 1.00 | Review comments from FCR re Equitas settlement agreement and escrow agreement (.8); confer with J. Baer re same (.2). |
| 9/19/2006 | Janet S Baer | 1.20 | Review PI comments to Equitas agreement (.5); confer with Equitas and Grace re same (.7). |
| 9/19/2006 | Joy L Monahan | 1.30 | Review comments to Equitas agreement (.5); confer with J. Baer, client and J. Sottile re same (.5); confer with J. Sottile re transcript language (.3). |
| 9/20/2006 | Janet S Baer | 3.30 | Confer with PI committee and FCR re Equitas agreement issues (1.0); further confer with client re same (.5); prepare revisions to portion of agreement and correspondence re same (.5); confer with J. Monahan re same (.3); further review and revise agreement (1.0). |
| 9/20/2006 | Joy L Monahan | 3.60 | Review comments re Equitas settlement agreement (.3); confer with J. Baer, client, Equitas and Committees re same (1.0); confer with J. Baer and client (.5); review suggested language to same (.5); review and revise same (1.0); review correspondence re same (.3). |
| 9/21/2006 | Janet S Baer | 5.30 | Confer with J. Monahan and client re Equitas agreement issues (.5); confer with A. Krieger re same (.3); confer with Grace and unsecured creditors re Equitas agreement (1.0); further confer with M. Shelnitz, A. Krieger and J. Monahan and revise same (2.5); confer with J. Sotile re same (.2); prepare correspondence outlining status and issues (.8). |
| 9/21/2006 | Joy L Monahan | 6.10 | Review comments re Equitas settlement agreement (.9); review and revise same (.8); confer with J. Baer and client re proposed changes (.9); prepare multiple versions of agreements (1.8); confer with J. Baer re same (.3); review correspondence re same (.3); revise settlement and escrow agreements (1.1). |
| 9/26/2006 | Joy L Monahan | 0.20 | Confer with J. Baer re Lloyds/Equitas settlement agreement. |
| 9/27/2006 | Jon C Nuckles | 0.20 | Confer with J. McFarland re partnership setoff (.1); confer with J. Baer re setoff (.1). |
|  | Total: | 41.80 |  |

## Matter 27 – Employee Benefits/Pension – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | Janet S Baer | 0.30 | Review draft re split dollar policy and revise same. |
| 9/6/2006 | Jon C Nuckles | 0.40 | Revise letter re split dollar insurance issue and send to client. |
| | Total: | 0.70 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| **Date** | **Name** | **Hours** | **Description** |
|------|------|-------|-------------|
| 9/1/2006 | Mark E Grummer | 1.40 | Review briefs re petition for certiorari. |
| 9/1/2006 | Christopher Landau | 1.00 | Confer re case issues with J. O'Quinn. |
| 9/4/2006 | Christopher Landau | 3.50 | Draft reply brief in support of cert petition. |
| 9/5/2006 | Janet S Baer | 0.70 | Confer with client re RMQ and National Union matters (.5); review materials for NJ status issues (.2). |
| 9/5/2006 | Joy L Monahan | 0.90 | Confer with J. Baer re environmental claims re EPA settlement (.2); confer with S. Herrschaft re same (.2); review charts of environmental claims (.5). |
| 9/5/2006 | Christopher Landau | 8.00 | Draft reply brief in support of petition for cert. |
| 9/6/2006 | Janet S Baer | 1.70 | Revise chart of environmental claims for EPA consent decree (.3); review revised RMQ / National Union index (.3); confer with J. Hughes re potential BNSF injunction (.3); prepare RMQ certificate for filing (.5); prepare correspondence re environmental claims (.3). |
| 9/6/2006 | Mark E Grummer | 1.90 | Review draft of certiorari petition reply brief. |
| 9/6/2006 | Christopher Landau | 3.80 | Draft reply brief in support of cert petition. |
| 9/7/2006 | Janet S Baer | 0.30 | Review Remedium memorandum re environmental claims and consent decree. |
| 9/7/2006 | Joy L Monahan | 0.30 | Review correspondence re environmental claims re EPA settlement. |
| 9/7/2006 | Mark E Grummer | 3.90 | Review draft certiorari reply brief (2.1); evaluate CERCLA issues and draft settlement agreement with EPA (1.8). |
| 9/7/2006 | Christopher Landau | 6.00 | Draft reply brief in support of cert petition (4.5); edit same (1.5). |
| 9/8/2006 | Michael D Shumsky | 1.60 | Review draft certiorari reply brief and confer with C. Landau re same. |
| 9/8/2006 | Lori Sinanyan | 0.40 | Confer with J. Baer, J. Hughes, J. Posner, R. Finke and C. Pernicone re extension of automatic stay to Burlington. |
| 9/8/2006 | Gary M Vogt | 3.60 | Examine case files for requested materials, information re Sealed Air litigation. |
| 9/8/2006 | Joy L Monahan | 0.40 | Confer with J. Baer re environmental claims re EPA agreement (.2); review correspondence re same (.2). |
| 9/8/2006 | Mark E Grummer | 1.30 | Prepare comments on draft certiorari reply brief. |
| 9/8/2006 | Christopher Landau | 0.50 | Confer re cert reply brief with M. Shumsky. |
| 9/8/2006 | Deborah L Bibbs | 7.00 | Review and organize expert reports in Sealed Air case. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/11/2006 | Gary M Vogt | 0.60 | Continue examination of files for requested materials re Sealed Air litigation. |
| 9/11/2006 | Christopher Landau | 7.00 | Finalize and file reply brief in support of cert petition. |
| 9/11/2006 | Deborah L Bibbs | 7.00 | Review and assemble expert information re Sealed Air. |
| 9/12/2006 | Mark E Grummer | 0.30 | Review new draft of certiorari reply brief. |
| 9/14/2006 | Janet S Baer | 1.50 | Review materials in preparation for EPA consent decree conference (.5); confer with Grace environmental parties re status of consent decree (1.0). |
| 9/14/2006 | Joy L Monahan | 1.00 | Confer with J. Baer and client re EPA consent decree. |
| 9/14/2006 | Mark E Grummer | 2.70 | Review draft EPA settlement agreement and related materials in preparation for conference re same (1.5); confer re same (1.1); correspond re status of certiori reply brief (.1). |
| 9/15/2006 | Gary M Vogt | 0.50 | Coordinate assembly of information re experts in Sealed Air litigation. |
| 9/18/2006 | Janet S Baer | 1.60 | Confer with M. Davis re RMQ matter (.3); confer with client and Royal Insurance re BNSF litigation issues (.5); confer with client re EPA consent decree (.8). |
| 9/18/2006 | Lori Sinanyan | 0.40 | Confer with J. Baer, J. Hughes, J. Posner, R. Finke and C. Pernicone re BNSF issues. |
| 9/18/2006 | Mark E Grummer | 1.30 | Confer with EPA and DOJ re draft settlement agreement. |
| 9/19/2006 | Janet S Baer | 2.80 | Review RMQ supplemental discovery responses (.3); confer with client re Curtis Bay facility clean-up and claim (1.0); confer with EPA and client re consent decree (1.0); review letter re Sealed Air litigation and respond to inquiry re same (.5). |
| 9/19/2006 | Gary M Vogt | 0.20 | Assist expert team re assembly of Sealed Air expert report materials. |
| 9/19/2006 | Joy L Monahan | 2.00 | Confer with J. Baer and client re EPA settlement (1.0); confer with J. Baer, client and EPA settlement (1.0). |
| 9/19/2006 | Mark E Grummer | 2.20 | Confer with team, U.S. DOJ and EPA to review settlement agreement changes (1.4); research related issues and correspond with team re same (.8). |
| 9/20/2006 | Janet S Baer | 1.80 | Review Senn v. Sealed Air matter (.8); draft memorandum re same (.2); confer with counsel for Sealed Air re same (.3); review Canadian quarterly report and revise same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2006 | Lori Sinanyan | 0.10 | Confer with J. Baer re BNSF issues. |
| 9/21/2006 | Janet S Baer | 1.00 | Revise Canadian quarterly report. |
| 9/26/2006 | Lori Sinanyan | 0.10 | Follow-up with J. Hughes and J. Posner re BNSF issues. |
| 9/27/2006 | Janet S Baer | 3.30 | Confer with S. Blatnick and M. Davis re National Union matters (1.3); correspond re Canadian issues (.3); review 3rd Circuit rules re Pacificorp appeal and provide information to C. Landau re same (.7); prepare correspondence verifying equity holders, creditors and committee members for 3rd Circuit appeal (.5); review and follow up on correspondence re 3rd Circuit appeal (.5). |
| 9/27/2006 | Samuel Blatnick | 9.40 | Confer with J. Baer re National Union brief (1.3); research and draft National Union brief (8.1). |
| 9/28/2006 | Janet S Baer | 4.10 | Review draft National Union brief on bond issue (.8); confer with S. Blatnick re same (.3); review materials re 3rd Circuit appeal and prepare further disclosures re same (.8); review draft brief on National Union / RMQ matter (.8); confer with J. Hughes re same (.3); review revised National Union / RMQ brief (1.1). |
| 9/28/2006 | Samuel Blatnick | 8.40 | Research and draft supplemental brief re RMQ claims (7.9); confer with J. Baer and J. Hughes re National Union brief (.2); confer with J. Hughes re same (.3). |
| 9/28/2006 | Christopher Landau | 3.00 | Prepare preliminary materials for 3rd Circuit Van Cott appeal. |
| 9/28/2006 | Michael A Rosenberg | 3.30 | Cite-check and fact-check National Union brief. |
| 9/29/2006 | Janet S Baer | 2.00 | Review and revise National Union brief and confer re same. |
| 9/29/2006 | Samuel Blatnick | 2.40 | Draft and revise brief re National Union's motion for summary judgment. |
|  | Total: | 118.20 |  |

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | David E Mendelson | 0.30 | Review and revise hearing agenda. |
