# EXHIBIT B

**Matter 42 – Travel non-working – Expenses**

| Service Description | Amount |
|---|---:|
| Telephone | $91.12 |
| Local Transportation | $169.45 |
| Travel Expense | $5,813.60 |
| Airfare | $13,043.70 |
| Transportation to/from airport | $1,752.10 |
| Travel Meals | $744.83 |
| Car Rental | $290.30 |
| Other Travel Expenses | $308.26 |
| **Total:** | **$22,213.36** |

**Matter 42 – Travel non-working – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/27/2006 | 7.80 | Barbara Harding, Trainfare, Wilmington, DE, 03/27/06 to 03/27/06, (Court Hearing) |
| 7/17/2006 | 80.07 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN SCOTT, Transportation to/from airport, Date: 7/12/2006 |
| 8/1/2006 | 100.00 | Maxwell Shaffer, Airfare, Washington, DC, 08/02/06 to 08/02/06, (Trial) |
| 8/2/2006 | 1.50 | Elli Leibenstein, Telephone While Traveling, 08/02/06, (Conference) |
| 8/2/2006 | 9.21 | Elli Leibenstein, Travel Meal, New York, NY, 08/02/06, (Conference) |
| 8/9/2006 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 8/9/2006, E. Zoldan |
| 8/17/2006 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 8/17/2006, D. Mendelson |
| 8/20/2006 | 84.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 8/22/2006 | 69.40 | Transportation to/from airport, Crown Coach Janet S Baer |
| 8/23/2006 | 216.88 | Elli Leibenstein, Hotel, OH, 08/23/06, (Conference) |
| 8/23/2006 | 40.75 | Elli Leibenstein, Transportation, Gas, OH 08/23/06, (Conference) |
| 8/24/2006 | 3.00 | Elli Leibenstein, Telephone While Traveling, 08/24/06, (Conference) |
| 8/24/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 08/24/06, (Conference) |
| 8/24/2006 | 20.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/24/06, (Conference) |
| 8/24/2006 | 7.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 08/24/06, (Conference) |
| 8/24/2006 | 40.00 | Elli Leibenstein, Parking, New York, NY, 08/24/06, (Conference) |
| 8/24/2006 | 57.00 | Elli Leibenstein, Transportation, Gas, New York, NY, 08/24/06, (Conference) |
| 8/25/2006 | 107.28 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 08/25/06, (Court Hearing) |
| 8/25/2006 | 45.00 | Elli Leibenstein, Parking, New York, NY, 08/25/06, (Conference) |
| 8/27/2006 | 11.50 | Elli Leibenstein, Cabfare, New York, NY, 08/27/06, (Conference) |
| 8/27/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 08/27/06, (Conference) |
| 8/27/2006 | 50.00 | Elli Leibenstein, Travel Meal Dinner, New York, NY, 08/27/06, (Conference) |
| 8/27/2006 | 7.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 08/27/06, (Conference) |
| 8/28/2006 | 6.44 | Elli Leibenstein, Telephone While Traveling, 08/28/06, (Conference) |
| 8/28/2006 | 29.00 | Elli Leibenstein, Cabfare, New York, NY, 08/28/06, (Conference) |
| 8/28/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 08/28/06, (Conference) |
| 8/28/2006 | 20.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/28/06, (Conference) |
| 8/28/2006 | 36.52 | Elli Leibenstein, Transportation, Gas, New York, NY, 08/28/06, (Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/28/2006 | 45.00 | Elli Leibenstein, Parking, New York, NY, 08/28/06, (Conference) |
| 8/29/2006 | 40.88 | RED TOP CAB COMPANY - Transportation to/from airport 8/29/2006, C. Janec |
| 8/29/2006 | 12.50 | Elli Leibenstein, Travel Meal, New York, NY, 08/29/06, (Conference) |
| 8/29/2006 | 29.99 | Elli Leibenstein, Transportation, Gas, New York, NY, 08/29/06, (Conference) |
| 8/30/2006 | 2.78 | Ellen Ahern, Telephone While Traveling, Hotel, 8/30/2006, 08/30/06, (Expert Witness Conference) |
| 8/30/2006 | 12.00 | Ellen Ahern, Cabfare, Washington, DC, 08/30/06, (Expert Witness Conference) |
| 8/30/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 08/30/06, (Expert Witness Conference) |
| 8/30/2006 | 1,058.60 | Ellen Ahern, Airfare, Washington, DC, 08/30/06 to 08/31/06, (Expert Witness Conference) |
| 8/30/2006 | 6.50 | Ellen Ahern, Travel Meal, Washington, DC, 08/30/06, (Expert Witness Conference), Breakfast |
| 8/31/2006 | 37.00 | Ellen Ahern, Transportation To/From Airport, Chicago, Illinois, 08/31/06, (Expert Witness Conference), Taxi from Airport to Home |
| 8/31/2006 | 60.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 08/31/06, (Expert Witness Conference) |
| 8/31/2006 | 72.45 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport - 08/18/06 David Mendelson |
| 8/31/2006 | 88.20 | PACIFIC LIMOUSINE & SEDAN SERVICE - Transportation to/from airport - 08/17/06 David Mendelson |
| 8/31/2006 | 111.24 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 08/31/06, (Court Hearing) |
| 8/31/2006 | 18.31 | Ellen Ahern, Travel Meal, Washington, DC, 08/31/06, (Expert Witness Conference), Dinner |
| 9/1/2006 | 9.95 | Scott McMillin, Internet Access, 8/30/06, Washington, DC, (Conference) |
| 9/1/2006 | 146.72 | Maxwell Shaffer, Hotel, Rapid City, SD, 09/01/06, (Trial) |
| 9/1/2006 | 19.74 | Scott McMillin, Travel Meal, Washington, DC, 09/01/06, (Conference) |
| 9/5/2006 | 452.96 | Scott McMillin, Airfare, Washington, DC, 09/06/06 to 09/07/06, (Expert Witness Conference) |
| 9/6/2006 | 300.00 | Scott McMillin, Hotel, Washington D.C., 09/06/06, (Expert Witness Conference) |
| 9/6/2006 | 300.00 | Ellen Ahern, Hotel, Washington, D.C. 09/06/06, (Expert Witness Conference) |
| 9/6/2006 | 477.96 | Ellen Ahern, Airfare, Washington, DC, 09/06/06 to 09/07/06, (Expert Witness Conference) |
| 9/6/2006 | 14.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/06/06, (Expert Witness Conference) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/6/2006 | 37.00 | Ellen Ahern, Transportation To/From Airport, Chicago, Illinois, 09/06/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 9/6/2006 | 14.08 | Scott McMillin, Travel Meal, Washington, DC, 09/06/06, (Expert Witness Conference) |
| 9/6/2006 | 17.20 | Ellen Ahern, Travel Meal, Chicago, IL, 09/06/06, (Expert Witness Conference), Dinner |
| 9/7/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/07/06, (Expert Witness Conference) |
| 9/7/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, Illinois, 09/07/06, (Expert Witness Conference), Taxi from O'Hare to Home |
| 9/7/2006 | 12.92 | Scott McMillin, Travel Meal, Washington, DC, 09/07/06, (Expert Witness Conference) |
| 9/10/2006 | 9.95 | Brian Stansbury, Internet Access, 09/10/06, (Conference) |
| 9/10/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 09/10/06, (Conference) |
| 9/11/2006 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 09/11/06, (Conference) |
| 9/12/2006 | 1,233.76 | Michael Dierkes, Airfare, Toronto, 09/18/06 to 09/19/06, (Expert Witness Conference) |
| 9/12/2006 | 290.30 | Brian Stansbury, Car Rental, San Francisco, CA, 09/10/06 to 09/12/06, (Conference) |
| 9/13/2006 | 20.00 | David Mendelson, Cabfare, Philadelphia, PA, 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 250.00 | Evan Zoldan, Hotel, Boston, MA, 09/13/06, (Document Production) |
| 9/13/2006 | 250.00 | Andrew Running, Hotel, Boston, MA, 09/13/06, (Conference) |
| 9/13/2006 | 250.00 | David Mendelson, Hotel, Boston, MA, 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 179.40 | David Mendelson, Trainfare, Philadelphia, PA, 09/13/06 to 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 1,083.51 | Andrew Running, Airfare, Boston, MA, 09/13/06 to 09/14/06, (Conference) |
| 9/13/2006 | 1,283.60 | Evan Zoldan, Airfare, Washington, D.C., 09/13/06 to 09/14/06, (Document Production) |
| 9/13/2006 | 17.00 | Evan Zoldan, Transportation To/From Airport, Washington, DC, 09/13/06, (Document Production) |
| 9/13/2006 | 29.00 | Evan Zoldan, Transportation To/From Airport, Boston, MA, 09/13/06, (Document Production) |
| 9/13/2006 | 30.00 | Andrew Running, Transportation To/From Airport, Boston, MA, 09/13/06, (Conference) |
| 9/13/2006 | 30.00 | David Mendelson, Transportation To/From Airport, Philadelphia, PA, 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 30.00 | David Mendelson, Transportation To/From Airport, Boston, MA, 09/13/06, (Expert Witness Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/13/2006 | 43.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 09/13/06, (Conference) |
| 9/13/2006 | 15.00 | David Mendelson, Travel Meal, lunch, Philadelphia, PA, 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 15.05 | Evan Zoldan, Travel Meal Boston, MA, 09/13/06, (Document Production) |
