| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.70 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.80 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 0.90 | Standard Prints |
| 9/14/2006 | 1.00 | Standard Prints |
| 9/14/2006 | 1.00 | Standard Prints |
| 9/14/2006 | 1.00 | Standard Prints |
| 9/14/2006 | 1.00 | Standard Prints |
| 9/14/2006 | 1.10 | Standard Prints |
| 9/14/2006 | 1.10 | Standard Prints |
| 9/14/2006 | 1.10 | Standard Prints |
| 9/14/2006 | 1.40 | Standard Prints |
| 9/14/2006 | 1.40 | Standard Prints |
| 9/14/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 1.40 | Standard Prints |
| 9/14/2006 | 1.50 | Standard Prints |
| 9/14/2006 | 1.60 | Standard Prints |
| 9/14/2006 | 1.60 | Standard Prints |
| 9/14/2006 | 1.70 | Standard Prints |
| 9/14/2006 | 1.70 | Standard Prints |
| 9/14/2006 | 1.70 | Standard Prints |
| 9/14/2006 | 1.70 | Standard Prints |
| 9/14/2006 | 1.80 | Standard Prints |
| 9/14/2006 | 1.90 | Standard Prints |
| 9/14/2006 | 2.00 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.10 | Standard Prints |
| 9/14/2006 | 2.20 | Standard Prints |
| 9/14/2006 | 2.20 | Standard Prints |
| 9/14/2006 | 2.40 | Standard Prints |
| 9/14/2006 | 2.50 | Standard Prints |
| 9/14/2006 | 2.50 | Standard Prints |
| 9/14/2006 | 2.90 | Standard Prints |
| 9/14/2006 | 3.20 | Standard Prints |
| 9/14/2006 | 3.20 | Standard Prints |
| 9/14/2006 | 3.20 | Standard Prints |
| 9/14/2006 | 3.40 | Standard Prints |
| 9/14/2006 | 3.40 | Standard Prints |
| 9/14/2006 | 3.40 | Standard Prints |
| 9/14/2006 | 3.50 | Standard Prints |
| 9/14/2006 | 3.50 | Standard Prints |
| 9/14/2006 | 3.60 | Standard Prints |
| 9/14/2006 | 3.70 | Standard Prints |
| 9/14/2006 | 3.80 | Standard Prints |
| 9/14/2006 | 3.90 | Standard Prints |
| 9/14/2006 | 4.20 | Standard Prints |
| 9/14/2006 | 4.20 | Standard Prints |
| 9/14/2006 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 4.40 | Standard Prints |
| 9/14/2006 | 4.50 | Standard Prints |
| 9/14/2006 | 4.60 | Standard Prints |
| 9/14/2006 | 4.80 | Standard Prints |
| 9/14/2006 | 4.80 | Standard Copies or Prints |
| 9/14/2006 | 5.20 | Standard Prints |
| 9/14/2006 | 5.30 | Standard Prints |
| 9/14/2006 | 5.30 | Standard Prints |
| 9/14/2006 | 5.30 | Standard Prints |
| 9/14/2006 | 5.30 | Standard Prints |
| 9/14/2006 | 5.40 | Standard Prints |
| 9/14/2006 | 5.80 | Standard Prints |
| 9/14/2006 | 5.80 | Standard Prints |
| 9/14/2006 | 6.70 | Standard Prints |
| 9/14/2006 | 6.70 | Standard Prints |
| 9/14/2006 | 6.70 | Standard Prints |
| 9/14/2006 | 6.80 | Standard Prints |
| 9/14/2006 | 6.80 | Standard Prints |
| 9/14/2006 | 7.40 | Standard Prints |
| 9/14/2006 | 7.40 | Standard Copies or Prints |
| 9/14/2006 | 7.40 | Standard Prints |
| 9/14/2006 | 7.60 | Standard Prints |
| 9/14/2006 | 7.70 | Standard Prints |
| 9/14/2006 | 7.80 | Standard Prints |
| 9/14/2006 | 8.00 | Standard Prints |
| 9/14/2006 | 8.80 | Standard Prints |
| 9/14/2006 | 9.00 | Standard Prints |
| 9/14/2006 | 9.20 | Standard Prints |
| 9/14/2006 | 9.80 | Standard Prints |
| 9/14/2006 | 9.90 | Standard Prints |
| 9/14/2006 | 10.80 | Standard Prints |
| 9/14/2006 | 10.80 | Standard Prints |
| 9/14/2006 | 11.30 | Standard Copies or Prints |
| 9/14/2006 | 11.30 | Standard Prints |
| 9/14/2006 | 12.60 | Standard Prints |
| 9/14/2006 | 12.60 | Standard Prints |
| 9/14/2006 | 12.70 | Standard Prints |
| 9/14/2006 | 14.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 17.20 | Standard Prints |
| 9/14/2006 | 17.20 | Standard Prints |
| 9/14/2006 | 18.70 | Standard Prints |
| 9/14/2006 | 18.90 | Standard Prints |
| 9/14/2006 | 21.30 | Standard Prints |
| 9/14/2006 | 21.60 | Standard Prints |
| 9/14/2006 | 23.50 | Standard Prints |
| 9/14/2006 | 24.10 | Standard Prints |
| 9/14/2006 | 24.10 | Standard Prints |
| 9/14/2006 | 25.10 | Standard Prints |
| 9/14/2006 | 26.80 | Standard Prints |
| 9/14/2006 | 30.10 | Standard Prints |
| 9/14/2006 | 31.70 | Standard Prints |
| 9/14/2006 | 33.50 | Standard Prints |
| 9/14/2006 | 36.30 | Standard Prints |
| 9/14/2006 | 37.80 | Standard Copies or Prints |
| 9/14/2006 | 47.80 | Standard Copies or Prints |
| 9/14/2006 | 49.60 | Standard Prints |
| 9/14/2006 | 60.80 | Standard Prints |
| 9/14/2006 | 160.70 | Standard Copies or Prints |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 1.05 | Scanned Images |
| 9/14/2006 | 1.20 | Scanned Images |
| 9/14/2006 | 1.50 | Scanned Images |
| 9/14/2006 | 2.40 | Scanned Images |
| 9/14/2006 | 2.40 | Scanned Images |
| 9/14/2006 | 3.15 | Scanned Images |
| 9/14/2006 | 0.15 | Standard Prints NY |
| 9/14/2006 | 0.15 | Standard Prints NY |
| 9/14/2006 | 0.15 | Standard Prints NY |
| 9/14/2006 | 0.15 | Standard Prints NY |
| 9/14/2006 | 0.15 | Standard Prints NY |
| 9/14/2006 | 0.30 | Standard Prints NY |
| 9/14/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2006 | 0.60 | Standard Prints NY |
| 9/14/2006 | 0.90 | Standard Prints NY |
| 9/14/2006 | 0.90 | Standard Prints NY |
| 9/14/2006 | 1.20 | Standard Prints NY |
| 9/14/2006 | 1.35 | Standard Prints NY |
| 9/14/2006 | 1.50 | Standard Prints NY |
| 9/14/2006 | 2.10 | Standard Prints NY |
| 9/14/2006 | 2.40 | Standard Prints NY |
| 9/14/2006 | 2.70 | Standard Prints NY |
| 9/14/2006 | 3.45 | Standard Prints NY |
| 9/14/2006 | 3.75 | Standard Prints NY |
| 9/14/2006 | 3.90 | Standard Prints NY |
| 9/14/2006 | 4.35 | Standard Prints NY |
| 9/14/2006 | 4.50 | Standard Prints NY |
| 9/14/2006 | 4.50 | Standard Prints NY |
| 9/14/2006 | 4.65 | Standard Prints NY |
| 9/14/2006 | 4.65 | Standard Prints NY |
| 9/14/2006 | 5.10 | Standard Prints NY |
| 9/14/2006 | 5.40 | Standard Prints NY |
| 9/14/2006 | 5.55 | Standard Prints NY |
| 9/14/2006 | 6.75 | Standard Prints NY |
| 9/14/2006 | 8.10 | Standard Prints NY |
| 9/14/2006 | 8.10 | Standard Prints NY |
| 9/14/2006 | 8.25 | Standard Prints NY |
| 9/14/2006 | 8.25 | Standard Prints NY |
| 9/14/2006 | 8.25 | Standard Prints NY |
| 9/14/2006 | 8.55 | Standard Prints NY |
| 9/14/2006 | 9.30 | Standard Prints NY |
| 9/14/2006 | 10.35 | Standard Prints NY |
| 9/14/2006 | 11.55 | Standard Prints NY |
| 9/14/2006 | 26.70 | Standard Prints NY |
| 9/14/2006 | 10.76 | Fed Exp to:MOBILE,AL from:AMANDA BASTA ESQ |
| 9/14/2006 | 15.21 | Fed Exp to:DAVID MENDELSON,PHILADELPHIA,PA from:AMANDA C BASTA |
| 9/14/2006 | 3.75 | David Mendelson, Metra/Public Transportation, Boston MA, 09/14/06, (Expert Witness Conference), D. Mendelson, A. Running and E. Zoldan metro |
| 9/14/2006 | 1,650.00 | Professional Fees - CONSULTING SERVICES 1/21/06-9/14/06 |
| 9/14/2006 | 57.27 | Secretarial Overtime, Delia Boyle - Scan PDF documents to Word |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/14/2006 | 136.57 | Word Processing Overtime, Aaron Maus - Convert Bankruptcy Opinion from PDF to word |
| 9/14/2006 | 148.98 | Word Processing Overtime, Delia Boyle - Scan Bankruptcy Court opinion into word |
