| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Copies or Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.40 | Standard Prints |
| 9/29/2006 | 0.40 | Standard Prints |
| 9/29/2006 | 0.40 | Standard Prints |
| 9/29/2006 | 0.40 | Standard Prints |
| 9/29/2006 | 0.50 | Standard Prints |
| 9/29/2006 | 0.50 | Standard Prints |
| 9/29/2006 | 0.60 | Standard Prints |
| 9/29/2006 | 0.60 | Standard Prints |
| 9/29/2006 | 0.60 | Standard Prints |
| 9/29/2006 | 0.60 | Standard Prints |
| 9/29/2006 | 0.60 | Standard Prints |
| 9/29/2006 | 0.70 | Standard Prints |
| 9/29/2006 | 0.70 | Standard Prints |
| 9/29/2006 | 0.70 | Standard Prints |
| 9/29/2006 | 0.80 | Standard Prints |
| 9/29/2006 | 0.80 | Standard Prints |
| 9/29/2006 | 0.90 | Standard Prints |
| 9/29/2006 | 1.10 | Standard Prints |
| 9/29/2006 | 1.20 | Standard Prints |
| 9/29/2006 | 1.30 | Standard Prints |
| 9/29/2006 | 1.30 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.40 | Standard Prints |
| 9/29/2006 | 1.50 | Standard Prints |
| 9/29/2006 | 1.50 | Standard Prints |
| 9/29/2006 | 1.70 | Standard Prints |
| 9/29/2006 | 1.80 | Standard Prints |
| 9/29/2006 | 1.90 | Standard Prints |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2006 | 2.30 | Standard Prints |
| 9/29/2006 | 2.40 | Standard Prints |
| 9/29/2006 | 2.50 | Standard Prints |
| 9/29/2006 | 2.90 | Standard Prints |
| 9/29/2006 | 3.20 | Standard Prints |
| 9/29/2006 | 3.30 | Standard Prints |
| 9/29/2006 | 4.30 | Standard Prints |
| 9/29/2006 | 4.60 | Standard Prints |
| 9/29/2006 | 6.00 | Standard Prints |
| 9/29/2006 | 7.90 | Standard Prints |
| 9/29/2006 | 8.00 | Standard Prints |
| 9/29/2006 | 8.20 | Standard Copies or Prints |
| 9/29/2006 | 9.20 | Standard Prints |
| 9/29/2006 | 11.10 | Standard Copies or Prints |
| 9/29/2006 | 11.40 | Standard Prints |
| 9/29/2006 | 68.30 | Standard Prints |
| 9/29/2006 | 497.20 | Standard Copies or Prints |
| 9/29/2006 | 2.80 | Binding |
| 9/29/2006 | 6.40 | Tabs/Indexes/Dividers |
| 9/29/2006 | 7.00 | Tabs/Indexes/Dividers |
| 9/29/2006 | 44.00 | Tabs/Indexes/Dividers |
| 9/29/2006 | 0.30 | Scanned Images |
| 9/29/2006 | 0.30 | Scanned Images |
| 9/29/2006 | 0.60 | Scanned Images |
| 9/29/2006 | 11.30 | Outside Messenger Services |
| 9/29/2006 | 11.30 | Outside Messenger Services |
| 9/29/2006 | 4,800.00 | Professional Fees - CONSULTING SERVICES |
| 9/29/2006 | 2,203.81 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services, Copying Claimant Questionnaires |
| 9/30/2006 | 20.73 | LASERSHIP INC - Outside Messenger Services MESSENGER SERVICE FROM 9/16/06-9/30/06 |
| Total: | 330,698.93 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $10,800.97 |
| Fax Charge | $17.50 |
| Standard Copies or Prints | $6,421.80 |
| Binding | $29.40 |
| Tabs/Indexes/Dividers | $131.90 |
| Color Copies or Prints | $206.00 |
| Scanned Images | $647.10 |
| Postage | $1.15 |
| Overnight Delivery | $33,025.62 |
| Outside Messenger Services | $475.99 |
| Local Transportation | $100.64 |
| Other Travel Expenses | $199.99 |
| Trial Office Expenses | ($183.94) |
| Outside Computer Services | $4,305.74 |
| Outside Video Services | $3,997.35 |
| Working Meals/K&E Only | $69.10 |
| Working Meals/K&E and Others | $296.58 |
| Information Broker Doc/Svcs | $1,145.08 |
| Library Document Procurement | $1,633.00 |
| Computer Database Research | $7,462.38 |
| Overtime Transportation | $731.86 |
| Overtime Meals | $60.00 |
| Secretarial Overtime | $1,658.60 |
| Rental Expenses | $112.00 |
| Miscellaneous Office Expenses | $14,334.49 |
| Cash Credits | ($287.76) |
| **Total:** | **$87,392.54** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2006 | 342.37 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 4/20/06-5/14/06, F. Block |
| 6/14/2006 | 280.20 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 5/15/06-6/14/06, T. Mace |
| 7/12/2006 | 25.00 | Library Document Procurement |
| 7/12/2006 | 25.00 | Library Document Procurement |
| 7/14/2006 | 25.00 | Library Document Procurement |
| 7/17/2006 | 3,997.35 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK COPIES |
| 7/18/2006 | 32.64 | VITAL TRANSPORTATION INC, Passenger: MACE,TYLER, Local Transportation, Date: 7/12/2006 |
| 7/28/2006 | 8.29 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 7/28/2006 | 9.69 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 7/29/2006 | 9.69 | Fed Exp to:MISSOULA,MT from:TERRELL STANSBURY |
| 7/31/2006 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 7/15/06, B. Stansbury |
| 7/31/2006 | 21.79 | RED TOP CAB COMPANY - Overtime Transportation 7/21/06, B. Giroux |
| 7/31/2006 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 7/20/06, B. Giroux |
| 7/31/2006 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, B. Giroux |
| 7/31/2006 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation 7/18/06, B. Giroux |
| 7/31/2006 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation 7/27/06, B. Giroux |
| 7/31/2006 | 24.06 | RED TOP CAB COMPANY - Overtime Transportation 7/14/06, B. Giroux |
| 7/31/2006 | 28.72 | RED TOP CAB COMPANY - Overtime Transportation 7/23/06, B. Giroux |
| 7/31/2006 | 38.55 | RED TOP CAB COMPANY - Overtime Transportation 7/17/06, D. Scarcella |
| 8/1/2006 | 11.72 | Fed Exp to:HELENA,MT from:Terrell Stansbury |
| 8/1/2006 | 41.18 | Fed Exp to:MENLO PARK,CA from:Terrell Stansbury |
| 8/1/2006 | 105.15 | Computer Database Research, 8.06 |
| 8/2/2006 | 25.81 | Fed Exp to: BELLAIRE,TX from:Terrell Stansbury |
| 8/2/2006 | 12.51 | Computer Database Research, 8.06 |
| 8/2/2006 | 141.82 | Computer Database Research, 8.06 |
| 8/2/2006 | 264.54 | Computer Database Research, 8.06 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/2/2006 | 67.13 | RED TOP CAB COMPANY - Overtime Transportation 8/2/06, T. Mace |
| 8/3/2006 | 9.22 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 8/3/2006 | 13.13 | Fed Exp to:Larry Urgenson,OCEAN VIEW,DE from:Terrell Stansbury |
| 8/3/2006 | 302.93 | Computer Database Research, 8.06 |
| 8/4/2006 | 487.13 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery PICK UP AND DELIVERY OF BOXES TO NORTHERN HELENA, MT |
| 8/4/2006 | 19.16 | Computer Database Research, 8.06 |
| 8/4/2006 | 24.69 | Computer Database Research, 8.06 |
| 8/4/2006 | 149.75 | Computer Database Research, 8.06 |
| 8/4/2006 | 180.91 | Computer Database Research, 8.06 |
| 8/4/2006 | 261.12 | Computer Database Research, 8.06 |
| 8/5/2006 | 16.32 | Computer Database Research, 8.06 |
| 8/7/2006 | 25.00 | Library Document Procurement |
| 8/7/2006 | 25.00 | Library Document Procurement |
| 8/7/2006 | 25.00 | Library Document Procurement |
| 8/7/2006 | 152.47 | Computer Database Research, 8.06 |
| 8/7/2006 | 344.46 | Computer Database Research, 8.06 |
| 8/7/2006 | 51.06 | RED TOP CAB COMPANY - Overtime Transportation 8/7/06, T. Mace |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 9.64 | Computer Database Research, 8.06 |
| 8/8/2006 | 25.41 | Computer Database Research, 8.06 |
| 8/8/2006 | 46.00 | Computer Database Research, 8.06 |
| 8/8/2006 | 13.30 | RED TOP CAB COMPANY - Overtime Transportation 8/8/06, L. Mellis |
| 8/9/2006 | 25.00 | Library Document Procurement |
| 8/9/2006 | 2.39 | Computer Database Research, 8.06 |
| 8/9/2006 | 418.59 | Computer Database Research, 8.06 |
| 8/9/2006 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, B. Giroux |
| 8/9/2006 | 41.40 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, B. Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2006 | 49.31 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, T. Mace |
| 8/9/2006 | 98.63 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, S. Rein |
| 8/10/2006 | 1.00 | Telephone call to:  WELLESLEY,MA |
| 8/10/2006 | 50.00 | RESEARCH SOLUTIONS INC - Information Broker Doc/Svcs |
| 8/10/2006 | 25.00 | Library Document Procurement |
| 8/10/2006 | 15.95 | Computer Database Research, 8.06 |
| 8/10/2006 | 123.92 | Computer Database Research, 8.06 |
| 8/10/2006 | 174.29 | Computer Database Research, 8.06 |
| 8/10/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 8/10/06, L. Mellis |
| 8/10/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 8/9/06, L. Mellis |
| 8/10/2006 | 48.06 | RED TOP CAB COMPANY - Overtime Transportation 8/10/06, T. Mace |
| 8/11/2006 | 1.35 | Telephone call to:  EASTERN,MD |
| 8/11/2006 | 25.00 | RESEARCH SOLUTIONS INC - Information Broker Doc/Svcs |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 1.09 | Computer Database Research, 8.06 |
| 8/11/2006 | 12.93 | Computer Database Research, 8.06 |
| 8/11/2006 | 18.96 | Computer Database Research, 8.06 |
| 8/11/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 8/12/2006 | 17.77 | Computer Database Research, 8.06 |
| 8/12/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 8/13/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 8/14/2006 | 1.76 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, R. Koch, 7/16/06 |
| 8/14/2006 | 60.00 | Amanda Gregory, Transportation, cabfare, Long Beach, CA, 08/14/06, (Trial preparation) |
| 8/14/2006 | 36.00 | Tyler Mace, Working Group Meal/K&E Only, Washington DC, 08/14/06, (Overtime Meals) |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 278.79 | Computer Database Research, 8.06 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/15/2006 | 32.00 | LIBRARY - Information Broker Doc/Svcs |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 25.00 | Library Document Procurement |
| 8/15/2006 | 22.16 | Computer Database Research, 8.06 |
| 8/15/2006 | 49.75 | Computer Database Research, 8.06 |
| 8/16/2006 | 93.08 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/11/06, Lunch for 5 people with W. Jacobson |
| 8/16/2006 | 203.50 | OSMIO LLC - Working Meals/K&E and Others WORKING LUNCH 8/10/06, Lunch for 10 people with B. Stansbury |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 25.00 | Library Document Procurement |
| 8/16/2006 | 30.72 | Computer Database Research, 8.06 |
| 8/16/2006 | 108.59 | Computer Database Research, 8.06 |
| 8/16/2006 | 117.84 | Computer Database Research, 8.06 |
| 8/16/2006 | 191.07 | Computer Database Research, 8.06 |
| 8/17/2006 | 16.33 | Computer Database Research, 8.06 |
| 8/17/2006 | 20.08 | Computer Database Research, 8.06 |
| 8/17/2006 | 48.47 | Computer Database Research, 8.06 |
| 8/17/2006 | 276.53 | Computer Database Research, 8.06 |
| 8/18/2006 | 66.66 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/18/2006 | 66.66 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/18/2006 | 85.15 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/18/2006 | 1.33 | Computer Database Research, 8.06 |
| 8/18/2006 | 24.37 | Computer Database Research, 8.06 |
| 8/19/2006 | 16.37 | Fed Exp to:SC from:Terrell Stansbury |
| 8/19/2006 | 9.44 | Computer Database Research, 8.06 |
| 8/19/2006 | 8.89 | Secretarial Overtime - Elana Nelson - Prepare materials for messenger |
| 8/21/2006 | 9.22 | Fed Exp to: WASHINGTON,DC from:Terrell Stansbury |
| 8/21/2006 | 9.69 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 8/21/2006 | 9.69 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 8/21/2006 | 17.92 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/21/2006 | 18.47 | Fed Exp to:GUEST - Dori Kuchinsky,COROLLA,NC from:Terrell Stansbury |
| 8/21/2006 | 1,063.67 | Fed Exp from: MISSOULA,MT |
| 8/21/2006 | (183.94) | Trial Office Expenses - WHITE BOARDS FOR TRIAL OFFICE. |
| 8/21/2006 | 21.61 | Computer Database Research, 8.06 |
| 8/21/2006 | 108.35 | Secretarial Overtime, Patricia Shimko - completion of tasks at trial site |
| 8/22/2006 | 0.55 | Telephone call to:  MISSOULA,MT |
| 8/22/2006 | 29.70 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/22/2006 | 55.46 | Computer Database Research, 8.06 |
| 8/22/2006 | 299.36 | Computer Database Research, 8.06 |
| 8/22/2006 | 75.84 | Secretarial Overtime, Patricia Shimko - completion of daily tasks at trial site |
| 8/23/2006 | 1,310.00 | A-PLUS COMMUNICATIONS INC - Telephone, T1 #2 |
| 8/23/2006 | 14.27 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/23/2006 | 38.07 | Computer Database Research, 8.06 |
| 8/23/2006 | 45.17 | Computer Database Research, 8.06 |
| 8/23/2006 | 67.20 | Computer Database Research, 8.06 |
| 8/23/2006 | 86.68 | Secretarial Overtime, Patricia Shimko - completion of tasks at trial site |
| 8/24/2006 | 11.72 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/24/2006 | 264.30 | Computer Database Research, 8.06 |
| 8/24/2006 | 14,334.49 | P.E.T.E.S. - Trial Site Buildout |
| 8/25/2006 | 1.50 | Telephone call to:  BOSTON,MA |
| 8/25/2006 | 8.84 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 10.92 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 12.50 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 14.04 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 14.56 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 16.11 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 24.37 | Fed Exp to:SEATTLE,WA from:Jan Blair |
| 8/25/2006 | 79.35 | Computer Database Research, 8.06 |
| 8/25/2006 | 65.01 | Secretarial Overtime, Patricia Shimko - tasks at trial site |
| 8/26/2006 | 11.08 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/26/2006 | 22.60 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/26/2006 | 23.73 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/26/2006 | 23.73 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/26/2006 | 23.81 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/26/2006 | 24.86 | Fed Exp to:Tyler Mace,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 27.12 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/26/2006 | 27.12 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 29.37 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 29.37 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/26/2006 | 30.50 | Fed Exp to:Tyler Mace,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 32.76 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 35.02 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 36.15 | Fed Exp to:Laurence A. Urgenson,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 36.15 | Fed Exp to:Tyler Mace,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 42.93 | Fed Exp to:Scott McMillin,CHICAGO,IL from:Jan Blair |
| 8/26/2006 | 64.66 | Fed Exp to:Scott McMillin,CLARENDON HILLS,IL from:Jan Blair |
| 8/26/2006 | 77.16 | Fed Exp to:Scott McMillin,CLARENDON HILLS,IL from:Jan Blair |
| 8/26/2006 | 107.61 | Fed Exp to:Tyler Mace,WASHINGTON,DC from:Carrie Dolan |
| 8/26/2006 | 281.71 | Secretarial Overtime, Patricia Shimko - prepare trial materials for return to K&E office |
| 8/27/2006 | 260.04 | Secretarial Overtime, Patricia Shimko - prepare trial materials for return to K&E office |
| 8/28/2006 | 2,150.00 | A-PLUS COMMUNICATIONS INC - Telephone, Monthly rental of phone system at remote office |