| 9/1/2006 | Janet S Baer | 0.50 | Follow up re timelines and information needed for 9/11 hearing on estimation and exclusivity. |
| 9/1/2006 | David M Boutrous | 8.00 | Organize and revise binders in preparation for PI hearing. |
| 9/5/2006 | David E Mendelson | 1.20 | Prepare slides for hearing and confer with A. Basta and B. Harding re same. |
| 9/5/2006 | Janet S Baer | 1.20 | Confer with T. Freedman re preparation for 9/11 hearing on exclusivity (.3); confer with G. Vogt re same and preparation of exclusivity timeline (.3); address issues re 9/11 hearing on PI issues(.3); coordinate various matters for PI motion to compel hearing (.3). |
| 9/5/2006 | Gary M Vogt | 5.20 | Examine file, docket to assemble materials requested to prepare for 9/11 hearing (1.7); research and prepare chronology re exclusivity extensions requested for 9/11 hearing (3.5). |
| 9/5/2006 | David M Boutrous | 10.50 | Confer with A. Basta re revisions to PI questionnaire binders for hearing (.5); revise and organize PI questionnaire binders in preparation for PI hearing (10.0). |
| 9/5/2006 | Lisa G Esayian | 0.30 | Confer with J. Baer re PD claims issues for September omnibus hearing. |
| 9/6/2006 | David E Mendelson | 2.50 | Review and edit slides for hearing (2.2); confer with M. Utgoff re same (.3). |
| 9/6/2006 | Janet S Baer | 0.70 | Prepare memorandum on matters for preliminary agenda for 9/25 omnibus hearing (.4); confer re preparation for 9/11 hearing on PI issues (.3). |
| 9/6/2006 | Salvatore F Bianca | 3.80 | Create graphics for 9/11 hearing (2.5); confer with B. Harding, D. Mendelson, A. Basta and L. Mellis re same (.8); review materials re same (.5). |
| 9/6/2006 | Gary M Vogt | 4.20 | Research and finalize chronology re exclusivity extensions for 9/11 hearing (2.5); assemble materials requested to prepare for 9/11 hearing (1.7). |
| 9/6/2006 | Amanda C Basta | 3.30 | Draft content for slide presentation for hearing re motion to compel (3.0); draft correspondence re same (.3). |
| 9/6/2006 | Laura E Mellis | 0.50 | Confer with D. Mendelson re hearing slides. |
| 9/6/2006 | David M Bernick, P.C. | 5.50 | Prepare for 9/11 hearing (4.0); confer with team re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Barbara M Harding | 1.70 | Review documents and confer with D. Mendelson, A. Basta and S. Bianca re draft graphics for 9/11 hearing. |
| 9/7/2006 | David E Mendelson | 4.40 | Prepare materials for 9/11 hearing. |
| 9/7/2006 | Janet S Baer | 1.20 | Review and assemble materials and slides for 9/11 hearing (.5); review and revise slides for 9/11 hearing (.3); confer with S. Bianca re preparation for 9/11 hearing (.4). |
| 9/7/2006 | Salvatore F Bianca | 7.40 | Confer with J. Baer re 9/11 hearing preparation (.4); create graphics for 9/11 hearing (5.5); confer re same (1.5). |
| 9/7/2006 | Gary M Vogt | 1.30 | Assemble and review additional materials requested to prepare for 9/11 hearing. |
| 9/7/2006 | Amanda C Basta | 10.00 | Revise graphics for September 11 hearing re motion to compel (7.8); review and analyze data re questionnaire responses in preparation for hearing re motion to compel (1.2); finalize summary of issues for hearing (1.0). |
| 9/7/2006 | Stephanie A Rein | 6.50 | Prepare materials for hearing (5.5); confer with D. Mendelson and A. Basta re hearing preparation (1.0). |
| 9/7/2006 | Laura E Mellis | 6.00 | Assist A. Basta in preparation of hearing slides. |
| 9/7/2006 | David M Boutrous | 3.30 | Create revised binders for A. Basta in preparation for PI hearing (2.3); assist in 9/11 hearing preparation (1.0). |
| 9/7/2006 | Ellen T Ahern | 1.00 | Confer with team re case status for bankruptcy hearing. |
| 9/7/2006 | Lisa G Esayian | 1.00 | Review and provide comments on draft preliminary agenda for 9/25 hearing. |
| 9/8/2006 | Deanna D Boll | 0.30 | Review hearing agenda. |
| 9/8/2006 | David E Mendelson | 4.60 | Prepare materials for 9/11 hearing (4.4); confer with expert re same (.2). |
| 9/8/2006 | Janet S Baer | 6.00 | Assemble and review materials for 9/11 and 9/25 hearings (3.8); review and revise 9/25 agenda and confer re same (1.6); confer with S. Bianca re 9/11 hearing, timelines and related issues (.6). |
| 9/8/2006 | Salvatore F Bianca | 10.00 | Confer with J. Baer re 9/11 hearing (.5); review materials re motion to compel for hearing (2.6); create graphics for 9/11 hearing re motion to compel (4.9); confer with B. Harding, D. Mendelson, A. Basta, M. Utgoff and S. Michaels re same (2.0). |
| 9/8/2006 | Gary M Vogt | 0.80 | Assemble, prepare and organize additional materials requested for 9/11 hearing. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/8/2006 | Samuel Blatnick | 4.60 | Review and modify agenda for 9/25 hearing (.3); create binder of Anderson Memorial materials for 9/25 hearing (2.3); review and identify materials for inclusion in 9/25 hearing binders (2.0). |
| 9/8/2006 | Amanda C Basta | 10.00 | Review and revise graphics for 9/11 hearing re motion to compel (8.9); participate in team conference re 9/11 hearing (1.1). |
| 9/8/2006 | Stephanie A Rein | 9.00 | Cite-check 9/11 hearing slides (2.0); create binder for Sept. 11 hearing (1.0); organize, identify and prepare materials for hearing (6.0). |
| 9/8/2006 | Laura E Mellis | 9.70 | Revise 9/11 hearing slides (6.7); prepare materials for hearing (3.0). |
| 9/8/2006 | Britton R Giroux | 4.50 | Prepare 9/11 hearing binders. |
| 9/8/2006 | David M Boutrous | 5.50 | Review PI questionnaires in preparation for 9/11 hearing (.7); revise PI binders in preparation for hearing (4.8). |
| 9/8/2006 | Bianca Portillo | 2.30 | Prepare binder for September 11 hearing. |
| 9/8/2006 | Lisa G Esayian | 0.80 | Review and provide comments on revised preliminary agenda for 9/25 hearing. |
| 9/8/2006 | Barbara M Harding | 4.20 | Review documents to prepare for 9/11 hearing (1.2); draft, review and revise graphics and demonstratives for 9/11 hearing (2.3); confer with A. Basta and D. Mendelson re same (.7). |
| 9/9/2006 | David E Mendelson | 2.40 | Prepare and coordinate preparation for 9/11 hearing. |
| 9/9/2006 | Laura E Mellis | 0.50 | Confer with D. Mendelson and A. Basta re 9/11 hearing slides. |
| 9/9/2006 | David M Bernick, P.C. | 2.00 | Prepare for hearing. |
| 9/10/2006 | David E Mendelson | 6.30 | Prepare materials for 9/11 hearing and coordinate same (5.8); confer with A. Basta and S. Rein re same (.5). |
| 9/10/2006 | Salvatore F Bianca | 9.60 | Prepare for 9/11 hearing (9.0); confer re same (.6). |
| 9/10/2006 | Amanda C Basta | 7.00 | Prepare for 9/11 hearing re motion to compel. |
| 9/10/2006 | Laura E Mellis | 2.00 | Assist A. Basta and S. Bianca in preparation for 9/11 hearing. |
| 9/10/2006 | David M Bernick, P.C. | 8.00 | Prepare for 9/11 hearing. |
| 9/10/2006 | Theodore L Freedman | 4.50 | Prepare for 9/11 hearing. |
| 9/10/2006 | Elli Leibenstein | 1.50 | Participate in team conference re 9/11 hearing (.5); research for 9/11 hearing (1.0). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/10/2006 | Barbara M Harding | 7.30 | Prepare for 9/11 hearing re exclusivity and motion to compel and confer with team re same. |
| 9/11/2006 | David E Mendelson | 6.40 | Attend hearing telephonically and prepare materials to be used at hearing. |
| 9/11/2006 | Janet S Baer | 0.90 | Confer re preparation for 9/11 hearing (.4); follow-up re same (.5). |
| 9/11/2006 | Salvatore F Bianca | 9.50 | Attend special hearing re exclusivity and motion to compel (7.0); prepare for hearing (2.5). |
| 9/11/2006 | Amanda C Basta | 10.00 | Prepare for hearing re motion to compel (3.0); attend hearing re questionnaire analysis (7.0). |
| 9/11/2006 | Stephanie A Rein | 17.00 | Prepare materials for and attend hearing. |
| 9/11/2006 | Laura E Mellis | 2.00 | Confer with D. Mendelson re hearing preparation (.5); assist S. Rein and A. Basta during hearing (1.5). |
| 9/11/2006 | David M Bernick, P.C. | 9.00 | Prepare for and attend hearing. |
| 9/11/2006 | Theodore L Freedman | 15.00 | Prepare for and participate in hearing. |
| 9/11/2006 | Barbara M Harding | 15.20 | Prepare for and attend hearing re exclusivity and motion to compel. |
| 9/12/2006 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re hearing. |
| 9/13/2006 | Elli Leibenstein | 0.50 | Analyze hearing issues. |
| 9/18/2006 | Janet S Baer | 0.60 | Confer with D. Bibbs re 9/25 hearing binders (.3); review and revise final 9/25 hearing agenda (.3). |
| 9/18/2006 | Barbara M Harding | 0.30 | Correspond with J. O'Neill re hearing agenda. |
| 9/19/2006 | Janet S Baer | 1.60 | Confer with W. Sparks re preparation for hearing and related issues (.3); confer with D. Bibbs re hearing materials (.3); review hearing binder and DMB folders and assemble same (1.0). |
| 9/19/2006 | Gary M Vogt | 0.50 | Coordinate preparation of hearing binder for 9/25 omnibus hearing. |
| 9/19/2006 | Bianca Portillo | 4.00 | Prepare binder and index for September 25 omnibus hearing. |
| 9/19/2006 | Lisa G Esayian | 2.50 | Prepare materials re PD issues for 9/25 hearing and confer with J. Baer re hearing preparation. |
| 9/19/2006 | Deborah L Bibbs | 7.00 | Review and compile documents for 9/25 omnibus hearing. |