| 9/13/2006 | 40.75 | David Mendelson, Travel Meal, Dinner, Philadelphia, PA, 09/13/06, (Expert Witness Conference) |
| 9/14/2006 | 10.55 | Ellen Ahern, Telephone While Traveling, Hotel, 9/14/2006, 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 14.00 | Evan Zoldan, Cabfare, Boston, MA, 09/14/06, (Document Production) |
| 9/14/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 250.00 | David Mendelson, Hotel, Philadelphia, PA, 09/14/06 (Expert Witness Conference) |
| 9/14/2006 | 1,006.60 | David Mendelson, Airfare, Boston, MA, 09/13/06 to 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 1,120.51 | Scott McMillin, Airfare, Washington, DC, 09/14/06 to 09/15/06, (Expert Witness Conference) |
| 9/14/2006 | 1,570.26 | Ellen Ahern, Airfare, Washington, DC, 09/14/06 to 09/15/06, (Expert Witness Conference), booked last seat available on both flights |
| 9/14/2006 | 17.00 | Evan Zoldan, Transportation To/From Airport, Washington, DC, 09/14/06, (Document Production) |
| 9/14/2006 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 09/14/06, (Expert Witness Conference), Taxi from Airport to Hotel |
| 9/14/2006 | 45.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 09/14/06, (Conference) |
| 9/14/2006 | 6.83 | Evan Zoldan, Travel Meal, Boston, MA, 09/14/06, Breakfast (Document Production) |
| 9/14/2006 | 7.70 | Ellen Ahern, Travel Meal, Washington, DC, 09/14/06, Lunch (Expert Witness Conference) |
| 9/14/2006 | 8.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/14/06, (Expert Witness Conference), Dinner |
| 9/14/2006 | 8.79 | Evan Zoldan, Travel Meal, Boston, MA, 09/14/06, Lunch (Document Production) |
| 9/14/2006 | 11.00 | David Mendelson, Travel Meal, Breakfast, Boston, MA, 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 14.17 | Scott McMillin, Travel Meal, Washington, DC, 09/14/06, (Expert Witness Conference) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/14/2006 | 16.50 | Andrew Running, Travel Meal, Boston, MA, 09/14/06, (Conference), Lunch |
| 9/14/2006 | 20.00 | David Mendelson, Travel Meal, Boston, MA, Lunch 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 23.48 | David Mendelson, Travel Meal Dinner, Boston, MA, 09/14/06, (Expert Witness Conference) |
| 9/14/2006 | 31.37 | Evan Zoldan, Travel Meal Dinner, Boston, MA, 09/14/06, (Document Production) |
| 9/14/2006 | 50.00 | Andrew Running, Travel Meal, Boston, MA, 09/14/06, (Conference), Dinner |
| 9/15/2006 | 29.85 | David Mendelson, Internet Access, Hotel, 9/15/06, (Expert Witness Conference) |
| 9/15/2006 | 250.00 | David Mendelson, Hotel, Philadelphia, PA, 09/15/06 (Expert Witness Conference) |
| 9/15/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/15/06, (Expert Witness Conference) |
| 9/15/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chciago, Illinois, 09/15/06, (Expert Witness Conference), Taxi from Airport to Home |
| 9/15/2006 | 5.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/15/06, (Expert Witness Conference), Breakfast |
| 9/15/2006 | 6.92 | Scott McMillin, Travel Meal, Washington, DC, Breakfast 09/15/06, (Expert Witness Conference) |
| 9/15/2006 | 13.04 | Scott McMillin, Travel Meal, Washington, DC, Lunch 09/15/06, (Expert Witness Conference) |
| 9/15/2006 | 20.00 | David Mendelson, Travel Meal, Philadelphia, PA, 09/15/06, (Expert Witness Conference) |
| 9/15/2006 | 77.88 | David Mendelson, Travel Meal with Others, Philadelphia, PA, 09/15/06, (Expert Witness Conference) |
| 9/18/2006 | 7.15 | Michael Dierkes, Telephone While Traveling, 09/18/06, (Expert Witness Conference) |
| 9/18/2006 | 15.00 | Scott McMillin, Cabfare, DCA to hotel, 09/18/06, (Client Conference) |
| 9/18/2006 | 250.00 | Michael Dierkes, Hotel, Toronto, 09/18/06, (Expert Witness Conference) |
| 9/18/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/18/06, (Client Conference) |
| 9/18/2006 | 790.74 | Scott McMillin, Airfare, Washington, DC/Indianapolis, IN, 09/18/06 to 09/20/06, (Client Conference) |
| 9/18/2006 | 8.17 | Scott McMillin, Travel Meal, Washington, DC, 09/18/06, (Client Conference) |
| 9/18/2006 | 45.33 | Michael Dierkes, Travel Meal, Toronto, 09/18/06, (Expert Witness Conference), Dinner |
| 9/19/2006 | 17.00 | Scott McMillin, Cabfare, Washington, DC, 09/19/06, (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 50.95 | Michael Dierkes, Cabfare, Toronto 09/19/06, (Expert Witness Conference) |
| 9/19/2006 | 49.16 | Michael Dierkes, Transportation To/From Airport, Toronto, 09/19/06, (Expert Witness Conference) |
| 9/19/2006 | 5.97 | Scott McMillin, Travel Meal, Washington, DC, 09/19/06, (Client Conference) |
| 9/19/2006 | 16.19 | Michael Dierkes, Travel Meal, Toronto, 09/19/06, (Expert Witness Conference) |
| 9/23/2006 | 355.10 | Lisa Esayian, Airfare, Philadelphia, PA, 09/25/06 to 09/25/06, (Court Hearing) |
| 9/25/2006 | 452.96 | Scott McMillin, Airfare, Washington, DC, 09/26/06 to 09/27/06, (Client Conference) |
| 9/25/2006 | 1,007.24 | Janet Baer, Airfare, Philadelphia, PA, 09/25/06 to 09/25/06, (Court Hearing) |
| 9/25/2006 | 35.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 09/25/06, (Court Hearing) |
| 9/25/2006 | 35.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 09/25/06, (Conference) |
| 9/25/2006 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 09/25/06, (Court Hearing) |
| 9/25/2006 | 85.00 | Lisa Esayian, Transportation To/From Airport, Wilmington, DE, 09/25/06, (Court Hearing) |
| 9/25/2006 | 106.52 | Lisa Esayian, Transportation To/From Airport, Philadelphia, PA, 09/25/06, (Court Hearing) |
| 9/25/2006 | 9.00 | Janet Baer, Travel Meal, Philadelphia, 09/25/06, (Court Hearing) |
| 9/26/2006 | 9.95 | Scott McMillin, Internet Access, 9/26/06, (Client Conference) |
| 9/26/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 09/26/06, (Client Conference) |
| 9/26/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 09/26/06, (Expert Witness Conference) |
| 9/26/2006 | 409.74 | Samuel Blatnick, Airfare, Phildelphia, PA, 09/25/06 to 09/28/06, (Conference) |
| 9/26/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 09/26/06 to 09/27/06, (Expert Witness Conference) |
| 9/26/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/26/06, (Client Conference) |
| 9/26/2006 | 90.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 09/26/06, (Conference) |
| 9/26/2006 | 13.17 | Scott McMillin, Travel Meal, Washington, DC, 09/26/06, (Client Conference) |
| 9/26/2006 | 29.88 | Samuel Blatnick, Travel Meal Dinner, Chicago, IL, 09/26/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 09/27/06, (Client Conference) |
| 9/27/2006 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, Illinois, 09/27/06, (Expert Witness Conference), Taxi from Airport to Home |
| 9/27/2006 | 12.50 | Ellen Ahern, Travel Meal, Washington, DC, 09/27/06, (Expert Witness Conference), Lunch |
| 9/27/2006 | 12.68 | Scott McMillin, Travel Meal, Washington, DC, 09/27/06, (Client Conference) |
| Total: | 22,213.36 | |

### Matter 52 – Expenses – Expenses

| Service Description | Total |
| --- | --- |
| Telephone | $1,930.57 |
| Fax Charge | $292.50 |
| Standard Copies or Prints | $23,450.60 |
| Binding | $64.40 |
| Tabs/Indexes/Dividers | $175.20 |
| Color Copies or Prints | $1,296.50 |
| Scanned Images | $864.75 |
| CD-ROM Duplicates | $49.00 |
| CD-ROM Master | $35.00 |
| Postage | $12.10 |
| Overnight Delivery | $941.26 |
| Outside Messenger Services | $1,467.70 |
| Local Transportation | $133.43 |
| U.S. Local Counsel Fees | $4,800.00 |
| Expert Fees | $12,205.00 |
| Professional Fees | $248,716.71 |
| Process Server Fees | $117.00 |
| Outside Computer Services | $10,957.58 |
| Outside Video Services | $3,664.24 |
| Outside Copy/Binding Services | $7,098.25 |
| Working Meals/K&E Only | $159.02 |
| Working Meals/K&E and Others | $1,273.58 |
| Information Broker Doc/Svcs | $10.00 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $6,007.94 |
| Overtime Transportation | $1,496.38 |
| Overtime Meals | $120.00 |
| Overtime Meals - Attorney | $268.51 |
| Secretarial Overtime | $1,632.90 |
| Word Processing Overtime | $695.25 |
| Miscellaneous Office Expenses | $688.56 |
| **Total:** | **$330,698.93** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2006 | 41.27 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 1/15/06-2/14/06, A. Basta |