| 9/15/2006 | 3.65 | Telephone call to:  CANADA,ON |
| 9/15/2006 | 10.00 | Fax Charge |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Copies or Prints |
| 9/15/2006 | 0.10 | Standard Copies or Prints |
| 9/15/2006 | 0.10 | Standard Copies or Prints |
| 9/15/2006 | 0.10 | Standard Copies or Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Copies or Prints |
| 9/15/2006 | 0.20 | Standard Copies or Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.50 | Standard Prints |
| 9/15/2006 | 0.50 | Standard Prints |
| 9/15/2006 | 0.70 | Standard Prints |
| 9/15/2006 | 0.80 | Standard Prints |
| 9/15/2006 | 0.80 | Standard Prints |
| 9/15/2006 | 0.80 | Standard Prints |
| 9/15/2006 | 0.80 | Standard Prints |
| 9/15/2006 | 0.90 | Standard Prints |
| 9/15/2006 | 0.90 | Standard Prints |
| 9/15/2006 | 1.00 | Standard Prints |
| 9/15/2006 | 1.10 | Standard Prints |
| 9/15/2006 | 1.10 | Standard Prints |
| 9/15/2006 | 1.20 | Standard Prints |
| 9/15/2006 | 1.30 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.80 | Standard Prints |
| 9/15/2006 | 2.00 | Standard Prints |
| 9/15/2006 | 2.10 | Standard Prints |
| 9/15/2006 | 2.10 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |
| 9/15/2006 | 2.30 | Standard Prints |
| 9/15/2006 | 2.40 | Standard Prints |
| 9/15/2006 | 2.50 | Standard Prints |
| 9/15/2006 | 3.20 | Standard Prints |
| 9/15/2006 | 3.50 | Standard Prints |
| 9/15/2006 | 3.90 | Standard Prints |
| 9/15/2006 | 4.40 | Standard Prints |
| 9/15/2006 | 4.80 | Standard Prints |
| 9/15/2006 | 7.00 | Standard Prints |
| 9/15/2006 | 7.00 | Standard Prints |
| 9/15/2006 | 7.40 | Standard Prints |
| 9/15/2006 | 7.50 | Standard Prints |
| 9/15/2006 | 7.70 | Standard Prints |
| 9/15/2006 | 10.00 | Standard Prints |
| 9/15/2006 | 10.40 | Standard Copies or Prints |
| 9/15/2006 | 10.90 | Standard Prints |
| 9/15/2006 | 10.90 | Standard Prints |
| 9/15/2006 | 12.10 | Standard Prints |
| 9/15/2006 | 12.60 | Standard Prints |
| 9/15/2006 | 13.40 | Standard Copies or Prints |
| 9/15/2006 | 23.90 | Standard Prints |
| 9/15/2006 | 36.70 | Standard Prints |
| 9/15/2006 | 0.50 | Color Prints |
| 9/15/2006 | 0.50 | Color Prints |
| 9/15/2006 | 32.00 | Color Prints |
| 9/15/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 0.15 | Scanned Images |
| 9/15/2006 | 0.15 | Scanned Images |
| 9/15/2006 | 0.30 | Scanned Images |
| 9/15/2006 | 0.30 | Scanned Images |
| 9/15/2006 | 0.45 | Scanned Images |
| 9/15/2006 | 0.45 | Scanned Images |
| 9/15/2006 | 0.60 | Scanned Images |
| 9/15/2006 | 0.60 | Scanned Images |
| 9/15/2006 | 0.60 | Scanned Images |
| 9/15/2006 | 0.75 | Scanned Images |
| 9/15/2006 | 0.75 | Scanned Images |
| 9/15/2006 | 1.20 | Scanned Images |
| 9/15/2006 | 1.20 | Scanned Images |
| 9/15/2006 | 1.35 | Scanned Images |
| 9/15/2006 | 1.50 | Scanned Images |
| 9/15/2006 | 1.80 | Scanned Images |
| 9/15/2006 | 1.95 | Scanned Images |
| 9/15/2006 | 3.15 | Scanned Images |
| 9/15/2006 | 7.20 | Scanned Images |
| 9/15/2006 | 14.00 | CD-ROM Duplicates |
| 9/15/2006 | 0.45 | Standard Prints NY |
| 9/15/2006 | 3.30 | Standard Prints NY |
| 9/15/2006 | 9.15 | Standard Prints NY |
| 9/15/2006 | 9.90 | Standard Prints NY |
| 9/15/2006 | 67.50 | Outside Messenger Services |
| 9/15/2006 | 4,950.00 | Professional Fees - Consultant for Professional Services |
| 9/15/2006 | 25.68 | David Mendelson, Copies, 09/15/06, (Expert Witness Conference) |
| 9/15/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 9/15/2006 | 42.95 | Secretarial Overtime, Elisabel Chang - Convert opinion from PDF to Word |
| 9/15/2006 | 50.61 | Secretarial Overtime, Carol Walmsley - Revise briefs |
| 9/15/2006 | 57.27 | Secretarial Overtime, Sindia E Smith - Revise Debtors brief |
| 9/15/2006 | 66.06 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 9/15/2006 | 99.32 | Word Processing Overtime, Sindia Smith - Revise Debtor's brief |
| 9/15/2006 | 111.74 | Word Processing Overtime, Henrietta Alvelo - Paper capture PDF |
| 9/15/2006 | 198.64 | Word Processing Overtime, John Walker - revise bankruptcy documents |
| 9/16/2006 | 688.56 | Laura Mellis, Other, 09/16/06, x-ray films for expert reports |
| 9/17/2006 | 0.60 | Standard Prints |
| 9/17/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/17/2006 | 2.10 | Standard Prints |
| 9/17/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 09/17/06, (Overtime Transportation) |
| 9/17/2006 | 26.70 | Kim Davenport, Personal Car Mileage, hm/ke, 09/17/06, (Overtime Transportation) |
| 9/17/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 9/17/2006 | 13.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 9/12/06, H. Thompson |
| 9/18/2006 | 0.65 | Telephone call to: ID |
| 9/18/2006 | 1.75 | Telephone call to:  ATLANTA,GA |
| 9/18/2006 | 3.15 | Telephone call to:  EASTERN,MD |
| 9/18/2006 | 5.75 | Telephone call to:  ATLANTA,GA |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.80 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.10 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Copies or Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.60 | Standard Prints |
| 9/18/2006 | 1.70 | Standard Copies or Prints |
| 9/18/2006 | 1.70 | Standard Prints |
| 9/18/2006 | 2.00 | Standard Prints |
| 9/18/2006 | 2.10 | Standard Prints |
| 9/18/2006 | 2.20 | Standard Prints |
| 9/18/2006 | 2.20 | Standard Prints |
| 9/18/2006 | 2.30 | Standard Prints |
| 9/18/2006 | 2.40 | Standard Prints |
| 9/18/2006 | 2.40 | Standard Prints |
| 9/18/2006 | 2.50 | Standard Prints |
| 9/18/2006 | 2.60 | Standard Prints |
| 9/18/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 2.80 | Standard Prints |
| 9/18/2006 | 3.30 | Standard Prints |
| 9/18/2006 | 3.30 | Standard Prints |
| 9/18/2006 | 3.30 | Standard Prints |
| 9/18/2006 | 3.50 | Standard Prints |
| 9/18/2006 | 3.60 | Standard Prints |
| 9/18/2006 | 4.70 | Standard Prints |
| 9/18/2006 | 5.20 | Standard Copies or Prints |
| 9/18/2006 | 5.40 | Standard Prints |
| 9/18/2006 | 5.40 | Standard Prints |
| 9/18/2006 | 6.30 | Standard Prints |
| 9/18/2006 | 6.30 | Standard Prints |
| 9/18/2006 | 7.10 | Standard Prints |
| 9/18/2006 | 7.70 | Standard Prints |
| 9/18/2006 | 8.80 | Standard Prints |
| 9/18/2006 | 8.80 | Standard Prints |
| 9/18/2006 | 12.00 | Standard Prints |
| 9/18/2006 | 18.60 | Standard Copies or Prints |
| 9/18/2006 | 23.50 | Standard Prints |
| 9/18/2006 | 23.90 | Standard Prints |
| 9/18/2006 | 46.00 | Standard Prints |
| 9/18/2006 | 0.50 | Color Copies or Prints |
| 9/18/2006 | 0.50 | Color Prints |
| 9/18/2006 | 0.50 | Color Prints |
| 9/18/2006 | 4.00 | Color Prints |
| 9/18/2006 | 4.00 | Color Prints |
| 9/18/2006 | 32.00 | Color Prints |
| 9/18/2006 | 32.50 | Color Prints |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.30 | Scanned Images |
| 9/18/2006 | 0.60 | Scanned Images |
| 9/18/2006 | 0.75 | Scanned Images |
| 9/18/2006 | 0.90 | Scanned Images |
| 9/18/2006 | 1.05 | Scanned Images |
| 9/18/2006 | 1.20 | Scanned Images |