| 8/28/2006 | 11.69 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 16.19 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.10 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.10 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.10 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.99 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.99 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 17.99 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 18.90 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 18.90 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 19.79 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 20.70 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 20.70 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 20.70 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 20.70 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 21.59 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 22.50 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2006 | 22.63 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 23.39 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 23.39 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 23.39 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 24.30 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 27.89 | Fed Exp to:Scott A. McMillin,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 28.25 | Fed Exp to:William B. Jacobson,WASHINGTON,DC from:Pat Shimko |
| 8/28/2006 | 28.37 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 28.37 | Fed Exp to:Ellen T. Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 30.60 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 33.29 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 39.56 | Fed Exp to:Tyler Mace,WASHINGTON,DC from:Pat Shimko |
| 8/28/2006 | 109.70 | Fed Exp to:Ellen Ahern,CHICAGO,IL from:Jan Blair |
| 8/28/2006 | 1.81 | Computer Database Research, 8.06 |
| 8/28/2006 | 3.36 | Computer Database Research, 8.06 |
| 8/28/2006 | 9.47 | Computer Database Research, 8.06 |
| 8/28/2006 | 43.34 | Secretarial Overtime, Patricia Shimko - pack trial office |
| 8/28/2006 | 396.37 | Secretarial Overtime, Jan M Blair - trial support |
| 8/29/2006 | 6.37 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 13.64 | Fed Exp to:Jan Blair,CHICAGO,IL |
| 8/29/2006 | 17.29 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 19.11 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 19.11 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 20.01 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 20.01 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 21.83 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 21.83 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Jan Blair |
| 8/29/2006 | 24.78 | Fed Exp to:Jan Blair,CHICAGO,IL |
| 8/29/2006 | 26.18 | Fed Exp to:Jan M. Blair,CHICAGO,IL |
| 8/29/2006 | 27.12 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Max Shaffer |
| 8/29/2006 | 34.35 | Fed Exp to:Jan M. Blair,CHICAGO,IL |
| 8/29/2006 | 37.95 | Fed Exp to:Jan M. Blair,CHICAGO,IL |
| 8/29/2006 | 39.15 | Fed Exp to:John Moffitt,BUFORD,GA from:Jan Blair |
| 8/29/2006 | 48.72 | Fed Exp to:John Moffitt,BUFORD,GA from:Jan Blair |
| 8/29/2006 | 65.25 | Fed Exp to:John Moffitt,BUFORD,GA from:Jan Blair |
| 8/29/2006 | 122.35 | Fed Exp to:John Moffitt,BUFORD,GA from:Jan Blair |
| 8/29/2006 | 15.72 | Computer Database Research, 8.06 |
| 8/29/2006 | 36.75 | Computer Database Research, 8.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 18.65 | Brian Stansbury, Parking, Washington, DC, 08/29/06, (Overtime Transportation) |
| 8/29/2006 | 41.17 | RED TOP CAB COMPANY - Overtime Transportation 8/29/06, T. Mace |
| 8/29/2006 | 12.00 | Overtime Meals,  Courtney Biggins |
| 8/29/2006 | 132.12 | Secretarial Overtime, Jan M Blair - trial support |
| 8/30/2006 | 1.15 | Telephone call to:  CHICAGO,IL |
| 8/30/2006 | 8.70 | Telephone call to:  S SAN,CA |
| 8/30/2006 | 10.21 | Fed Exp to: CHICAGO,IL from:MAXWELL SHAFFER |
| 8/30/2006 | 63.84 | Computer Database Research,  8.06 |
| 8/30/2006 | 113.25 | Secretarial Overtime, Jan M Blair - trial support |
| 8/31/2006 | 8.40 | Tabs/Indexes/Dividers |
| 8/31/2006 | 8.46 | Fed Exp to:Daniel Rooney,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 10.78 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 11.54 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 11.54 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 13.08 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 13.86 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 14.62 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 15.40 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 15.40 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 15.40 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 16.17 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 16.93 | Fed Exp to:Daniel Rooney,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 16.93 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 17.71 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 18.75 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 20.79 | Fed Exp to:Daniel Rooney,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 20.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 20.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 20.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 21.55 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 22.33 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 22.33 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 22.39 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 25.41 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 26.17 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 26.95 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 27.71 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 27.71 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 28.49 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 28.49 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 28.49 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 29.25 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.03 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 30.79 | Fed Exp to:Maxwell Shaffer,CHICAGO,IL |
| 8/31/2006 | 31.65 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 34.39 | Fed Exp to:KARLA SANCHEZ,CHICAGO,IL |
| 8/31/2006 | 36.01 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 36.80 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 38.80 | Fed Exp to:KARLA SANCHEZ,CHICAGO,IL |
| 8/31/2006 | 45.96 | Fed Exp to:BUFORD,GA from:MARVIN GIBBONS |
| 8/31/2006 | 56.04 | Fed Exp to: CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 253.52 | Fed Exp to:Daniel Rooney,CHICAGO,IL from:Maxwell Shaffer |
| 8/31/2006 | 199.99 | Marvin Gibbons Jr., 08/31/06, (Trial), paper for trial site |
| 8/31/2006 | 16.94 | Computer Database Research, 8.06 |
| 8/31/2006 | 27.70 | Computer Database Research, 8.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2006 | 94.40 | LEXISNEXIS - Computer Database Research, Lexis Nexis Usage for August 2006 |
| 8/31/2006 | 476.67 | LEXISNEXIS - Computer Database Research LEXISNEXIS DATABASE USAGE FOR AUGUST 2006 |
| 8/31/2006 | 617.54 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for August 2006 |
| 8/31/2006 | 18.65 | Brian Stansbury, Parking, Washington, DC, 08/31/06, (Overtime Transportation) |
| 9/1/2006 | 0.70 | Telephone call to:  HOUSTON,TX |
| 9/1/2006 | 3,694.29 | QWEST COMMUNICATIONS CORPORATION - Telephone, Trial Site Phone svc., Missoula, Mt. 9/1/06 |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.10 | Standard Prints |
| 9/1/2006 | 0.30 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.40 | Standard Prints |
| 9/1/2006 | 0.60 | Standard Prints |
| 9/1/2006 | 0.80 | Standard Prints |
| 9/1/2006 | 0.90 | Standard Prints |
| 9/1/2006 | 0.90 | Standard Prints |
| 9/1/2006 | 2.00 | Standard Prints |
| 9/1/2006 | 3.10 | Standard Prints |
| 9/1/2006 | 3.10 | Standard Prints |
| 9/1/2006 | 3.10 | Standard Prints |
| 9/1/2006 | 3.40 | Standard Prints |
| 9/1/2006 | 3.40 | Standard Prints |
| 9/1/2006 | 3.50 | Standard Prints |
| 9/1/2006 | 3.60 | Standard Prints |
| 9/1/2006 | 3.80 | Standard Prints |
| 9/1/2006 | 4.00 | Standard Prints |
| 9/1/2006 | 5.90 | Standard Prints |
| 9/1/2006 | 5.90 | Standard Prints |
| 9/1/2006 | 6.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 9/1/2006 | 7.90 | Standard Prints |
| 9/1/2006 | 7.90 | Standard Prints |
| 9/1/2006 | 8.50 | Standard Prints |
| 9/1/2006 | 8.50 | Standard Prints |
| 9/1/2006 | 8.80 | Standard Prints |
| 9/1/2006 | 12.40 | Standard Prints |
| 9/1/2006 | 0.50 | Color Copies or Prints |
| 9/1/2006 | 0.15 | Scanned Images |
| 9/1/2006 | 0.15 | Scanned Images |
| 9/1/2006 | 0.30 | Scanned Images |
| 9/1/2006 | 0.45 | Scanned Images |
| 9/1/2006 | 0.45 | Scanned Images |
| 9/1/2006 | 0.60 | Scanned Images |
| 9/1/2006 | 0.60 | Scanned Images |
| 9/1/2006 | 0.75 | Scanned Images |
| 9/1/2006 | 1.50 | Scanned Images |
| 9/1/2006 | 1.65 | Scanned Images |
| 9/1/2006 | 1.95 | Scanned Images |
| 9/1/2006 | 1.95 | Scanned Images |
| 9/1/2006 | 2.70 | Scanned Images |
| 9/1/2006 | 4.95 | Scanned Images |
| 9/1/2006 | 4.95 | Scanned Images |
| 9/1/2006 | 5.40 | Scanned Images |
| 9/1/2006 | 5.40 | Scanned Images |
| 9/1/2006 | 20.10 | Scanned Images |
| 9/1/2006 | 56.52 | Fed Exp from:Sal Bianco,CHICAGO,IL |
| 9/1/2006 | 56.52 | Fed Exp from:Sal Bianco,CHICAGO,IL |
| 9/1/2006 | 4,975.43 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/1/2006 | 15.70 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage 8/1/06 to 8/31/06 |
| 9/1/2006 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage 8/1/06 to 8/31/06 |
| 9/2/2006 | 21.00 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 21.00 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 21.00 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 22.67 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 26.87 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 30.23 | Fed Exp from:Sal Bianca,CHICAGO,IL |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/2/2006 | 30.23 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.07 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.07 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.07 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.91 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.91 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 31.91 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 32.87 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 47.53 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/2/2006 | 100.19 | Fed Exp from:Sal Bianca,CHICAGO,IL |
| 9/4/2006 | 96.38 | QWEST COMMUNICATIONS CORPORATION - Telephone, Telephone svc., Montana Trial Site, 9/4/06 |
| 9/5/2006 | 0.55 | Telephone call to:  E CENTRAL,FL |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.10 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.20 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.30 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.40 | Standard Prints |
| 9/5/2006 | 0.50 | Standard Prints |
| 9/5/2006 | 0.60 | Standard Prints |
| 9/5/2006 | 0.70 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 0.90 | Standard Prints |
| 9/5/2006 | 1.20 | Standard Prints |
| 9/5/2006 | 1.40 | Standard Prints |
| 9/5/2006 | 1.50 | Standard Prints |
| 9/5/2006 | 1.50 | Standard Prints |
| 9/5/2006 | 1.60 | Standard Prints |
| 9/5/2006 | 1.60 | Standard Prints |
| 9/5/2006 | 1.70 | Standard Prints |
| 9/5/2006 | 1.80 | Standard Prints |
| 9/5/2006 | 1.80 | Standard Prints |
| 9/5/2006 | 2.20 | Standard Prints |
| 9/5/2006 | 2.50 | Standard Prints |
| 9/5/2006 | 2.70 | Standard Prints |
| 9/5/2006 | 2.80 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.10 | Standard Prints |
| 9/5/2006 | 3.60 | Standard Prints |
| 9/5/2006 | 0.70 | Binding |
| 9/5/2006 | 5.40 | Tabs/Indexes/Dividers |
| 9/5/2006 | 30.00 | Color Prints |
| 9/5/2006 | 60.00 | Color Prints |
| 9/5/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.15 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.30 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.45 | Scanned Images |
| 9/5/2006 | 0.60 | Scanned Images |
| 9/5/2006 | 0.60 | Scanned Images |
| 9/5/2006 | 1.35 | Scanned Images |
| 9/5/2006 | 1.65 | Scanned Images |
| 9/5/2006 | 2.10 | Scanned Images |
| 9/5/2006 | 3.30 | Scanned Images |
| 9/5/2006 | 4.05 | Scanned Images |
| 9/5/2006 | 6.00 | Scanned Images |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 9/5/2006 | 16.95 | Scanned Images |
| 9/5/2006 | 0.63 | Postage |
| 9/5/2006 | 8.78 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 9/5/2006 | 8.78 | Fed Exp to: MS |
| 9/5/2006 | 10.76 | Fed Exp to:Mr. Richard C. Finke,BOCA RATON,FL |
| 9/5/2006 | 10.76 | Fed Exp to:Mr. Richard A. Senftleben,BOCA RATON FL |
| 9/5/2006 | 11.87 | Fed Exp to:Margaret Utgoff,SAN FRANCISCO,CA from:Laura Mellis |
| 9/5/2006 | 16.20 | Fed Exp to:DANIEL ROONEY,CHICAGO,IL from:TJ LOCBBAKU |
| 9/5/2006 | 44.99 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 9/5/2006 | 44.95 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/28/06-9/1/06 |
| 9/5/2006 | 266.33 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/21/06-8/26/06 |
| 9/5/2006 | 4,305.74 | DRIVEN INC - Outside Computer Services BLOWBACK HARDCOPY OF ELECTRONIC DATA |
| 9/5/2006 | 33.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 9/5/06, C. Chiou |
| 9/5/2006 | 2.94 | DIALOG CORPORATION - Computer Database Research, 8/06 |
| 9/5/2006 | 1,077.96 | DIALOG CORPORATION - Computer Database Research, Dialog Usage for August 2006 |
| 9/6/2006 | 0.60 | Telephone call to:  HOUSTON,TX |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.10 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.20 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.30 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.40 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.50 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Copies or Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.60 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.70 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.80 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 0.90 | Standard Prints |
| 9/6/2006 | 1.00 | Standard Copies or Prints |
| 9/6/2006 | 1.10 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.20 | Standard Prints |
| 9/6/2006 | 1.40 | Standard Copies or Prints |
| 9/6/2006 | 1.40 | Standard Prints |
| 9/6/2006 | 1.60 | Standard Prints |
| 9/6/2006 | 1.80 | Standard Prints |
| 9/6/2006 | 3.10 | Standard Prints |
| 9/6/2006 | 5.90 | Standard Prints |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 9/6/2006 | 13.10 | Standard Prints |
| 9/6/2006 | 4.20 | Binding |
| 9/6/2006 | 3.00 | Tabs/Indexes/Dividers |
| 9/6/2006 | 0.50 | Color Prints |
| 9/6/2006 | 0.50 | Color Prints |
| 9/6/2006 | 4.50 | Color Prints |
| 9/6/2006 | 24.00 | Color Prints |
| 9/6/2006 | 0.30 | Scanned Images |
| 9/6/2006 | 0.30 | Scanned Images |
| 9/6/2006 | 0.45 | Scanned Images |
| 9/6/2006 | 1.95 | Scanned Images |
| 9/6/2006 | 2.10 | Scanned Images |
| 9/6/2006 | 2.10 | Scanned Images |
| 9/6/2006 | 2.55 | Scanned Images |
| 9/6/2006 | 3.30 | Scanned Images |
| 9/7/2006 | 0.65 | Telephone call to: LAWRENCEVL,GA |
| 9/7/2006 | 1.35 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 8/8/06-9/7/06, B. Harding |
| 9/7/2006 | 0.10 | Standard Copies or Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.10 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.20 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.30 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.40 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.60 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.70 | Standard Prints |
| 9/7/2006 | 0.80 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.00 | Standard Prints |
| 9/7/2006 | 1.20 | Standard Prints |