| 9/20/2006 | David E Mendelson | 0.60 | Prepare materials for 9/25 hearing. |
| 9/20/2006 | Janet S Baer | 0.80 | Attend PD team conference re 9/25 hearing and related matters. |
| 9/20/2006 | Gary M Vogt | 0.30 | Coordinate re telephonic appearances for 9/25 omnibus hearing. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 9/20/2006 | Samuel Blatnick | 0.80 | Confer with K&E team re matters on 9/25 hearing agenda. |
| 9/20/2006 | Bianca Portillo | 1.50 | Assemble orders for 9/25 hearing binder (.7); prepare and update hearing binder (.8). |
| 9/20/2006 | David M Bernick, P.C. | 5.50 | Confer with team re 9/25 omnibus hearing (2.6); prepare for 9/25 omnibus hearing (2.9). |
| 9/20/2006 | Lisa G Esayian | 1.20 | Confer with D. Bernick and Grace team re PD issues for 9/25 hearing. |
| 9/21/2006 | David E Mendelson | 1.40 | Prepare materials for 9/25 hearing. |
| 9/21/2006 | Janet S Baer | 1.50 | Review and assemble materials for 9/25 omnibus hearing. |
| 9/21/2006 | David M Bernick, P.C. | 3.50 | Prepare for 9/25 omnibus hearing. |
| 9/21/2006 | Lisa G Esayian | 1.00 | Organize and annotate key Anderson Memorial materials for 9/25 hearing. |
| 9/22/2006 | David E Mendelson | 1.20 | Confer with B. Harding re certain materials for hearing (.5); conference with L. Mellis re filings and materials for hearing (.7). |
| 9/22/2006 | Janet S Baer | 1.00 | Confer with S. Bianca and review correspondence re 9/25 hearing. |
| 9/22/2006 | Salvatore F Bianca | 0.30 | Confer with D. Bernick and S. Blatnick re 9/25 hearing preparation. |
| 9/22/2006 | Michael A Rosenberg | 3.50 | Collect and organize various documents re 9/25 hearing. |
| 9/22/2006 | Samuel Blatnick | 2.50 | Confer with S. Bianca and D. Bernick re hearing matters (.4); prepare materials for 9/25 hearing (2.1). |
| 9/22/2006 | Stephanie A Rein | 1.10 | Organize materials for 9/25 hearing. |
| 9/22/2006 | David M Bernick, P.C. | 3.50 | Prepare for 9/25 omnibus hearing. |
| 9/22/2006 | James W Kapp | 0.60 | Review agenda for September 25 hearing (.2); follow-up re same (.4). |
| 9/22/2006 | Barbara M Harding | 2.30 | Draft correspondence and exhibits to prepare for omnibus hearing. |
| 9/23/2006 | David E Mendelson | 0.80 | Confer with A. Basta re materials for 9/25 hearing (.5); correspond with L. Mellis re same (.3). |
| 9/23/2006 | Michael A Rosenberg | 2.00 | Organize and review various documents for 9/25 hearing. |
| 9/23/2006 | Amanda C Basta | 0.50 | Review and respond to correspondence re omnibus hearing. |
| 9/23/2006 | Laura E Mellis | 5.00 | Prepare hearing materials for B. Harding's review. |
| 9/23/2006 | Lisa G Esayian | 2.00 | Prepare for various PD claims issues for 9/25/06 hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/24/2006 | David E Mendelson | 1.40 | Prepare materials for 9/25 hearing and confer with A. Basta re same. |
| 9/24/2006 | Salvatore F Bianca | 6.90 | Prepare for 9/25 omnibus hearing (5.7); confer with D. Bernick, B. Harding, A Basta and S. Blatnick re same (1.2). |
| 9/24/2006 | Michael A Rosenberg | 1.00 | Collect and organize various documents re 9/25 hearing. |
| 9/24/2006 | Samuel Blatnick | 7.40 | Research for and prepare 9/25 hearing preparation materials. |
| 9/24/2006 | Amanda C Basta | 2.80 | Confer with D. Bernick, B. Harding and S. Bianca re 9/25 omnibus hearing preparation (.3); draft correspondence re same (2.5). |
| 9/24/2006 | Laura E Mellis | 4.50 | Assist B. Harding in preparation for 9/25 hearing. |
| 9/24/2006 | David M Bernick, P.C. | 4.00 | Prepare for 9/25 omnibus hearing. |
| 9/24/2006 | Barbara M Harding | 5.40 | Review documents and draft presentation materials re 9/25 omnibus hearing and correspond with A. Basta, D. Bernick, L. Mellis, S. Bianca and consultants re same. |
| 9/25/2006 | David E Mendelson | 2.10 | Correspond and confer with B. Harding re hearing. |
| 9/25/2006 | Janet S Baer | 9.00 | Prepare for 9/25 omnibus hearing and confer re same (4.5); participate in September omnibus hearing (4.5). |
| 9/25/2006 | Salvatore F Bianca | 3.40 | Attend omnibus hearing via telephone. |
| 9/25/2006 | Samuel Blatnick | 7.50 | Assist D. Bernick in preparation for hearing (3.0); attend 9/26 hearing (4.5). |
| 9/25/2006 | Amanda C Basta | 3.00 | Draft correspondence in preparation for omnibus hearing. |
| 9/25/2006 | Laura E Mellis | 4.50 | Assist B. Harding and D. Mendelson in preparation for hearing. |
| 9/25/2006 | David M Bernick, P.C. | 9.00 | Prepare for and attend omnibus hearing. |
| 9/25/2006 | Lisa G Esayian | 9.50 | Confer with D. Bernick re hearing preparation for PD issues and participate in omnibus hearing. |
| 9/25/2006 | Theodore L Freedman | 2.00 | Participate in telephonic court hearing. |
| 9/25/2006 | Barbara M Harding | 9.50 | Prepare for and participate in omnibus hearing. |
| | Total: | 455.20 | |

### Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | Janet S Baer | 1.30 | Confer with J. Nuckles re Distech status (.3); coordinate conference re same (.2); review revised negative notice re same (.3); confer with Unsecured Creditors' Committee re Distech Administrative Outsourcing transaction (.5). |
| 9/5/2006 | Joy L Monahan | 0.40 | Confer with J. Baer and J. Nuckles re Distech Issue. |
| 9/6/2006 | Jon C Nuckles | 1.60 | Confer with client, UCC counsel and UCC financial advisor re DisTech sale (.5); review and comment upon revised notice of sale (.4); confer with J. McFarland re notice and supporting affidavit (.2); confer with J. Baer re notice (.2); correspond with BMC and client re lease claims for same (.3). |
| 9/6/2006 | Anna Isman | 0.50 | Confer with J. Baer re section 363 sale. |
| 9/6/2006 | Joy L Monahan | 1.20 | Prepare for conference call re Admiture Delivery Outsourcing (.5); confer re same (.5); review correspondence re same (.2). |
| 9/27/2006 | Jon C Nuckles | 0.80 | Analyze DisTech transaction issues (.4); confer with J. McFarland re same (.2); confer with J. Baer re same (.1); correspond with A. Krieger re same (.1). |
| | Total: | 5.80 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | Holly Bull | 0.20 | Correspond with T. Wallace re August fee application timing issues. |
| 9/7/2006 | Holly Bull | 0.70 | Review updated billing procedures memorandum and draft comments on same (.4); correspond with T. Wallace re issues re invoices for August fee application (.3). |
| 9/8/2006 | Janet S Baer | 0.40 | Review fee auditor final report on 20th quarterly fee application and confer re same (.4). |
| 9/8/2006 | Holly Bull | 0.30 | Review and reply to correspondence from T. Wallace re August invoice issues. |
| 9/8/2006 | Maureen McCarthy | 3.00 | Correspond with S. Bossay re fees and expenses re 20th interim fee application (.1); review fees and expenses chart re same (.5); review spreadsheet re same (.5); review 20th interim fee application (.4); revise fees and expenses re same (1.0); correspond with S. Bossay, J. Baer and T. Wallace re same (.1); review fee auditor's final report re 20th interim fee application (.4). |
| 9/11/2006 | Holly Bull | 4.30 | Review and edit first round of invoices for August fee application (3.5); review fee auditor's report re 20th interim period and draft correspondence to J. Baer re same (.8). |
| 9/12/2006 | Holly Bull | 5.10 | Review and edit first-round invoices for fee application. |
| 9/14/2006 | Holly Bull | 0.50 | Respond to correspondence re billing issues re fee applications. |
| 9/18/2006 | Holly Bull | 2.70 | Review and edit 2nd round invoices for August fee application. |
| 9/20/2006 | Holly Bull | 0.60 | Correspond with T. Wallace re expense and billing issues for August fee application and address same. |
| 9/21/2006 | Holly Bull | 0.70 | Correspond with T. Wallace re August fee application matters (.4); review expense policy materials re same (.3). |
| 9/21/2006 | Maureen McCarthy | 2.50 | Prepare exhibits for August 2006 fee application (2.0); review and revise same (.5). |
| 9/25/2006 | Janet S Baer | 1.50 | Review and edit K&E August fee application. |
| 9/26/2006 | Janet S Baer | 3.00 | Review / revise August fee application. |
| 9/26/2006 | Maureen McCarthy | 2.30 | Correspond with P. Cuniff and T. Wallace re August 2006 fee application (.1); correspond with J. Baer re same (.1); confer with T. Wallace re Exhibits A and B (.6); begin draft of August 2006 fee application (1.5). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/27/2006 | Janet S Baer | 1.00 | Complete review of August fees and expenses (.7); review additional (late) August time for fee application (.3). |
| 9/27/2006 | Maureen McCarthy | 0.20 | Correspond with S. Bossay re 21st quarterly fee application. |
| 9/28/2006 | Maureen McCarthy | 4.10 | Revise and finalize August fee application (2.2); review time entries re same (.4); prepare same for filing (.4); correspond with P. Cuniff re same (.1); finalize filing and service re same (.8); review 20th quarterly fee application order (.2). |
| 9/29/2006 | Maureen McCarthy | 0.10 | Correspond with C. Hehn re August fee application. |
| | Total: | 33.20 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Theodore L Freedman | 1.00 | Confer re status of Chapter 11. |
| 9/5/2006 | Janet S Baer | 0.50 | Confer with J. Nuckles re materials re exclusivity and market issues (.3); review memorandum re E. Inselbuch statements re mediation (.2). |