| 4/2/2006 | 18.69 | Kelly Brummet, Personal Car Mileage, Indian Head Park, IL/Chicago, IL, 04/02/06, (Overtime Transportation) |
| 4/5/2006 | 29.59 | David Bernick P.C., Cellular Service, Cingular, 3/2/06 to 4/5/06, (Telephone Charges) |
| 6/5/2006 | 3.41 | David Bernick P.C., Cellular Service, Cingular, 5/6/06 to 6/5/06, (Telephone Charges) |
| 6/14/2006 | 7.28 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, 6/13/06, T. Maynes |
| 6/14/2006 | 22.39 | GENESYS CONFERENCING, INC. - Telephone Conference Calls, S. McMillin |
| 6/14/2006 | 136.16 | GENESYS CONFERENCING, INC. - Telephone, Conf Calls, 5/15/06, 5/16/06, 5/22/06, 5/23/06, 5/31/06, 6/1/06, 6/5/06, J. Baer |
| 6/18/2006 | 120.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E Only, Lunch (5), 6/27/06 |
| 6/18/2006 | 330.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E Only, Breakfast & Lunch (15), 7/12/06 |
| 6/20/2006 | 3.40 | Telephone call to: COLUMBIA,MD |
| 7/6/2006 | 12,205.00 | Expert Fees - Services rendered 3/21/06 - 7/02/06 |
| 7/14/2006 | 28.55 | Barbara Harding, Cellular Service, Verizon, 7/14/06-8/13/06, (Telephone Charges) |
| 7/17/2006 | 24.48 | VITAL TRANSPORTATION INC, - Local Messenger |
| 7/31/2006 | 2.00 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research |
| 7/31/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, L. Mellis |
| 7/31/2006 | 14.75 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, P. King |
| 7/31/2006 | 42.38 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, S. Rein |
| 7/31/2006 | 58.19 | RED TOP CAB COMPANY - Overtime Transportation 7/31/06, N. Blacker |
| 8/1/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/1/2006 | 16.96 | Computer Database Research, 8.06 |
| 8/2/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/2/2006 | 4.83 | Computer Database Research, 8.06 |
| 8/2/2006 | 11.49 | Computer Database Research, 8.06 |
| 8/2/2006 | 311.84 | Computer Database Research, 8.06 |
| 8/2/2006 | 18.16 | RED TOP CAB COMPANY - Overtime Transportation 8/2/06, P. King |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/3/2006 | 14.04 | Computer Database Research,  8.06 |
| 8/3/2006 | 20.50 | Computer Database Research,  8.06 |
| 8/3/2006 | 34.57 | Computer Database Research,  8.06 |
| 8/3/2006 | 83.16 | Computer Database Research,  8.06 |
| 8/3/2006 | 119.31 | Computer Database Research,  8.06 |
| 8/4/2006 | 0.46 | Computer Database Research,  8.06 |
| 8/4/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/4/2006 | 6.59 | Computer Database Research,  8.06 |
| 8/4/2006 | 329.87 | Computer Database Research,  8.06 |
| 8/5/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/6/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/7/2006 | 1.04 | Computer Database Research,  8.06 |
| 8/7/2006 | 51.03 | Computer Database Research,  8.06 |
| 8/8/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/8/2006 | 13.91 | Computer Database Research,  8.06 |
| 8/8/2006 | 19.86 | Computer Database Research,  8.06 |
| 8/8/2006 | 58.07 | Computer Database Research,  8.06 |
| 8/8/2006 | 63.55 | Computer Database Research,  8.06 |
| 8/9/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/9/2006 | 1.62 | Computer Database Research,  8.06 |
| 8/9/2006 | 7.18 | Computer Database Research,  8.06 |
| 8/9/2006 | 11.35 | Computer Database Research,  8.06 |
| 8/9/2006 | 489.92 | Computer Database Research,  8.06 |
| 8/9/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, N. Blacker |
| 8/10/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/10/2006 | 0.74 | Computer Database Research,  8.06 |
| 8/10/2006 | 28.95 | Computer Database Research,  8.06 |
| 8/10/2006 | 35.65 | Computer Database Research,  8.06 |
| 8/10/2006 | 61.10 | Computer Database Research,  8.06 |
| 8/11/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/11/2006 | 13.19 | Computer Database Research,  8.06 |
| 8/11/2006 | 224.30 | Computer Database Research,  8.06 |
| 8/12/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/13/2006 | 0.52 | Computer Database Research,  8.06 |
| 8/14/2006 | 14.96 | GENESYS CONFERENCING, INC. - Telephone, Conference call, 7/25/06, D. Boll |
| 8/14/2006 | 0.52 | Computer Database Research,  8.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2006 | 77.96 | Computer Database Research, 8.06 |
| 8/14/2006 | 39.90 | RED TOP CAB COMPANY - Overtime Transportation 8/14/06, S. Rein |
| 8/15/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/15/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 8/15/06, D. Mendelson |
| 8/16/2006 | 364.90 | Standard Copies or Prints |
| 8/16/2006 | 108.46 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/9/06, Lunch for 5 people with E. Zoldan |
| 8/16/2006 | 120.16 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/8/06, Lunchf for 6 people with E. Zoldan |
| 8/16/2006 | 201.03 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/1/06, Lunch for 10 people with B. Harding |
| 8/16/2006 | 87.58 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/1/06, Lunch for 4 people with T. Mace |
| 8/16/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/16/2006 | 39.59 | RED TOP CAB COMPANY - Overtime Transportation 8/16/06, S. Rein |
| 8/17/2006 | 0.90 | Telephone call to: COLUMBIA,MD |
| 8/17/2006 | 11.80 | Telephone call to: S SAN,CA |
| 8/17/2006 | 33.10 | Local Transportation - V. Craven, parking, 08/17/2006 |
| 8/17/2006 | 33.10 | Local Transportation - F. Mowat, parking, 08/17/2006 |
| 8/17/2006 | 4,000.00 | Professional Fees - Consultant |
| 8/17/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/17/2006 | 27.36 | Computer Database Research, 8.06 |
| 8/17/2006 | 213.30 | Secretarial Overtime, Barbara Hammett assist with brief |
| 8/18/2006 | 37.16 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M. Rosenberg, 8/18/06 |
| 8/18/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/18/2006 | 15.83 | Computer Database Research, 8.06 |
| 8/18/2006 | 53.33 | Secretarial Overtime, Bonita Washington - Print documents from Pacer website and prepare binder |
| 8/18/2006 | 53.33 | Secretarial Overtime, Christine Slivka - General secretarial work |
| 8/18/2006 | 62.21 | Secretarial Overtime, Lisa Harris - Print documents from Pacer website |
| 8/19/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/20/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/20/2006 | 72.98 | Computer Database Research, 8.06 |
| 8/20/2006 | 26.66 | Secretarial Overtime, Linda Testa - Print documents; messenger |
| 8/20/2006 | 35.55 | Secretarial Overtime, Linda Testa - Print documents; messenger |
| 8/21/2006 | 0.52 | Computer Database Research, 8.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2006 | 479.81 | Computer Database Research, 8.06 |
| 8/21/2006 | 37.31 | RED TOP CAB COMPANY - Overtime Transportation 8/21/06, S. Rein |
| 8/22/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/22/2006 | 10.98 | Computer Database Research, 8.06 |
| 8/22/2006 | 231.77 | Computer Database Research, 8.06 |
| 8/22/2006 | 40.83 | RED TOP CAB COMPANY - Overtime Transportation 8/22/06, S. Rein |
| 8/22/2006 | 56.75 | RED TOP CAB COMPANY - Overtime Transportation 8/22/06, N. Blacker |
| 8/23/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/23/2006 | 38.97 | RED TOP CAB COMPANY - Overtime Transportation 8/23/06, S. Rein |
| 8/23/2006 | 66.45 | RED TOP CAB COMPANY - Overtime Transportation 8/23/06, N. Blacker |
| 8/24/2006 | 25.00 | Library Document Procurement |
| 8/24/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/24/2006 | 39.28 | RED TOP CAB COMPANY - Overtime Transportation 8/24/06, S. Rein |
| 8/24/2006 | 41.66 | RED TOP CAB COMPANY - Overtime Transportation 8/24/06, D. Mendelson |
| 8/25/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/25/2006 | 20.45 | Computer Database Research, 8.06 |
| 8/25/2006 | 38.67 | Computer Database Research, 8.06 |
| 8/25/2006 | 73.78 | Computer Database Research, 8.06 |
| 8/26/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/27/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/27/2006 | 51.94 | Computer Database Research, 8.06 |
| 8/27/2006 | 119.18 | Secretarial Overtime, Gia A Stovall - Edit ELG brief |
| 8/28/2006 | 2.10 | Binding |
| 8/28/2006 | 5.60 | Binding |
| 8/28/2006 | 1.40 | Tabs/Indexes/Dividers |
| 8/28/2006 | 10.80 | Tabs/Indexes/Dividers |