| 9/18/2006 | 1.20 | Scanned Images |
| 9/18/2006 | 1.20 | Scanned Images |
| 9/18/2006 | 1.35 | Scanned Images |
| 9/18/2006 | 1.50 | Scanned Images |
| 9/18/2006 | 1.65 | Scanned Images |
| 9/18/2006 | 3.75 | Scanned Images |
| 9/18/2006 | 5.40 | Scanned Images |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.15 | Standard Prints NY |
| 9/18/2006 | 0.30 | Standard Prints NY |
| 9/18/2006 | 0.30 | Standard Prints NY |
| 9/18/2006 | 0.30 | Standard Prints NY |
| 9/18/2006 | 0.45 | Standard Prints NY |
| 9/18/2006 | 0.45 | Standard Prints NY |
| 9/18/2006 | 0.60 | Standard Prints NY |
| 9/18/2006 | 0.60 | Standard Prints NY |
| 9/18/2006 | 0.60 | Standard Prints NY |
| 9/18/2006 | 0.60 | Standard Prints NY |
| 9/18/2006 | 0.75 | Standard Prints NY |
| 9/18/2006 | 1.05 | Standard Prints NY |
| 9/18/2006 | 1.35 | Standard Prints NY |
| 9/18/2006 | 1.35 | Standard Prints NY |
| 9/18/2006 | 1.35 | Standard Prints NY |
| 9/18/2006 | 1.95 | Standard Prints NY |
| 9/18/2006 | 3.30 | Standard Prints NY |
| 9/18/2006 | 3.30 | Standard Prints NY |
| 9/18/2006 | 3.60 | Standard Prints NY |
| 9/18/2006 | 7.35 | Standard Prints NY |
| 9/18/2006 | 15.15 | Standard Prints NY |
| 9/18/2006 | 15.15 | Standard Prints NY |
| 9/18/2006 | 16.95 | Standard Prints NY |
| 9/18/2006 | 12.09 | Fed Exp from:Brian Stansbury,WASHINGTON,DC |
| 9/18/2006 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/11/06-9/15/06 |
| 9/18/2006 | 29.97 | Outside Messenger Services |
| 9/19/2006 | 3.05 | Telephone call to:  EASTERN,MD |
| 9/19/2006 | 5.05 | Telephone call to:  ATLANTA,GA |
| 9/19/2006 | 0.50 | Fax Charge |
| 9/19/2006 | 17.00 | Fax Charge |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Copies or Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Copies or Prints |
| 9/19/2006 | 0.50 | Standard Copies or Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Copies or Prints |
| 9/19/2006 | 0.60 | Standard Copies or Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Copies or Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Copies or Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.10 | Standard Prints |
| 9/19/2006 | 1.10 | Standard Prints |
| 9/19/2006 | 1.10 | Standard Prints |
| 9/19/2006 | 1.10 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.30 | Standard Prints |
| 9/19/2006 | 1.30 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Copies or Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.60 | Standard Prints |
| 9/19/2006 | 1.60 | Standard Prints |
| 9/19/2006 | 1.60 | Standard Copies or Prints |
| 9/19/2006 | 1.60 | Standard Prints |
| 9/19/2006 | 1.70 | Standard Prints |
| 9/19/2006 | 1.90 | Standard Prints |
| 9/19/2006 | 2.00 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.30 | Standard Prints |
| 9/19/2006 | 2.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 2.40 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.70 | Standard Prints |
| 9/19/2006 | 2.70 | Standard Prints |
| 9/19/2006 | 2.80 | Standard Copies or Prints |
| 9/19/2006 | 3.20 | Standard Copies or Prints |
| 9/19/2006 | 3.30 | Standard Prints |
| 9/19/2006 | 3.30 | Standard Prints |
| 9/19/2006 | 3.40 | Standard Prints |
| 9/19/2006 | 3.40 | Standard Prints |
| 9/19/2006 | 3.40 | Standard Prints |
| 9/19/2006 | 3.40 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.60 | Standard Prints |
| 9/19/2006 | 3.70 | Standard Prints |
| 9/19/2006 | 4.10 | Standard Copies or Prints |
| 9/19/2006 | 4.30 | Standard Copies or Prints |
| 9/19/2006 | 4.40 | Standard Prints |
| 9/19/2006 | 4.50 | Standard Prints |
| 9/19/2006 | 4.80 | Standard Prints |
| 9/19/2006 | 4.80 | Standard Copies or Prints |
| 9/19/2006 | 4.80 | Standard Prints |
| 9/19/2006 | 4.90 | Standard Prints |
| 9/19/2006 | 4.90 | Standard Prints |
| 9/19/2006 | 5.20 | Standard Prints |
| 9/19/2006 | 5.30 | Standard Prints |
| 9/19/2006 | 5.40 | Standard Prints |
| 9/19/2006 | 5.50 | Standard Prints |
| 9/19/2006 | 5.60 | Standard Prints |
| 9/19/2006 | 5.60 | Standard Prints |
| 9/19/2006 | 5.70 | Standard Prints |
| 9/19/2006 | 5.90 | Standard Prints |
| 9/19/2006 | 6.00 | Standard Prints |
| 9/19/2006 | 6.10 | Standard Prints |
| 9/19/2006 | 6.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/19/2006 | 8.20 | Standard Prints |
| 9/19/2006 | 8.20 | Standard Prints |
| 9/19/2006 | 8.30 | Standard Copies or Prints |
| 9/19/2006 | 13.80 | Standard Prints |
| 9/19/2006 | 13.90 | Standard Prints |
| 9/19/2006 | 14.00 | Standard Copies or Prints |
| 9/19/2006 | 22.20 | Standard Prints |
| 9/19/2006 | 23.20 | Standard Copies or Prints |
| 9/19/2006 | 26.00 | Standard Prints |
| 9/19/2006 | 46.40 | Standard Copies or Prints |
| 9/19/2006 | 47.40 | Standard Prints |
| 9/19/2006 | 0.50 | Color Prints |
| 9/19/2006 | 1.50 | Color Prints |
| 9/19/2006 | 1.50 | Color Prints |
| 9/19/2006 | 4.00 | Color Prints |
| 9/19/2006 | 0.15 | Scanned Images |
| 9/19/2006 | 0.75 | Scanned Images |
| 9/19/2006 | 1.35 | Scanned Images |
| 9/19/2006 | 6.45 | Scanned Images |
| 9/19/2006 | 6.45 | Scanned Images |
| 9/19/2006 | 11.25 | Scanned Images |
| 9/19/2006 | 17.10 | Scanned Images |
| 9/19/2006 | 22.80 | Scanned Images |
| 9/19/2006 | 0.15 | Standard Prints NY |
| 9/19/2006 | 0.15 | Standard Prints NY |
| 9/19/2006 | 0.15 | Standard Prints NY |
| 9/19/2006 | 0.30 | Standard Prints NY |
| 9/19/2006 | 0.30 | Standard Prints NY |
| 9/19/2006 | 0.30 | Standard Prints NY |
| 9/19/2006 | 0.30 | Standard Prints NY |
| 9/19/2006 | 4.95 | Standard Prints NY |
| 9/19/2006 | 61.83 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 9/19/2006 | 4,975.00 | Professional Fees - Consultant for Professional Services |
| 9/19/2006 | 3,375.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services |
| 9/19/2006 | 3,375.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services |
| 9/19/2006 | 4,207.58 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services |
| 9/19/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 9/20/2006 | 0.85 | Telephone call to: NEWYORKCTY,NY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 1.00 | Telephone call to: SE PART,FL |
| 9/20/2006 | 1.40 | Telephone call to: CAMBRIDGE,MA |
| 9/20/2006 | 2.00 | Telephone call to: ATLANTA,GA |
| 9/20/2006 | 0.50 | Fax Charge |
| 9/20/2006 | 1.50 | Fax Charge |
| 9/20/2006 | 7.50 | Fax Charge |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Copies or Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Copies or Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.80 | Standard Prints |
| 9/20/2006 | 0.80 | Standard Prints |
| 9/20/2006 | 0.80 | Standard Prints |
| 9/20/2006 | 0.80 | Standard Prints |
| 9/20/2006 | 0.80 | Standard Copies or Prints |
| 9/20/2006 | 0.80 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 1.00 | Standard Prints |
| 9/20/2006 | 1.00 | Standard Prints |
| 9/20/2006 | 1.00 | Standard Prints |
| 9/20/2006 | 1.00 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.10 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.30 | Standard Prints |