B-176

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 1.30 | Standard Prints |
| 9/7/2006 | 1.30 | Standard Prints |
| 9/7/2006 | 1.40 | Standard Prints |
| 9/7/2006 | 1.40 | Standard Prints |
| 9/7/2006 | 1.40 | Standard Prints |
| 9/7/2006 | 1.60 | Standard Prints |
| 9/7/2006 | 1.60 | Standard Prints |
| 9/7/2006 | 1.80 | Standard Prints |
| 9/7/2006 | 2.20 | Standard Prints |
| 9/7/2006 | 2.20 | Standard Prints |
| 9/7/2006 | 2.20 | Standard Prints |
| 9/7/2006 | 2.30 | Standard Prints |
| 9/7/2006 | 2.40 | Standard Prints |
| 9/7/2006 | 2.50 | Standard Prints |
| 9/7/2006 | 2.60 | Standard Prints |
| 9/7/2006 | 2.80 | Standard Prints |
| 9/7/2006 | 3.00 | Standard Prints |
| 9/7/2006 | 3.00 | Standard Prints |
| 9/7/2006 | 3.10 | Standard Prints |
| 9/7/2006 | 3.10 | Standard Prints |
| 9/7/2006 | 3.40 | Standard Prints |
| 9/7/2006 | 3.80 | Standard Prints |
| 9/7/2006 | 3.80 | Standard Prints |
| 9/7/2006 | 4.20 | Standard Prints |
| 9/7/2006 | 4.20 | Standard Prints |
| 9/7/2006 | 4.20 | Standard Prints |
| 9/7/2006 | 6.50 | Standard Prints |
| 9/7/2006 | 6.60 | Standard Prints |
| 9/7/2006 | 6.70 | Standard Prints |
| 9/7/2006 | 8.00 | Standard Prints |
| 9/7/2006 | 8.00 | Standard Prints |
| 9/7/2006 | 8.90 | Standard Prints |
| 9/7/2006 | 9.00 | Standard Prints |
| 9/7/2006 | 9.30 | Standard Prints |
| 9/7/2006 | 9.40 | Standard Prints |
| 9/7/2006 | 9.80 | Standard Prints |
| 9/7/2006 | 12.40 | Standard Prints |
| 9/7/2006 | 14.20 | Standard Prints |