| 9/5/2006 | Jon C Nuckles | 0.70 | Review exhibits for exclusivity briefing. |
| 9/5/2006 | Theodore L Freedman | 2.50 | Research estimation issues for plan. |
| 9/6/2006 | Deanna D Boll | 3.20 | Analyze estimation issues re discovery/bar date and potential exclusivity concerns. |
| 9/6/2006 | Janet S Baer | 1.80 | Review supplemental brief on exclusivity re market argument issues (.3); review G-1 opinion on estimation re issues in Grace on exclusivity (.8); review exclusivity time line (.4); review additional materials re market issues (.3). |
| 9/7/2006 | Deanna D Boll | 0.80 | Edit and review notice of hearing and proposed order re 2004 motion on plan "deal" and correspond with J. O'Neill and J. Baer re same. |
| 9/7/2006 | Janet S Baer | 0.50 | Draft memorandum for DAG Dickinson re status of Grace plan. |
| 9/7/2006 | Theodore L Freedman | 1.50 | Research estimation and exclusivity issues. |
| 9/8/2006 | Deanna D Boll | 1.20 | Review 2004 objection and consider possible responses to same. |
| 9/11/2006 | Deanna D Boll | 0.10 | Correspond with B. Harding re 2004 reply. |
| 9/11/2006 | Janet S Baer | 0.30 | Confer with T. Freedman and S. Bianca re exclusivity order. |
| 9/11/2006 | Samuel Blatnick | 1.80 | Research re exclusivity issues. |
| 9/11/2006 | Anna Isman | 1.60 | Research re exclusivity issues (1.2); correspond with T. Freedman and working group re same (.4). |
| 9/12/2006 | Deanna D Boll | 4.70 | Review objection to 2004 request and confer with D. Mendelson, J. Baer and S. Bianca re same. |
| 9/12/2006 | Theodore L Freedman | 4.50 | Follow-up on exclusivity and estimation research. |
| 9/13/2006 | Deanna D Boll | 2.80 | Consider issues re 2004 reply and correspond with J. O'Neill re same. |
| 9/13/2006 | Salvatore F Bianca | 0.70 | Draft proposed exclusivity order (.3); confer with T. Freedman re same (.4). |
| 9/13/2006 | Anna Isman | 2.40 | Review and organize case precedent re estimation cases (2.2); correspond with working group re estimation briefs (.2). |

A-68

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 9/13/2006 | Theodore L Freedman | 6.00 | Research estimation issues. |
| 9/14/2006 | Deanna D Boll | 3.20 | Consider issues re discovery requests and response to objection under 2004 for discovery (2.9); correspond with J. O'Neill re same (.3). |
| 9/14/2006 | Janet S Baer | 0.50 | Confer re exclusivity order. |
| 9/14/2006 | Salvatore F Bianca | 0.30 | Correspond with committees re draft exclusivity order (.2); correspond with T. Freedman and J. Baer re same (.1). |
| 9/14/2006 | Anna Isman | 3.20 | Review and organize precedent for estimation brief. |
| 9/14/2006 | Theodore L Freedman | 3.50 | Research re estimation issues (3.0); follow-up on exclusivity issues (.5). |
| 9/15/2006 | Deanna D Boll | 6.10 | Draft 2004 response and examine law re same (4.7); correspond with J. O'Neill re same (.3); confer with D. Bernick re same (.2); confer with S. Bianca re exclusivity order (.5); confer with S. Bianca, T. Freedman and J. O'Neill re same (.4). |
| 9/15/2006 | Salvatore F Bianca | 2.20 | Revise exclusivity order (.2); correspond with committees re same (.7); draft and revise certificate of counsel re same (.8); confer with T. Freedman and J. Baer re same (.5). |
| 9/15/2006 | Theodore L Freedman | 4.00 | Research re estimation issues (3.2); confer re exclusivity issues (.8). |
| 9/16/2006 | Theodore L Freedman | 6.00 | Review estimation briefs and cases in preparation for 9/18 conference with team. |
| 9/18/2006 | Janet S Baer | 0.60 | Confer with Court and T. Freedman re exclusivity order (.3); review and revise draft bridge order (.3). |
| 9/18/2006 | Salvatore F Bianca | 0.40 | Draft interim exclusivity order and certificate of counsel re same. |
| 9/18/2006 | Anna Isman | 1.00 | Review cases for estimation brief. |
| 9/18/2006 | Theodore L Freedman | 3.00 | Research issues related to estimation and litigation against claimants. |
| 9/19/2006 | Theodore L Freedman | 2.00 | Research issues related to estimation and litigation against claimants. |
| 9/19/2006 | James W Kapp | 0.70 | Analyze and confer re plan structure. |
| 9/20/2006 | Theodore L Freedman | 3.50 | Research and analyze issues related to estimation and claimant litigation. |
| 9/21/2006 | Anna Isman | 3.80 | Review and analyze estimation briefs. |
| 9/21/2006 | Theodore L Freedman | 2.50 | Research and analyze issues related to estimation and claimant litigation. |
| 9/22/2006 | Theodore L Freedman | 4.00 | Research and analyze issues related to estimation and claimant litigation. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2006 | Anna Isman | 4.70 | Review and analyze precedent briefs re estimation. |
| 9/25/2006 | Theodore L Freedman | 4.50 | Research and analyze issues related to estimation. |
| 9/26/2006 | Theodore L Freedman | 2.00 | Research and analyze issues related to estimation and claimant litigation. |
| 9/27/2006 | Janet S Baer | 0.30 | Confer re revisions to exclusivity order. |
| 9/27/2006 | Salvatore F Bianca | 0.50 | Correspond re draft exclusivity order (.2); review 9/11/06 transcript re same (.3). |
| 9/27/2006 | Theodore L Freedman | 3.00 | Research and analyze issues related to estimation and claimant litigation. |
| 9/28/2006 | David M Bernick, P.C. | 0.50 | Confer with T. Freedman re restructuring issues. |
| 9/28/2006 | Theodore L Freedman | 3.50 | Research and analyze issues related to estimation and claimant litigation. |
| 9/29/2006 | Janet S Baer | 0.50 | Attend to issues re exclusivity order and confer re same. |
| 9/29/2006 | Salvatore F Bianca | 0.50 | Revise exclusivity order (.2); correspond with committees re same (.3). |
| | Total: | 109.10 | |

## Matter 38 – Employment Application – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/20/2006 | Maureen McCarthy | 0.40 | Correspond with M. Dierkes re expert witness payment (.2) correspond with T. Wallace and S. Mag re same (.2). |
| 9/22/2006 | Maureen McCarthy | 0.20 | Correspond with T. Wallace and J. Baer re payment information. |
| 9/28/2006 | Janet S Baer | 0.50 | Confer re ARPC invoice issues (.3); confer re Perkins Coie retention application (.2). |
| 9/29/2006 | Gary M Vogt | 0.20 | Coordinate assembly of requested materials re special counsel retention applications. |
| 9/29/2006 | Holly Bull | 0.50 | Follow up on Perkins Coie proposed expansion of employment. |
| | Total: | 1.80 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/2/2006 | Natalie H Keller | 1.00 | Review proofs of claim for employment taxes and revise motion re same (.7); correspond with BMC re same (.3). |
| 9/5/2006 | Janet S Baer | 0.80 | Review final draft of CCHP motion and order and revise same (.6); review correspondence re same (.2). |
| 9/5/2006 | Natalie H Keller | 1.00 | Review proofs of claim for employment taxes and revise motion. |
| 9/5/2006 | Todd F Maynes, P.C. | 1.50 | Revise motion for creditors' approval. |
| 9/6/2006 | Janet S Baer | 0.50 | Prepare correspondence re CCHP settlement draft (.3); confer re same (.2). |
| 9/11/2006 | Todd F Maynes, P.C. | 0.50 | Prepare for CCHP settlement conference. |
| 9/12/2006 | Natalie H Keller | 1.30 | Confer with committees re CCHP settlement motion (.6); compile exhibits for committee (.7). |
| 9/12/2006 | Todd F Maynes, P.C. | 1.50 | Confer re CCHP settlement and revisions to same. |
| 9/13/2006 | Todd F Maynes, P.C. | 0.50 | Correspond re CCHP settlement. |
| 9/14/2006 | Natalie H Keller | 0.30 | Prepare CCHP motion and exhibits for filing. |
| 9/14/2006 | Todd F Maynes, P.C. | 0.80 | Confer with court re pending CCHP settlement (.4); revise motion re same (.4). |
| 9/18/2006 | Janet S Baer | 0.50 | Final review and prepare CCHP motion for filing (.3); prepare transmittal re CCHP (.2). |
| 9/18/2006 | Todd F Maynes, P.C. | 0.30 | Correspondence re CCHP. |
| 9/19/2006 | Natalie H Keller | 0.30 | Research CCHP settlement issues. |
| 9/25/2006 | Natalie H Keller | 0.30 | Confer with D. Parker re CCHP settlement motion. |
| 9/25/2006 | Todd F Maynes, P.C. | 0.30 | Correspond with C. Finke re CCHP status. |
| 9/26/2006 | Natalie H Keller | 0.30 | Follow-up with D. Parker re CCHP settlement motion. |
| 9/26/2006 | Todd F Maynes, P.C. | 0.30 | Correspond with Nestor re CCHP status. |
| 9/29/2006 | Todd F Maynes, P.C. | 0.80 | Confer re CCHP settlement. |
|  | Total: | 12.80 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Scott A McMillin | 2.00 | Travel to Washington, D.C. for conference with expert (billed at half time). |
| 9/7/2006 | Scott A McMillin | 2.00 | Travel back from conference with expert in Washington, D.C. (billed at half time). |
| 9/10/2006 | Salvatore F Bianca | 1.50 | Travel from Chicago to Pittsburgh for hearing (billed at half time). |
| 9/10/2006 | Amanda C Basta | 2.00 | Travel from Washington D.C. to Pittsburgh for hearing (billed at half time). |
| 9/10/2006 | Stephanie A Rein | 2.00 | Travel from Washington, D.C. to Pittsburgh for hearing (billed at half time). |
| 9/10/2006 | David M Bernick, P.C. | 2.00 | Travel from Chicago to Pittsburgh for hearing (billed at half time). |
| 9/11/2006 | Salvatore F Bianca | 2.00 | Return to Chicago from Pittsburgh (billed at half time). |