| 8/28/2006 | 10.54 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 10.54 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 11.16 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 11.77 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 13.01 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 13.01 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 13.01 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/28/2006 | 14.87 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 16.79 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 37.77 | Fed Exp to:LOS ANGELES,CA from:Pat Shimko |
| 8/28/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/28/2006 | 0.69 | Computer Database Research, 8.06 |
| 8/28/2006 | 105.79 | Computer Database Research, 8.06 |
| 8/28/2006 | 219.95 | Computer Database Research, 8.06 |
| 8/28/2006 | 38.97 | RED TOP CAB COMPANY - Overtime Transportation 8/28/06, S. Rein |
| 8/28/2006 | 12.00 | Overtime Meals, Clinton J Boyd |
| 8/28/2006 | 75.50 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 8/29/2006 | 0.75 | Telephone call to: CAMBRIDGE,MA |
| 8/29/2006 | 1.05 | Telephone call to: NEWYORKCTY,NY |
| 8/29/2006 | 1.40 | Telephone call to: CHICAGO,IL |
| 8/29/2006 | 3.69 | Fed Exp to:Brian Stansbury,CHICAGO,IL from:Max Shaffer |
| 8/29/2006 | 22.11 | Fed Exp to:GREENSBURG,PA from:Pat Shimko |
| 8/29/2006 | 25.22 | Janet Baer, Working Group Meal/K&E Only, Chicago, IL, 08/29/06, (Document Preparation), Lunch for 2 people |
| 8/29/2006 | 10.00 | UNIVERSITY OF KANSAS SCHOOL OF LAW - Information Broker Doc/Svcs |
| 8/29/2006 | 25.00 | Library Document Procurement |
| 8/29/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/29/2006 | 12.56 | Computer Database Research, 8.06 |
| 8/30/2006 | 0.85 | Telephone call to: S SAN,CA |
| 8/30/2006 | 1.20 | Telephone call to: JACKSON,MS |
| 8/30/2006 | 30.35 | Fed Exp to:Pat Shimko,WASHINGTON,DC |
| 8/30/2006 | 32.14 | Fed Exp to:Pat Shimko,WASHINGTON,DC |
| 8/30/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/31/2006 | 0.50 | Telephone call to: NEWYORKCTY,NY |
| 8/31/2006 | 0.80 | Telephone call to: CAMBRIDGE,MA |
| 8/31/2006 | 1.05 | Telephone call to: COCKEYSVLL,MD |
| 8/31/2006 | 9,113.00 | Standard Copies or Prints |
| 8/31/2006 | 14.27 | Fed Exp to:NEW YORK CITY,NY from:AMANDA BASTA |
| 8/31/2006 | 25.00 | Library Document Procurement |
| 8/31/2006 | 0.52 | Computer Database Research, 8.06 |
| 8/31/2006 | 18.90 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for August 2006 |
| 8/31/2006 | 41.23 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for August 2006 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 49.36 | LEXISNEXIS - Computer Database Research, Lexis Nexis Usage for August 2006 |
| 8/31/2006 | 86.01 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR AUGUST 2006 |
| 8/31/2006 | 460.09 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for August 2006 |
| 8/31/2006 | 1,859.15 | LEXISNEXIS - Computer Database Research, Lexis Nexis Usage for August 2006 |
| 9/1/2006 | 450.62 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, 8/25/06, D. Bernick |
| 9/1/2006 | 553.87 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charges, 8/25, 8/31/06, D. Bernick |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Copies or Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.20 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Copies or Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.50 | Standard Prints |
| 9/1/2006 | 0.50 | Standard Prints |
| 9/1/2006 | 0.50 | Standard Prints |
| 9/1/2006 | 0.50 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Copies or Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |
| 9/1/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2006 | 0.80 | Standard Prints |
| 9/1/2006 | 0.90 | Standard Prints |
| 9/1/2006 | 1.40 | Standard Prints |
| 9/1/2006 | 1.40 | Standard Prints |
| 9/1/2006 | 1.40 | Standard Prints |
| 9/1/2006 | 1.40 | Standard Prints |
| 9/1/2006 | 1.50 | Standard Prints |
| 9/1/2006 | 1.60 | Standard Prints |
| 9/1/2006 | 2.40 | Standard Prints |
| 9/1/2006 | 2.60 | Standard Prints |
| 9/1/2006 | 2.70 | Standard Prints |
| 9/1/2006 | 3.10 | Standard Prints |
| 9/1/2006 | 3.20 | Standard Prints |
| 9/1/2006 | 3.40 | Standard Prints |
| 9/1/2006 | 3.50 | Standard Prints |
| 9/1/2006 | 3.80 | Standard Prints |
| 9/1/2006 | 3.80 | Standard Prints |
| 9/1/2006 | 4.40 | Standard Copies or Prints |
| 9/1/2006 | 5.30 | Standard Prints |
| 9/1/2006 | 10.40 | Standard Prints |
| 9/1/2006 | 10.80 | Standard Copies or Prints |
| 9/1/2006 | 14.70 | Standard Prints |
| 9/1/2006 | 23.40 | Standard Copies or Prints |
| 9/1/2006 | 24.10 | Standard Copies or Prints |
| 9/1/2006 | 0.50 | Color Prints |
| 9/1/2006 | 1.00 | Color Prints |
| 9/1/2006 | 19.50 | Color Copies or Prints |
| 9/1/2006 | 0.45 | Scanned Images |
| 9/1/2006 | 0.60 | Scanned Images |
| 9/1/2006 | 1.05 | Scanned Images |
| 9/1/2006 | 4.80 | Standard Prints NY |
| 9/1/2006 | 9.60 | Standard Prints NY |
| 9/1/2006 | 9.60 | Standard Prints NY |
| 9/1/2006 | 45.82 | Outside Messenger Services, HOLLY BULL |
| 9/1/2006 | 3,600.00 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, PO-P589, M Rosenberg, 9/01/06 |
| 9/1/2006 | 306.35 | OSMIO LLC - Working Meals/K&E and Others CLIENT CONFERENCE ON 8/29/06, Breakfast and Lunch for 10 people |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 9/2/2006 | 17.80 | Stephanie Rein, Personal Car Mileage, Home to K&E, 09/02/06, (Overtime Transportation) |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.10 | Standard Prints |
| 9/3/2006 | 0.20 | Standard Prints |
| 9/3/2006 | 0.20 | Standard Prints |
| 9/3/2006 | 0.20 | Standard Prints |
| 9/3/2006 | 0.20 | Standard Prints |
| 9/3/2006 | 0.20 | Standard Prints |
| 9/3/2006 | 0.30 | Standard Prints |
| 9/3/2006 | 0.30 | Standard Prints |
| 9/3/2006 | 0.40 | Standard Prints |
| 9/3/2006 | 0.50 | Standard Prints |
| 9/3/2006 | 0.50 | Standard Prints |
| 9/3/2006 | 0.70 | Standard Prints |
| 9/3/2006 | 0.80 | Standard Prints |
| 9/3/2006 | 1.00 | Standard Prints |
| 9/3/2006 | 2.20 | Standard Prints |
| 9/3/2006 | 2.40 | Standard Prints |
| 9/3/2006 | 3.70 | Standard Prints |
| 9/3/2006 | 0.15 | Scanned Images |
| 9/3/2006 | 0.30 | Scanned Images |
| 9/3/2006 | 17.80 | Stephanie Rein, Personal Car Mileage, Home to K&E, 09/03/06, (Overtime Transportation) |
| 9/4/2006 | 0.10 | Standard Prints |
| 9/4/2006 | 0.10 | Standard Prints |
| 9/4/2006 | 0.20 | Standard Prints |
| 9/4/2006 | 0.20 | Standard Prints |
| 9/4/2006 | 0.30 | Standard Prints |
| 9/4/2006 | 0.30 | Standard Prints |
| 9/4/2006 | 0.40 | Standard Prints |
| 9/4/2006 | 0.50 | Standard Prints |
| 9/4/2006 | 0.50 | Standard Prints |
| 9/4/2006 | 0.60 | Standard Prints |
| 9/4/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/4/2006 | 0.70 | Standard Prints |
| 9/4/2006 | 0.70 | Standard Prints |
| 9/4/2006 | 0.90 | Standard Prints |
| 9/4/2006 | 3.00 | Standard Prints |
| 9/4/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 09/04/06, (Overtime Transportation) |
| 9/4/2006 | 14.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 09/04/06 |
| 9/5/2006 | 1.65 | Telephone call to:  COLUMBIA,MD |
| 9/5/2006 | 2.42 | David Bernick P.C., Cellular Service, Cingular, 8/6/06 to 9/6/06, (Telephone Charges) |
| 9/5/2006 | 2.50 | Telephone call to:  CAMBRIDGE,MA |
| 9/5/2006 | 2.55 | Telephone call to:  COLUMBIA,MD |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Copies or Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Copies or Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.80 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 1.00 | Standard Copies or Prints |
| 9/5/2006 | 1.00 | Standard Prints |
| 9/5/2006 | 1.00 | Standard Prints |
| 9/5/2006 | 1.00 | Standard Prints |
| 9/5/2006 | 1.00 | Standard Prints |
| 9/5/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 1.10 | Standard Prints |
| 9/5/2006 | 1.20 | Standard Prints |
| 9/5/2006 | 1.20 | Standard Prints |
| 9/5/2006 | 1.20 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.30 | Standard Prints |
| 9/5/2006 | 1.40 | Standard Prints |
| 9/5/2006 | 1.40 | Standard Prints |
| 9/5/2006 | 1.60 | Standard Prints |
| 9/5/2006 | 1.60 | Standard Prints |
| 9/5/2006 | 1.80 | Standard Prints |
| 9/5/2006 | 2.00 | Standard Prints |
| 9/5/2006 | 2.00 | Standard Prints |
| 9/5/2006 | 2.10 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.30 | Standard Prints |