| 9/20/2006 | 1.30 | Standard Prints |
| 9/20/2006 | 1.30 | Standard Prints |
| 9/20/2006 | 1.40 | Standard Prints |
| 9/20/2006 | 1.40 | Standard Copies or Prints |
| 9/20/2006 | 1.50 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.70 | Standard Prints |
| 9/20/2006 | 1.80 | Standard Prints |
| 9/20/2006 | 1.90 | Standard Prints |
| 9/20/2006 | 2.00 | Standard Prints |
| 9/20/2006 | 2.00 | Standard Copies or Prints |
| 9/20/2006 | 2.10 | Standard Prints |
| 9/20/2006 | 2.10 | Standard Prints |
| 9/20/2006 | 2.30 | Standard Prints |
| 9/20/2006 | 2.80 | Standard Prints |
| 9/20/2006 | 2.80 | Standard Prints |
| 9/20/2006 | 2.80 | Standard Prints |
| 9/20/2006 | 3.20 | Standard Prints |
| 9/20/2006 | 3.20 | Standard Copies or Prints |
| 9/20/2006 | 3.70 | Standard Prints |
| 9/20/2006 | 3.90 | Standard Prints |
| 9/20/2006 | 3.90 | Standard Prints |
| 9/20/2006 | 4.40 | Standard Prints |
| 9/20/2006 | 4.90 | Standard Prints |
| 9/20/2006 | 5.00 | Standard Prints |
| 9/20/2006 | 5.50 | Standard Prints |
| 9/20/2006 | 6.00 | Standard Prints |
| 9/20/2006 | 6.00 | Standard Prints |
| 9/20/2006 | 6.10 | Standard Prints |
| 9/20/2006 | 6.20 | Standard Prints |
| 9/20/2006 | 6.30 | Standard Prints |
| 9/20/2006 | 6.30 | Standard Prints |
| 9/20/2006 | 6.30 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.50 | Standard Prints |
| 9/20/2006 | 6.50 | Standard Prints |
| 9/20/2006 | 6.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.60 | Standard Prints |
| 9/20/2006 | 6.70 | Standard Prints |
| 9/20/2006 | 6.70 | Standard Prints |
| 9/20/2006 | 6.80 | Standard Prints |
| 9/20/2006 | 6.80 | Standard Prints |
| 9/20/2006 | 6.90 | Standard Prints |
| 9/20/2006 | 6.90 | Standard Prints |
| 9/20/2006 | 6.90 | Standard Prints |
| 9/20/2006 | 6.90 | Standard Prints |
| 9/20/2006 | 6.90 | Standard Prints |
| 9/20/2006 | 7.00 | Standard Prints |
| 9/20/2006 | 7.00 | Standard Prints |
| 9/20/2006 | 7.10 | Standard Prints |
| 9/20/2006 | 7.10 | Standard Prints |
| 9/20/2006 | 7.10 | Standard Prints |
| 9/20/2006 | 7.10 | Standard Prints |
| 9/20/2006 | 7.20 | Standard Prints |
| 9/20/2006 | 7.30 | Standard Prints |
| 9/20/2006 | 7.40 | Standard Prints |
| 9/20/2006 | 7.50 | Standard Prints |
| 9/20/2006 | 7.50 | Standard Prints |
| 9/20/2006 | 7.70 | Standard Prints |
| 9/20/2006 | 8.10 | Standard Prints |
| 9/20/2006 | 8.10 | Standard Prints |
| 9/20/2006 | 8.20 | Standard Prints |
| 9/20/2006 | 8.20 | Standard Prints |
| 9/20/2006 | 8.50 | Standard Prints |
| 9/20/2006 | 8.90 | Standard Prints |
| 9/20/2006 | 8.90 | Standard Prints |
| 9/20/2006 | 9.00 | Standard Prints |
| 9/20/2006 | 10.20 | Standard Prints |
| 9/20/2006 | 10.50 | Standard Prints |
| 9/20/2006 | 10.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 10.80 | Standard Copies or Prints |
| 9/20/2006 | 11.30 | Standard Prints |
| 9/20/2006 | 11.40 | Standard Prints |
| 9/20/2006 | 11.40 | Standard Prints |
| 9/20/2006 | 11.40 | Standard Prints |
| 9/20/2006 | 11.50 | Standard Prints |
| 9/20/2006 | 11.60 | Standard Prints |
| 9/20/2006 | 11.70 | Standard Prints |
| 9/20/2006 | 11.70 | Standard Prints |
| 9/20/2006 | 11.80 | Standard Prints |
| 9/20/2006 | 11.80 | Standard Prints |
| 9/20/2006 | 11.80 | Standard Prints |
| 9/20/2006 | 11.80 | Standard Prints |
| 9/20/2006 | 11.90 | Standard Prints |
| 9/20/2006 | 11.90 | Standard Prints |
| 9/20/2006 | 11.90 | Standard Prints |
| 9/20/2006 | 12.00 | Standard Prints |
| 9/20/2006 | 12.00 | Standard Prints |
| 9/20/2006 | 12.00 | Standard Prints |
| 9/20/2006 | 12.10 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.20 | Standard Prints |
| 9/20/2006 | 12.30 | Standard Prints |
| 9/20/2006 | 12.30 | Standard Prints |
| 9/20/2006 | 12.30 | Standard Prints |
| 9/20/2006 | 12.30 | Standard Prints |
| 9/20/2006 | 12.30 | Standard Prints |
| 9/20/2006 | 12.40 | Standard Prints |
| 9/20/2006 | 12.50 | Standard Prints |
| 9/20/2006 | 12.60 | Standard Prints |
| 9/20/2006 | 12.70 | Standard Prints |
| 9/20/2006 | 12.70 | Standard Prints |
| 9/20/2006 | 12.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 12.70 | Standard Prints |
| 9/20/2006 | 12.70 | Standard Prints |
| 9/20/2006 | 12.70 | Standard Prints |
| 9/20/2006 | 12.80 | Standard Prints |
| 9/20/2006 | 12.80 | Standard Prints |
| 9/20/2006 | 12.80 | Standard Prints |
| 9/20/2006 | 12.90 | Standard Prints |
| 9/20/2006 | 12.90 | Standard Prints |
| 9/20/2006 | 12.90 | Standard Prints |
| 9/20/2006 | 12.90 | Standard Prints |
| 9/20/2006 | 12.90 | Standard Prints |
| 9/20/2006 | 13.00 | Standard Prints |
| 9/20/2006 | 13.00 | Standard Prints |
| 9/20/2006 | 13.00 | Standard Prints |
| 9/20/2006 | 13.00 | Standard Prints |
| 9/20/2006 | 13.00 | Standard Prints |
| 9/20/2006 | 13.10 | Standard Prints |
| 9/20/2006 | 13.10 | Standard Prints |
| 9/20/2006 | 13.10 | Standard Prints |
| 9/20/2006 | 13.20 | Standard Prints |
| 9/20/2006 | 13.20 | Standard Prints |
| 9/20/2006 | 13.30 | Standard Prints |
| 9/20/2006 | 13.30 | Standard Prints |
| 9/20/2006 | 13.30 | Standard Prints |
| 9/20/2006 | 13.30 | Standard Prints |
| 9/20/2006 | 13.40 | Standard Prints |
| 9/20/2006 | 13.40 | Standard Prints |
| 9/20/2006 | 13.40 | Standard Prints |
| 9/20/2006 | 13.40 | Standard Prints |
| 9/20/2006 | 13.40 | Standard Prints |
| 9/20/2006 | 13.50 | Standard Prints |
| 9/20/2006 | 13.50 | Standard Prints |
| 9/20/2006 | 13.60 | Standard Prints |
| 9/20/2006 | 13.60 | Standard Prints |
| 9/20/2006 | 13.70 | Standard Prints |
| 9/20/2006 | 13.70 | Standard Prints |
| 9/20/2006 | 14.10 | Standard Prints |
| 9/20/2006 | 14.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/20/2006 | 14.20 | Standard Prints |
| 9/20/2006 | 14.50 | Standard Prints |
| 9/20/2006 | 14.50 | Standard Prints |
| 9/20/2006 | 14.90 | Standard Prints |
| 9/20/2006 | 14.90 | Standard Prints |
| 9/20/2006 | 14.90 | Standard Prints |
| 9/20/2006 | 15.30 | Standard Prints |
| 9/20/2006 | 15.40 | Standard Prints |
| 9/20/2006 | 15.40 | Standard Prints |
| 9/20/2006 | 16.80 | Standard Prints |
| 9/20/2006 | 18.20 | Standard Copies or Prints |
| 9/20/2006 | 18.40 | Standard Prints |
| 9/20/2006 | 24.60 | Standard Copies or Prints |
| 9/20/2006 | 26.30 | Standard Copies or Prints |
| 9/20/2006 | 30.10 | Standard Copies or Prints |
| 9/20/2006 | 34.10 | Standard Prints |
| 9/20/2006 | 247.50 | Standard Copies or Prints |
| 9/20/2006 | 1.40 | Binding |
| 9/20/2006 | 17.00 | Tabs/Indexes/Dividers |
| 9/20/2006 | 0.50 | Color Prints |
| 9/20/2006 | 0.50 | Color Prints |
| 9/20/2006 | 0.50 | Color Prints |
| 9/20/2006 | 0.50 | Color Prints |
| 9/20/2006 | 3.00 | Color Copies or Prints |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.60 | Scanned Images |
| 9/20/2006 | 1.05 | Scanned Images |
| 9/20/2006 | 1.50 | Scanned Images |
| 9/20/2006 | 1.65 | Scanned Images |
| 9/20/2006 | 1.95 | Scanned Images |