B-177

| Date | Amount | Description |
|------|-------:|-------------|
| 9/7/2006 | 16.60 | Standard Prints |
| 9/7/2006 | 12.00 | Color Prints |
| 9/7/2006 | 0.30 | Scanned Images |
| 9/7/2006 | 0.60 | Scanned Images |
| 9/7/2006 | 1.95 | Scanned Images |
| 9/7/2006 | 2.10 | Scanned Images |
| 9/7/2006 | 2.40 | Scanned Images |
| 9/7/2006 | 3.45 | Scanned Images |
| 9/7/2006 | 3.75 | Scanned Images |
| 9/7/2006 | 3.90 | Scanned Images |
| 9/7/2006 | 3.90 | Scanned Images |
| 9/7/2006 | 4.20 | Scanned Images |
| 9/7/2006 | 4.20 | Scanned Images |
| 9/7/2006 | 4.20 | Scanned Images |
| 9/7/2006 | 4.50 | Scanned Images |
| 9/7/2006 | 4.50 | Scanned Images |
| 9/7/2006 | 4.65 | Scanned Images |
| 9/7/2006 | 4.80 | Scanned Images |
| 9/7/2006 | 5.10 | Scanned Images |
| 9/7/2006 | 5.70 | Scanned Images |
| 9/7/2006 | 5.85 | Scanned Images |
| 9/7/2006 | 6.00 | Scanned Images |
| 9/7/2006 | 6.00 | Scanned Images |
| 9/7/2006 | 6.30 | Scanned Images |
| 9/7/2006 | 6.30 | Scanned Images |
| 9/7/2006 | 6.60 | Scanned Images |
| 9/7/2006 | 6.60 | Scanned Images |
| 9/7/2006 | 7.35 | Scanned Images |
| 9/7/2006 | 7.80 | Scanned Images |
| 9/7/2006 | 8.85 | Scanned Images |
| 9/7/2006 | 9.00 | Scanned Images |
| 9/7/2006 | 9.90 | Scanned Images |
| 9/7/2006 | 10.20 | Scanned Images |
| 9/7/2006 | 10.80 | Scanned Images |
| 9/7/2006 | 10.95 | Scanned Images |
| 9/7/2006 | 11.70 | Scanned Images |
| 9/7/2006 | 13.05 | Scanned Images |
| 9/7/2006 | 14.10 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/7/2006 | 19.80 | Scanned Images |
| 9/7/2006 | 20.55 | Scanned Images |
| 9/7/2006 | 23.10 | Scanned Images |
| 9/7/2006 | 26.40 | Scanned Images |
| 9/7/2006 | 32.70 | Scanned Images |
| 9/7/2006 | 24.10 | Fed Exp to:DANIEL RODNEY,CHICAGO,IL from:T J LOEBBAKN |
| 9/7/2006 | 24.98 | Fed Exp to:DANIEL ROONEY,CHICAGO,IL from:TJ LOEBBAKA |
| 9/7/2006 | 44.99 | Fed Exp to:Marvin Gibbons,CHICAGO,IL from:Maxwell Shaffer |
| 9/7/2006 | 20.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs |
| 9/7/2006 | 80.00 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs |
| 9/7/2006 | 733.00 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 9/7/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.10 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.20 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.30 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.40 | Standard Prints |
| 9/8/2006 | 0.50 | Standard Prints |
| 9/8/2006 | 0.70 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.80 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 0.90 | Standard Prints |
| 9/8/2006 | 1.00 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.20 | Standard Prints |
| 9/8/2006 | 1.40 | Standard Prints |
| 9/8/2006 | 1.70 | Standard Copies or Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 1.80 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.00 | Standard Prints |
| 9/8/2006 | 2.60 | Standard Prints |
| 9/8/2006 | 2.60 | Standard Prints |
| 9/8/2006 | 3.10 | Standard Prints |
| 9/8/2006 | 3.20 | Standard Prints |
| 9/8/2006 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 3.40 | Standard Prints |
| 9/8/2006 | 3.40 | Standard Prints |
| 9/8/2006 | 3.50 | Standard Prints |
| 9/8/2006 | 3.50 | Standard Prints |
| 9/8/2006 | 3.50 | Standard Prints |
| 9/8/2006 | 3.60 | Standard Prints |
| 9/8/2006 | 3.80 | Standard Prints |
| 9/8/2006 | 4.20 | Standard Prints |
| 9/8/2006 | 4.50 | Standard Prints |
| 9/8/2006 | 4.60 | Standard Prints |
| 9/8/2006 | 5.00 | Standard Prints |
| 9/8/2006 | 5.10 | Standard Prints |
| 9/8/2006 | 5.30 | Standard Prints |
| 9/8/2006 | 5.40 | Standard Prints |
| 9/8/2006 | 5.40 | Standard Prints |
| 9/8/2006 | 5.90 | Standard Prints |
| 9/8/2006 | 6.30 | Standard Prints |
| 9/8/2006 | 7.10 | Standard Prints |
| 9/8/2006 | 7.40 | Standard Prints |
| 9/8/2006 | 7.60 | Standard Prints |
| 9/8/2006 | 7.70 | Standard Prints |
| 9/8/2006 | 7.80 | Standard Prints |
| 9/8/2006 | 7.90 | Standard Prints |
| 9/8/2006 | 7.90 | Standard Prints |
| 9/8/2006 | 8.80 | Standard Prints |
| 9/8/2006 | 10.60 | Standard Prints |
| 9/8/2006 | 12.10 | Standard Prints |
| 9/8/2006 | 14.40 | Standard Prints |
| 9/8/2006 | 16.40 | Standard Prints |
| 9/8/2006 | 0.70 | Binding |
| 9/8/2006 | 0.70 | Binding |
| 9/8/2006 | 0.70 | Binding |
| 9/8/2006 | 1.40 | Binding |
| 9/8/2006 | 1.20 | Tabs/Indexes/Dividers |
| 9/8/2006 | 1.20 | Tabs/Indexes/Dividers |
| 9/8/2006 | 2.80 | Tabs/Indexes/Dividers |
| 9/8/2006 | 4.00 | Tabs/Indexes/Dividers |
| 9/8/2006 | 3.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 245.82 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/8/2006 | 3,569.60 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/8/2006 | 4,106.65 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/8/2006 | 4,152.94 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/8/2006 | 4,309.92 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/8/2006 | 4,698.90 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery DELIVERY OF FILES FROM TRIAL SITE |
| 9/9/2006 | 1.80 | Standard Prints |
| 9/9/2006 | 7.10 | Standard Prints |
| 9/10/2006 | 8.00 | Patricia Shimko, Cabfare, Washington, DC, 09/10/06, (Trial) |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.10 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.20 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.30 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.40 | Standard Prints |
| 9/11/2006 | 0.50 | Standard Prints |
| 9/11/2006 | 0.50 | Standard Prints |
| 9/11/2006 | 0.50 | Standard Prints |
| 9/11/2006 | 1.10 | Standard Prints |
| 9/11/2006 | 1.40 | Standard Prints |
| 9/11/2006 | 1.50 | Standard Prints |
| 9/11/2006 | 1.60 | Standard Prints |
| 9/11/2006 | 1.70 | Standard Prints |
| 9/11/2006 | 1.90 | Standard Prints |
| 9/11/2006 | 2.50 | Standard Prints |
| 9/11/2006 | 2.50 | Standard Prints |
| 9/11/2006 | 13.70 | Standard Copies or Prints |
| 9/11/2006 | 70.60 | Standard Copies or Prints |
| 9/11/2006 | 1.20 | Scanned Images |
| 9/11/2006 | 1.20 | Scanned Images |
| 9/11/2006 | 5.25 | Scanned Images |
| 9/11/2006 | 19.50 | Scanned Images |
| 9/11/2006 | 8.37 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 9/11/2006 | 48.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/5/06-9/9/06 |
| 9/12/2006 | 2,150.00 | A-PLUS COMMUNICATIONS INC - Telephone, Monthly Rental for phone system at Remote trial office |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.10 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.20 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.30 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.40 | Standard Prints |
| 9/12/2006 | 0.50 | Standard Prints |
| 9/12/2006 | 0.60 | Standard Prints |
| 9/12/2006 | 0.70 | Standard Prints |
| 9/12/2006 | 0.70 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 0.80 | Standard Prints |
| 9/12/2006 | 1.10 | Standard Prints |
| 9/12/2006 | 1.10 | Standard Prints |
| 9/12/2006 | 1.40 | Standard Prints |
| 9/12/2006 | 1.60 | Standard Prints |
| 9/12/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/12/2006 | 3.10 | Standard Prints |
| 9/12/2006 | 3.20 | Standard Copies or Prints |
| 9/12/2006 | 5.10 | Standard Copies or Prints |
| 9/12/2006 | 5.50 | Standard Prints |
| 9/12/2006 | 7.50 | Standard Prints |
| 9/12/2006 | 7.70 | Standard Copies or Prints |
| 9/12/2006 | 7.80 | Standard Copies or Prints |
| 9/12/2006 | 23.00 | Standard Copies or Prints |
| 9/12/2006 | 0.15 | Scanned Images |
| 9/12/2006 | 0.15 | Scanned Images |
| 9/12/2006 | 0.15 | Scanned Images |
| 9/12/2006 | 0.15 | Scanned Images |
| 9/12/2006 | 0.15 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 0.30 | Scanned Images |
| 9/12/2006 | 5.91 | Fed Exp to:WASHINGTON,DC from:CHRIS LANDAU |
| 9/12/2006 | 11.07 | Fed Exp to:LIBBY,MT from:CHRIS LANDAU |
| 9/12/2006 | 898.08 | Information Broker Doc/Svcs |
| 9/13/2006 | 0.50 | Telephone call to:  DENVER,CO |
| 9/13/2006 | 17.50 | Fax Charge |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.10 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Prints |
| 9/13/2006 | 0.20 | Standard Copies or Prints |
| 9/13/2006 | 0.30 | Standard Prints |
| 9/13/2006 | 0.40 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.50 | Standard Prints |
| 9/13/2006 | 0.60 | Standard Prints |
| 9/13/2006 | 0.60 | Standard Prints |
| 9/13/2006 | 0.90 | Standard Prints |
| 9/13/2006 | 1.00 | Standard Prints |
| 9/13/2006 | 1.20 | Standard Prints |
| 9/13/2006 | 2.40 | Standard Prints |
| 9/13/2006 | 2.90 | Standard Prints |
| 9/13/2006 | 3.10 | Standard Prints |
| 9/13/2006 | 4.20 | Standard Prints |
| 9/13/2006 | 4.30 | Standard Copies or Prints |
| 9/13/2006 | 5.10 | Standard Prints |
| 9/13/2006 | 5.20 | Standard Prints |
| 9/13/2006 | 6.30 | Standard Copies or Prints |
| 9/13/2006 | 6.70 | Standard Prints |
| 9/13/2006 | 24.90 | Standard Copies or Prints |
| 9/13/2006 | 32.00 | Standard Copies or Prints |
| 9/13/2006 | 36.10 | Standard Copies or Prints |
| 9/13/2006 | 58.40 | Standard Copies or Prints |
| 9/13/2006 | 0.70 | Binding |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 1.90 | Tabs/Indexes/Dividers |
| 9/13/2006 | 0.50 | Color Prints |
| 9/13/2006 | 0.50 | Color Prints |
| 9/13/2006 | 0.15 | Scanned Images |
| 9/13/2006 | 0.15 | Scanned Images |
| 9/13/2006 | 0.15 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.30 | Scanned Images |
| 9/13/2006 | 0.45 | Scanned Images |
| 9/13/2006 | 0.45 | Scanned Images |
| 9/13/2006 | 0.45 | Scanned Images |
| 9/13/2006 | 0.60 | Scanned Images |
| 9/13/2006 | 0.75 | Scanned Images |
| 9/13/2006 | 9.30 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 9/13/2006 | 112.00 | AQUIPT INC - Rental Expenses, 8/8/06 to 9/8/06 |
| 9/14/2006 | 31.19 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 8/15/06-9/14/06, W. Jacobson |
| 9/14/2006 | 218.19 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 8/15/06-9/14/06, T. Mace |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.10 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.20 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.30 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.40 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.50 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 0.60 | Standard Prints |
| 9/14/2006 | 1.00 | Standard Prints |
| 9/14/2006 | 1.10 | Standard Prints |
| 9/14/2006 | 1.10 | Standard Prints |
| 9/14/2006 | 1.20 | Standard Prints |
| 9/14/2006 | 1.20 | Standard Prints |
| 9/14/2006 | 1.30 | Standard Prints |
| 9/14/2006 | 1.30 | Standard Prints |
| 9/14/2006 | 1.40 | Standard Prints |
| 9/14/2006 | 1.80 | Standard Prints |
| 9/14/2006 | 1.90 | Standard Prints |
| 9/14/2006 | 1.90 | Standard Prints |
| 9/14/2006 | 2.00 | Standard Prints |
| 9/14/2006 | 2.00 | Standard Prints |
| 9/14/2006 | 2.00 | Standard Prints |
| 9/14/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/14/2006 | 2.50 | Standard Prints |
| 9/14/2006 | 2.50 | Standard Prints |
| 9/14/2006 | 2.50 | Standard Prints |
| 9/14/2006 | 2.60 | Standard Prints |
| 9/14/2006 | 3.10 | Standard Prints |
| 9/14/2006 | 3.80 | Standard Prints |
| 9/14/2006 | 4.40 | Standard Prints |
| 9/14/2006 | 4.50 | Standard Prints |
| 9/14/2006 | 4.90 | Standard Prints |
| 9/14/2006 | 5.10 | Standard Prints |
| 9/14/2006 | 6.20 | Standard Prints |
| 9/14/2006 | 6.30 | Standard Prints |
| 9/14/2006 | 8.40 | Standard Prints |
| 9/14/2006 | 13.70 | Standard Prints |
| 9/14/2006 | 17.40 | Standard Prints |
| 9/14/2006 | 41.60 | Standard Copies or Prints |
| 9/14/2006 | 0.15 | Scanned Images |
| 9/14/2006 | 0.30 | Scanned Images |
| 9/14/2006 | 0.30 | Scanned Images |
| 9/14/2006 | 0.30 | Scanned Images |
| 9/14/2006 | 0.60 | Scanned Images |
| 9/14/2006 | 0.75 | Scanned Images |
| 9/14/2006 | 0.90 | Scanned Images |
| 9/14/2006 | 0.90 | Scanned Images |
| 9/14/2006 | 1.35 | Scanned Images |
| 9/14/2006 | 1.50 | Scanned Images |
| 9/14/2006 | 1.50 | Scanned Images |
| 9/14/2006 | 1.50 | Scanned Images |
| 9/14/2006 | 2.25 | Scanned Images |
| 9/14/2006 | (29.70) | Overnight Delivery - Refund |
| 9/14/2006 | (19.14) | Overnight Delivery - Refund |
| 9/14/2006 | (14.27) | Overnight Delivery - Refund |
| 9/14/2006 | (9.69) | Overnight Delivery - Refund |
| 9/15/2006 | 504.24 | QWEST COMMUNICATIONS CORPORATION - Telephone, Analog telephone lines at remote trial office |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.10 | Standard Prints |
| 9/15/2006 | 0.20 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.30 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.40 | Standard Prints |
| 9/15/2006 | 0.50 | Standard Prints |
| 9/15/2006 | 0.50 | Standard Prints |
| 9/15/2006 | 0.70 | Standard Prints |
| 9/15/2006 | 0.70 | Standard Prints |
| 9/15/2006 | 0.90 | Standard Prints |
| 9/15/2006 | 1.00 | Standard Prints |
| 9/15/2006 | 1.00 | Standard Prints |
| 9/15/2006 | 1.00 | Standard Prints |
| 9/15/2006 | 1.00 | Standard Prints |
| 9/15/2006 | 1.10 | Standard Prints |
| 9/15/2006 | 1.10 | Standard Prints |
| 9/15/2006 | 1.20 | Standard Prints |
| 9/15/2006 | 1.20 | Standard Prints |
| 9/15/2006 | 1.20 | Standard Prints |
| 9/15/2006 | 1.30 | Standard Prints |
| 9/15/2006 | 1.30 | Standard Prints |
| 9/15/2006 | 1.30 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.40 | Standard Prints |
| 9/15/2006 | 1.60 | Standard Prints |
| 9/15/2006 | 1.60 | Standard Copies or Prints |
| 9/15/2006 | 1.60 | Standard Prints |
| 9/15/2006 | 1.70 | Standard Prints |
| 9/15/2006 | 1.90 | Standard Prints |
| 9/15/2006 | 1.90 | Standard Prints |
| 9/15/2006 | 2.00 | Standard Prints |
| 9/15/2006 | 2.00 | Standard Prints |
| 9/15/2006 | 2.00 | Standard Prints |
| 9/15/2006 | 2.20 | Standard Prints |