| 9/11/2006 | Amanda C Basta | 2.00 | Return travel from hearing in Pittsburgh (billed at half time). |
| 9/11/2006 | David M Bernick, P.C. | 2.50 | Return travel from Pittsburgh to Chicago (billed at half time). |
| 9/13/2006 | David E Mendelson | 1.00 | Travel to Philadelphia (billed at half time). |
| 9/13/2006 | Brian T Stansbury | 2.20 | Travel to Philadelphia for expert conference (billed at half time) (1.0); return to Washington, D.C. (1.2) (billed at half time). |
| 9/13/2006 | Evan C Zoldan | 1.00 | Travel to Boston for discovery conference (billed at half time). |
| 9/13/2006 | Andrew R Running | 2.10 | Travel from Chicago to Boston for client conference (billed at half time). |
| 9/14/2006 | David E Mendelson | 0.80 | Return travel from Philadelphia (billed at half time). |
| 9/14/2006 | Evan C Zoldan | 1.50 | Return travel from discovery conference in Boston (billed at half time). |
| 9/14/2006 | Scott A McMillin | 1.00 | Travel to Washington D.C. for expert conference (billed at half time). |
| 9/14/2006 | Andrew R Running | 2.00 | Return travel from Boston to Chicago following client conference (billed at half time). |
| 9/15/2006 | Amanda C Basta | 1.50 | Return travel from Philadelphia (billed at half time). |
| 9/15/2006 | Scott A McMillin | 1.50 | Return travel from expert conference in Washington, D.C. (billed at half time). |
| 9/18/2006 | Scott A McMillin | 1.00 | Travel to Washington D.C. for expert conferences (billed at half time). |
| 9/19/2006 | Scott A McMillin | 0.30 | Return travel from expert conference in Washington, D.C. (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2006 | Janet S Baer | 3.00 | Travel to Delaware for September omnibus hearing (billed at half time) (1.5); travel from Delaware back to Chicago after same (1.5) (billed at half time). |
| 9/25/2006 | Samuel Blatnick | 4.50 | Travel to Delware for hearing (1.8) (billed at half time); return travel from Delware (2.7) (billed at half time). |
| 9/25/2006 | David M Bernick, P.C. | 2.00 | Travel to Delaware for omnibus hearing (billed at half time). |
| 9/26/2006 | Scott A McMillin | 1.00 | Travel to Washington, D.C. for client conference (billed at half time). |
| 9/27/2006 | Scott A McMillin | 1.20 | Return travel from client conference in Washington, D.C. (billed at half time). |
| | Total: | 45.60 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Tyler D Mace | 5.20 | Review court orders re exclusion of evidence (1.7); confer re case developments (1.2); confer with legal assistants re case file management during appellate period (1.0); correspond with co-counsel re case orders (1.3). |
| 9/1/2006 | Salvatore F Bianca | 1.80 | Confer with co-counsel re EPA issues (1.0); review orders re ATSDR (.6); correspond re same (.2). |
| 9/1/2006 | Christopher C Chiou | 3.80 | Research re jury issues (.8); review related documents (2.4); correspond with K&E team and joint defense counsel re same (.6). |
| 9/1/2006 | Brian T Stansbury | 1.00 | Review recent court orders. |
| 9/1/2006 | Britton R Giroux | 6.20 | Review expert report and create related chart. |
| 9/1/2006 | Mark E Grummer | 1.00 | Review district court orders on motions in limine (.8); correspond re environmental issues (.2). |
| 9/1/2006 | Barbara M Harding | 1.40 | Review rulings and correspond re same. |
| 9/1/2006 | Scott A McMillin | 7.00 | Prepare science portion of opening and confer re same (2.7); review orders on motions in limine and confer re same (1.0); confer with co-counsel re EPA cleanup (1.0); confer with statistics consultant (.8); prepare graphics for opening statement (.5); confer re trial preparation (.6); correspond with consultant re expert and witness issues (.4) |
| 9/1/2006 | Laurence A Urgenson | 5.40 | Review pretrial ruling and begin analysis of same (2.5); review trial exhibits and cross examinations (2.5); respond to case correspondence re status (.4). |
| 9/2/2006 | Scott A McMillin | 0.20 | Confer re science portion of opening. |
| 9/5/2006 | Terrell D Stansbury | 7.50 | Attend to document and file management of case files (6.8); update correspondence files (.7). |
| 9/5/2006 | Tyler D Mace | 2.70 | Review recent court orders (1.4); correspond with defense counsel re case developments (1.3). |
| 9/5/2006 | Salvatore F Bianca | 0.20 | Correspond re potential witness interviews. |
| 9/5/2006 | Daniel T Rooney | 7.30 | Prepare expert and fact witness files (3.3); confer with Florence building management re additional lease (1.0); review and transfer electronic files to Chicago (2.5); coordinate with M. Gibbons and T. Loebbaka re Missoula document issues (.5). |
| 9/5/2006 | Christopher C Chiou | 6.50 | Review and annotate narrative drafted by joint defense counsel (2.2); review documents re same (1.5); draft memorandum re trial strategy re same (2.8). |
| 9/5/2006 | Brian T Stansbury | 2.80 | Draft cross examination outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/5/2006 | William B Jacobson | 3.50 | Review court orders (1.3); confer with expert witness (.8); review case material (1.4). |
| 9/5/2006 | Timothy J Fitzsimmons | 1.00 | Draft summary re court orders and experts. |
| 9/5/2006 | Maxwell Shaffer | 9.00 | Organize, review, categorize and file trial documents. |
| 9/5/2006 | Laura E Mellis | 2.00 | Confer with B. Stansbury re expert invoices (.4); confer with B. Stansbury re ongoing projects (1.2); review and organize expert materials (.4). |
| 9/5/2006 | Caroline V Dolan | 7.50 | Review and prepare recent pleading documents for file (3.5); compile and organize motion in limine exhibits (4.0). |
| 9/5/2006 | Byambasuren Narantuya | 7.50 | Review and organize case files and witness files. |
| 9/5/2006 | Karla Sanchez | 7.00 | Review and organize trial site files (4.8); prepare documents for attorney review (2.2). |
| 9/5/2006 | Barbara M Harding | 3.00 | Revise and edit opening statement science outline and draft correspondence to S. McMillin re same. |
| 9/5/2006 | Scott A McMillin | 3.70 | Prepare science portion of opening statement and confer re same (2.4); confer re witness files, databases and trial break down (.7); confer re witness interviews (.3); review court orders re trial date and confer re same (.3). |
| 9/5/2006 | Laurence A Urgenson | 0.30 | Confer with T. Mace re case status. |
| 9/6/2006 | Terrell D Stansbury | 7.50 | Attend to document and file management of case materials. |
| 9/6/2006 | Tyler D Mace | 7.90 | Review recent court orders and distribute to client (2.6); confer with W. Jacobson re litigation tasks (.6); confer with L. Urgenson and W. Jacobson re case developments (.8); review bankruptcy materials re plan of reorganization (2.3); draft and revise case outline materials (1.1); coordinate legal assistant tasks (.5). |
| 9/6/2006 | Salvatore F Bianca | 3.90 | Review materials produced by government for potential witness interviews (3.7); correspond with C. Chiou re same (.2). |
| 9/6/2006 | Daniel T Rooney | 7.50 | Review and organize files from Missoula office. |
| 9/6/2006 | Christopher C Chiou | 2.00 | Review documents in preparation for witness interview (1.3); correspond with K&E team re same (.4); confer with K&E team (.3). |
| 9/6/2006 | William B Jacobson | 1.50 | Confer with S. Spivack (.3); review order (.2); confer with T. Mace (.5); confer with L. Urgenson (.5). |
| 9/6/2006 | Timothy J Fitzsimmons | 7.50 | Review science issue outline (2.0); draft summary re court orders and experts (5.5). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/6/2006 | Maxwell Shaffer | 7.00 | Confer with D. Rooney, K. Sanchez and C. Biggins re outstanding criminal issues and upcoming bankruptcy issues (.8); coordinate with D.C. office re government exhibits (1.3); review and organize witness files from trial office (4.9). |
| 9/6/2006 | Caroline V Dolan | 1.00 | Prepare pleading documents for file. |
| 9/6/2006 | Byambasuren Narantuya | 3.00 | Update pleading file database. |
| 9/6/2006 | Karla Sanchez | 7.00 | Create graphics files (1.6); review expert witness publications and reference materials and create related chart (3.9); review and organize materials for attorney review (1.5). |
| 9/6/2006 | Mark E Grummer | 0.40 | Review review district court orders. |
| 9/6/2006 | Scott A McMillin | 2.00 | Review and revise motion in limine chart (.3); confer with team re witness interviews (.4); confer with local counsel and consultant re witness files (.4); prepare science graphics and confer with consultant re same (.3); prepare coding sheets and confer with team re same (.3); confer with team re science portion of opening statement (.3). |
| 9/6/2006 | Laurence A Urgenson | 1.50 | Confer with W. Jacobson and T. Mace re status (.4); confer with S. Spivack re same (.6); confer with M. Shumsky re same (.2); confer with Shelnitz re same (.1); confer with D. Krakoff (.2). |
| 9/7/2006 | Terrell D Stansbury | 4.80 | Update case files (.8); review expert materials (3.5); confer with C. Howell re trial logistics (.5). |
| 9/7/2006 | Tyler D Mace | 6.50 | Draft and revise case matters project list (1.3); confer with document vendor re database issues (.7); confer with W. Jacobson re case status (.4); review court orders re evidentiary exclusions (1.8); confer with client re discovery issues and case status (1.3); confer with jury consultant and trial graphics vendors re case status (1.0). |