| 9/5/2006 | 2.60 | Standard Prints |
| 9/5/2006 | 2.70 | Standard Prints |
| 9/5/2006 | 2.90 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.20 | Standard Prints |
| 9/5/2006 | 3.20 | Standard Prints |
| 9/5/2006 | 3.80 | Standard Prints |
| 9/5/2006 | 4.00 | Standard Prints |
| 9/5/2006 | 4.00 | Standard Prints |
| 9/5/2006 | 4.00 | Standard Prints |
| 9/5/2006 | 4.00 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.10 | Standard Prints |
| 9/5/2006 | 4.40 | Standard Prints |
| 9/5/2006 | 4.60 | Standard Prints |
| 9/5/2006 | 5.40 | Standard Prints |
| 9/5/2006 | 5.80 | Standard Prints |
| 9/5/2006 | 6.50 | Standard Copies or Prints |
| 9/5/2006 | 6.80 | Standard Prints |
| 9/5/2006 | 6.90 | Standard Prints |
| 9/5/2006 | 7.00 | Standard Prints |
| 9/5/2006 | 7.30 | Standard Prints |
| 9/5/2006 | 7.50 | Standard Prints |
| 9/5/2006 | 8.20 | Standard Prints |
| 9/5/2006 | 8.70 | Standard Copies or Prints |
| 9/5/2006 | 9.50 | Standard Copies or Prints |
| 9/5/2006 | 9.70 | Standard Prints |
| 9/5/2006 | 10.40 | Standard Prints |
| 9/5/2006 | 10.80 | Standard Copies or Prints |
| 9/5/2006 | 10.80 | Standard Prints |
| 9/5/2006 | 11.60 | Standard Prints |
| 9/5/2006 | 12.90 | Standard Prints |
| 9/5/2006 | 18.20 | Standard Prints |
| 9/5/2006 | 23.50 | Standard Prints |
| 9/5/2006 | 30.10 | Standard Prints |
| 9/5/2006 | 31.20 | Standard Prints |
| 9/5/2006 | 35.00 | Standard Prints |
| 9/5/2006 | 35.00 | Standard Prints |
| 9/5/2006 | 0.50 | Color Prints |
| 9/5/2006 | 0.50 | Color Copies or Prints |
| 9/5/2006 | 0.50 | Color Copies or Prints |
| 9/5/2006 | 1.00 | Color Copies or Prints |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.75 | Scanned Images |
| 9/5/2006 | 1.05 | Scanned Images |
| 9/5/2006 | 2.70 | Scanned Images |
| 9/5/2006 | 4.65 | Scanned Images |
| 9/5/2006 | 8.10 | Scanned Images |
| 9/5/2006 | 7.78 | Fed Exp to CHICAGO,IL |
| 9/5/2006 | 7.78 | Fed Exp to KANSAS CITY,MO |
| 9/5/2006 | 10.41 | Fed Exp to:CAMBRIDGE,MA from:Barbara Harding |
| 9/5/2006 | 176.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/21/06-8/26/06 |
| 9/5/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 09/05/06, (Client Conference) |
| 9/5/2006 | 117.00 | Process Server Fees |
| 9/5/2006 | 28.30 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 09/05/06, (Overtime Meals), Dinner for 2 people |
| 9/5/2006 | 17.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY, 9/7/06, (Overtime Meals), L. Mellis |
| 9/5/2006 | 17.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY, 9/7/06, (Overtime Meals), S. Rein |
| 9/5/2006 | 15.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY, 9/7/06, (Overtime Meals), H. Thompson |
| 9/5/2006 | 4.00 | Evan Zoldan, Cabfare, Washington, DC, 09/05/06, (Overtime Transportation) |
| 9/5/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 09/05/2006, B. Stansbury |
| 9/5/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 09/05/2006, L. Mellis |
| 9/5/2006 | 36.69 | RED TOP CAB COMPANY - Overtime Transportation 09/05/2006, S. Rein |
| 9/5/2006 | 69.39 | RED TOP CAB COMPANY - Overtime transportation 9/5/2006, N. Blacker |
| 9/5/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 9/5/2006 | 9.46 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 09/05/06 |
| 9/6/2006 | 0.65 | Telephone call to:  MISSOULA,MT |
| 9/6/2006 | 0.70 | Telephone call to:  PITTSBURGH,PA |
| 9/6/2006 | 0.75 | Telephone call to:  COLUMBIA,MD |
| 9/6/2006 | 0.80 | Telephone call to:  COLUMBIA,MD |
| 9/6/2006 | 8.50 | Fax Charge |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Copies or Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Copies or Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Copies or Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 1.00 | Standard Prints |
| 9/6/2006 | 1.00 | Standard Prints |
| 9/6/2006 | 1.00 | Standard Prints |
| 9/6/2006 | 1.10 | Standard Prints |
| 9/6/2006 | 1.10 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.30 | Standard Prints |
| 9/6/2006 | 1.30 | Standard Prints |
| 9/6/2006 | 1.30 | Standard Prints |
| 9/6/2006 | 1.30 | Standard Prints |
| 9/6/2006 | 1.30 | Standard Prints |
| 9/6/2006 | 1.40 | Standard Prints |
| 9/6/2006 | 1.40 | Standard Prints |
| 9/6/2006 | 1.40 | Standard Prints |
| 9/6/2006 | 1.40 | Standard Prints |

B-35

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 1.40 | Standard Prints |
| 9/6/2006 | 1.60 | Standard Prints |
| 9/6/2006 | 1.60 | Standard Prints |
| 9/6/2006 | 1.60 | Standard Prints |
| 9/6/2006 | 1.80 | Standard Prints |
| 9/6/2006 | 2.00 | Standard Prints |
| 9/6/2006 | 2.00 | Standard Prints |
| 9/6/2006 | 2.10 | Standard Prints |
| 9/6/2006 | 2.20 | Standard Prints |
| 9/6/2006 | 2.30 | Standard Prints |
| 9/6/2006 | 2.40 | Standard Prints |
| 9/6/2006 | 2.50 | Standard Prints |
| 9/6/2006 | 2.50 | Standard Prints |
| 9/6/2006 | 2.60 | Standard Prints |
| 9/6/2006 | 2.60 | Standard Prints |
| 9/6/2006 | 2.70 | Standard Prints |
| 9/6/2006 | 2.80 | Standard Prints |
| 9/6/2006 | 2.80 | Standard Prints |
| 9/6/2006 | 2.80 | Standard Prints |
| 9/6/2006 | 3.10 | Standard Prints |
| 9/6/2006 | 3.10 | Standard Prints |
| 9/6/2006 | 3.20 | Standard Copies or Prints |
| 9/6/2006 | 3.30 | Standard Prints |
| 9/6/2006 | 3.60 | Standard Prints |
| 9/6/2006 | 3.70 | Standard Prints |
| 9/6/2006 | 3.70 | Standard Prints |
| 9/6/2006 | 3.70 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.00 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 4.10 | Standard Prints |
| 9/6/2006 | 5.00 | Standard Prints |
| 9/6/2006 | 5.20 | Standard Prints |
| 9/6/2006 | 5.60 | Standard Prints |
| 9/6/2006 | 5.60 | Standard Prints |
| 9/6/2006 | 5.90 | Standard Prints |
| 9/6/2006 | 6.00 | Standard Prints |
| 9/6/2006 | 6.00 | Standard Prints |
| 9/6/2006 | 6.10 | Standard Prints |
| 9/6/2006 | 6.20 | Standard Prints |
| 9/6/2006 | 8.00 | Standard Prints |
| 9/6/2006 | 8.20 | Standard Prints |
| 9/6/2006 | 12.00 | Standard Prints |
| 9/6/2006 | 12.80 | Standard Prints |
| 9/6/2006 | 22.10 | Standard Prints |
| 9/6/2006 | 29.50 | Standard Prints |
| 9/6/2006 | 0.50 | Color Prints |
| 9/6/2006 | 2.00 | Color Prints |
| 9/6/2006 | 2.00 | Color Prints |
| 9/6/2006 | 2.00 | Color Prints |
| 9/6/2006 | 3.50 | Color Prints |
| 9/6/2006 | 13.00 | Color Prints |
| 9/6/2006 | 48.50 | Color Prints |
| 9/6/2006 | 55.00 | Color Prints |
| 9/6/2006 | 84.50 | Color Prints |
| 9/6/2006 | 0.15 | Scanned Images |
| 9/6/2006 | 0.15 | Scanned Images |
| 9/6/2006 | 0.15 | Scanned Images |
| 9/6/2006 | 0.30 | Scanned Images |
| 9/6/2006 | 1.20 | Scanned Images |
| 9/6/2006 | 1.20 | Scanned Images |
| 9/6/2006 | 1.20 | Scanned Images |
| 9/6/2006 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.15 | Standard Prints NY |
| 9/6/2006 | 0.15 | Standard Prints NY |
| 9/6/2006 | 0.52 | Postage |
| 9/6/2006 | 8.78 | Fed Exp to:BATON ROUGE,LA from:KIRKLAND &ELLIS |
| 9/6/2006 | 8.78 | Fed Exp to:LAKE CHARLES,LA from:KIRKLAND &ELLIS |
| 9/6/2006 | 8.78 | Fed Exp to:SHREVEPORT,LA from:KIRKLAND &ELLIS |
| 9/6/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 09/06/06, (Overtime Transportation) |
| 9/6/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/06/06, (Overtime Transportation) |
| 9/6/2006 | 23.81 | RED TOP CAB COMPANY - Overtime Transportation 09/06/2006, H. Thompson |
| 9/6/2006 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation 9/6/2006, C. Kline |
| 9/6/2006 | 12.00 | Overtime Meals, Caron L Kline |
| 9/6/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/06/06 |
| 9/6/2006 | 37.75 | Secretarial Overtime, Maryanna Callas - format pleadings |
| 9/6/2006 | 43.34 | Secretarial Overtime, Nancy L Blacker - edit brief for 9/11 hearing |
| 9/6/2006 | 162.52 | Secretarial Overtime, Caron L Kline - Type pleadings |
| 9/7/2006 | 0.65 | Telephone call to: CANADA,ON |
| 9/7/2006 | 1.10 | Telephone call to: NORTH WEST,NJ |
| 9/7/2006 | 30.12 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 8/8/06-9/7/06, A. Basta |
| 9/7/2006 | 138.91 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 8/8/06-9/7/06, B. Harding |
| 9/7/2006 | 0.50 | Fax Charge |
| 9/7/2006 | 0.50 | Fax Charge |
| 9/7/2006 | 23.50 | Fax Charge |