| 9/20/2006 | 2.25 | Scanned Images |
| 9/20/2006 | 0.30 | Standard Prints NY |
| 9/20/2006 | 1.05 | Standard Prints NY |
| 9/20/2006 | 12.17 | Fed Exp to WASHINGTON,DC |
| 9/20/2006 | 20.77 | Fed Exp to:EL SEGUNDO,CA from:Michael Rosenberg |
| 9/20/2006 | (37.12) | Overnight Delivery - Refund |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 8.00 | David Mendelson, Cabfare, Washington, DC, 09/20/06, (Overtime Transportation) |
| 9/20/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 9/20/2006 | 30.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 09/20/06 |
| 9/21/2006 | 0.70 | Telephone call to: NEWYORKCTY,NY |
| 9/21/2006 | 0.75 | Telephone call to: ATLANTA,GA |
| 9/21/2006 | 0.85 | Telephone call to: NEWYORKCTY,NY |
| 9/21/2006 | 1.00 | Telephone call to: NORTH WEST,NJ |
| 9/21/2006 | 2.10 | Telephone call to: SE CENTRAL,NJ |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 2.00 | Fax Charge |
| 9/21/2006 | 0.10 | Standard Copies or Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Copies or Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Copies or Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.80 | Standard Copies or Prints |
| 9/21/2006 | 0.80 | Standard Prints |
| 9/21/2006 | 0.80 | Standard Prints |
| 9/21/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.80 | Standard Prints |
| 9/21/2006 | 1.00 | Standard Copies or Prints |
| 9/21/2006 | 1.00 | Standard Prints |
| 9/21/2006 | 1.10 | Standard Copies or Prints |
| 9/21/2006 | 1.10 | Standard Prints |
| 9/21/2006 | 1.30 | Standard Prints |
| 9/21/2006 | 1.30 | Standard Prints |
| 9/21/2006 | 1.30 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.50 | Standard Prints |
| 9/21/2006 | 1.70 | Standard Prints |
| 9/21/2006 | 1.70 | Standard Prints |
| 9/21/2006 | 1.70 | Standard Prints |
| 9/21/2006 | 1.80 | Standard Prints |
| 9/21/2006 | 1.80 | Standard Prints |
| 9/21/2006 | 1.90 | Standard Prints |
| 9/21/2006 | 2.00 | Standard Prints |
| 9/21/2006 | 2.00 | Standard Prints |
| 9/21/2006 | 2.00 | Standard Prints |
| 9/21/2006 | 2.00 | Standard Prints |
| 9/21/2006 | 2.10 | Standard Prints |
| 9/21/2006 | 2.20 | Standard Prints |
| 9/21/2006 | 2.40 | Standard Prints |
| 9/21/2006 | 2.40 | Standard Prints |
| 9/21/2006 | 2.60 | Standard Prints |
| 9/21/2006 | 3.30 | Standard Prints |
| 9/21/2006 | 3.30 | Standard Prints |
| 9/21/2006 | 3.30 | Standard Prints |
| 9/21/2006 | 3.90 | Standard Copies or Prints |
| 9/21/2006 | 4.00 | Standard Prints |
| 9/21/2006 | 4.00 | Standard Prints |
| 9/21/2006 | 4.00 | Standard Prints |
| 9/21/2006 | 4.00 | Standard Prints |
| 9/21/2006 | 4.50 | Standard Prints |
| 9/21/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 5.70 | Standard Prints |
| 9/21/2006 | 6.00 | Standard Prints |
| 9/21/2006 | 6.10 | Standard Prints |
| 9/21/2006 | 6.10 | Standard Prints |
| 9/21/2006 | 6.10 | Standard Prints |
| 9/21/2006 | 6.30 | Standard Prints |
| 9/21/2006 | 6.30 | Standard Prints |
| 9/21/2006 | 6.30 | Standard Prints |
| 9/21/2006 | 6.60 | Standard Prints |
| 9/21/2006 | 7.90 | Standard Prints |
| 9/21/2006 | 8.40 | Standard Prints |
| 9/21/2006 | 10.40 | Standard Prints |
| 9/21/2006 | 11.70 | Standard Prints |
| 9/21/2006 | 20.00 | Standard Copies or Prints |
| 9/21/2006 | 24.60 | Standard Copies or Prints |
| 9/21/2006 | 27.60 | Standard Prints |
| 9/21/2006 | 27.60 | Standard Prints |
| 9/21/2006 | 27.60 | Standard Prints |
| 9/21/2006 | 27.60 | Standard Prints |
| 9/21/2006 | 27.60 | Standard Prints |
| 9/21/2006 | 27.80 | Standard Copies or Prints |
| 9/21/2006 | 45.70 | Standard Prints |
| 9/21/2006 | 66.20 | Standard Copies or Prints |
| 9/21/2006 | 107.50 | Standard Copies or Prints |
| 9/21/2006 | 114.90 | Standard Copies or Prints |
| 9/21/2006 | 136.60 | Standard Copies or Prints |
| 9/21/2006 | 241.00 | Standard Copies or Prints |
| 9/21/2006 | 1.40 | Binding |
| 9/21/2006 | 1.40 | Binding |
| 9/21/2006 | 1.90 | Tabs/Indexes/Dividers |
| 9/21/2006 | 3.80 | Tabs/Indexes/Dividers |
| 9/21/2006 | 0.50 | Color Prints |
| 9/21/2006 | 1.00 | Color Copies or Prints |
| 9/21/2006 | 2.00 | Color Prints |
| 9/21/2006 | 6.00 | Color Prints |
| 9/21/2006 | 10.00 | Color Prints |
| 9/21/2006 | 61.50 | Color Prints |
| 9/21/2006 | 61.50 | Color Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 9/21/2006 | 0.30 | Scanned Images |
| 9/21/2006 | 0.30 | Scanned Images |
| 9/21/2006 | 0.60 | Scanned Images |
| 9/21/2006 | 0.75 | Scanned Images |
| 9/21/2006 | 1.05 | Scanned Images |
| 9/21/2006 | 1.20 | Scanned Images |
| 9/21/2006 | 1.35 | Scanned Images |
| 9/21/2006 | 1.50 | Scanned Images |
| 9/21/2006 | 2.10 | Scanned Images |
| 9/21/2006 | 3.00 | Scanned Images |
| 9/21/2006 | 3.45 | Scanned Images |
| 9/21/2006 | 4.20 | Scanned Images |
| 9/21/2006 | 5.10 | Scanned Images |
| 9/21/2006 | 5.25 | Scanned Images |
| 9/21/2006 | 6.45 | Scanned Images |
| 9/21/2006 | 7.65 | Scanned Images |
| 9/21/2006 | 11.85 | Scanned Images |
| 9/21/2006 | 11.85 | Scanned Images |
| 9/21/2006 | 12.00 | Scanned Images |
| 9/21/2006 | 12.15 | Scanned Images |
| 9/21/2006 | 17.10 | Scanned Images |
| 9/21/2006 | 17.55 | Scanned Images |
| 9/21/2006 | 18.45 | Scanned Images |
| 9/21/2006 | 19.05 | Scanned Images |
| 9/21/2006 | 19.95 | Scanned Images |
| 9/21/2006 | 20.55 | Scanned Images |
| 9/21/2006 | 26.70 | Scanned Images |
| 9/21/2006 | 32.55 | Scanned Images |
| 9/21/2006 | 58.95 | Scanned Images |
| 9/21/2006 | 0.60 | Standard Prints NY |
| 9/21/2006 | 0.90 | Standard Prints NY |
| 9/21/2006 | 1.65 | Standard Prints NY |
| 9/21/2006 | 2.10 | Standard Prints NY |
| 9/21/2006 | 3.30 | Standard Prints NY |
| 9/21/2006 | 0.87 | Postage |
| 9/21/2006 | 10.41 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 9/21/2006 | 23.93 | Fed Exp to:JAMES O'NEILL,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 9/21/2006 | 4,925.00 | Professional Fees - 9/18-19/06 |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/21/2006 | 14,930.62 | Professional Fees, Services rendered 9/5/06 - 9/14/06 |
| 9/21/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 09/21/06, (Overtime Transportation) |
| 9/21/2006 | 12.00 | Overtime Meals, Stephanie A Rein |
| 9/21/2006 | 54.17 | Secretarial Overtime, Nancy L Blacker - prepare mass faxing |
| 9/22/2006 | 0.50 | Telephone call to: WINDSOR,CA |
| 9/22/2006 | 0.85 | Telephone call to: EASTERN,MI |
| 9/22/2006 | 2.00 | Fax Charge |
| 9/22/2006 | 8.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 10.00 | Fax Charge |
| 9/22/2006 | 0.10 | Standard Copies or Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Copies or Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 0.50 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 0.90 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Copies or Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.00 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Copies or Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |
| 9/22/2006 | 1.10 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.30 | Standard Prints |
| 9/22/2006 | 1.30 | Standard Prints |
| 9/22/2006 | 1.30 | Standard Prints |
| 9/22/2006 | 1.30 | Standard Prints |
| 9/22/2006 | 1.30 | Standard Prints |
| 9/22/2006 | 1.40 | Standard Prints |
| 9/22/2006 | 1.40 | Standard Prints |
| 9/22/2006 | 1.40 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.60 | Standard Prints |
| 9/22/2006 | 1.60 | Standard Prints |
| 9/22/2006 | 1.60 | Standard Prints |
| 9/22/2006 | 1.80 | Standard Prints |
| 9/22/2006 | 1.90 | Standard Prints |
| 9/22/2006 | 1.90 | Standard Prints |
| 9/22/2006 | 1.90 | Standard Prints |
| 9/22/2006 | 2.00 | Standard Prints |
| 9/22/2006 | 2.10 | Standard Prints |
| 9/22/2006 | 2.20 | Standard Prints |
| 9/22/2006 | 2.20 | Standard Prints |
| 9/22/2006 | 2.30 | Standard Copies or Prints |
| 9/22/2006 | 2.30 | Standard Prints |
| 9/22/2006 | 2.60 | Standard Prints |
| 9/22/2006 | 2.70 | Standard Prints |
| 9/22/2006 | 2.70 | Standard Prints |
| 9/22/2006 | 3.20 | Standard Prints |
| 9/22/2006 | 3.20 | Standard Prints |
| 9/22/2006 | 3.40 | Standard Prints |

B-124

| Date | Amount | Description |
| --- | --- | --- |
| 9/22/2006 | 3.50 | Standard Prints |
| 9/22/2006 | 4.00 | Standard Copies or Prints |
| 9/22/2006 | 4.70 | Standard Prints |
| 9/22/2006 | 5.10 | Standard Prints |
| 9/22/2006 | 6.10 | Standard Copies or Prints |
| 9/22/2006 | 6.80 | Standard Prints |
| 9/22/2006 | 7.20 | Standard Prints |
| 9/22/2006 | 9.10 | Standard Prints |
| 9/22/2006 | 12.10 | Standard Prints |
| 9/22/2006 | 12.10 | Standard Prints |
| 9/22/2006 | 13.10 | Standard Prints |
| 9/22/2006 | 16.00 | Standard Copies or Prints |
| 9/22/2006 | 27.60 | Standard Copies or Prints |
| 9/22/2006 | 27.60 | Standard Prints |
| 9/22/2006 | 27.60 | Standard Prints |
| 9/22/2006 | 27.60 | Standard Prints |
| 9/22/2006 | 60.80 | Standard Copies or Prints |
| 9/22/2006 | 9.50 | Color Prints |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.15 | Scanned Images |
| 9/22/2006 | 0.30 | Scanned Images |
| 9/22/2006 | 0.45 | Scanned Images |
| 9/22/2006 | 0.45 | Scanned Images |
| 9/22/2006 | 0.45 | Scanned Images |
| 9/22/2006 | 0.45 | Scanned Images |
| 9/22/2006 | 0.60 | Scanned Images |
| 9/22/2006 | 0.60 | Scanned Images |
| 9/22/2006 | 1.05 | Scanned Images |
| 9/22/2006 | 1.20 | Scanned Images |
| 9/22/2006 | 1.50 | Scanned Images |
| 9/22/2006 | 1.50 | Scanned Images |
| 9/22/2006 | 1.50 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 2.40 | Scanned Images |
| 9/22/2006 | 3.00 | Scanned Images |
| 9/22/2006 | 9.36 | Postage |
| 9/22/2006 | 9.95 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Barbara Harding |
| 9/22/2006 | 43.68 | Fed Exp to:James O'Neill,WILMINGTON,DE from:Michael Rosenberg |
| 9/22/2006 | 21.76 | Outside Messenger Services |
| 9/22/2006 | 4,400.00 | Professional Fees - 8/7/06-8/12/06 |
| 9/22/2006 | 4,400.00 | Professional Fees - 8/13/06-8/18/06 |
| 9/22/2006 | 4,400.00 | Professional Fees - 8/23/06-8/27/06 |
| 9/22/2006 | 4,700.00 | Professional Fees - 8/28/06-8/31/06 |
| 9/22/2006 | 4,800.00 | Professional Fees - 7/17/06-8/6/06 |
| 9/22/2006 | 4,800.00 | Professional Fees - FROM 8/19/06-8/22/06 |
| 9/22/2006 | 869.91 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Color Copies, 9/22/06 |
| 9/23/2006 | 0.10 | Standard Prints |
| 9/23/2006 | · 0.10 | Standard Prints |
| 9/23/2006 | 1.10 | Standard Prints |
| 9/23/2006 | 1.20 | Standard Prints |
| 9/23/2006 | 27.60 | Standard Prints |
| 9/23/2006 | 0.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 2.50 | Color Prints |
| 9/23/2006 | 3.00 | Color Prints |
| 9/23/2006 | 3.50 | Color Prints |
| 9/23/2006 | 3.50 | Color Prints |
| 9/23/2006 | 6.50 | Color Copies or Prints |
| 9/23/2006 | 9.00 | Color Prints |
| 9/23/2006 | 9.00 | Color Prints |
| 9/23/2006 | 0.60 | Scanned Images |
| 9/23/2006 | 0.60 | Scanned Images |
| 9/23/2006 | 0.60 | Scanned Images |
| 9/23/2006 | 0.75 | Scanned Images |
| 9/23/2006 | 0.75 | Scanned Images |
| 9/23/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/23/2006 | 0.75 | Scanned Images |
| 9/23/2006 | 0.75 | Scanned Images |
| 9/23/2006 | 0.90 | Scanned Images |
| 9/23/2006 | 1.05 | Scanned Images |
| 9/23/2006 | 1.05 | Scanned Images |
| 9/23/2006 | 1.05 | Scanned Images |
| 9/23/2006 | 1.20 | Scanned Images |
| 9/23/2006 | 1.20 | Scanned Images |
| 9/23/2006 | 1.50 | Scanned Images |
| 9/23/2006 | 1.65 | Scanned Images |
| 9/23/2006 | 1.65 | Scanned Images |
| 9/23/2006 | 1.95 | Scanned Images |
| 9/23/2006 | 2.25 | Scanned Images |
| 9/23/2006 | 3.00 | Scanned Images |
| 9/24/2006 | 0.10 | Standard Copies or Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.10 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.20 | Standard Prints |
| 9/24/2006 | 0.30 | Standard Prints |
| 9/24/2006 | 0.30 | Standard Prints |
| 9/24/2006 | 0.30 | Standard Prints |
| 9/24/2006 | 0.30 | Standard Prints |
| 9/24/2006 | 0.30 | Standard Prints |
| 9/24/2006 | 0.40 | Standard Prints |
| 9/24/2006 | 0.40 | Standard Prints |
| 9/24/2006 | 0.40 | Standard Prints |
| 9/24/2006 | 0.40 | Standard Prints |
| 9/24/2006 | 0.40 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.50 | Standard Prints |
| 9/24/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2006 | 0.60 | Standard Prints |
| 9/24/2006 | 0.60 | Standard Prints |
| 9/24/2006 | 0.60 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.70 | Standard Prints |
| 9/24/2006 | 0.80 | Standard Prints |
| 9/24/2006 | 0.80 | Standard Prints |
| 9/24/2006 | 0.80 | Standard Prints |
| 9/24/2006 | 0.80 | Standard Prints |
| 9/24/2006 | 0.90 | Standard Prints |
| 9/24/2006 | 1.00 | Standard Prints |
| 9/24/2006 | 1.10 | Standard Prints |
| 9/24/2006 | 1.10 | Standard Prints |
| 9/24/2006 | 1.10 | Standard Prints |
| 9/24/2006 | 1.10 | Standard Prints |
| 9/24/2006 | 1.30 | Standard Prints |
| 9/24/2006 | 1.40 | Standard Prints |
| 9/24/2006 | 1.70 | Standard Prints |
| 9/24/2006 | 1.90 | Standard Prints |
| 9/24/2006 | 2.60 | Standard Prints |
| 9/24/2006 | 3.40 | Standard Prints |
| 9/24/2006 | 3.80 | Standard Prints |
| 9/24/2006 | 5.30 | Standard Copies or Prints |
| 9/24/2006 | 7.60 | Standard Prints |
| 9/24/2006 | 12.10 | Standard Copies or Prints |
| 9/24/2006 | 21.60 | Standard Prints |
| 9/24/2006 | 0.50 | Color Prints |
| 9/24/2006 | 2.50 | Color Prints |
| 9/24/2006 | 2.50 | Color Prints |
| 9/24/2006 | 3.00 | Color Prints |
| 9/24/2006 | 3.50 | Color Prints |
| 9/24/2006 | 9.00 | Color Prints |
| 9/24/2006 | 138.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/24/2006 | 0.15 | Scanned Images |
| 9/24/2006 | 0.60 | Scanned Images |
| 9/24/2006 | 24.30 | Scanned Images |
| 9/24/2006 | 25.05 | Scanned Images |
| 9/24/2006 | 39.15 | Scanned Images |
| 9/24/2006 | 23.76 | Outside Messenger Services |
| 9/24/2006 | 35.64 | Outside Messenger Services |