B-190

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 2.30 | Standard Prints |
| 9/15/2006 | 2.30 | Standard Prints |
| 9/15/2006 | 2.40 | Standard Prints |
| 9/15/2006 | 2.40 | Standard Prints |
| 9/15/2006 | 2.40 | Standard Prints |
| 9/15/2006 | 2.40 | Standard Prints |
| 9/15/2006 | 2.60 | Standard Prints |
| 9/15/2006 | 2.70 | Standard Prints |
| 9/15/2006 | 2.90 | Standard Prints |
| 9/15/2006 | 2.90 | Standard Prints |
| 9/15/2006 | 2.90 | Standard Prints |
| 9/15/2006 | 3.00 | Standard Prints |
| 9/15/2006 | 3.20 | Standard Prints |
| 9/15/2006 | 3.30 | Standard Prints |
| 9/15/2006 | 3.30 | Standard Prints |
| 9/15/2006 | 3.40 | Standard Prints |
| 9/15/2006 | 3.40 | Standard Prints |
| 9/15/2006 | 3.60 | Standard Prints |
| 9/15/2006 | 3.70 | Standard Prints |
| 9/15/2006 | 4.00 | Standard Prints |
| 9/15/2006 | 4.10 | Standard Prints |
| 9/15/2006 | 4.20 | Standard Prints |
| 9/15/2006 | 4.30 | Standard Prints |
| 9/15/2006 | 4.50 | Standard Prints |
| 9/15/2006 | 4.50 | Standard Prints |
| 9/15/2006 | 4.60 | Standard Prints |
| 9/15/2006 | 5.00 | Standard Prints |
| 9/15/2006 | 5.20 | Standard Prints |
| 9/15/2006 | 6.30 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.80 | Standard Prints |
| 9/15/2006 | 6.90 | Standard Prints |
| 9/15/2006 | 7.00 | Standard Prints |
| 9/15/2006 | 7.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/15/2006 | 7.50 | Standard Prints |
| 9/15/2006 | 8.40 | Standard Prints |
| 9/15/2006 | 10.70 | Standard Prints |
| 9/15/2006 | 13.20 | Standard Prints |
| 9/15/2006 | 13.60 | Standard Prints |
| 9/15/2006 | 16.80 | Standard Copies or Prints |
| 9/15/2006 | 17.70 | Standard Prints |
| 9/15/2006 | 18.30 | Standard Prints |
| 9/15/2006 | 31.80 | Standard Prints |
| 9/15/2006 | 0.50 | Color Prints |
| 9/15/2006 | 6.50 | Color Prints |
| 9/15/2006 | 1.20 | Scanned Images |
| 9/15/2006 | 7.54 | Fed Exp to:PATRICIA SHIMKO, MISSOULA, MT |
| 9/15/2006 | 8.37 | Fed Exp ATLANTA,GA from:Terrell Stansbury |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.10 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Prints |
| 9/18/2006 | 0.20 | Standard Copies or Prints |
| 9/18/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.30 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Prints |
| 9/18/2006 | 0.40 | Standard Copies or Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.50 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.60 | Standard Prints |
| 9/18/2006 | 0.70 | Standard Prints |
| 9/18/2006 | 0.80 | Standard Prints |
| 9/18/2006 | 0.80 | Standard Prints |
| 9/18/2006 | 0.80 | Standard Prints |
| 9/18/2006 | 0.80 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 0.90 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.00 | Standard Prints |
| 9/18/2006 | 1.10 | Standard Prints |
| 9/18/2006 | 1.10 | Standard Prints |
| 9/18/2006 | 1.10 | Standard Prints |
| 9/18/2006 | 1.10 | Standard Prints |
| 9/18/2006 | 1.20 | Standard Prints |
| 9/18/2006 | 1.20 | Standard Prints |
| 9/18/2006 | 1.30 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.40 | Standard Prints |
| 9/18/2006 | 1.50 | Standard Prints |
| 9/18/2006 | 1.60 | Standard Prints |
| 9/18/2006 | 1.60 | Standard Prints |
| 9/18/2006 | 1.60 | Standard Prints |
| 9/18/2006 | 1.60 | Standard Prints |
| 9/18/2006 | 1.80 | Standard Prints |
| 9/18/2006 | 1.90 | Standard Prints |
| 9/18/2006 | 2.10 | Standard Prints |
| 9/18/2006 | 2.10 | Standard Prints |
| 9/18/2006 | 2.20 | Standard Prints |
| 9/18/2006 | 2.20 | Standard Prints |
| 9/18/2006 | 2.30 | Standard Prints |
| 9/18/2006 | 2.30 | Standard Prints |
| 9/18/2006 | 2.40 | Standard Prints |
| 9/18/2006 | 2.50 | Standard Prints |
| 9/18/2006 | 3.10 | Standard Prints |
| 9/18/2006 | 3.20 | Standard Prints |
| 9/18/2006 | 3.20 | Standard Prints |
| 9/18/2006 | 3.30 | Standard Prints |
| 9/18/2006 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 3.40 | Standard Prints |
| 9/18/2006 | 3.40 | Standard Prints |
| 9/18/2006 | 3.50 | Standard Prints |
| 9/18/2006 | 3.50 | Standard Prints |
| 9/18/2006 | 3.70 | Standard Prints |
| 9/18/2006 | 4.10 | Standard Prints |
| 9/18/2006 | 4.20 | Standard Prints |
| 9/18/2006 | 4.40 | Standard Prints |
| 9/18/2006 | 4.40 | Standard Prints |
| 9/18/2006 | 4.60 | Standard Prints |
| 9/18/2006 | 4.60 | Standard Prints |
| 9/18/2006 | 4.80 | Standard Prints |
| 9/18/2006 | 4.90 | Standard Prints |
| 9/18/2006 | 5.00 | Standard Prints |
| 9/18/2006 | 5.00 | Standard Prints |
| 9/18/2006 | 5.00 | Standard Prints |
| 9/18/2006 | 5.10 | Standard Prints |
| 9/18/2006 | 5.20 | Standard Prints |
| 9/18/2006 | 5.30 | Standard Prints |
| 9/18/2006 | 5.30 | Standard Prints |
| 9/18/2006 | 5.90 | Standard Prints |
| 9/18/2006 | 7.30 | Standard Prints |
| 9/18/2006 | 7.30 | Standard Prints |
| 9/18/2006 | 7.70 | Standard Prints |
| 9/18/2006 | 7.70 | Standard Prints |
| 9/18/2006 | 7.90 | Standard Prints |
| 9/18/2006 | 8.90 | Standard Prints |
| 9/18/2006 | 9.50 | Standard Prints |
| 9/18/2006 | 9.80 | Standard Prints |
| 9/18/2006 | 13.20 | Standard Prints |
| 9/18/2006 | 18.00 | Standard Prints |
| 9/18/2006 | 18.90 | Standard Prints |
| 9/18/2006 | 10.50 | Color Prints |
| 9/18/2006 | 0.45 | Scanned Images |
| 9/18/2006 | 0.60 | Scanned Images |
| 9/18/2006 | 1.95 | Scanned Images |
| 9/18/2006 | 1.95 | Scanned Images |
| 9/18/2006 | 2.10 | Scanned Images |