| 9/7/2006 | Michael D Shumsky | 1.70 | Review Ninth Circuit order requesting supplemental briefing and confer with team re same (1.3); confer with S. Whitman and D. Oliver re same (.4). |
| 9/7/2006 | Daniel T Rooney | 5.80 | Review and organize science portion of opening statement and related documents (4.8); confer with D. Vanderport re opening graphics (1.0). |
| 9/7/2006 | Christopher C Chiou | 3.10 | Confer with joint defense counsel (.2); review order re interlocutory appeal and confer with K&E team re same (.8); review documents in preparation for witness interview (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/7/2006 | Brian T Stansbury | 3.70 | Confer with expert re Whitehouse database (2.3); review materials in database (1.4). |
| 9/7/2006 | William B Jacobson | 3.80 | Confer with jury consultant (.3); confer with M. Grummer (.1); confer with M. Shumsky (.1); revise project list (1.0); confer with M. Gunter (1.1); confer with S. Spivack (.2); confer with defense counsel (.5); confer with P. Farrell (.5). |
| 9/7/2006 | Peter A Farrell | 1.50 | Confer with W. Jacobson re case status (.5); review case materials (1.0). |
| 9/7/2006 | Timothy J Fitzsimmons | 8.50 | Draft summary re court orders and experts. |
| 9/7/2006 | Maxwell Shaffer | 12.80 | Review science opening outline for documents cited (3.6); coordinate with eTrial Communications to build e-brief of science opening outline (2.5); review and organize documents cited in science outline (3.9); organize and prepare documents for compilation of witness files (2.8). |
| 9/7/2006 | Byambasuren Narantuya | 5.50 | Retrieve, review and organize/index witness documents in Lextranet. |
| 9/7/2006 | Karla Sanchez | 7.00 | Prepare graphics for attorney review (1.9); revise expert witness publications lists (2.1); review and index expert witness publications (1.8); update electronic and physical publication files (1.2). |
| 9/7/2006 | Scott A McMillin | 0.40 | Review orders on motions in limine and confer with team re same. |
| 9/7/2006 | Laurence A Urgenson | 0.80 | Review summary of scientific evidence (.3); review and respond to case correspondence (.2); prepare case status report (.3). |
| 9/8/2006 | Terrell D Stansbury | 7.50 | Organize and catalog trial site materials (4.5); update case files (3.0). |
| 9/8/2006 | Michael D Shumsky | 1.90 | Confer with team re Ninth Circuit order re supplemental briefing (.5) draft portions of response (1.4). |
| 9/8/2006 | Salvatore F Bianca | 0.70 | Review court rulings re motions in limine (.5); correspond re same (.2). |
| 9/8/2006 | Christopher C Chiou | 4.80 | Review documents in preparation for witness interview and draft memorandum re same. |
| 9/8/2006 | Brian T Stansbury | 3.40 | Confer with expert re database. |
| 9/8/2006 | William B Jacobson | 3.20 | Review appellate issue, including conferences with M. Shumsky, L. Urgenson and S. McMillin (2.3); review expert witness issue (.9). |
| 9/8/2006 | Peter A Farrell | 2.60 | Review case status and background documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/8/2006 | Timothy J Fitzsimmons | 8.50 | Review materials re science and experts (4.8); draft memorandum re same (2.2); revise memorandum re court orders and experts (1.5). |
| 9/8/2006 | Courtney Biggins | 2.30 | Prepare and organize materials re science outline. |
| 9/8/2006 | Maxwell Shaffer | 5.00 | Confer with S. McMillin and C. Biggins re science opening (.5); work with J. Sherman to retrieve and identify documents cited in science opening (1.5); organize and prepare documents for incorporation into e-brief (1.1); prepare, organize and file Montana trial site documents (1.9). |
| 9/8/2006 | Caroline V Dolan | 4.00 | Prepare pleading documents for file (1.6); prepare, organize and catalog trial site files (2.4). |
| 9/8/2006 | Byambasuren Narantuya | 7.50 | Update pleading file database (4.6); organize and classify trial site materials (2.9). |
| 9/8/2006 | Karla Sanchez | 7.00 | Organize expert witness correspondence and attorney work product (3.1); create expert witness files (3.4); update media database (.5). |
| 9/8/2006 | Scott A McMillin | 3.20 | Confer with team re key documents and graphics for science portion of opening (.7); review rulings on motions in limine and confer with team re same (.4); confer with team re Ninth Circuit appeal and response to request for briefing (.8); review and revise chart re rulings in criminal case (1.0); review materials from statistics expert and confer with team re same (.3). |
| 9/11/2006 | Terrell D Stansbury | 7.50 | Attend to document and file management of case materials. |
| 9/11/2006 | Michael D Shumsky | 2.00 | Draft motion re supplemental briefing. |
| 9/11/2006 | Daniel T Rooney | 8.00 | Review and organize science portion of opening (2.8); review and organize material for use in graphic development (2.5); correspond with K. Browne re Florence building issues (1.6); review vendor invoices for payment (.5); confer with J. Riley re latest government production database (.6). |
| 9/11/2006 | Christopher C Chiou | 2.40 | Confer with B. Harding (.1); correspond with K&E team re trial strategy (.5); research re experts issue (1.8). |
| 9/11/2006 | Brian T Stansbury | 4.00 | Confer with expert re Whitehouse issues. |
| 9/11/2006 | Peter A Farrell | 4.80 | Review case status and background materials. |
| 9/11/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re evidence and expert opinions. |
| 9/11/2006 | Courtney Biggins | 1.50 | Prepare materials re science opening outline for review by S. McMillin (1.1); identify and update motion in limine exhibit (.4). |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/11/2006 | Maxwell Shaffer | 6.00 | Coordinate with J. Sherman to prepare documents re study (1.2); identify and update requested motion in limine (.5); identify and retrieve expert articles (.5); prepare and organize documents for compilation of witness files (3.8). |
| 9/11/2006 | Laura E Mellis | 2.50 | Review and organize expert materials. |
| 9/11/2006 | Caroline V Dolan | 2.50 | Review and organize files from trial office. |
| 9/11/2006 | Byambasuren Narantuya | 6.50 | Review and catalog files (2.1); update pleading file database (4.4). |
| 9/11/2006 | Karla Sanchez | 6.50 | Review and organize expert witness documents from trial site (2.5); create searchable database for W.R. Grace media (1.6); index news articles into database (2.4). |
| 9/11/2006 | Scott A McMillin | 0.30 | Confer with team re Ninth Circuit appeal and expert work. |
| 9/12/2006 | Salvatore F Bianca | 2.90 | Review materials produced by government for potential witness interviews (2.5); review chart re court rulings (.4). |
| 9/12/2006 | Daniel T Rooney | 3.30 | Review and organize expert witness files. |
| 9/12/2006 | Christopher C Chiou | 11.40 | Research re potential fact witness (.3); research re government's appeal of orders pertaining to motions in limine (6.7); review documents re EPA cleanup (4.4). |
| 9/12/2006 | Peter A Farrell | 6.40 | Review case background materials and factual narratives. |
| 9/12/2006 | Timothy J Fitzsimmons | 7.50 | Review materials re evidence and expert opinions. |
| 9/12/2006 | Courtney Biggins | 3.80 | Prepare materials for science opening outline (2.8); confer with K. Sanchez re trial media database development (1.0). |
| 9/12/2006 | Maxwell Shaffer | 6.30 | Prepare binder re EPA actions (1.4); coordinate with D.C. office re government exhibits (.5); confer with D. Rooney and G. Vogt re project (.6); review files re same project (1.5); review transcript of ZAI trial (2.3). |
| 9/12/2006 | Caroline V Dolan | 1.50 | Organize and catalog files from trial site office. |
| 9/12/2006 | Byambasuren Narantuya | 4.00 | Update case file database and pleading file database. |
| 9/12/2006 | Karla Sanchez | 4.00 | Review deposition transcripts and create deposition files. |
| 9/12/2006 | Alan J Mathis | 8.00 | Provide technical support with electronic document review and production process. |
| 9/13/2006 | Terrell D Stansbury | 2.50 | Update case files. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/13/2006 | Tyler D Mace | 1.00 | Confer with L. Urgenson re case strategy. |
| 9/13/2006 | Michael D Shumsky | 3.80 | Confer with team re Ninth Circuit order requesting supplemental briefing (2.5); review memorandum re trial issues (1.3). |
| 9/13/2006 | Salvatore F Bianca | 2.00 | Review materials produced by government for potential witness interviews (1.3); confer with S. McMillin and J. Golden re same (.7). |
| 9/13/2006 | Daniel T Rooney | 5.50 | Coordinate with litigation support on criminal case issues (1.7); confer with G. Vogt re asbestos claims files and background (1.5); review files from latest government production and create log of same (2.3). |
| 9/13/2006 | Christopher C Chiou | 4.20 | Review interview memoranda (.7); review documents re fact development and potential witness interview (3.5). |
| 9/13/2006 | William B Jacobson | 1.50 | Review science outline (.8); review various case correspondence (.7). |