| 9/7/2006 | 36.00 | Fax Charge |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Copies or Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Copies or Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.50 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.80 | Standard Copies or Prints |
| 9/7/2006 | 0.80 | Standard Prints |
| 9/7/2006 | 0.80 | Standard Prints |
| 9/7/2006 | 0.80 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Copies or Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 0.90 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Copies or Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.10 | Standard Prints |
| 9/7/2006 | 1.20 | Standard Prints |
| 9/7/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 1.30 | Standard Copies or Prints |
| 9/7/2006 | 1.30 | Standard Prints |
| 9/7/2006 | 1.40 | Standard Prints |
| 9/7/2006 | 1.40 | Standard Prints |
| 9/7/2006 | 1.50 | Standard Prints |
| 9/7/2006 | 1.50 | Standard Prints |
| 9/7/2006 | 1.50 | Standard Prints |
| 9/7/2006 | 1.60 | Standard Prints |
| 9/7/2006 | 1.70 | Standard Prints |
| 9/7/2006 | 1.70 | Standard Prints |
| 9/7/2006 | 1.70 | Standard Prints |
| 9/7/2006 | 1.70 | Standard Prints |
| 9/7/2006 | 1.80 | Standard Prints |
| 9/7/2006 | 1.90 | Standard Prints |
| 9/7/2006 | 2.00 | Standard Copies or Prints |
| 9/7/2006 | 2.00 | Standard Prints |
| 9/7/2006 | 2.00 | Standard Prints |
| 9/7/2006 | 2.00 | Standard Prints |
| 9/7/2006 | 2.10 | Standard Prints |
| 9/7/2006 | 2.20 | Standard Prints |
| 9/7/2006 | 2.40 | Standard Prints |
| 9/7/2006 | 2.50 | Standard Prints |
| 9/7/2006 | 2.60 | Standard Prints |
| 9/7/2006 | 2.60 | Standard Prints |
| 9/7/2006 | 2.60 | Standard Prints |
| 9/7/2006 | 2.80 | Standard Prints |
| 9/7/2006 | 2.80 | Standard Prints |
| 9/7/2006 | 2.80 | Standard Prints |
| 9/7/2006 | 2.80 | Standard Prints |
| 9/7/2006 | 3.00 | Standard Prints |
| 9/7/2006 | 3.00 | Standard Prints |
| 9/7/2006 | 3.00 | Standard Prints |
| 9/7/2006 | 3.10 | Standard Prints |
| 9/7/2006 | 3.20 | Standard Prints |
| 9/7/2006 | 3.30 | Standard Prints |
| 9/7/2006 | 3.40 | Standard Prints |
| 9/7/2006 | 3.40 | Standard Prints |
| 9/7/2006 | 3.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 3.60 | Standard Prints |
| 9/7/2006 | 3.70 | Standard Prints |
| 9/7/2006 | 3.90 | Standard Prints |
| 9/7/2006 | 3.90 | Standard Prints |
| 9/7/2006 | 4.00 | Standard Prints |
| 9/7/2006 | 4.30 | Standard Prints |
| 9/7/2006 | 4.30 | Standard Prints |
| 9/7/2006 | 4.30 | Standard Prints |
| 9/7/2006 | 4.30 | Standard Prints |
| 9/7/2006 | 4.40 | Standard Prints |
| 9/7/2006 | 4.70 | Standard Prints |
| 9/7/2006 | 4.90 | Standard Prints |
| 9/7/2006 | 5.00 | Standard Prints |
| 9/7/2006 | 5.60 | Standard Prints |
| 9/7/2006 | 5.90 | Standard Prints |
| 9/7/2006 | 6.00 | Standard Prints |
| 9/7/2006 | 6.50 | Standard Prints |
| 9/7/2006 | 6.60 | Standard Prints |
| 9/7/2006 | 7.00 | Standard Prints |
| 9/7/2006 | 7.20 | Standard Prints |
| 9/7/2006 | 7.20 | Standard Prints |
| 9/7/2006 | 7.90 | Standard Prints |
| 9/7/2006 | 8.70 | Standard Prints |
| 9/7/2006 | 8.80 | Standard Prints |
| 9/7/2006 | 10.00 | Standard Copies or Prints |
| 9/7/2006 | 11.00 | Standard Prints |
| 9/7/2006 | 12.00 | Standard Prints |
| 9/7/2006 | 12.80 | Standard Prints |
| 9/7/2006 | 14.40 | Standard Prints |
| 9/7/2006 | 15.40 | Standard Prints |
| 9/7/2006 | 15.40 | Standard Prints |
| 9/7/2006 | 21.60 | Standard Prints |
| 9/7/2006 | 31.20 | Standard Prints |
| 9/7/2006 | 54.50 | Standard Copies or Prints |
| 9/7/2006 | 173.00 | Standard Copies or Prints |
| 9/7/2006 | 252.20 | Standard Copies or Prints |
| 9/7/2006 | 516.10 | Standard Copies or Prints |
| 9/7/2006 | 3.50 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 7.00 | Binding |
| 9/7/2006 | 2.50 | Tabs/Indexes/Dividers |
| 9/7/2006 | 5.90 | Tabs/Indexes/Dividers |
| 9/7/2006 | 10.00 | Tabs/Indexes/Dividers |
| 9/7/2006 | 10.00 | Tabs/Indexes/Dividers |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 0.50 | Color Prints |
| 9/7/2006 | 1.00 | Color Prints |
| 9/7/2006 | 1.00 | Color Prints |
| 9/7/2006 | 1.50 | Color Prints |
| 9/7/2006 | 1.50 | Color Prints |
| 9/7/2006 | 1.50 | Color Prints |
| 9/7/2006 | 1.50 | Color Prints |
| 9/7/2006 | 1.50 | Color Prints |
| 9/7/2006 | 2.00 | Color Prints |
| 9/7/2006 | 2.50 | Color Prints |
| 9/7/2006 | 2.50 | Color Prints |
| 9/7/2006 | 3.00 | Color Prints |
| 9/7/2006 | 3.00 | Color Prints |
| 9/7/2006 | 3.00 | Color Prints |
| 9/7/2006 | 3.00 | Color Prints |
| 9/7/2006 | 3.00 | Color Prints |
| 9/7/2006 | 3.50 | Color Prints |
| 9/7/2006 | 4.50 | Color Prints |
| 9/7/2006 | 4.50 | Color Prints |
| 9/7/2006 | 4.50 | Color Prints |
| 9/7/2006 | 4.50 | Color Prints |
| 9/7/2006 | 5.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 7.50 | Color Prints |
| 9/7/2006 | 7.50 | Color Prints |
| 9/7/2006 | 29.00 | Color Prints |
| 9/7/2006 | 48.00 | Color Prints |
| 9/7/2006 | 48.50 | Color Prints |
| 9/7/2006 | 57.50 | Color Prints |
| 9/7/2006 | 156.00 | Color Copies or Prints |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.15 | Scanned Images |
| 9/7/2006 | 0.30 | Scanned Images |
| 9/7/2006 | 0.30 | Scanned Images |
| 9/7/2006 | 0.45 | Scanned Images |
| 9/7/2006 | 0.45 | Scanned Images |
| 9/7/2006 | 0.60 | Scanned Images |
| 9/7/2006 | 0.75 | Scanned Images |
| 9/7/2006 | 0.75 | Scanned Images |
| 9/7/2006 | 0.75 | Scanned Images |
| 9/7/2006 | 0.90 | Scanned Images |
| 9/7/2006 | 1.05 | Scanned Images |
| 9/7/2006 | 1.20 | Scanned Images |
| 9/7/2006 | 1.35 | Scanned Images |
| 9/7/2006 | 1.50 | Scanned Images |
| 9/7/2006 | 1.50 | Scanned Images |
| 9/7/2006 | 1.95 | Scanned Images |
| 9/7/2006 | 2.10 | Scanned Images |
| 9/7/2006 | 4.80 | Scanned Images |
| 9/7/2006 | 5.85 | Scanned Images |
| 9/7/2006 | 10.35 | Scanned Images |
| 9/7/2006 | 10.80 | Scanned Images |
| 9/7/2006 | 14.00 | CD-ROM Duplicates |
| 9/7/2006 | 1.35 | Postage |
| 9/7/2006 | 9.59 | Fed Exp to:WASHINGTON,DC |
| 9/7/2006 | 10.12 | Fed Exp to:NEW YORK CITY,NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 10.12 | Fed Exp to:NEW YORK CITY,NY |
| 9/7/2006 | 13.10 | Fed Exp to:MIAMI,FL |
| 9/7/2006 | 17.00 | Ellen Ahern, Cabfare, Washington, DC, 09/07/06, (Expert Witness Conference) |
| 9/7/2006 | 54.34 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 09/07/06, (Overtime Meals), Dinner for 3 people |
| 9/7/2006 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 09/07/06, (Overtime Transportation) |
| 9/7/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 09/07/2006, L. Mellis |
| 9/7/2006 | 23.29 | RED TOP CAB COMPANY - Overtime transportation 09/07/2006, D. Mendelson |
| 9/7/2006 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation 09/07/2006, B. Giroux |
| 9/7/2006 | 40.52 | RED TOP CAB COMPANY - Overtime Transportation 09/07/2006, S. Rein |
| 9/7/2006 | 58.19 | RED TOP CAB COMPANY - Overtime transportation 9/7/2006, N. Blacker |
| 9/7/2006 | 56.62 | Secretarial Overtime, Clinton J Boyd - prepare for 9/11 hearing |
| 9/7/2006 | 227.53 | Secretarial Overtime, Nancy L Blacker - prepare for 9/11 hearing |
| 9/8/2006 | 0.75 | Telephone call to:  BOSTON,MA |
| 9/8/2006 | 1.25 | Telephone call to:  EASTERN,MD |
| 9/8/2006 | 0.10 | Standard Copies or Prints |
| 9/8/2006 | 0.10 | Standard Copies or Prints |
| 9/8/2006 | 0.10 | Standard Copies or Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Copies or Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Copies or Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Copies or Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.60 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Copies or Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Copies or Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 1.00 | Standard Copies or Prints |
| 9/8/2006 | 1.00 | Standard Prints |
| 9/8/2006 | 1.00 | Standard Prints |
| 9/8/2006 | 1.00 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |
| 9/8/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.30 | Standard Prints |
| 9/8/2006 | 1.30 | Standard Prints |
| 9/8/2006 | 1.30 | Standard Prints |
| 9/8/2006 | 1.30 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.50 | Standard Prints |
| 9/8/2006 | 1.60 | Standard Prints |
| 9/8/2006 | 1.60 | Standard Prints |
| 9/8/2006 | 1.70 | Standard Prints |
| 9/8/2006 | 1.70 | Standard Prints |
| 9/8/2006 | 1.70 | Standard Prints |
| 9/8/2006 | 1.70 | Standard Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.10 | Standard Prints |