| 9/24/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/24/06, (Overtime Transportation) |
| 9/24/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/24/06 |
| 9/25/2006 | 0.60 | Telephone call to: N ALBERTA,AB |
| 9/25/2006 | 0.50 | Fax Charge |
| 9/25/2006 | 37.00 | Fax Charge |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Copies or Prints |
| 9/25/2006 | 0.10 | Standard Copies or Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Copies or Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.60 | Standard Prints |
| 9/25/2006 | 0.60 | Standard Prints |
| 9/25/2006 | 0.60 | Standard Prints |
| 9/25/2006 | 0.60 | Standard Copies or Prints |
| 9/25/2006 | 0.70 | Standard Copies or Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.90 | Standard Prints |
| 9/25/2006 | 1.00 | Standard Prints |
| 9/25/2006 | 1.10 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.50 | Standard Prints |
| 9/25/2006 | 1.50 | Standard Prints |
| 9/25/2006 | 1.80 | Standard Prints |
| 9/25/2006 | 2.00 | Standard Prints |
| 9/25/2006 | 2.10 | Standard Prints |
| 9/25/2006 | 2.30 | Standard Prints |
| 9/25/2006 | 2.30 | Standard Prints |
| 9/25/2006 | 2.30 | Standard Prints |
| 9/25/2006 | 2.50 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.80 | Standard Prints |
| 9/25/2006 | 3.10 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.60 | Standard Prints |
| 9/25/2006 | 3.60 | Standard Prints |
| 9/25/2006 | 3.70 | Standard Copies or Prints |
| 9/25/2006 | 3.80 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 9/25/2006 | 4.50 | Standard Prints |
| 9/25/2006 | 4.80 | Standard Prints |
| 9/25/2006 | 5.00 | Standard Prints |
| 9/25/2006 | 5.00 | Standard Prints |
| 9/25/2006 | 6.00 | Standard Prints |
| 9/25/2006 | 6.40 | Standard Prints |
| 9/25/2006 | 7.40 | Standard Copies or Prints |
| 9/25/2006 | 8.50 | Standard Prints |
| 9/25/2006 | 8.60 | Standard Prints |
| 9/25/2006 | 9.50 | Standard Prints |
| 9/25/2006 | 10.00 | Standard Prints |
| 9/25/2006 | 18.30 | Standard Prints |
| 9/25/2006 | 36.00 | Standard Copies or Prints |
| 9/25/2006 | 89.00 | Standard Copies or Prints |
| 9/25/2006 | 9.00 | Color Prints |
| 9/25/2006 | 0.30 | Scanned Images |
| 9/25/2006 | 0.30 | Scanned Images |
| 9/25/2006 | 0.30 | Scanned Images |
| 9/25/2006 | 0.45 | Scanned Images |
| 9/25/2006 | 0.90 | Scanned Images |
| 9/25/2006 | 4.65 | Scanned Images |
| 9/25/2006 | 6.75 | Scanned Images |
| 9/25/2006 | 12.00 | Scanned Images |
| 9/25/2006 | 12.75 | Scanned Images |
| 9/25/2006 | 14.85 | Scanned Images |
| 9/25/2006 | 10.35 | Standard Prints NY |
| 9/25/2006 | 10.35 | Standard Prints NY |
| 9/25/2006 | 545.83 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/18/06-9/23/06 |
| 9/26/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA |
| 9/26/2006 | 0.60 | Telephone call to:  NEWYORKCTY,NY |
| 9/26/2006 | 0.95 | Telephone call to:  SOUTHERN,MN |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Copies or Prints |
| 9/26/2006 | 0.20 | Standard Copies or Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 0.50 | Standard Copies or Prints |
| 9/26/2006 | 0.50 | Standard Copies or Prints |
| 9/26/2006 | 0.50 | Standard Copies or Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Copies or Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.70 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.80 | Standard Prints |
| 9/26/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 0.90 | Standard Prints |
| 9/26/2006 | 0.90 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.00 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.20 | Standard Prints |
| 9/26/2006 | 1.20 | Standard Prints |
| 9/26/2006 | 1.30 | Standard Prints |
| 9/26/2006 | 1.30 | Standard Prints |
| 9/26/2006 | 1.30 | Standard Prints |
| 9/26/2006 | 1.40 | Standard Prints |
| 9/26/2006 | 1.40 | Standard Prints |
| 9/26/2006 | 1.40 | Standard Prints |
| 9/26/2006 | 1.50 | Standard Prints |
| 9/26/2006 | 1.50 | Standard Prints |
| 9/26/2006 | 1.60 | Standard Prints |
| 9/26/2006 | 1.60 | Standard Prints |
| 9/26/2006 | 1.60 | Standard Prints |
| 9/26/2006 | 1.60 | Standard Prints |

B-138

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 1.60 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.80 | Standard Prints |
| 9/26/2006 | 1.80 | Standard Prints |
| 9/26/2006 | 2.00 | Standard Copies or Prints |
| 9/26/2006 | 2.00 | Standard Prints |
| 9/26/2006 | 2.00 | Standard Prints |
| 9/26/2006 | 2.00 | Standard Prints |
| 9/26/2006 | 2.20 | Standard Prints |
| 9/26/2006 | 2.20 | Standard Prints |
| 9/26/2006 | 2.30 | Standard Prints |
| 9/26/2006 | 2.40 | Standard Prints |
| 9/26/2006 | 2.40 | Standard Prints |
| 9/26/2006 | 2.80 | Standard Prints |
| 9/26/2006 | 3.20 | Standard Prints |
| 9/26/2006 | 3.30 | Standard Prints |
| 9/26/2006 | 3.30 | Standard Prints |
| 9/26/2006 | 3.40 | Standard Prints |
| 9/26/2006 | 3.50 | Standard Prints |
| 9/26/2006 | 3.50 | Standard Prints |
| 9/26/2006 | 4.80 | Standard Prints |
| 9/26/2006 | 4.80 | Standard Prints |
| 9/26/2006 | 5.00 | Standard Prints |
| 9/26/2006 | 5.00 | Standard Prints |
| 9/26/2006 | 5.30 | Standard Prints |
| 9/26/2006 | 5.30 | Standard Prints |
| 9/26/2006 | 5.30 | Standard Prints |
| 9/26/2006 | 5.50 | Standard Copies or Prints |
| 9/26/2006 | 5.50 | Standard Copies or Prints |
| 9/26/2006 | 6.40 | Standard Prints |
| 9/26/2006 | 6.60 | Standard Prints |
| 9/26/2006 | 6.70 | Standard Prints |
| 9/26/2006 | 8.20 | Standard Copies or Prints |
| 9/26/2006 | 12.80 | Standard Prints |
| 9/26/2006 | 25.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 29.90 | Standard Copies or Prints |
| 9/26/2006 | 149.90 | Standard Prints |
| 9/26/2006 | 163.30 | Standard Prints |
| 9/26/2006 | 279.80 | Standard Copies or Prints |
| 9/26/2006 | 2.80 | Binding |
| 9/26/2006 | 4.40 | Tabs/Indexes/Dividers |
| 9/26/2006 | 1.00 | Color Prints |
| 9/26/2006 | 29.50 | Color Prints |
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.30 | Scanned Images |
| 9/26/2006 | 0.45 | Scanned Images |
| 9/26/2006 | 0.75 | Scanned Images |
| 9/26/2006 | 1.05 | Scanned Images |
| 9/26/2006 | 1.35 | Scanned Images |
| 9/26/2006 | 1.50 | Scanned Images |
| 9/26/2006 | 0.30 | Standard Prints NY |
| 9/26/2006 | 13.74 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 13.74 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 15.00 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 15.04 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 28.19 | Fed Exp to:Doug Cameron,PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 89.96 | Outside Messenger Services |
| 9/26/2006 | 361.69 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Scanning/Blowbacks, 9/26/06 |
| 9/27/2006 | 0.85 | Telephone call to:  CHICAGO,IL |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Copies or Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Copies or Prints |
| 9/27/2006 | 0.20 | Standard Copies or Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.40 | Standard Prints |