B-195

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 2.55 | Scanned Images |
| 9/18/2006 | 3.30 | Scanned Images |
| 9/18/2006 | 0.52 | Postage |
| 9/18/2006 | 19.89 | Fed Exp to:WASHINGTON,DC from:MARVIN GIBBONS |
| 9/18/2006 | 84.56 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/11/06-9/15/06 |
| 9/18/2006 | (287.76) | Cash Credits Refund from City of Missoula for partial parking, during trial. |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.10 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.20 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.30 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.40 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.50 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.60 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 0.70 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.80 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 0.90 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.00 | Standard Prints |
| 9/19/2006 | 1.10 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.20 | Standard Prints |
| 9/19/2006 | 1.30 | Standard Prints |
| 9/19/2006 | 1.30 | Standard Prints |
| 9/19/2006 | 1.30 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.40 | Standard Prints |
| 9/19/2006 | 1.50 | Standard Prints |
| 9/19/2006 | 1.60 | Standard Prints |
| 9/19/2006 | 1.60 | Standard Prints |
| 9/19/2006 | 1.70 | Standard Prints |
| 9/19/2006 | 1.70 | Standard Prints |
| 9/19/2006 | 1.90 | Standard Prints |
| 9/19/2006 | 1.90 | Standard Prints |
| 9/19/2006 | 2.10 | Standard Prints |
| 9/19/2006 | 2.10 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.20 | Standard Prints |
| 9/19/2006 | 2.30 | Standard Prints |
| 9/19/2006 | 2.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 9/19/2006 | 2.30 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.50 | Standard Prints |
| 9/19/2006 | 2.70 | Standard Prints |
| 9/19/2006 | 3.00 | Standard Prints |
| 9/19/2006 | 3.00 | Standard Prints |
| 9/19/2006 | 3.30 | Standard Prints |
| 9/19/2006 | 3.40 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.50 | Standard Prints |
| 9/19/2006 | 3.60 | Standard Prints |
| 9/19/2006 | 3.70 | Standard Prints |
| 9/19/2006 | 4.00 | Standard Prints |
| 9/19/2006 | 4.00 | Standard Prints |
| 9/19/2006 | 4.10 | Standard Prints |
| 9/19/2006 | 4.20 | Standard Prints |
| 9/19/2006 | 4.50 | Standard Prints |
| 9/19/2006 | 4.50 | Standard Prints |
| 9/19/2006 | 4.50 | Standard Prints |
| 9/19/2006 | 4.90 | Standard Prints |
| 9/19/2006 | 5.30 | Standard Prints |
| 9/19/2006 | 5.30 | Standard Prints |
| 9/19/2006 | 5.40 | Standard Prints |
| 9/19/2006 | 5.40 | Standard Prints |
| 9/19/2006 | 6.10 | Standard Prints |
| 9/19/2006 | 6.20 | Standard Prints |
| 9/19/2006 | 6.20 | Standard Prints |
| 9/19/2006 | 6.60 | Standard Prints |
| 9/19/2006 | 6.60 | Standard Prints |
| 9/19/2006 | 6.70 | Standard Prints |
| 9/19/2006 | 6.80 | Standard Prints |
| 9/19/2006 | 6.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/19/2006 | 7.10 | Standard Prints |
| 9/19/2006 | 7.50 | Standard Prints |
| 9/19/2006 | 9.20 | Standard Prints |
| 9/19/2006 | 10.30 | Standard Prints |
| 9/19/2006 | 16.70 | Standard Prints |
| 9/19/2006 | 22.40 | Standard Copies or Prints |
| 9/19/2006 | 24.40 | Standard Prints |
| 9/19/2006 | 24.90 | Standard Copies or Prints |
| 9/19/2006 | 230.40 | Standard Copies or Prints |
| 9/19/2006 | 0.15 | Scanned Images |
| 9/19/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Prints |
| 9/20/2006 | 0.10 | Standard Copies or Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.20 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.30 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.40 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.50 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.60 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.70 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 0.90 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.20 | Standard Prints |
| 9/20/2006 | 1.30 | Standard Prints |
| 9/20/2006 | 1.40 | Standard Prints |
| 9/20/2006 | 1.40 | Standard Prints |
| 9/20/2006 | 1.50 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.60 | Standard Prints |
| 9/20/2006 | 1.80 | Standard Prints |
| 9/20/2006 | 1.90 | Standard Prints |
| 9/20/2006 | 1.90 | Standard Prints |
| 9/20/2006 | 1.90 | Standard Prints |
| 9/20/2006 | 2.00 | Standard Prints |
| 9/20/2006 | 2.10 | Standard Prints |
| 9/20/2006 | 2.10 | Standard Prints |
| 9/20/2006 | 2.10 | Standard Prints |
| 9/20/2006 | 2.40 | Standard Prints |
| 9/20/2006 | 2.40 | Standard Prints |
| 9/20/2006 | 2.50 | Standard Prints |
| 9/20/2006 | 2.50 | Standard Prints |
| 9/20/2006 | 2.50 | Standard Prints |
| 9/20/2006 | 2.60 | Standard Prints |
| 9/20/2006 | 2.70 | Standard Prints |
| 9/20/2006 | 2.80 | Standard Prints |
| 9/20/2006 | 2.80 | Standard Copies or Prints |
| 9/20/2006 | 2.90 | Standard Prints |
| 9/20/2006 | 3.40 | Standard Prints |

B-201

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.50 | Standard Prints |
| 9/20/2006 | 3.60 | Standard Prints |
| 9/20/2006 | 3.60 | Standard Prints |
| 9/20/2006 | 3.60 | Standard Prints |
| 9/20/2006 | 3.60 | Standard Prints |
| 9/20/2006 | 3.70 | Standard Prints |
| 9/20/2006 | 4.00 | Standard Prints |
| 9/20/2006 | 4.10 | Standard Prints |
| 9/20/2006 | 4.30 | Standard Prints |
| 9/20/2006 | 4.40 | Standard Prints |
| 9/20/2006 | 4.50 | Standard Prints |
| 9/20/2006 | 4.50 | Standard Prints |
| 9/20/2006 | 4.70 | Standard Prints |
| 9/20/2006 | 4.90 | Standard Prints |
| 9/20/2006 | 5.40 | Standard Prints |
| 9/20/2006 | 5.40 | Standard Prints |
| 9/20/2006 | 5.70 | Standard Prints |
| 9/20/2006 | 5.90 | Standard Prints |
| 9/20/2006 | 6.10 | Standard Prints |
| 9/20/2006 | 6.20 | Standard Prints |
| 9/20/2006 | 6.40 | Standard Prints |
| 9/20/2006 | 6.80 | Standard Prints |
| 9/20/2006 | 6.80 | Standard Prints |
| 9/20/2006 | 7.10 | Standard Prints |
| 9/20/2006 | 8.00 | Standard Prints |
| 9/20/2006 | 8.30 | Standard Prints |
| 9/20/2006 | 8.30 | Standard Prints |
| 9/20/2006 | 8.40 | Standard Prints |
| 9/20/2006 | 10.20 | Standard Prints |
| 9/20/2006 | 10.60 | Standard Prints |
| 9/20/2006 | 11.40 | Standard Prints |
| 9/20/2006 | 13.20 | Standard Prints |
| 9/20/2006 | 17.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.15 | Scanned Images |
| 9/20/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.30 | Scanned Images |
| 9/20/2006 | 0.45 | Scanned Images |
| 9/20/2006 | 0.60 | Scanned Images |
| 9/20/2006 | 0.90 | Scanned Images |
| 9/20/2006 | 1.05 | Scanned Images |
| 9/20/2006 | 1.35 | Scanned Images |
| 9/20/2006 | 3.00 | Scanned Images |
| 9/20/2006 | 3.15 | Scanned Images |
| 9/20/2006 | 4.05 | Scanned Images |
| 9/20/2006 | 5.25 | Scanned Images |
| 9/20/2006 | 7.50 | Scanned Images |
| 9/20/2006 | 10.65 | Scanned Images |
| 9/20/2006 | 15.75 | Scanned Images |
| 9/20/2006 | 21.75 | Scanned Images |
| 9/20/2006 | 26.46 | Fed Exp to: WASHINGTON,DC from:MARVIN GIBBONS |
| 9/20/2006 | (6.30) | Overnight Delivery - Refund |
| 9/21/2006 | 1.10 | Telephone call to:  BOSTON,MA |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.10 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.20 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.30 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.40 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.50 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.60 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.70 | Standard Prints |
| 9/21/2006 | 0.90 | Standard Prints |
| 9/21/2006 | 1.10 | Standard Prints |
| 9/21/2006 | 1.20 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.40 | Standard Prints |
| 9/21/2006 | 1.70 | Standard Prints |
| 9/21/2006 | 1.70 | Standard Prints |
| 9/21/2006 | 1.90 | Standard Prints |
| 9/21/2006 | 1.90 | Standard Prints |
| 9/21/2006 | 2.00 | Standard Prints |
| 9/21/2006 | 2.10 | Standard Prints |
| 9/21/2006 | 2.50 | Standard Prints |
| 9/21/2006 | 2.60 | Standard Prints |
| 9/21/2006 | 2.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 9/21/2006 | 3.40 | Standard Prints |
| 9/21/2006 | 4.20 | Standard Prints |
| 9/21/2006 | 4.30 | Standard Prints |
| 9/21/2006 | 4.40 | Standard Prints |
| 9/21/2006 | 4.50 | Standard Prints |
| 9/21/2006 | 4.50 | Standard Prints |
| 9/21/2006 | 4.60 | Standard Prints |
| 9/21/2006 | 4.90 | Standard Prints |
| 9/21/2006 | 5.00 | Standard Prints |
| 9/21/2006 | 5.60 | Standard Prints |
| 9/21/2006 | 6.20 | Standard Prints |
| 9/21/2006 | 6.20 | Standard Prints |
| 9/21/2006 | 6.40 | Standard Prints |
| 9/21/2006 | 6.40 | Standard Copies or Prints |
| 9/21/2006 | 8.30 | Standard Prints |
| 9/21/2006 | 8.70 | Standard Prints |
| 9/21/2006 | 11.40 | Standard Prints |
| 9/21/2006 | 16.00 | Standard Prints |
| 9/21/2006 | 18.90 | Standard Prints |
| 9/21/2006 | 4.80 | Tabs/Indexes/Dividers |
| 9/21/2006 | 8.37 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 9/21/2006 | 8.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/21/2006 | 8.37 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 9/21/2006 | 8.37 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 9/21/2006 | 9.77 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 9/21/2006 | 9.77 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 9/21/2006 | 40.00 | PURDUE UNIVERSITY - Information Broker Doc/Svcs |
| 9/22/2006 | 1.00 | Telephone call to: HOUSTON,TX |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.10 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Prints |
| 9/22/2006 | 0.20 | Standard Copies or Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.30 | Standard Prints |
| 9/22/2006 | 0.40 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.60 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.70 | Standard Prints |
| 9/22/2006 | 0.80 | Standard Copies or Prints |
| 9/22/2006 | 1.20 | Standard Prints |
| 9/22/2006 | 1.40 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.50 | Standard Prints |
| 9/22/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 1.80 | Standard Prints |
| 9/22/2006 | 2.70 | Standard Prints |
| 9/22/2006 | 3.10 | Standard Prints |
| 9/22/2006 | 3.20 | Standard Prints |
| 9/22/2006 | 3.30 | Standard Copies or Prints |
| 9/22/2006 | 3.40 | Standard Prints |
| 9/22/2006 | 3.80 | Standard Prints |
| 9/22/2006 | 4.10 | Standard Copies or Prints |
| 9/22/2006 | 4.20 | Standard Prints |
| 9/22/2006 | 4.20 | Standard Prints |
| 9/22/2006 | 4.90 | Standard Prints |
| 9/22/2006 | 5.80 | Standard Prints |
| 9/22/2006 | 7.40 | Standard Prints |
| 9/22/2006 | 8.80 | Standard Prints |
| 9/22/2006 | 11.30 | Standard Copies or Prints |
| 9/22/2006 | 12.00 | Standard Prints |
| 9/22/2006 | 13.80 | Standard Prints |
| 9/22/2006 | 18.10 | Standard Copies or Prints |
| 9/22/2006 | 27.60 | Standard Prints |
| 9/22/2006 | 27.60 | Standard Prints |
| 9/22/2006 | 29.20 | Standard Copies or Prints |
| 9/22/2006 | 29.60 | Standard Copies or Prints |
| 9/22/2006 | 36.90 | Standard Copies or Prints |
| 9/22/2006 | 37.00 | Standard Copies or Prints |
| 9/22/2006 | 37.00 | Standard Copies or Prints |
| 9/22/2006 | 50.10 | Standard Copies or Prints |
| 9/22/2006 | 52.50 | Standard Copies or Prints |
| 9/22/2006 | 78.10 | Standard Copies or Prints |
| 9/22/2006 | 128.60 | Standard Copies or Prints |
| 9/22/2006 | 138.30 | Standard Copies or Prints |
| 9/22/2006 | 369.50 | Standard Copies or Prints |
| 9/22/2006 | 2.10 | Binding |
| 9/22/2006 | 14.70 | Binding |
| 9/22/2006 | 3.00 | Tabs/Indexes/Dividers |
| 9/22/2006 | 4.50 | Tabs/Indexes/Dividers |
| 9/22/2006 | 17.50 | Tabs/Indexes/Dividers |
| 9/22/2006 | 20.00 | Tabs/Indexes/Dividers |
| 9/22/2006 | 33.00 | Tabs/Indexes/Dividers |

| Date | Amount | Description |
|------|--------|-------------|
| 9/22/2006 | 26.50 | Color Copies or Prints |
| 9/22/2006 | 0.30 | Scanned Images |
| 9/22/2006 | 0.45 | Scanned Images |
| 9/22/2006 | 1.35 | Scanned Images |
| 9/22/2006 | 1.65 | Scanned Images |
| 9/22/2006 | 1.80 | Scanned Images |
| 9/22/2006 | 2.25 | Scanned Images |
| 9/22/2006 | 5.55 | Scanned Images |
| 9/22/2006 | 8.85 | Scanned Images |
| 9/22/2006 | 13.50 | Scanned Images |
| 9/22/2006 | 29.00 | Secretarial Overtime, Bonny A Jackson - prepare documents for C. Dolan |
| 9/22/2006 | 58.00 | Secretarial Overtime, Deborah D Simms - prepare materials for shipment |
| 9/25/2006 | 0.10 | Standard Copies or Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.10 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.20 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.30 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.40 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.50 | Standard Prints |
| 9/25/2006 | 0.60 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.70 | Standard Prints |
| 9/25/2006 | 0.80 | Standard Prints |
| 9/25/2006 | 0.80 | Standard Prints |
| 9/25/2006 | 0.90 | Standard Copies or Prints |
| 9/25/2006 | 0.90 | Standard Prints |
| 9/25/2006 | 0.90 | Standard Prints |
| 9/25/2006 | 0.90 | Standard Prints |
| 9/25/2006 | 0.90 | Standard Prints |
| 9/25/2006 | 1.00 | Standard Copies or Prints |
| 9/25/2006 | 1.00 | Standard Prints |
| 9/25/2006 | 1.00 | Standard Copies or Prints |
| 9/25/2006 | 1.10 | Standard Prints |
| 9/25/2006 | 1.10 | Standard Prints |
| 9/25/2006 | 1.10 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.20 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |
| 9/25/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 1.40 | Standard Prints |
| 9/25/2006 | 1.40 | Standard Prints |
| 9/25/2006 | 1.40 | Standard Prints |
| 9/25/2006 | 1.50 | Standard Prints |
| 9/25/2006 | 1.60 | Standard Prints |
| 9/25/2006 | 1.70 | Standard Prints |
| 9/25/2006 | 1.70 | Standard Prints |
| 9/25/2006 | 2.00 | Standard Prints |
| 9/25/2006 | 2.10 | Standard Prints |
| 9/25/2006 | 2.20 | Standard Prints |
| 9/25/2006 | 2.20 | Standard Prints |
| 9/25/2006 | 2.20 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.60 | Standard Prints |
| 9/25/2006 | 2.70 | Standard Prints |
| 9/25/2006 | 2.70 | Standard Prints |
| 9/25/2006 | 2.70 | Standard Prints |
| 9/25/2006 | 2.70 | Standard Prints |
| 9/25/2006 | 3.00 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.20 | Standard Prints |
| 9/25/2006 | 3.40 | Standard Prints |
| 9/25/2006 | 3.40 | Standard Prints |
| 9/25/2006 | 3.70 | Standard Prints |
| 9/25/2006 | 3.90 | Standard Prints |
| 9/25/2006 | 4.00 | Standard Copies or Prints |
| 9/25/2006 | 4.30 | Standard Prints |
| 9/25/2006 | 4.50 | Standard Prints |
| 9/25/2006 | 4.80 | Standard Prints |
| 9/25/2006 | 4.80 | Standard Prints |
| 9/25/2006 | 5.00 | Standard Prints |
| 9/25/2006 | 5.00 | Standard Prints |
| 9/25/2006 | 6.00 | Standard Prints |
| 9/25/2006 | 7.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/25/2006 | 8.10 | Standard Prints |
| 9/25/2006 | 14.20 | Standard Prints |
| 9/25/2006 | 14.30 | Standard Prints |
| 9/25/2006 | 20.60 | Standard Prints |
| 9/25/2006 | 23.50 | Standard Prints |
| 9/25/2006 | 27.60 | Standard Prints |
| 9/25/2006 | 37.60 | Standard Prints |
| 9/25/2006 | 37.60 | Standard Prints |
| 9/25/2006 | 16.00 | Color Copies or Prints |
| 9/25/2006 | 8.78 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 9/25/2006 | 32.10 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/18/06-9/23/06 |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.10 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.20 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.30 | Standard Prints |
| 9/26/2006 | 0.40 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.50 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 0.60 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.10 | Standard Prints |
| 9/26/2006 | 1.30 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.70 | Standard Prints |
| 9/26/2006 | 1.90 | Standard Prints |
| 9/26/2006 | 1.90 | Standard Prints |
| 9/26/2006 | 2.10 | Standard Prints |
| 9/26/2006 | 2.10 | Standard Prints |
| 9/26/2006 | 2.10 | Standard Prints |
| 9/26/2006 | 2.10 | Standard Prints |
| 9/26/2006 | 2.10 | Standard Prints |
| 9/26/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 3.30 | Standard Prints |
| 9/26/2006 | 3.40 | Standard Prints |
| 9/26/2006 | 4.60 | Standard Prints |
| 9/26/2006 | 4.60 | Standard Prints |
| 9/26/2006 | 4.60 | Standard Prints |
| 9/26/2006 | 4.80 | Standard Prints |
| 9/26/2006 | 5.30 | Standard Prints |
| 9/26/2006 | 6.60 | Standard Prints |
| 9/26/2006 | 7.40 | Standard Prints |
| 9/26/2006 | 7.50 | Standard Prints |
| 9/26/2006 | 8.40 | Standard Prints |
| 9/26/2006 | 8.60 | Standard Prints |
| 9/26/2006 | 9.50 | Standard Prints |
| 9/26/2006 | 9.80 | Standard Prints |
| 9/26/2006 | 10.70 | Standard Prints |
| 9/26/2006 | 14.90 | Standard Copies or Prints |
| 9/26/2006 | 20.50 | Standard Prints |
| 9/26/2006 | 28.30 | Standard Copies or Prints |
| 9/26/2006 | 38.80 | Standard Prints |
| 9/26/2006 | 40.20 | Standard Prints |
| 9/26/2006 | 40.20 | Standard Prints |
| 9/26/2006 | 41.10 | Standard Prints |
| 9/26/2006 | 42.40 | Standard Prints |
| 9/26/2006 | 44.40 | Standard Prints |
| 9/26/2006 | 44.40 | Standard Prints |
| 9/26/2006 | 46.80 | Standard Prints |
| 9/26/2006 | 62.00 | Standard Prints |
| 9/26/2006 | 71.70 | Standard Prints |
| 9/26/2006 | 74.00 | Standard Prints |
| 9/26/2006 | 78.60 | Standard Prints |
| 9/26/2006 | 81.70 | Standard Prints |
| 9/26/2006 | 423.00 | Standard Copies or Prints |
| 9/26/2006 | 3.50 | Binding |
| 9/26/2006 | 1.40 | Tabs/Indexes/Dividers |
| 9/26/2006 | 1.80 | Tabs/Indexes/Dividers |
| 9/26/2006 | 14.50 | Tabs/Indexes/Dividers |
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.15 | Scanned Images |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.15 | Scanned Images |
| 9/26/2006 | 0.30 | Scanned Images |
| 9/26/2006 | 0.30 | Scanned Images |
| 9/26/2006 | 0.45 | Scanned Images |
| 9/26/2006 | 0.60 | Scanned Images |
| 9/26/2006 | 16.45 | Overtime Transportation, M. Rosenberg, 7/27/06 |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.10 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.20 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |
| 9/27/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2006 | 0.60 | Standard Prints |
| 9/27/2006 | 0.60 | Standard Copies or Prints |
| 9/27/2006 | 1.10 | Standard Prints |
| 9/27/2006 | 1.10 | Standard Prints |
| 9/27/2006 | 1.10 | Standard Prints |
| 9/27/2006 | 1.10 | Standard Prints |
| 9/27/2006 | 1.50 | Standard Copies or Prints |
| 9/27/2006 | 1.70 | Standard Prints |
| 9/27/2006 | 1.80 | Standard Prints |
| 9/27/2006 | 2.20 | Standard Prints |
| 9/27/2006 | 2.40 | Standard Prints |
| 9/27/2006 | 3.30 | Standard Prints |
| 9/27/2006 | 4.60 | Standard Prints |
| 9/27/2006 | 4.80 | Standard Prints |
| 9/27/2006 | 5.10 | Standard Prints |
| 9/27/2006 | 5.30 | Standard Prints |
| 9/27/2006 | 6.60 | Standard Prints |
| 9/27/2006 | 6.70 | Standard Prints |
| 9/27/2006 | 8.10 | Standard Prints |
| 9/27/2006 | 14.90 | Standard Prints |
| 9/27/2006 | 15.90 | Standard Prints |
| 9/27/2006 | 21.00 | Standard Prints |
| 9/27/2006 | 27.90 | Standard Copies or Prints |
| 9/27/2006 | 29.00 | Standard Prints |
| 9/27/2006 | 29.00 | Standard Prints |
| 9/27/2006 | 33.20 | Standard Prints |
| 9/27/2006 | 36.80 | Standard Copies or Prints |
| 9/27/2006 | 40.20 | Standard Prints |
| 9/27/2006 | 40.20 | Standard Prints |
| 9/27/2006 | 46.80 | Standard Prints |
| 9/27/2006 | 52.90 | Standard Prints |
| 9/27/2006 | 3.50 | Tabs/Indexes/Dividers |
| 9/27/2006 | 7.00 | Color Copies or Prints |
| 9/28/2006 | 1.65 | Telephone call to: COLUMBIA,MD |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Prints |
| 9/28/2006 | 0.10 | Standard Copies or Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.20 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.30 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.40 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Prints |
| 9/28/2006 | 0.50 | Standard Copies or Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Prints |
| 9/28/2006 | 0.60 | Standard Copies or Prints |
| 9/28/2006 | 0.70 | Standard Prints |

B-221

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.70 | Standard Prints |
| 9/28/2006 | 0.80 | Standard Prints |
| 9/28/2006 | 0.80 | Standard Copies or Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 0.90 | Standard Prints |
| 9/28/2006 | 1.00 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.10 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.20 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.30 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 1.70 | Standard Prints |
| 9/28/2006 | 2.30 | Standard Prints |
| 9/28/2006 | 2.50 | Standard Prints |
| 9/28/2006 | 3.00 | Standard Prints |
| 9/28/2006 | 3.10 | Standard Prints |
| 9/28/2006 | 3.20 | Standard Prints |
| 9/28/2006 | 11.40 | Standard Prints |
| 9/28/2006 | 12.50 | Standard Prints |
| 9/28/2006 | 0.15 | Scanned Images |
| 9/28/2006 | 0.15 | Scanned Images |
| 9/28/2006 | 0.15 | Scanned Images |
| 9/28/2006 | 0.30 | Scanned Images |

B-222

| Date | Amount | Description |
|------|--------|-------------|
| 9/28/2006 | 0.30 | Scanned Images |
| 9/28/2006 | 0.45 | Scanned Images |
| 9/28/2006 | 0.45 | Scanned Images |
| 9/28/2006 | 0.45 | Scanned Images |
| 9/28/2006 | 0.45 | Scanned Images |
| 9/28/2006 | 0.75 | Scanned Images |
| 9/28/2006 | 0.90 | Scanned Images |
| 9/28/2006 | 0.90 | Scanned Images |
| 9/28/2006 | 1.05 | Scanned Images |
| 9/28/2006 | 1.35 | Scanned Images |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.10 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.20 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.30 | Standard Prints |
| 9/29/2006 | 0.40 | Standard Copies or Prints |
| 9/29/2006 | 0.40 | Standard Prints |
| 9/29/2006 | 0.50 | Standard Prints |
| 9/29/2006 | 0.70 | Standard Prints |
| 9/29/2006 | 0.80 | Standard Prints |
| 9/29/2006 | 0.80 | Standard Prints |
| 9/29/2006 | 1.00 | Standard Prints |
| 9/29/2006 | 1.30 | Standard Prints |
| 9/29/2006 | 1.80 | Standard Prints |
| 9/29/2006 | 50.10 | Standard Prints |
| 9/29/2006 | 6.00 | Color Copies or Prints |
| Total: | 87,392.54 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Travel Expense | $887.72 |
| Airfare | $10,168.39 |
| Transportation to/from airport | $1,639.00 |
| Travel Meals | $616.41 |
| Car Rental | $771.64 |
| Other Travel Expenses | $511.59 |
| **Total:** | **$14,594.75** |

**Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | 43.86 | VITAL TRANSPORTATION INC, Passenger: MACE, TYLER, Transportation to/from airport, Date: 7/12/2006 |
| 7/17/2006 | 48.45 | VITAL TRANSPORTATION INC, Passenger: MACE, TYLER, Transportation to/from airport, Date: 7/12/2006 |
| 7/17/2006 | 69.87 | VITAL TRANSPORTATION INC, Passenger: MACE, TYLER, Transportation to/from airport, Date: 7/12/2006 |
| 7/17/2006 | 84.15 | VITAL TRANSPORTATION INC, Passenger: STANSBURY, BRIAN, Transportation to/from airport, Date: 7/11/2006 |
| 7/31/2006 | 9.26 | RED TOP CAB COMPANY - Transportation to/from airport 7/18/06, L. Mellis |
| 8/1/2006 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 8/1/06, C. Janec |
| 8/6/2006 | 1,032.92 | Karla Sanchez, Airfare, Denver, CO, 08/22/06 to 09/01/06, (Trial preparation) |
| 8/8/2006 | 125.40 | Transportation to/from airport, Crown Coach Robert D Higginbotham |
| 8/10/2006 | 9.88 | RED TOP CAB COMPANY - Transportation to/from airport 8/14/06, L. Mellis |
| 8/11/2006 | 128.80 | Transportation to/from airport, Crown Coach Robert D Higginbotham |
| 8/13/2006 | 1,031.42 | Daniel Rooney, Airfare, Missoula, MT, 08/13/06 to 08/18/06, (Trial) |
| 8/13/2006 | 72.20 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 8/14/2006 | 1,332.86 | Amanda Gregory, Airfare, Missoula, MT, 08/14/06 to 09/11/06, (Trial preparation) |
| 8/14/2006 | 16.51 | RED TOP CAB COMPANY - Transportation to/from airport 8/14/06, B. Giroux |
| 8/15/2006 | 46.31 | RED TOP CAB COMPANY - Transportation to/from airport 8/15/06. W. Jacobson |
| 8/15/2006 | 83.47 | RED TOP CAB COMPANY - Transportation to/from airport 8/15/06, T. Mace |
| 8/15/2006 | 85.96 | RED TOP CAB COMPANY - Transportation to/from airport 8/15/06, B. Narantuya |
| 8/16/2006 | 1,032.92 | Marvin Gibbons Jr., Airfare, Missoula,MT, 08/28/06 to 09/01/06, (Trial) |
| 8/16/2006 | 1,408.64 | Marvin Gibbons Jr., Airfare, Missoula,MT, 08/28/06 to 08/31/06, (Trial), f/John Moffitt |
| 8/17/2006 | 5.75 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/17/06, (Trial preparation) |
| 8/18/2006 | 16.95 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/18/06, (Trial preparation) |
| 8/19/2006 | 33.16 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/19/06, (Trial preparation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2006 | 15.01 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/20/06, (Trial preparation) |
| 8/20/2006 | 20.90 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/20/06, (Trial preparation) |
| 8/21/2006 | 40.30 | RED TOP CAB COMPANY - Transportation to/from airport 8/21/06, B. Harding |
| 8/21/2006 | 69.40 | Transportation to/from airport, Crown Coach, S. McMillin |
| 8/21/2006 | 70.35 | RED TOP CAB COMPANY - Transportation to/from airport 8/21/06, K. Taylor |
| 8/21/2006 | 10.75 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/21/06, (Trial preparation) |
| 8/22/2006 | 6.95 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/22/06, (Trial preparation) |
| 8/22/2006 | 23.14 | Karla Sanchez, Personal Car Mileage, Home/O'Hare Airport, 08/22/06, (Trial Preparation) |
| 8/23/2006 | 14.55 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/23/06, (Trial preparation) |
| 8/23/2006 | 36.00 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/23/06, (Trial preparation) |
| 8/25/2006 | 36.79 | RED TOP CAB COMPANY - Transportation to/from airport 8/21/06, B. Giroux |
| 8/25/2006 | 65.46 | RED TOP CAB COMPANY - Transportation to/from airport 8/25/06, B. Stansbury |
| 8/25/2006 | 5.20 | Amanda Gregory, Meals, Travel Meal, Missoula, MT, 08/25/06, (Trial preparation) |
| 8/25/2006 | 17.50 | Karla Sanchez, Meals, Travel Meal, Missoula, MT, 08/25/06, (Trial preparation) |
| 8/25/2006 | 39.55 | Tyler Mace, Travel Meal with Others, Missoula, MT, 08/25/06, (Trial) |
| 8/26/2006 | 183.86 | RED TOP CAB COMPANY - Transportation to/from airport 8/26/06, T. Stansbury |
| 8/27/2006 | 105.60 | RED TOP CAB COMPANY - Transportation to/from airport 8/27/06, L. Urgenson |
| 8/27/2006 | 113.74 | RED TOP CAB COMPANY - Transportation to/from airport 8/27/2006, L. Urgenson |
| 8/28/2006 | 159.43 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/28/06, (Trial) |
| 8/28/2006 | 548.62 | Daniel Rooney, Airfare, Missoula, MT, 08/28/06 to 08/28/06, (Trial) |
| 8/28/2006 | 8.19 | Marvin Gibbons Jr., Meals, Travel Meal, Missoula, MT, 08/28/06, (Trial) |
| 8/28/2006 | 9.90 | Marvin Gibbons Jr., Personal Car Mileage, Home to airport, 08/28/06, (Trial) |
| 8/29/2006 | 159.43 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/29/06, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2006 | 5.00 | Marvin Gibbons Jr., Meals, Travel Meal, Missoula, MT, 08/29/06, (Trial) |
| 8/29/2006 | 180.75 | Marvin Gibbons Jr., Meals, Travel Meal with Others, Missoula, MT, 08/29/06, (Trial), Dinner for 4 people |
| 8/30/2006 | 159.43 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/30/06, (Trial) |
| 8/30/2006 | 5.00 | Marvin Gibbons Jr., Meals, Travel Meal, Missoula, MT, 08/30/06, (Trial) |
| 8/30/2006 | 52.75 | Marvin Gibbons Jr., Meals, Travel Meal with Others, Missoula, MT, 08/30/06, (Trial) |
| 8/30/2006 | 4.75 | Marvin Gibbons Jr., Parking, Missoula, MT, 08/30/06, (Trial) |
| 8/31/2006 | 159.43 | Marvin Gibbons Jr., Hotel, Missoula, MT, 08/31/06, (Trial) |
| 8/31/2006 | 9.35 | Marvin Gibbons Jr., Meals, Travel Meal, Missoula, MT, 08/31/06, (Trial) |
| 8/31/2006 | 40.00 | Marvin Gibbons Jr., Meals/Dinner, Travel Meal, Missoula, MT, 08/31/06, (Trial) |
| 9/1/2006 | 651.31 | Amanda Gregory, Airfare, New Orleans, LA, 09/01/06 to 09/04/06, (Trial preparation) |
| 9/1/2006 | 10.00 | Daniel Rooney, Travel Meal, Butte, MT, 09/01/06, (Trial) |
| 9/1/2006 | 33.57 | Daniel Rooney, Travel Meal (Dinner), Rapid City, SD, 09/01/06, (Trial) |
| 9/1/2006 | 355.44 | Marvin Gibbons Jr., Car Rental, Missoula, MT, 08/28/06 to 09/01/06, (Trial) |
| 9/1/2006 | 36.81 | Daniel Rooney, Transportation, Gas, Missoula, MT, 09/01/06, (Trial) |
| 9/1/2006 | 42.20 | Daniel Rooney, Transportation, Gas, Billings, MT, 09/01/06, (Trial) |
| 9/1/2006 | 52.85 | Daniel Rooney, Transportation, Gas, Gillette, WY, 09/01/06, (Trial) |
| 9/1/2006 | 124.00 | Marvin Gibbons Jr., Parking, Chicago, IL, 09/01/06, (Trial) |
| 9/2/2006 | 308.44 | Terrell Stansbury, Airfare, Missoula, MT, 08/15/06 to 09/04/06, (Trial) |
| 9/2/2006 | 24.89 | Daniel Rooney, Transportation, Gas, Gillette, WY, 09/02/06, (Trial) |
| 9/2/2006 | 40.72 | Daniel Rooney, Transportation, Gas, Janesville, WI, 09/02/06, (Trial) |
| 9/2/2006 | 46.46 | Daniel Rooney, Transportation, Gas, Dakota, MN, 09/02/06, (Trial) |
| 9/2/2006 | 58.23 | Daniel Rooney, Transportation, Gas, Humboldt, SD, 09/02/06, (Trial) |
| 9/4/2006 | 69.25 | Byambasuren Narantuya, Transportation, To/From Airport, Missoula, MT, 09/04/06, (Trial) |
| 9/7/2006 | 250.00 | Brian Stansbury, Hotel, Houston, TX, 09/07/06, (Conference) |
| 9/7/2006 | 2,821.26 | Brian Stansbury, Airfare, Houston, TX; S.F., CA, 09/07/06 to 09/12/06, (Conference) |
| 9/7/2006 | 27.01 | RED TOP CAB COMPANY - Transportation to/from airport 9/7/2006, B. Stansbury |
| 9/7/2006 | 49.53 | Brian Stansbury, Meals/Dinner, Travel Meal, Houston, TX, 09/07/06, (Conference) |
| 9/7/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 09/07/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 23.82 | Brian Stansbury, Transportation, Parking, Houston TX, 09/08/06, (Conference) |
| 9/10/2006 | 416.20 | Brian Stansbury, Car Rental, Houston, TX, 09/07/06 to 09/10/06, (Conference) |
| Total: | 14,594.75 | |