| 9/13/2006 | Peter A Farrell | 5.10 | Review background materials and factual narratives. |
| 9/13/2006 | Timothy J Fitzsimmons | 6.00 | Review materials re evidence and expert opinions. |
| 9/13/2006 | Courtney Biggins | 0.70 | Prepare back up materials for science opening outline. |
| 9/13/2006 | Byambasuren Narantuya | 1.00 | Organize and index case files. |
| 9/13/2006 | Karla Sanchez | 7.00 | Review EPA reports for expert witness files (3.7); review and create expert witness files (3.3). |
| 9/13/2006 | Alan J Mathis | 2.50 | Provide technical support for electronic document review and production processes. |
| 9/13/2006 | Barbara M Harding | 2.50 | Review documents and pleadings re appellate issue and confer with M. Shumsky, T. Mace and S. McMillin re same. |
| 9/13/2006 | Scott A McMillin | 3.40 | Confer with team re Ninth Circuit jurisdictional response (1.5); confer with team re expert work (.2); review work product (.3); confer with team re preparing for witness interviews (.3); review backup materials for science portion of opening and confer with team re same (.4); review government report and confer with team re same (.7). |
| 9/13/2006 | Laurence A Urgenson | 3.10 | Confer with T. Mace re case status and strategy (.3); confer with T. Mace and W. Jacobson re status (.2); review case materials (.3); continue review and analysis of summary of scientific evidence (2.0); draft status report (.3). |
| 9/14/2006 | Terrell D Stansbury | 4.50 | Review, organize and update case files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/14/2006 | Michael D Shumsky | 2.00 | Confer with R. Senftleben and W. Jacobson re Ninth Circuit supplemental briefing order (1.7); correspond with JDA re same (.3). |
| 9/14/2006 | Salvatore F Bianca | 0.30 | Review correspondence re government appeals. |
| 9/14/2006 | Daniel T Rooney | 5.00 | Review files re latest government production and create log categorizing same (3.5); draft correspondence to team re outstanding projects and deadlines (.7); review database of latest government production images and coding (.8). |
| 9/14/2006 | Christopher C Chiou | 0.70 | Correspond with joint defense counsel (.4); review draft motion (.3). |
| 9/14/2006 | Brian T Stansbury | 1.30 | Confer with various experts re Whitehouse order. |
| 9/14/2006 | William B Jacobson | 2.00 | Confer with S. Spivack (.6); draft legal memoranda (.9); confer with R. Senftleben and M. Shumsky (.5). |
| 9/14/2006 | Peter A Farrell | 3.30 | Review factual narratives and related materials. |
| 9/14/2006 | Timothy J Fitzsimmons | 6.50 | Review materials re evidence and expert opinions. |
| 9/14/2006 | Courtney Biggins | 2.50 | Prepare science opening outline materials. |
| 9/14/2006 | Byambasuren Narantuya | 4.50 | Prepare joint defense materials (3.0); organize and catalog trial materials (1.5). |
| 9/14/2006 | Karla Sanchez | 7.00 | Prepare expert witness publications for electronic files (1.2); prepare expert witness files (2.5); review and organize reports authored by expert witnesses (2.8); update media electronic file (.5). |
| 9/14/2006 | Ellen T Ahern | 0.50 | Review rulings on motions in limine. |
| 9/14/2006 | Scott A McMillin | 1.00 | Review draft government study and confer with team re same (.6); confer with joint defense team re Ninth Circuit question re jurisdiction (.4). |
| 9/14/2006 | Laurence A Urgenson | 2.50 | Draft strategic outline (.6); prepare summary of evidence (1.9). |
| 9/15/2006 | Terrell D Stansbury | 7.50 | Attend to document and file management of case materials (6.6); prepare logistics re outstanding trial database issues (.9). |
| 9/15/2006 | Salvatore F Bianca | 3.00 | Review produced materials for potential witness interview. |
| 9/15/2006 | Christopher C Chiou | 1.50 | Correspond with joint defense counsel (.3); review articles and journals re expert issues and motions in limine (1.2). |
| 9/15/2006 | William B Jacobson | 1.50 | Draft legal memorandum (.5); confer with witnesses (.7); organize case material (.3). |
| 9/15/2006 | Courtney Biggins | 2.00 | Prepare materials for science opening outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/15/2006 | Caroline V Dolan | 5.00 | Prepare pleading documents and index for file (2.1); review and organize files re product testing (2.4); respond to database inquiry (.5). |
| 9/15/2006 | Byambasuren Narantuya | 7.50 | Prepare witness files. |
| 9/15/2006 | Karla Sanchez | 7.00 | Review articles and reports authored by certain witnesses (3.9); review and organize expert reports (2.6); update media database (.5). |
| 9/15/2006 | Scott A McMillin | 1.30 | Review article re products and confer with team re same (.8); confer with team re witness interviews (.3); review project list (.2). |
| 9/15/2006 | Laurence A Urgenson | 2.60 | Confer with R. Finke re status (.1); review court order and confer with W. Jacobson re same (.2); update factual summary (.2); confer with D. Krakoff re case status and strategy (.3); review and respond to case correspondence (.5); draft factual outline (1.3). |
| 9/16/2006 | Scott A McMillin | 0.40 | Confer with team re studies (.2); correspond with consultant re update (.2). |
| 9/18/2006 | Terrell D Stansbury | 6.50 | Organize and update case files. |
| 9/18/2006 | Salvatore F Bianca | 0.20 | Review recent court orders re motions in limine. |
| 9/18/2006 | Daniel T Rooney | 2.50 | Review and log files from latest government production. |
| 9/18/2006 | Courtney Biggins | 1.50 | Organize and prepare materials cited in science opening outline. |
| 9/18/2006 | Caroline V Dolan | 4.50 | Prepare for conference with P. Farrell re trial database (.7); confer with P. Farrell (.3); prepare and organize witness documents for file (2.4); prepare text order documents for file (1.1). |
| 9/18/2006 | Byambasuren Narantuya | 7.00 | Review and prepare witness files. |
| 9/18/2006 | Karla Sanchez | 7.00 | Review and organize documents for expert witnesses (5.8); update media database (1.2). |
| 9/18/2006 | Laurence A Urgenson | 1.30 | Confer with R. Finke re status (.4); review additional government documents provided in discovery (.9). |
| 9/19/2006 | Terrell D Stansbury | 6.80 | Update case files (3.0); organize deposition transcripts produced by government (3.8). |
| 9/19/2006 | Salvatore F Bianca | 0.30 | Review recent court orders re motions in limine. |
| 9/19/2006 | Daniel T Rooney | 1.50 | Review and log files from latest government production. |
| 9/19/2006 | Brian T Stansbury | 2.50 | Confer with experts and consultant. |
| 9/19/2006 | Peter A Farrell | 0.80 | Review factual narratives. |
| 9/19/2006 | Courtney Biggins | 0.70 | Create materials for science opening outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/19/2006 | Maxwell Shaffer | 7.00 | Prepare and organize documents re science opening statement (1.4); prepare and organize documents re witnesses (5.6). |
| 9/19/2006 | Caroline V Dolan | 0.50 | Review documents in compelled production database. |
| 9/19/2006 | Byambasuren Narantuya | 6.50 | Prepare witness files (4.8); review and organize case files (1.7). |
| 9/19/2006 | Karla Sanchez | 6.50 | Prepare and review documents for attorney review (1.5); update and organize expert witness files (5.0). |
| 9/19/2006 | Alan J Mathis | 4.50 | Provide support with document review and production process. |
| 9/19/2006 | Scott A McMillin | 0.60 | Review order (.4); review order re risk assessment (.2). |
| 9/20/2006 | Terrell D Stansbury | 6.80 | Attend to document and file management of case materials. |
| 9/20/2006 | Michael D Shumsky | 0.30 | Confer with Ninth Circuit clerk's office re appeal status. |
| 9/20/2006 | Daniel T Rooney | 3.50 | Correspond with W. Jacobson and T. Mace re government production (.6); review and log files from latest government production (2.9). |
| 9/20/2006 | Christopher C Chiou | 4.60 | Correspond with R. Senftleben re witness (.2); review documents in preparation for witness interview (4.4). |
| 9/20/2006 | Courtney Biggins | 0.50 | Review and organize materials cited in science opening outline. |
| 9/20/2006 | Maxwell Shaffer | 6.70 | Review exhibits in government exhibits database (1.0); review government exhibits database for corrections, omissions and image issues (3.0); review prosecution witness file (2.7). |
| 9/20/2006 | Byambasuren Narantuya | 6.00 | Prepare witness files. |
| 9/20/2006 | Karla Sanchez | 6.00 | Review documents for further attorney review (1.8); prepare expert witness files (4.2). |
| 9/21/2006 | Terrell D Stansbury | 5.30 | Attend to document and file management of case materials. |
| 9/21/2006 | Michael D Shumsky | 0.50 | Confer with S. Whitman re litigation status (.3); correspond with team re Ninth Circuit supplemental briefing order (.2) |
| 9/21/2006 | Salvatore F Bianca | 0.60 | Confer with co-counsel re EPA cleanup issues. |
| 9/21/2006 | Daniel T Rooney | 4.00 | Review and log exception files from government production. |
| 9/21/2006 | Christopher C Chiou | 3.60 | Correspond with joint defense counsel (.3); confer with counsel for government witness (.8); review documents re science issues (2.5). |

A-84

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/21/2006 | Courtney Biggins | 1.50 | Review and organize materials cited in science opening outline. |
| 9/21/2006 | Maxwell Shaffer | 3.00 | Organize, prepare and review contents of prosecution witness files. |
| 9/21/2006 | Caroline V Dolan | 1.50 | Prepare pleading documents for file. |
| 9/21/2006 | Byambasuren Narantuya | 7.50 | Prepare witness files (7.0); update pleading file database (.5). |
| 9/21/2006 | Karla Sanchez | 6.00 | Confer with M. Shaffer re depositions for expert witness files (.9); compile and index documents for attorney review (1.0); prepare expert witness files (4.1). |
| 9/21/2006 | Scott A McMillin | 0.80 | Confer with co-counsel re preparing direct and cross outlines for trial. |
| 9/22/2006 | Terrell D Stansbury | 0.50 | Prepare compelled production database for joint defense. |
| 9/22/2006 | Salvatore F Bianca | 0.50 | Review comments re government exhibits. |
| 9/22/2006 | Christopher C Chiou | 9.10 | Review motion in limine (.3); review and finalize case files (8.8). |
| 9/22/2006 | Peter A Farrell | 2.20 | Review factual narratives and other background materials. |
| 9/22/2006 | Caroline V Dolan | 7.00 | Review and organize documents re exposure data (1.0); prepare government exhibit documents for Chicago team (2.4); prepare mock trial documents for file (3.6). |
| 9/22/2006 | Byambasuren Narantuya | 7.50 | Prepare witness files. |
| 9/22/2006 | Karla Sanchez | 5.00 | Create and maintain memorandum and correspondence files (1.5); prepare motion in limine files for government's expert witnesses (3.5). |
| 9/22/2006 | Scott A McMillin | 0.40 | Review order on motion in limine and confer with team re same. |
| 9/23/2006 | Mark E Grummer | 0.20 | Review pretrial order re in limine motions. |
| 9/25/2006 | Terrell D Stansbury | 3.00 | Organize and update case files. |
| 9/25/2006 | Christopher C Chiou | 7.90 | Confer with J. Golden re witness interview (.2); confer with T. Stansbury re same (.2); review documents re science issues (7.5). |
| 9/25/2006 | Maxwell Shaffer | 6.80 | Create trial binders (4.8); prepare and organize witness files (2.0). |
| 9/25/2006 | Caroline V Dolan | 4.50 | Prepare pleading documents for file (.5); prepare civil litigation documents for file (3.0); prepare focus group documents for file (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/25/2006 | Byambasuren Narantuya | 6.00 | Prepare witness files. |
| 9/25/2006 | Laurence A Urgenson | 2.80 | Confer with T. Mace re status (.2); confer with C. Chiou re status (.2); update case factual outlines statement (.4); review additional EPA discovery documents (2.0). |
| 9/26/2006 | Terrell D Stansbury | 7.50 | Confer with T. Mace re outstanding issues and file management (1.0); perform document and file management of case materials (6.2); update correspondence file (.3). |
| 9/26/2006 | Daniel T Rooney | 2.30 | Review files from government production and update log re same. |
| 9/26/2006 | Christopher C Chiou | 4.90 | Review documents and revise chronology of potentially key documents (4.7); confer with L. Urgenson (.2). |
| 9/26/2006 | Brian T Stansbury | 3.30 | Confer with consultant re database (.2); review medical files to be referenced in cross examination outline (3.1). |
| 9/26/2006 | Caroline V Dolan | 2.00 | Confer with T. Mace re trial documents (.5); review documents in compelled production database (1.5). |
| 9/26/2006 | Byambasuren Narantuya | 6.00 | Prepare witness files (2.9); update motions in limine and orders index (3.1). |
| 9/26/2006 | Karla Sanchez | 2.00 | Create searchable concordance database for expert witnesses. |
| 9/26/2006 | Laurence A Urgenson | 3.40 | Continue review of EPA discovery (3.2); confer with C. Chiou re case status and strategy (.2). |
| 9/27/2006 | Terrell D Stansbury | 7.50 | Update correspondence (.5); prepare logistics re compelled production database (.5); update master log of case files (2.7); attend to document and file management re same (3.8). |
| 9/27/2006 | Daniel T Rooney | 2.50 | Compile results of review of files from latest government production (2.1); correspond with W. Jacobson and T. Mace re same (.4). |
| 9/27/2006 | Christopher C Chiou | 0.70 | Confer with L. Urgenson and T. Mace re case strategy. |
| 9/27/2006 | Brian T Stansbury | 0.10 | Review notice of appeal. |
| 9/27/2006 | Peter A Farrell | 6.80 | Confer with T. Stansbury re document research issues (1.8); review depositions and other materials to prepare factual narrative (5.0). |
| 9/27/2006 | Caroline V Dolan | 7.00 | Prepare focus group defense exhibits (1.3); review documents in compelled production database (5.7). |
| 9/27/2006 | Byambasuren Narantuya | 5.00 | Prepare witness files (3.1); organize and review case files (1.9). |

A-86

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/27/2006 | Scott A McMillin | 0.30 | Review notice of appeal and confer with team re same. |
| 9/27/2006 | Laurence A Urgenson | 2.50 | Confer with T. Mace (.2); confer with M. Shelnitz (.1); review court orders and related case documents (1.7); confer with T. Mace and C. Chiou re case status and assignment (.5). |
| 9/28/2006 | Terrell D Stansbury | 2.80 | Update and review case files. |
| 9/28/2006 | Tyler D Mace | 1.00 | Confer with L. Urgenson re case status (.3); confer with C. Chiou re witness interviews (.5); confer with witness counsel (.2). |
| 9/28/2006 | Michael D Shumsky | 1.30 | Review government's supplemental Ninth Circuit brief. |
| 9/28/2006 | Daniel T Rooney | 2.50 | Prepare log sheets and CDs for documents from latest government production. |
| 9/28/2006 | Christopher C Chiou | 8.30 | Review government's interlocutory appeal brief (.3); confer with T. Mace re same (.2); confer with L. Urgenson re motions in limine and case strategy (1.0); draft and revise memorandum re case strategy (6.8). |
| 9/28/2006 | Peter A Farrell | 7.90 | Review depositions, exhibits and other materials to prepare factual narrative. |
| 9/28/2006 | Caroline V Dolan | 7.50 | Prepare file of orders re motions in limine (1.7); prepare pleading documents for file (.3); review documents in compelled production database (5.5). |
| 9/28/2006 | Byambasuren Narantuya | 6.00 | Organize case files and government exhibits binders (2.7); review and update witness files (3.3). |
| 9/28/2006 | Karla Sanchez | 2.00 | Organize expert witness materials. |
| 9/28/2006 | Laurence A Urgenson | 2.00 | Confer with S. Spivack re case status (.2); confer with C. Chiou re case (.3); confer with T. Mace re status (.3); confer with M. Shelnitz re same (.5); review and respond to case correspondence (.3); confer with R. Senftleben re status (.1); review recent decisions (.3). |
| 9/29/2006 | Michael D Shumsky | 0.30 | Correspond with team re government's interlocutory appeal. |
| 9/29/2006 | Christopher C Chiou | 7.80 | Confer with P. Farrell (1.5); review and revise chronology of potentially key documents re science issues (6.3). |
| 9/29/2006 | Peter A Farrell | 8.60 | Confer with C. Dolan re document review and organization issues (1.1); review expert witness disclosures and exhibits (7.0); confer with C. Chiou re disclosures and other issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/29/2006 | Timothy J Fitzsimmons | 6.50 | Review court orders re motions and scientific evidence. |
| 9/29/2006 | Caroline V Dolan | 7.00 | Prepare documents re trial database (.6); review documents in compelled production database (6.4). |
| 9/29/2006 | Byambasuren Narantuya | 7.50 | Review and organize witness files. |
| 9/29/2006 | Mark E Grummer | 1.00 | Review product materials. |
| 9/29/2006 | Scott A McMillin | 0.60 | Review chart re motion in limine rulings (.4); confer with team re appeal schedule (.2). |
| | Total: | 892.70 | |

### Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 9/1/2006 | Marvin R Gibbons, Jr. | 4.50 | Return travel from remote trial office (billed at half time). |
| 9/1/2006 | Salvatore F Bianca | 1.70 | Return travel to Chicago from conference in D.C. (billed at half time). |
| 9/1/2006 | Daniel T Rooney | 4.50 | Return travel to Chicago from Missoula, MT (billed at half time) (first leg of drive to return trial equipment and documents). |
| 9/1/2006 | Maxwell Shaffer | 5.00 | Travel from Missoula, MT to Rapid City, SD (billed at half time). |
| 9/1/2006 | Karla Sanchez | 3.50 | Travel from trial site in Missoula, Montana to Chicago (billed at half time). |
| 9/1/2006 | Scott A McMillin | 1.00 | Travel back from Washington, DC (billed at half time). |
| 9/2/2006 | Daniel T Rooney | 8.00 | Return travel to Chicago (billed at half time) (second leg of drive to return trial equipment and documents). |
| 9/2/2006 | Maxwell Shaffer | 4.00 | Travel from Rapid City, SD to Chicago, IL (billed at half time). |
| 9/7/2006 | Brian T Stansbury | 2.40 | Travel to Houston for expert meeting (billed at half time). |
| 9/12/2006 | Brian T Stansbury | 3.70 | Return travel from Houston to Washington, D.C. (billed at half time). |
| 9/18/2006 | Brian T Stansbury | 2.30 | Travel to New Orleans for expert conference (billed at half time). |
| 9/20/2006 | Brian T Stansbury | 2.20 | Return travel from New Orleans to Washington D.C. (billed at half time). |
| | Total: | 42.80 | |