| 9/8/2006 | 2.10 | Standard Prints |
| 9/8/2006 | 2.20 | Standard Copies or Prints |
| 9/8/2006 | 2.20 | Standard Prints |
| 9/8/2006 | 2.20 | Standard Prints |
| 9/8/2006 | 2.30 | Standard Prints |
| 9/8/2006 | 2.50 | Standard Prints |
| 9/8/2006 | 2.50 | Standard Prints |
| 9/8/2006 | 2.50 | Standard Prints |
| 9/8/2006 | 2.60 | Standard Prints |
| 9/8/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/8/2006 | 2.80 | Standard Prints |
| 9/8/2006 | 2.90 | Standard Prints |
| 9/8/2006 | 2.90 | Standard Prints |
| 9/8/2006 | 3.00 | Standard Prints |
| 9/8/2006 | 3.00 | Standard Prints |
| 9/8/2006 | 3.20 | Standard Prints |
| 9/8/2006 | 3.20 | Standard Prints |
| 9/8/2006 | 3.30 | Standard Prints |
| 9/8/2006 | 3.40 | Standard Prints |
| 9/8/2006 | 3.40 | Standard Prints |
| 9/8/2006 | 3.50 | Standard Prints |
| 9/8/2006 | 3.60 | Standard Prints |
| 9/8/2006 | 3.80 | Standard Prints |
| 9/8/2006 | 3.80 | Standard Prints |
| 9/8/2006 | 3.80 | Standard Prints |
| 9/8/2006 | 3.90 | Standard Prints |
| 9/8/2006 | 4.00 | Standard Prints |
| 9/8/2006 | 4.00 | Standard Prints |
| 9/8/2006 | 4.00 | Standard Prints |
| 9/8/2006 | 4.10 | Standard Prints |
| 9/8/2006 | 4.40 | Standard Prints |
| 9/8/2006 | 4.40 | Standard Prints |
| 9/8/2006 | 4.40 | Standard Prints |
| 9/8/2006 | 4.40 | Standard Prints |
| 9/8/2006 | 4.50 | Standard Prints |
| 9/8/2006 | 4.50 | Standard Prints |
| 9/8/2006 | 4.50 | Standard Prints |
| 9/8/2006 | 4.50 | Standard Prints |
| 9/8/2006 | 4.90 | Standard Prints |
| 9/8/2006 | 5.00 | Standard Prints |
| 9/8/2006 | 5.00 | Standard Prints |
| 9/8/2006 | 5.20 | Standard Prints |
| 9/8/2006 | 5.20 | Standard Prints |
| 9/8/2006 | 5.30 | Standard Prints |
| 9/8/2006 | 5.40 | Standard Prints |
| 9/8/2006 | 5.40 | Standard Prints |
| 9/8/2006 | 5.50 | Standard Prints |
| 9/8/2006 | 5.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 6.00 | Standard Prints |
| 9/8/2006 | 6.10 | Standard Prints |
| 9/8/2006 | 6.90 | Standard Prints |
| 9/8/2006 | 6.90 | Standard Prints |
| 9/8/2006 | 7.20 | Standard Copies or Prints |
| 9/8/2006 | 7.40 | Standard Prints |
| 9/8/2006 | 8.50 | Standard Prints |
| 9/8/2006 | 9.90 | Standard Prints |
| 9/8/2006 | 9.90 | Standard Prints |
| 9/8/2006 | 9.90 | Standard Prints |
| 9/8/2006 | 9.90 | Standard Prints |
| 9/8/2006 | 10.80 | Standard Prints |
| 9/8/2006 | 14.00 | Standard Prints |
| 9/8/2006 | 17.50 | Standard Prints |
| 9/8/2006 | 17.60 | Standard Prints |
| 9/8/2006 | 19.80 | Standard Prints |
| 9/8/2006 | 21.30 | Standard Prints |
| 9/8/2006 | 21.30 | Standard Prints |
| 9/8/2006 | 30.90 | Standard Copies or Prints |
| 9/8/2006 | 50.30 | Standard Copies or Prints |
| 9/8/2006 | 59.20 | Standard Copies or Prints |
| 9/8/2006 | 63.90 | Standard Prints |
| 9/8/2006 | 74.80 | Standard Copies or Prints |
| 9/8/2006 | 201.70 | Standard Copies or Prints |
| 9/8/2006 | 219.50 | Standard Copies or Prints |
| 9/8/2006 | 1.40 | Binding |
| 9/8/2006 | 2.10 | Binding |
| 9/8/2006 | 9.10 | Binding |
| 9/8/2006 | 15.40 | Binding |
| 9/8/2006 | 3.60 | Tabs/Indexes/Dividers |
| 9/8/2006 | 8.40 | Tabs/Indexes/Dividers |
| 9/8/2006 | 16.70 | Tabs/Indexes/Dividers |
| 9/8/2006 | 0.50 | Color Prints |
| 9/8/2006 | 1.50 | Color Prints |
| 9/8/2006 | 3.00 | Color Copies or Prints |
| 9/8/2006 | 4.00 | Color Prints |
| 9/8/2006 | 4.00 | Color Prints |
| 9/8/2006 | 70.50 | Color Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.15 | Scanned Images |
| 9/8/2006 | 0.15 | Scanned Images |
| 9/8/2006 | 0.15 | Scanned Images |
| 9/8/2006 | 0.15 | Scanned Images |
| 9/8/2006 | 0.30 | Scanned Images |
| 9/8/2006 | 0.30 | Scanned Images |
| 9/8/2006 | 0.45 | Scanned Images |
| 9/8/2006 | 0.45 | Scanned Images |
| 9/8/2006 | 0.60 | Scanned Images |
| 9/8/2006 | 1.05 | Scanned Images |
| 9/8/2006 | 1.05 | Scanned Images |
| 9/8/2006 | 1.50 | Scanned Images |
| 9/8/2006 | 1.80 | Scanned Images |
| 9/8/2006 | 2.10 | Scanned Images |
| 9/8/2006 | 2.40 | Scanned Images |
| 9/8/2006 | 2.40 | Scanned Images |
| 9/8/2006 | 3.15 | Scanned Images |
| 9/8/2006 | 6.30 | Scanned Images |
| 9/8/2006 | 10.95 | Scanned Images |
| 9/8/2006 | 21.00 | Scanned Images |
| 9/8/2006 | 14.00 | CD-ROM Duplicates |
| 9/8/2006 | 35.00 | CD-ROM Master |
| 9/8/2006 | 6.44 | Fed Exp to:WILMINGTON,DE from:Barbara Harding |
| 9/8/2006 | 17.82 | Outside Messenger Services |
| 9/8/2006 | 3,664.24 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services |
| 9/8/2006 | 0.70 | Binding |
| 9/8/2006 | 2.80 | Tabs/Indexes/Dividers |
| 9/8/2006 | 8.00 | David Mendelson, Cabfare, Washington, DC, 09/08/06, (Overtime Transportation) |
| 9/8/2006 | 28.46 | RED TOP CAB COMPANY - Overtime transportation 9/8/2006, L. Mellis |
| 9/8/2006 | 35.76 | RED TOP CAB COMPANY - Overtime Transportation 09/08/2006, S. Rein |
| 9/8/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 9/9/2006 | 0.10 | Standard Prints |
| 9/9/2006 | 0.40 | Standard Copies or Prints |
| 9/9/2006 | 0.70 | Standard Prints |
| 9/9/2006 | 4.10 | Standard Prints |
| 9/9/2006 | 4.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/9/2006 | 5.00 | Standard Prints |
| 9/9/2006 | 2.10 | Binding |
| 9/9/2006 | 8.10 | Tabs/Indexes/Dividers |
| 9/9/2006 | 0.50 | Color Prints |
| 9/9/2006 | 0.50 | Color Prints |
| 9/9/2006 | 0.50 | Color Prints |
| 9/9/2006 | 0.50 | Color Prints |
| 9/9/2006 | 0.45 | Scanned Images |
| 9/9/2006 | 35.64 | Outside Messenger Services, BERNICK |
| 9/9/2006 | 16.00 | David Mendelson, Cabfare, Washington, DC, 09/09/06, (Overtime Transportation) |
| 9/9/2006 | 32.66 | RED TOP CAB COMPANY - Overtime transportation 9/9/2006, E. Washington |
| 9/9/2006 | 12.00 | Overtime Meals, Errin D Washington |
| 9/9/2006 | 12.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 09/09/06 |
| 9/9/2006 | 137.75 | Secretarial Overtime, Errin D Washington - working in repro |
| 9/10/2006 | 0.10 | Standard Prints |
| 9/10/2006 | 0.10 | Standard Prints |
| 9/10/2006 | 0.30 | Standard Prints |
| 9/10/2006 | 0.50 | Standard Prints |
| 9/10/2006 | 1.00 | Standard Prints |
| 9/10/2006 | 1.20 | Standard Prints |
| 9/10/2006 | 4.80 | Standard Prints |
| 9/10/2006 | 6.60 | Standard Prints |
| 9/10/2006 | 8.40 | Standard Prints |
| 9/10/2006 | 4.95 | Scanned Images |
| 9/10/2006 | 16.00 | David Mendelson, Cabfare, Washington, DC, 09/10/06, (Overtime Transportation) |
| 9/10/2006 | 10.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 09/10/06 |
| 9/11/2006 | 0.50 | Telephone call to: PHILADELPH,PA |
| 9/11/2006 | 26.72 | Scott McMillin, Cellular Service, Cingular, 8/12/06 - 9/11/06, (Telephone Charges) |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Copies or Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Copies or Prints |
| 9/11/2006 | 0.20 | Standard Copies or Prints |
| 9/11/2006 | 0.20 | Standard Copies or Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.60 | Standard Prints |
| 9/11/2006 | 0.70 | Standard Prints |
| 9/11/2006 | 0.70 | Standard Prints |
| 9/11/2006 | 0.80 | Standard Prints |
| 9/11/2006 | 0.80 | Standard Copies or Prints |
| 9/11/2006 | 0.90 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Prints |
| 9/11/2006 | 1.00 | Standard Copies or Prints |
| 9/11/2006 | 1.10 | Standard Prints |
| 9/11/2006 | 1.10 | Standard Prints |
| 9/11/2006 | 1.10 | Standard Prints |
| 9/11/2006 | 1.10 | Standard Prints |
| 9/11/2006 | 1.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|-------|-------------|
| 9/11/2006 | 1.30 | Standard Prints |
| 9/11/2006 | 1.30 | Standard Prints |
| 9/11/2006 | 1.40 | Standard Prints |
| 9/11/2006 | 1.40 | Standard Prints |
| 9/11/2006 | 1.50 | Standard Prints |
| 9/11/2006 | 1.80 | Standard Prints |
| 9/11/2006 | 1.90 | Standard Prints |
| 9/11/2006 | 1.90 | Standard Prints |
| 9/11/2006 | 2.00 | Standard Prints |
| 9/11/2006 | 2.10 | Standard Prints |
| 9/11/2006 | 2.40 | Standard Prints |
| 9/11/2006 | 2.80 | Standard Prints |
| 9/11/2006 | 2.90 | Standard Prints |
| 9/11/2006 | 3.00 | Standard Prints |
| 9/11/2006 | 3.00 | Standard Prints |
| 9/11/2006 | 3.00 | Standard Copies or Prints |
| 9/11/2006 | 3.50 | Standard Prints |
| 9/11/2006 | 3.60 | Standard Prints |
| 9/11/2006 | 3.60 | Standard Prints |
| 9/11/2006 | 3.80 | Standard Prints |
| 9/11/2006 | 3.80 | Standard Prints |
| 9/11/2006 | 4.70 | Standard Copies or Prints |
| 9/11/2006 | 5.50 | Standard Prints |
| 9/11/2006 | 6.20 | Standard Prints |
| 9/11/2006 | 6.80 | Standard Prints |
| 9/11/2006 | 7.60 | Standard Prints |
| 9/11/2006 | 9.80 | Standard Copies or Prints |
| 9/11/2006 | 12.40 | Standard Prints |
| 9/11/2006 | 15.70 | Standard Copies or Prints |
| 9/11/2006 | 0.70 | Binding |
| 9/11/2006 | 2.10 | Binding |
| 9/11/2006 | 0.70 | Tabs/Indexes/Dividers |
| 9/11/2006 | 1.20 | Tabs/Indexes/Dividers |
| 9/11/2006 | 4.00 | Color Prints |
| 9/11/2006 | 4.00 | Color Prints |
| 9/11/2006 | 0.30 | Scanned Images |
| 9/11/2006 | 0.90 | Scanned Images |
| 9/11/2006 | 1.20 | Scanned Images |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 9/11/2006 | 11.10 | Scanned Images |
| 9/11/2006 | 8.37 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 9/11/2006 | 8.37 | Fed Exp to:WASHINGTON,DC from:Michael Rosenberg |
| 9/11/2006 | 12.40 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/11/2006 | 12.40 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/11/2006 | 12.40 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/11/2006 | 12.43 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/11/2006 | 21.74 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/11/2006 | 254.95 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/5/06-9/9/06 |
| 9/11/2006 | 4,000.00 | Professional Fees - REPORT PREPARATION |
| 9/11/2006 | 174,289.09 | Professional Fees - Services rendered 5/1/06 thru 6/30/06, Fees and Expenses |
| 9/11/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/11/06, (Overtime Transportation) |
| 9/11/2006 | 19.75 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 09/11/06 |
| 9/11/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/11/06 |
| 9/12/2006 | 0.50 | Telephone call to: JACKSON,MS |
| 9/12/2006 | 0.70 | Telephone call to: CAMBRIDGE,MA |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Copies or Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.60 | Standard Prints |
| 9/12/2006 | 0.70 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 0.90 | Standard Prints |
| 9/12/2006 | 0.90 | Standard Prints |
| 9/12/2006 | 1.30 | Standard Prints |
| 9/12/2006 | 1.40 | Standard Prints |
| 9/12/2006 | 1.40 | Standard Prints |
| 9/12/2006 | 1.60 | Standard Prints |
| 9/12/2006 | 2.10 | Standard Prints |
| 9/12/2006 | 2.10 | Standard Prints |
| 9/12/2006 | 2.20 | Standard Prints |
| 9/12/2006 | 2.20 | Standard Prints |
| 9/12/2006 | 2.20 | Standard Prints |
| 9/12/2006 | 2.20 | Standard Prints |
| 9/12/2006 | 2.30 | Standard Prints |
| 9/12/2006 | 2.40 | Standard Prints |
| 9/12/2006 | 2.50 | Standard Prints |
| 9/12/2006 | 2.50 | Standard Prints |
| 9/12/2006 | 2.50 | Standard Prints |
| 9/12/2006 | 2.80 | Standard Copies or Prints |
| 9/12/2006 | 2.90 | Standard Prints |
| 9/12/2006 | 3.10 | Standard Copies or Prints |
| 9/12/2006 | 3.20 | Standard Prints |
| 9/12/2006 | 3.20 | Standard Prints |
| 9/12/2006 | 3.40 | Standard Prints |
| 9/12/2006 | 4.00 | Standard Prints |
| 9/12/2006 | 4.20 | Standard Prints |
| 9/12/2006 | 4.80 | Standard Prints |
| 9/12/2006 | 5.50 | Standard Prints |
| 9/12/2006 | 5.80 | Standard Copies or Prints |
| 9/12/2006 | 6.20 | Standard Prints |
| 9/12/2006 | 7.50 | Standard Prints |
| 9/12/2006 | 7.60 | Standard Prints |
| 9/12/2006 | 13.90 | Standard Prints |
| 9/12/2006 | 14.40 | Standard Prints |
| 9/12/2006 | 16.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 31.20 | Standard Prints |
| 9/12/2006 | 60.60 | Standard Prints |
| 9/12/2006 | 68.30 | Standard Prints |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 1.35 | Scanned Images |
| 9/12/2006 | 1.35 | Scanned Images |
| 9/12/2006 | 4.20 | Scanned Images |
| 9/12/2006 | 5.25 | Scanned Images |
| 9/12/2006 | 3.60 | Standard Prints NY |
| 9/12/2006 | 7.65 | Standard Prints NY |
| 9/12/2006 | 7.23 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/12/2006 | 9.01 | Fed Exp to:DENVER,CO from:CHRIS LANDAU |
| 9/12/2006 | 9.01 | Fed Exp to:DENVER,CO from:CHRIS LANDAU |
| 9/12/2006 | 13.44 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/12/2006 | 13.46 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/12/2006 | 14.47 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/12/2006 | 22.77 | Fed Exp to:Stephanie Rein,WASHINGTON,DC from:Margaret Utgoff |
| 9/12/2006 | 29.97 | Outside Messenger Services,  KE-15848-0052 |
| 9/12/2006 | 16.00 | Eryck Chinnery, Cabfare, Washington, DC, 09/12/06, (Prepare for Filing) |
| 9/12/2006 | 22.77 | RED TOP CAB COMPANY - Overtime Transportation 09/12/2006, H. Thompson |
| 9/13/2006 | 0.60 | Telephone call to:  NORTH WEST,NJ |
| 9/13/2006 | 2.05 | Telephone call to:  ATLANTA,GA |
| 9/13/2006 | 34.47 | Janet Baer, Cellular Service, T-Mobile, 8/8/06 to 9/7/06, (Telephone Charges) |
| 9/13/2006 | 0.50 | Fax Charge |
| 9/13/2006 | 8.00 | Fax Charge |
| 9/13/2006 | 17.00 | David Mendelson, Fax, 09/13/06, (Expert Witness Conference) |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Copies or Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |

B-68

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Copies or Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Copies or Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.60 | Standard Prints |
| 9/13/2006 | 0.60 | Standard Prints |
| 9/13/2006 | 0.60 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.70 | Standard Prints |
| 9/13/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/13/2006 | 0.80 | Standard Prints |
| 9/13/2006 | 0.90 | Standard Prints |
| 9/13/2006 | 0.90 | Standard Prints |
| 9/13/2006 | 1.00 | Standard Prints |
| 9/13/2006 | 1.10 | Standard Prints |
| 9/13/2006 | 1.10 | Standard Prints |
| 9/13/2006 | 1.20 | Standard Prints |
| 9/13/2006 | 1.20 | Standard Prints |
| 9/13/2006 | 1.30 | Standard Prints |
| 9/13/2006 | 1.40 | Standard Prints |
| 9/13/2006 | 1.80 | Standard Prints |
| 9/13/2006 | 2.10 | Standard Prints |
| 9/13/2006 | 2.10 | Standard Prints |
| 9/13/2006 | 2.10 | Standard Prints |
| 9/13/2006 | 2.10 | Standard Prints |
| 9/13/2006 | 2.20 | Standard Prints |
| 9/13/2006 | 2.30 | Standard Prints |
| 9/13/2006 | 2.50 | Standard Prints |
| 9/13/2006 | 2.50 | Standard Prints |
| 9/13/2006 | 2.80 | Standard Prints |
| 9/13/2006 | 3.30 | Standard Prints |
| 9/13/2006 | 3.40 | Standard Prints |
| 9/13/2006 | 3.40 | Standard Prints |
| 9/13/2006 | 4.60 | Standard Prints |
| 9/13/2006 | 5.00 | Standard Copies or Prints |
| 9/13/2006 | 8.40 | Standard Prints |
| 9/13/2006 | 50.70 | Standard Copies or Prints |
| 9/13/2006 | 1.40 | Binding |
| 9/13/2006 | 1.30 | Tabs/Indexes/Dividers |
| 9/13/2006 | 2.60 | Tabs/Indexes/Dividers |
| 9/13/2006 | 0.15 | Scanned Images |
| 9/13/2006 | 0.45 | Scanned Images |
| 9/13/2006 | 0.60 | Scanned Images |
| 9/13/2006 | 0.90 | Scanned Images |
| 9/13/2006 | 1.50 | Scanned Images |
| 9/13/2006 | 2.10 | Scanned Images |
| 9/13/2006 | 0.15 | Standard Prints NY |
| 9/13/2006 | 0.15 | Standard Prints NY |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 0.30 | Standard Prints NY |
| 9/13/2006 | 0.30 | Standard Prints NY |
| 9/13/2006 | 0.30 | Standard Prints NY |
| 9/13/2006 | 0.60 | Standard Prints NY |
| 9/13/2006 | 10.35 | Standard Prints NY |
| 9/13/2006 | 8.78 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 9/13/2006 | 15.21 | Fed Exp to:DAVID MENDELSON,PHILADELPHIA,PA |
| 9/13/2006 | 61.83 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 9/13/2006 | 7,497.00 | Professional Fees - Consultant Fees for Professional Services 7/25/06-8/28/06 |
| 9/13/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/13/06, (Overtime Transportation) |
| 9/13/2006 | 23.00 | Michael Rosenberg, Parking, Chicago, IL, 09/13/06, (Overtime Transportation) |
| 9/13/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/13/06 |
| 9/14/2006 | 43.20 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 9/1/06, 9/12/06, 9/14/06 |
| 9/14/2006 | 126.12 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 8/15/06, 8/18/06, 8/24/06, 9/11/06, 9/14/06 |
| 9/14/2006 | 159.01 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 8/15/06, 8/16/06, 2-8/17/06, 8/18/06, 8/23/06, 9/5/06, 9/6/06, 9/7/06 |
| 9/14/2006 | 0.50 | Fax Charge |
| 9/14/2006 | 4.50 | Fax Charge |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Copies or Prints |
| 9/14/2006 | 0.20 | Standard Copies or Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |

B-75