| 9/27/2006 | 0.40 | Standard Prints |
| 9/27/2006 | 0.40 | Standard Copies or Prints |
| 9/27/2006 | 0.40 | Standard Prints |
| 9/27/2006 | 0.40 | Standard Prints |
| 9/27/2006 | 0.40 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |
| 9/27/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2006 | 0.50 | Standard Copies or Prints |
| 9/27/2006 | 0.60 | Standard Prints |
| 9/27/2006 | 0.60 | Standard Prints |
| 9/27/2006 | 0.60 | Standard Prints |
| 9/27/2006 | 0.60 | Standard Prints |
| 9/27/2006 | 0.70 | Standard Prints |
| 9/27/2006 | 0.70 | Standard Prints |
| 9/27/2006 | 0.80 | Standard Prints |
| 9/27/2006 | 0.80 | Standard Copies or Prints |
| 9/27/2006 | 0.90 | Standard Prints |
| 9/27/2006 | 0.90 | Standard Prints |
| 9/27/2006 | 0.90 | Standard Prints |
| 9/27/2006 | 0.90 | Standard Prints |
| 9/27/2006 | 1.00 | Standard Prints |
| 9/27/2006 | 1.00 | Standard Prints |
| 9/27/2006 | 1.00 | Standard Prints |
| 9/27/2006 | 1.00 | Standard Prints |
| 9/27/2006 | 1.00 | Standard Prints |
| 9/27/2006 | 1.10 | Standard Prints |
| 9/27/2006 | 1.20 | Standard Prints |
| 9/27/2006 | 1.20 | Standard Prints |
| 9/27/2006 | 1.30 | Standard Prints |
| 9/27/2006 | 1.30 | Standard Prints |
| 9/27/2006 | 1.30 | Standard Prints |
| 9/27/2006 | 1.30 | Standard Prints |
| 9/27/2006 | 1.40 | Standard Prints |
| 9/27/2006 | 1.40 | Standard Prints |
| 9/27/2006 | 1.60 | Standard Prints |
| 9/27/2006 | 1.90 | Standard Prints |
| 9/27/2006 | 2.00 | Standard Prints |
| 9/27/2006 | 2.10 | Standard Prints |
| 9/27/2006 | 2.60 | Standard Prints |
| 9/27/2006 | 2.60 | Standard Copies or Prints |
| 9/27/2006 | 2.70 | Standard Prints |
| 9/27/2006 | 2.90 | Standard Prints |
| 9/27/2006 | 5.20 | Standard Prints |
| 9/27/2006 | 5.30 | Standard Prints |
| 9/27/2006 | 10.80 | Standard Prints |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 9/27/2006 | 11.30 | Standard Prints |
| 9/27/2006 | 19.20 | Standard Copies or Prints |
| 9/27/2006 | 37.10 | Standard Copies or Prints |
| 9/27/2006 | 175.30 | Standard Copies or Prints |
| 9/27/2006 | 265.10 | Standard Copies or Prints |
| 9/27/2006 | 28.00 | Color Copies or Prints |
| 9/27/2006 | 0.15 | Scanned Images |
| 9/27/2006 | 0.15 | Scanned Images |
| 9/27/2006 | 1.35 | Scanned Images |
| 9/27/2006 | 1.95 | Scanned Images |
| 9/27/2006 | 2.10 | Scanned Images |
| 9/27/2006 | 15.45 | Scanned Images |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.15 | Standard Prints NY |
| 9/27/2006 | 0.30 | Standard Prints NY |
| 9/27/2006 | 0.30 | Standard Prints NY |
| 9/27/2006 | 0.30 | Standard Prints NY |
| 9/27/2006 | 0.30 | Standard Prints NY |
| 9/27/2006 | 0.45 | Standard Prints NY |
| 9/27/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/27/06, (Overtime Transportation) |
| 9/27/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/27/06 |
| 9/28/2006 | 0.55 | Telephone call to: NORTH WEST,VA |
| 9/28/2006 | 0.95 | Telephone call to: BOSTON,MA |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Copies or Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Copies or Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Copies or Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Copies or Prints |
| 9/28/2006 | 0.40 | Standard Copies or Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.80 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.40 | Standard Prints |
| 9/28/2006 | 1.50 | Standard Prints |
| 9/28/2006 | 1.50 | Standard Prints |
| 9/28/2006 | 1.60 | Standard Prints |
| 9/28/2006 | 1.60 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Copies or Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 1.80 | Standard Prints |
| 9/28/2006 | 1.90 | Standard Prints |
| 9/28/2006 | 1.90 | Standard Prints |
| 9/28/2006 | 2.00 | Standard Prints |
| 9/28/2006 | 2.00 | Standard Prints |
| 9/28/2006 | 2.00 | Standard Prints |
| 9/28/2006 | 2.50 | Standard Prints |
| 9/28/2006 | 2.60 | Standard Prints |
| 9/28/2006 | 2.80 | Standard Prints |
| 9/28/2006 | 2.80 | Standard Prints |
| 9/28/2006 | 2.80 | Standard Prints |
| 9/28/2006 | 2.80 | Standard Prints |
| 9/28/2006 | 2.80 | Standard Prints |
| 9/28/2006 | 3.20 | Standard Prints |
| 9/28/2006 | 3.20 | Standard Prints |
| 9/28/2006 | 3.20 | Standard Prints |
| 9/28/2006 | 3.20 | Standard Prints |
| 9/28/2006 | 3.50 | Standard Prints |
| 9/28/2006 | 3.80 | Standard Prints |
| 9/28/2006 | 3.80 | Standard Prints |
| 9/28/2006 | 4.80 | Standard Prints |
| 9/28/2006 | 5.30 | Standard Prints |
| 9/28/2006 | 5.70 | Standard Prints |
| 9/28/2006 | 6.00 | Standard Prints |
| 9/28/2006 | 6.50 | Standard Copies or Prints |
| 9/28/2006 | 7.00 | Standard Prints |
| 9/28/2006 | 7.00 | Standard Copies or Prints |
| 9/28/2006 | 9.90 | Standard Prints |
| 9/28/2006 | 12.30 | Standard Prints |
| 9/28/2006 | 12.40 | Standard Prints |
| 9/28/2006 | 13.70 | Standard Copies or Prints |
| 9/28/2006 | 15.70 | Standard Prints |
| 9/28/2006 | 16.90 | Standard Prints |
| 9/28/2006 | 17.40 | Standard Prints |
| 9/28/2006 | 23.30 | Standard Copies or Prints |
| 9/28/2006 | 38.00 | Standard Prints |
| 9/28/2006 | 45.80 | Standard Prints |
| 9/28/2006 | 45.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 111.10 | Standard Copies or Prints |
| 9/28/2006 | 248.00 | Standard Copies or Prints |
| 9/28/2006 | 1.40 | Binding |
| 9/28/2006 | 1.50 | Tabs/Indexes/Dividers |
| 9/28/2006 | 3.20 | Tabs/Indexes/Dividers |
| 9/28/2006 | 2.50 | Color Prints |
| 9/28/2006 | 0.15 | Scanned Images |
| 9/28/2006 | 0.30 | Scanned Images |
| 9/28/2006 | 0.30 | Scanned Images |
| 9/28/2006 | 0.30 | Scanned Images |
| 9/28/2006 | 0.45 | Scanned Images |
| 9/28/2006 | 1.50 | Scanned Images |
| 9/28/2006 | 2.70 | Scanned Images |
| 9/28/2006 | 4.95 | Scanned Images |
| 9/28/2006 | 8.70 | Scanned Images |
| 9/28/2006 | 7.00 | CD-ROM Duplicates |
| 9/28/2006 | 5.91 | Fed Exp to:WILMINGTON,DE from:Christopher Landau |
| 9/28/2006 | 5.91 | Fed Exp to:Laura Jones,WILMINGTON,DE from:Christopher Landau |
| 9/28/2006 | 5.91 | Fed Exp to:WILMINGTON,DE from:Christopher Landau |
| 9/28/2006 | 6.44 | Fed Exp to:PHILADELPHIA,PA from:Christopher Landau |
| 9/28/2006 | 8.37 | Fed Exp to:Elli Leibenstein,CHICAGO,IL from:Laura Mellis |
| 9/28/2006 | 19.30 | Fed Exp to:SALT LAKE CITY,UT from:Christopher Landau |
| 9/28/2006 | 26.73 | Outside Messenger Services |
| 9/28/2006 | 8.85 | Overtime Transportation, M. Rosenberg, 8/08/06 |
| 9/28/2006 | 13.40 | Overtime Transportation, K. Sime, 7/27/06 |
| 9/28/2006 | 15.85 | Overtime Transportation, M. Rosenberg, 8/07/06 |
| 9/28/2006 | 17.25 | Overtime Transportation, M. Rosenberg, 8/09/06 |
| 9/28/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 09/28/06, (Overtime Transportation) |
| 9/28/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 09/28/06 |
| 9/29/2006 | 2.00 | Fax Charge |
| 9/29/2006 | 2.50 | Fax Charge |
| 9/29/2006 | 4.00 | Fax Charge |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |