*Chart 5*

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $    1,969,995 | $  (1,969,995) | $          - |
| FICA - Employee | 4,979 | 992,521 | (992,748) | 4,752 |
| FICA and payroll- Employer | 876,158 | 992,372 | 829,133 | 2,697,663 |
| Unemployment | - | 1,470 | (1,470) | - |
| Other | - | 6,593 | (6,593) | - |
| **Total Federal Taxes** | $     881,137 | $    3,962,951 | $   (2,141,673) | $    2,702,415 |
| **State and Local** | | | | |
| Withholding | $          (43) | $      684,480 | $     (684,437) | $          - |
| Sales & Use | 1,034,685 | 465,222 | (511,069) | 988,838 |
| Property Taxes | 3,095,982 | 426,926 | (674,708) | 2,848,200 |
| Other | - | 81,120 | (81,120) | - |
| **Total State and Local** | $   4,130,624 | $    1,657,748 | $   (1,951,334) | $    3,837,038 |
| **Total Taxes** | $   5,011,761 | $    5,620,699 | $   (4,093,007) | $    6,539,453 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

**Chart 5**

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (283) | $ 6,484 | $ (12,967) | $ (6,766) |
| FICA - Employee | - | 1,647 | (3,294) | (1,647) |
| FICA and payroll- Employer | - | 1,647 | (3,294) | (1,647) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (283) | $ 9,778 | $ (19,555) | $ (10,060) |
| **State and Local** | | | | |
| Withholding | $ - | $ 646 | $ (1,292) | $ (646) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 646 | $ (1,292) | $ (646) |
| Total Taxes | $ (283) | $ 10,424 | $ (20,847) | $ (10,706) |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>September 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ - | $ 4,659 | $ (2,330) | $ 2,329 |
| FICA - Employee | - | 251 | (125) | 126 |
| FICA and payroll- Employer | - | 251 | (125) | 126 |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $ - | $ 5,161 | $ (2,580) | $ 2,581 |
| **State and Local** | | | | |
| Withholding | $ - | $ 962 | $ (481) | $ 481 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | | - | - |
| Other | - | | - | - |
| Total State and Local | $ - | $ 962 | $ (481) | $ 481 |
| Total Taxes | $ - | $ 6,123 | $ (3,061) | $ 3,062 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR -- 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 September 30, 2006 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | | - | |
| FICA and payroll- Employer | - | - | - | |
| Unemployment | - | | - | |
| Other | - | | - | |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | | - | |
| Property Taxes | - | | - | |
| Other | - | | - | |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 September 30, 2006 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | (1,027) | 589 | (589) | (1,027) |
| FICA and payroll- Employer | 3,024 | 589 | (209) | 3,404 |
| Unemployment | - | | - | - |
| Other | - | | - | - |
| Total Federal Taxes | $     1,997 | $     1,178 | $       (798) | $     2,377 |
| **State and Local** | | | | |
| Withholding | $     2,953 | $     1,108 | $    (1,108) | $     2,953 |
| Sales & Use | 2,488 | 514 | - | 3,002 |
| Property Taxes | 409,618 | 4,063 | - | 413,681 |
| Other | - | | - | - |
| Total State and Local | $   415,059 | $     5,685 | $    (1,108) | $   419,636 |
| Total Taxes | $   417,056 | $     6,863 | $    (1,906) | $   422,013 |

---

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

# W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## September 2006

### Trade Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 132,118,008 |
| Amounts billed during the period | $ | 94,404,818 |
| Amounts collected during the period | $ | (91,619,069) |
| Other | $ | 5,482,419 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 140,386,176 |

### Trade Accounts Receivable Aging

| | | |
|---|---|---:|
| Current | $ | 111,053,313 |
| 1-30 days past due | $ | 20,204,214 |
| 31-60 days past due | $ | 5,178,950 |
| +61 days past due | $ | 3,949,699 |
| Trade accounts receivable, gross | $ | 140,386,176 |
| Allowance for doubtful accounts | $ | (3,710,412) |
| Trade accounts receivable, net | $ | 136,675,764 |

### Notes and Accounts Receivable Reconciliation

| | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 136,675,764 |
| Customer notes and drafts receivable | $ | 700,574 |
| Pending customer credit notes | $ | (248,054) |
| Advances and deposits | $ | 5,352,015 |
| Nontrade receivables, net | $ | 1,034,837 |
| Total notes and accounts receivable, net | $ | 143,515,136 |

*Chart 6*

| Darex Puerto Rico, Inc. Accounts Receivable Reconciliation and Aging MOR-5 September 2006 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,291,933 |
| Amounts billed during the period | | 507,337 |
| Amounts collected during the period | | (526,545) |
| Other | | 9,749 |
| Trade accounts receivable at the end of month, gross | $ | 2,282,474 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,454,089 |
| 1-30 days past due | | 401,283 |
| 31-60 days past due | | 197,771 |
| +61 days past due | | 229,331 |
| Trade accounts receivable, gross | | 2,282,474 |
| Allowance for doubtful accounts | | (22,150) |
| Trade accounts receivable, net | $ | 2,260,324 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2,260,324 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (194) |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 2,260,130 |

*Chart 6*

| Remedium Group, Inc. |
|---|
| Accounts Receivable Reconciliation and Aging |
| MOR-5 |
| September 2006 |

| Trade Accounts Receivable Reconciliation | |
|---|---|
| Trade accounts receivable, beginning of month, gross | $          - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| | |
| Trade accounts receivable at the end of month, gross | $          - |
| **Trade Accounts Receivable Aging** | |
| Current | $          - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $          - |

| Notes and Accounts Receivable Reconciliation | |
|---|---|
| Trade accounts receivable, net | $          - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | - |
| Total notes and accounts receivable, net | $          - |

*Chart 6*

### Grace Europe, Inc.
### Accounts Receivable Reconciliation and Aging
### MOR-5
### September 2006

| Trade Accounts Receivable Reconciliation | | |
|---|---:|---:|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| Notes and Accounts Receivable Reconciliation | | |
|---|---:|---:|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 95,452 |
| Total notes and accounts receivable, net | $ | 95,452 |

*Chart 6*

| Gloucester New Communities Company, Inc. | |
|---|---|
| **Accounts Receivable Reconciliation and Aging** | |
| **MOR-5** | |
| **September 2006** | |

| **Trade Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

*Chart 7*

| W.R. Grace & Co., et al | | |
|---|---|---|
| **Debtor Questionnaire** | | |
| **MOR - 5** | | |
| **September 2006** | | |
| | Yes | No |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | X (see schedule) | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide an explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: | | |
|---|---|---|
| **Description of Asset** | **Sale Date** | **Proceeds** |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Bank Statements**

JPMorganChase

TS

Statement of Account

In US Dollars

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:              910-1-013572
Statement Start Date:    01 AUG 2006
Statement End Date:      31 AUG 2006
Statement Code:          000-USA-21
Statement No:            008
                         Page 1 of 3

### ENCLOSURES

| Closing Balances | | |
|---|---|---|
| Credits | 0 | |
| Debits | 0 | |
| Checks | 0 | |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 200,000.00 |
| Total Debits (incl. checks) | 23 | 265,700.94 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| Opening (01 AUG 2006) | | Closing (31 AUG 2006) | |
|---|---|---|---|
| Ledger | 112,967.97 | Ledger | 47,267.03 |
| Collected | 112,967.97 | Collected | 47,267.03 |

| Ledger Date | Adj Ledger Date | Value Date | Credits/Debits | Reference | Description | Closing Balances Amount |
|---|---|---|---|---|---|---|

**LEDGER BALANCES**

| Date | Amount |
|---|---|
| 01AUG | 101,119.74 |
| 02AUG | 91,346.63 |
| 03AUG | 79,876.03 |
| 04AUG | 59,787.32 |
| 07AUG | 48,404.34 |
| 08AUG | 134,893.63 |
| 09AUG | 122,704.92 |
| 10AUG | 110,783.80 |
| 11AUG | 99,828.03 |
| 14AUG | 91,086.76 |
| 15AUG | 77,227.52 |
| 16AUG | 70,087.89 |
| 17AUG | 52,559.65 |
| 18AUG | 42,052.23 |
| 21AUG | 136,191.04 |
| 22AUG | 123,315.33 |
| 23AUG | 115,771.24 |
| 24AUG | 103,513.32 |
| 25AUG | 91,903.99 |
| 28AUG | 85,001.48 |
| 29AUG | 68,366.26 |
| 30AUG | 56,986.85 |
| 31AUG | 47,267.03 |

**COLLECTED BALANCES**

| Date | Amount |
|---|---|
| 01AUG | 101,119.74 |
| 02AUG | 91,346.63 |
| 03AUG | 79,876.03 |
| 04AUG | 59,787.32 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | Credits/Debits | Reference | Description |
|---|---|---|---|---|---|
| 08AUG | | 08AUG | USD | USD YOUR: CAP OF 06/08/08 OUR: 2190100220J0 | 100,000.00 BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |
| 21AUG | | 21AUG | USD | USD YOUR: CAP OF 06/08/21 OUR: 3193300233J0 | 100,000.00 BOOK TRANSFER CREDIT B/O: W.R. GRACE AND CO SYRACUSE FDN COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING |

### DEBITS

| Ledger Date | Adj Ledger Date | Value Date | Credits/Debits | Reference | Description |
|---|---|---|---|---|---|
| 01AUG | 31JUL | | USD | USD OUR: 0621300082WA | 11,848.23 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 07/31/06 |
| 02AUG | 01AUG | | USD | USD OUR: 0621400080WA | 9,773.11 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 08/01/06 |
| 03AUG | 02AUG | | USD | USD OUR: 0621500084WA | 11,470.60 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 08/02/06 |
| 04AUG | 03AUG | | USD | USD OUR: 0621600083WA | 20,088.71 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 08/03/06 |
| 07AUG | 04AUG | | USD | USD OUR: 0621900082WA | 11,382.98 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 08/04/06 |
| 08AUG | 07AUG | | USD | USD OUR: 0622000083WA | 13,510.71 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK OF 08/07/06 |

FT CODE:

USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT       US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT        USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT OR ANY RELATED VOUCHERS UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN 30 DAYS OF THE DELIVERY OR MAILING OR THE AVAILABILITY OF THE STATEMENT AND ANY RELATED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

In US Dollars

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-21
Statement No: 008
Page 2 of 3

| Closing Balance Date | Amount |
|---|---|
| 07AUG | 48,404.34 |
| 08AUG | 134,893.63 |
| 09AUG | 122,704.92 |
| 09AUG | 110,783.80 |
| 11AUG | 99,828.03 |
| 14AUG | 91,086.76 |
| 15AUG | 77,227.52 |
| 16AUG | 70,087.89 |
| 17AUG | 52,559.65 |
| 18AUG | 42,052.23 |
| 21AUG | 136,191.04 |
| 22AUG | 123,315.33 |
| 23AUG | 115,771.24 |
| 24AUG | 103,513.32 |
| 25AUG | 91,903.99 |
| 28AUG | 85,001.48 |
| 29AUG | 68,366.26 |
| 30AUG | 56,986.85 |
| 31AUG | 47,267.03 |

**DEBITS CONTINUED**

| Ledger Date | Value Date | F/T | Our Reference | Debit | Description |
|---|---|---|---|---|---|
| 09AUG | 08AUG | USD OUR: 0622100079WA | 12,188.71 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/08/06 |
| 10AUG | 09AUG | USD OUR: 0622200078WA | 11,921.12 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/09/06 |
| 11AUG | 10AUG | USD OUR: 0622300081WA | 10,955.77 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/10/06 |
| 14AUG | 11AUG | USD OUR: 0622600079WA | 8,741.27 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/11/06 |
| 15AUG | 14AUG | USD OUR: 0622700081WA | 13,859.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/14/06 |
| 16AUG | 15AUG | USD OUR: 0622800077WA | 7,139.63 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/15/06 |
| 17AUG | 16AUG | USD OUR: 0622900078WA | 17,528.24 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/16/06 |
| 18AUG | 17AUG | USD OUR: 0623000080WA | 10,507.42 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/17/06 |
| 21AUG | 18AUG | USD OUR: 0623300079WA | 5,861.19 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/18/06 |
| 22AUG | 21AUG | USD OUR: 0623400078WA | 12,875.71 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/21/06 |
| 23AUG | 22AUG | USD OUR: 0623500078WA | 7,544.09 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/22/06 |
| 24AUG | 23AUG | USD OUR: 0623600079WA | 12,257.92 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/23/06 |
| 25AUG | 24AUG | USD OUR: 0623700083WA | 11,609.33 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/24/06 |
| 28AUG | 25AUG | USD OUR: 0624000080WA | 6,902.51 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/25/06 |
| 29AUG | 28AUG | USD OUR: 0624100085WA | 16,635.22 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41658 FOR WORK OF 08/25/06 |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-21
Statement No: 008
Page 3 of

| Post Date | Value Date | S | R | Reference | Credit/Debit | Description | Date | Opening Balance/Amount |
|-----------|-----------|---|---|-----------|--------------|-------------|------|------------------------|

### DEBITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description |
|-----------|-----------|-----------|--------------|-------------|
| 30AUG 29AUG | 29AUG | USD OUR: 062420008 1MA | 11,379.41 | 002-2-416598 FOR WORK OF 08/28/06 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 08/29/06 |
| 31AUG 30AUG | 30AUG | USD OUR: 062430008 1MA | 9,719.82 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 08/30/06 |

### CHECKS

*No Activity*

# WACHOVIA

| | 01 | 21996500021812 | 036 | 130 | 0 | 36 | 186,413 |

## Commercial Checking

0000639956 01 MB 0.326 01 MAAD 194

lllllllllllllllllllllllllllllllllllllll

W R GRACE AND CO-CONN
GENERAL ACCOUNT
ATTN:PATTY ELLIOTT-GRAY
7500 GRACE DRIVE ,BLDG 25
COLUMBIA,MD 21044-4098

CB

## Commercial Checking

8/01/2006 thru 8/31/2006

Account number:    21996500021812
Account owner(s):  W R GRACE AND CO-CONN
                   GENERAL ACCOUNT

### Account Summary

| | |
|---|---:|
| Opening balance 8/01 | $88,206.11 |
| Deposits and other credits | 696,505.96 + |
| Other withdrawals and service fees | 774,712.07 - |
| Closing balance 8/31 | $10,000.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 8/07 | 18,451.72 | DEPOSIT |
| 8/07 | 20,297.32 | DEPOSIT |
| 8/14 | 852.00 | DEPOSIT |
| 8/14 | 70,194.47 | DEPOSIT |
| 8/17 | 302,783.02 | DEPOSIT |
| 8/29 | 283,927.43 | DEPOSIT |
| Total | $696,505.96 | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---:|---|
| 8/10 | 116,955.15 | FUNDS TRANSFER (ADVICE 060810039932) |
| | | SENT TO CHASE MANHATTAN B/ |
| | | BNF=W R GRACE AND CO CONN |
| | | OBI= |
| | | RFB= |
| | | 08/10/06 01:59PM |
| 8/21 | 373,829.49 | FUNDS TRANSFER (ADVICE 060821042333) |
| | | SENT TO CHASE MANHATTAN B/ |
| | | BNF=W R GRACE AND CO CONN |
| | | OBI= |
| | | RFB= |
| | | 08/21/06 02:41PM |
| 8/31 | 283,927.43 | FUNDS TRANSFER (ADVICE 060831045825) |
| | | SENT TO CHASE MANHATTAN B/ |
| | | BNF=W R GRACE AND CO CONN |
| | | OBI= |
| | | RFB= |
| | | 08/31/06 01:07PM |
| Total | $774,712.07 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/07 | 126,955.15 | 8/17 | 383,829.49 | 8/31 | 10,000.00 |
| 8/10 | 10,000.00 | 8/21 | 10,000.00 | | |
| 8/14 | 81,046.47 | 8/29 | 293,927.43 | | |



## Merrill Lynch   Investment Managers   Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118  (800) 225-1576

---

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 08/01/2006 - 08/31/2006

Account Number
318-332735-8

Financial Advisor
H P S Group
(--73807646)

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Account Value As Of 08/31/2006
$109,696,709.87

Dividends
08/01/2006 - 08/31/2006
$479,205.65

Year To Date
$3,572,806.45

> MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL BE
OPEN ON COLUMBUS DAY, MONDAY OCTOBER 9 TO
HANDLE SHAREHOLDER INQUIRIES.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF AUGUST WAS 5.12%. TRADING
DEADLINES ON OCTOBER 6 WILL BE 3:00 P.M. ET.

---

### Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $120,817,504.22 |
| 08/01/2006 | 08/01/2006 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $116,517,504.22 |
| 08/02/2006 | 08/02/2006 | Same Day Wire Redemption | $10,500,000.00 | $1.00 | $106,017,504.22 |
| 08/03/2006 | 08/03/2006 | Shares Purchased By Wire | $11,000,000.00 | $1.00 | $117,017,504.22 |
| 08/04/2006 | 08/04/2006 | Same Day Wire Redemption | $1,900,000.00 | $1.00 | $115,117,504.22 |
| 08/08/2006 | 08/08/2006 | Shares Purchased By Wire | $8,000,000.00 | $1.00 | $116,717,504.22 |
| 08/09/2006 | 08/09/2006 | Same Day Wire Redemption | $4,100,000.00 | $1.00 | $112,617,504.22 |
| 08/10/2006 | 08/10/2006 | Same Day Wire Redemption | $10,600,000.00 | $1.00 | $102,017,504.22 |
| 08/11/2006 | 08/11/2006 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $105,617,504.22 |
| 08/14/2006 | 08/14/2006 | Shares Purchased By Wire | $1,100,000.00 | $1.00 | $106,717,504.22 |
| 08/15/2006 | 08/15/2006 | Shares Purchased By Wire | $4,300,000.00 | $1.00 | $111,017,504.22 |
| 08/16/2006 | 08/16/2006 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $106,717,504.22 |
| 08/17/2006 | 08/17/2006 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $108,517,504.22 |
| 08/18/2006 | 08/18/2006 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $105,917,504.22 |
| 08/21/2006 | 08/21/2006 | Shares Purchased By Wire | $4,000,000.00 | $1.00 | $109,917,504.22 |
| 08/22/2006 | 08/22/2006 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $107,617,504.22 |
| 08/23/2006 | 08/23/2006 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $106,517,504.22 |
| 08/24/2006 | 08/24/2006 | Same Day Wire Redemption | $9,400,000.00 | $1.00 | $97,117,504.22 |
| 08/25/2006 | 08/25/2006 | Shares Purchased By Wire | $16,900,000.00 | $1.00 | $114,017,504.22 |

Account Number   318-332735-8                                   (page 1 of 2)



Account Number 318-3323735-8 (page 2 of 2)

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 08/28/2006 | 08/28/2006 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $116,217,504.22 |
| 08/30/2006 | 08/30/2006 | Same Day Wire Redemption | $7,000,000.00 | $1.00 | $109,217,504.22 |
| 08/31/2006 | 08/31/2006 | Div Reinvest | $479,205.65 | $1.00 | $109,696,709.87 |
| | | Ending Balance | | | $109,696,709.87 |

Merrill Lynch Premier Institutional Fund
Cumulative Statement for 08/01/2006 - 08/31/2006
Account Number
318-3323735-8

Merrill Lynch    Investment Managers    Merrill Lynch Funds For Institutions

519575

JPMorgan Chase Bank, N.A.

● JPMorganChase ●

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 323-223141 |
| Statement Start Date: | 01 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 008 |
| | Page 1 of 1 |

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA   MD   21044

TS      D

**ENCLOSURES**

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

**TRANSACTIONS**

| | | |
|---|---|---|
| Total Credits | 1 | |
| Total Debits (incl. checks) | 1 | |
| Total Checks Paid | 0 | |

**BALANCES**

| | Opening (01 AUG 2006) | Closing (31 AUG 2006) |
|---|---|---|
| Ledger | 792,844.40 | .00 |
| Ledger | 792,844.40 | |
| | 0.00 | .00 |

| Date | Description | Amount |
|---|---|---|
| | **Closing Balance** | |
| 17AUG | **LEDGER BALANCES** | 0.00 |

**CREDITS**

| Value Date | Reference | Credit/Debit | Reference FR |
|---|---|---|---|

17AUG    792,844.40    NASSAU DEPOSIT TAKEN
USD YOUR: NC0583076208170601    B/O: WR GRACE & COMPANY
     OUR: 0622900005IN    ATTN: NANCY QUENSEL
                          REF: TO REPAY YOUR DEPOSIT FR 06071
                          7 TO 060817 RATE 5.1000

**DEBITS**

17AUG    792,844.40    NASSAU DEPOSIT TAKEN
USD YOUR: ND0658077908170601    A/C: WR GRACE & COMPANY
     OUR: 0622900767IN    ATTN: NANCY QUENSEL
                          REF: TO ESTABLISH YOUR DEPOSIT FR 0
                          60817 TO 060918 RATE 5.2000

**CHECKS**

*No Activity*

FT CODE:    USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR OVERCHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

# Statement of Account

JPMorgan Chase Bank, N.A.

TS

| | |
|---|---|
| W.R. GRACE AND COMPANY | In US Dollars |
| SYRACUSE FUNDING ACCOUNT | 016-001257 |
| GRACE INTERNATIONAL HOLDINGS, INC. | 16 AUG 2006 |
| ATTN: CORPORATE ACCOUNTING | 31 AUG 2006 |
| 7500 GRACE DRIVE, BLDG. 25 | S00-USA-22 |
| COLUMBIA MD 21104-4098 | 016 |
| | Page 1 of |

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 41 | 110,251,095.99 |
| Total Debits (incl. checks) | 60 | 95,499,795.31 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## BALANCES

| Opening (16 AUG 2006) | | Closing (31 AUG 2006) | |
|---|---|---|---|
| Ledger | 1,706,942.73 | Ledger | 16,458,243.41 |

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 16AUG | 2,981,709.73 |
| 17AUG | 1,907,836.67 |
| 18AUG | 2,277,493.35 |
| 21AUG | 1,794,782.47 |
| 22AUG | 1,560,982.47 |
| 23AUG | 966,798.85 |
| 24AUG | 1,577,646.42 |
| 25AUG | 2,784,290.90 |
| 28AUG | 1,433,820.46 |
| 29AUG | 1,441,135.55 |
| 30AUG | 3,455,669.43 |
| 31AUG | 16,458,243.41 |

## CREDITS

| Ledger Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| 16AUG | | USD OUR: 0015140114XF | 2,878,131.40 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 4 |
| 16AUG | 16AUG | USD YOUR: O/B BK AMER NYC OUR: 0313201228FF | 3,398,449.41 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BK AMER NYC BBI=/TIME/13:07 IMAD: 0816B6B7HU6R002049 |
| 16AUG | | USD YOUR: MAESTRO OUR: 0519507228FF | 4,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: N R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P-1-S 1 ML PREMIE IMAD: 0816A1Q002HC001398 |
| 17AUG | | USD OUR: 0015740114XF | 1,585,403.62 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 4 |
| 17AUG | 17AUG | USD YOUR: O/B BK AMER NYC OUR: 0454413229FF | 1,793,534.51 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

TS

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016
Page 2 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BLDG. 25
COLUMBIA MD 21104-4098

## CREDITS CONTINUED

| Value Date | Reference | Description | Credit/Debit |
|---|---|---|---|
| 18AUG | USD YOUR: O/B BK AMER NYC OUR: 0423602230FF | CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BNF/TIME/14:58 IMAD: 0817B6J7HU1R003006 FEDWIRE CREDIT /026009593 VIA: BANK OF AMERICA N.A. B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 | 1,174,381.47 |
| 18AUG | USD OUR: 0015520114XF | REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BNF/TIME/13:57 IMAD: 0818B6J7HU8R003007 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 000304616494 | 2,144,803.63 |
| 18AUG | USD YOUR: MAESTRO OUR: 0572003230FF | VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W.R. GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P1-S-1 ML PREMIE IMAD: 0818A1Q002BC001376 FEDWIRE CREDIT | 2,300,000.00 |
| 21AUG | USD OUR: 2307800242TC | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:901600125? DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000027800242 EED:060821 IND ID:901600125? IND NAME:EFT FILE NAME: RP2306 EFT/ACH CREATED OFFSET FOR ORIGIN#: 81343219? CD EFF DATE: 06/08/21 060818 RP2300 | 263,831.00 |
| 21AUG | USD YOUR: O/B WACHOVIA BK OUR: 0448014235FF | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W.R. GRACE AND CO CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | 373,829.49 |

JPMorganChase

# Statement of Account

JPMorgan Chase Bank, N.A.

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

| | | | |
|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 3 of 16

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit (Paid In) Amount | Description |
|---|---|---|---|---|
| 21AUG | | USD OUR: 0015260116XF | 1,645,084.19 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK BI=/TIME/14:41 IMAD: 0821E3B75D2C002045 AUTOMATIC DOLLAR TRANSFER |
| 21AUG | | USD YOUR: O/B BK AMER NYC  OUR: 0432109235FF | 4,599,975.94 | FROM ACCOUNT 003046116494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BK AMER NYC BI=/TIME/14:30 IMAD: 0821B6B7HU5R002873 |
| 22AUG | | USD OUR: 0014700116XF | 1,505,216.73 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 003046116494 |
| 22AUG | | USD YOUR: MAESTRO  OUR: 0596101234FF | 2,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-409 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0822A1Q002CC001412 |
| 23AUG | | USD OUR: 0015220116XF | 905,573.43 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 003046116494 |
| 23AUG | | USD YOUR: MAESTRO  OUR: 0586407235FF | 1,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-409 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0823A1Q002DC001372 |
| 23AUG | | USD YOUR: 6283235480510 0001  OUR: 2441500235FC | 5,157,645.27 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016

Page 4 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| Value Date | Post Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| | | | | |

## CREDITS CONTINUED

| Value Date | Post Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 24AUG | | | | 7500 GRACE DRIVE<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/00061810177500<br>GRACE DRIVE OGB=CHP/136397 315 MON |
| 24AUG | | USD OUR: 0015000114XF | 1,525,360.67 | AUTOMATIC DOLLAR TRANSFER<br>SSN: 0142227<br>FROM ACCOUNT 00030461 6494 |
| 24AUG | | USD YOUR: O/B BK AMER NYC<br>OUR: 0285703256FF | 2,274,287.61 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/12:37<br>IMAD: 0824B6J7HU2R001955 |
| 24AUG | | USD YOUR: MAESTRO<br>OUR: 0605914256FF | 9,400,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RF=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0824A1002MC001591 |
| 25AUG | | USD OUR: 2368617515TC | 36,550.69 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID:9005551498 DESC DATE:060824<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000028617515 EED:060825<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN<br>REF**JULY 06 (CDBRA\ |
| 25AUG | | USD YOUR: 6008234125160001<br>OUR: 1726000257FC | 136,709.23 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/6008325611137 GR<br>ACE COLLECTION INC. OGB=BANK OF AME |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

# Statement of Account

In US Dollars

016-001257
16 AUG 2006
31 AUG 2006
S00-USA-22
016
Page 5 of 16

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG.25
COLUMBIA  MD  21104-4098
```

TS

| Ledger Date | Value Date | Reference | Debit/Amount | Credit/Amount | Description | Credit Balance |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 25AUG | | USD OUR: 23686175137C | | 378,069.51 | RICA NT AND SA LONDON ENGLAND E14 5<br>SSN: 010624<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AON CORPORATION<br>ORIG ID.9005551498 DESC DATE:060824<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000028617513 EED:060825<br>IND ID:<br>IND NAME:H R GRACE AND CO CONN<br>REF***JULY 06 DB\ | |
| 25AUG | | USD YOUR: CAP OF 06/08/25<br>OUR: 0991000237J0 | | 900,000.00 | BOOK TRANSFER CREDIT<br>B/O: CENTERPOINT ENERGY SERVICES IN<br>HOUSTON TX 77002- | |
| 25AUG | | USD YOUR: D/B BK AMER NYC<br>OUR: 0308614237FF | | 2,355,194.01 | REF: RETURN OF CASH DEPOSIT<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/12:06<br>IMAD: 0825B6B7HU2R001913 | |
| 25AUG | | USD OUR: 001578011 4XF | | 2,702,011.90 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00304616494 | |
| 25AUG | | USD YOUR: 6008234125240001<br>OUR: 1727500235FC | | 13,320,526.35 | CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: GRACE COLLECTION INC.<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00000000160 ORG=/600832561137 GR<br>ACE COLLECTION INC. OGB=BANK OF AME<br>RICA NT AND SA LONDON ENGLAND E14 5<br>SSN: 010697 | |
| 28AUG | | USD YOUR: CAP OF 06/08/28<br>OUR: 1427000240J0 | | 22,107.61 | BOOK TRANSFER CREDIT<br>B/O: NATIONAL UNION FIRE INSURANCE<br>NEW YORK NY 10268-1601<br>ORG. AIG INTERL<br>NUF OPERATING<br>REF: OBO NUF OPERATING HR GRACE XS<br>REIMBK7939 CLAIMANT LARRY MOSCHEL | |

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

TS

In US Dollars

Account No:            016-001257
Statement Start Date:  16 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:        S00-USA-22
Statement No:          016

Page  6  of  16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| Ledger Date | Value Date | Reference | Description | Credit/Debit |
|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | |
|---|---|---|---|---|
| 28AUG | 28AUG | USD YOUR: CAP OF 06/08/28<br>OUR: 2222400240JO | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>COLUMBIA MD 21104-4098 | 1,000,000.00 |
| 28AUG | | USD OUR: 0017020114XF | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00530461694 | 1,320,076.64 |
| 28AUG | | USD YOUR: O/B BK AMER NYC<br>OUR: 0376303240FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/14:00<br>IMAD: 0828B6B7HU7R002253 | 4,083,728.24 |
| 29AUG | | USD OUR: 0015060114XF | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00530461694 | 1,310,142.20 |
| 29AUG | | USD YOUR: O/B BK AMER NYC<br>OUR: 0274003241FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/12:16<br>IMAD: 0829B6B7HU7R001916 | 1,922,651.99 |
| 30AUG | | USD YOUR: O/B BK AMER NYC<br>OUR: 0508102242FF | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/14:45<br>IMAD: 0830D6B7HU5R003237 | 1,094,075.99 |
| 30AUG | | USD OUR: 0015020114XF | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00530461694 | 3,373,728.35 |
| 30AUG | | USD YOUR: MAESTRO<br>OUR: 0603802242FF | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009 | 7,000,000.00 |

JPMorganChase

## Statement of Account

In US Dollars

| | | |
|---|---|---|
| Account No: | 016-001257 | |
| Statement Start Date: | 16 AUG 2006 | |
| Statement End Date: | 31 AUG 2006 | |
| Statement Code: | S00-USA-22 | |
| Statement No: | 016 | |

JPMorgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA  MD  21104-4098

| Ledger Date | Adj Ledger Date | TS | References | Value Date | Credit/Debit | Description |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 31AUG | | | USD YOUR: O/B BK AMER NYC<br>OUR: 4358050024SFC | | 83,252.84 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRD OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0830AIQ002BC001571<br>CHIPS CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>B/O: ALLTECH ASSOCIATES INC<br>COLUMBIA MD 21044-4098 |
| 31AUG | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0469801245FF | | 283,927.43 | REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-000000000160 DRG=/0081885l3268 CO<br>LUMBIA MD 21044-4098 OBI=INTEREST P<br>SSN: 0243671<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098 |
| 31AUG | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0614403245FF | | 298,299.29 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME//13:07<br>IMAD: 0831E3B75D2C001980<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: AP CHEM, INC.<br>CAMBRIDGE MA 02140 |
| 31AUG | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0489114245FF | | 2,037,930.51 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC OBI=LOAN REPAYMENT BBI<br>IMAD: 0831B6B7H09R003772<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B |

JPMorganChase

Statement of Account

TS

In US Dollars

016-001257
16 AUG 2006
31 AUG 2006
S00-USA-22
016
Page 8 of 16

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

JPMorgan Chase Bank, N.A.

| Value Date | A/C Ledger Date | F/F | References | Credit/Debit | Description |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 31AUG | | USD OUR: 0015580114XF | 15,966,604.84 | BK AMER NYC BBI=/TIME/15:13 IMAD: 0831B6B7HU2R002907 AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461b494 |

**DEBITS**

| 16AUG | | USD OUR: 0029510114XF | 1,813.81 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238l963 |
| 16AUG | | USD YOUR: NONREF OUR: 2306400228JO | 9,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0816B1QGC05C005516 |
| 17AUG | | USD OUR: 0030190114XF | 52,811.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388l963 |
| 17AUG | | USD YOUR: NONREF OUR: 2657900229JO | 1,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FFC TO ACCOUNT 332735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0817B1QGC02C005580 |
| 17AUG | | USD YOUR: NONREF OUR: 2657800229JO | 2,900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0817B1QGC01C005629 |
| 18AUG | | USD OUR: 0030370114XF | 7,917.03 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388l963 |
| 18AUG | | USD YOUR: NONREF OUR: 0765200230JO | 177,780.29 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0212336 |
| 18AUG | | USD YOUR: ACH OF 06/08/18 OUR: 0010090230HP | 263,831.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33654- |

JPMorgan Chase Bank, N.A.

# JPMorganChase

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |
| | Page 9 of 16 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN. CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

## DEBITS CONTINUED

**18AUG**  USD YOUR: NONREF
OUR: 2858200230J0  4,800,000.00
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0818B1Q0GC07C006470

**21AUG**  USD OUR: 2307855511TC  5.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060821
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027855511 EED:060821
IND ID:SC9500S06836
IND NAME:STATE OF ALABAMA

**21AUG**  USD OUR: 2307855512TC  41.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060821
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027855512 EED:060821
IND ID:SU68SU104883
IND NAME:STATE OF ALABAMA

**21AUG**  USD OUR: 2307855510TC  185.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060821
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027855510 EED:060821
IND ID:SS6800 01727
IND NAME:STATE OF ALABAMA

**21AUG**  USD OUR: 2307855519TC  1,068.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060821
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027855519 EED:060821
IND ID:001048660007
IND NAME:STATE OF INDIANA

**21AUG**  USD OUR: 2307855521TC  1,343.00
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:COMPANYID
ORIG ID:9016001257 DESC DATE:060821
CO ENTRY DESCR:TAXEPAYMNTSEC:CCD
TRACE#:021000027855521 EED:060821
IND ID:00929750
IND NAME:STATE OF MARYLAND

**21AUG**  USD OUR: 0029770114XF  1,600.00
AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00023381963

JPMorgan Chase Bank, N.A.

**JPMorganChase** 

# Statement of Account

In US Dollars

016-001257
16 AUG 2006
31 AUG 2006
S00-USA-22
016
Page 10 of 16

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA  MD  21104-4098
```

TS

**DEBITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 21AUG | | USD OUR: 2307855524TC | 1,699.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855524 EED:060821<br>IND ID:135114230000<br>IND NAME:STATE OF NEW JERSEY |
| 21AUG | | USD OUR: 2307855529TC | 1,882.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855529 EED:060821<br>IND ID:C66068J<br>IND NAME:STATE OF UTAH |
| 21AUG | | USD OUR: 2307855527TC | 2,218.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855527 EED:060821<br>IND ID:100089067<br>IND NAME:TENNESSEE DEPT OF REV |
| 21AUG | | USD OUR: 2307855516TC | 2,362.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855516 EED:060821<br>IND ID:000020136S<br>IND NAME:IDAHO STATE TAX COMMIS |
| 21AUG | | USD OUR: 2307855514TC | 2,671.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855514 EED:060821<br>IND ID:3710057096<br>IND NAME:TREASURER, STATE OF CO |
| 21AUG | | USD OUR: 2307855522TC | 3,289.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855522 EED:060821<br>IND ID:135114230<br>IND NAME:MASS DEPT OF REVENUE |
| 21AUG | | USD OUR: 2307855526TC | 6,762.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID |

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

In US Dollars

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 16 AUG 2006 |
| | Statement End Date: | 31 AUG 2006 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 016 |
| | | Page 11 of 16 |

| Ledger Date | Additional Date | Value Date | F X T | Reference | Description | Credit/Debit | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 21AUG | | | | USD OUR: 23078555528TC | ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855526 EED:060821<br>IND ID:11351142309<br>IND NAME:STATE OF TEXAS<br>ELECTRONIC FUNDS TRANSFER | 7,860.00 | |
| 21AUG | | | | USD OUR: 23078555517TC | ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855528 EED:060821<br>IND ID:409013810<br>IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER | 8,292.00 | |
| 21AUG | | | | USD OUR: 23078555523TC | ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855517 EED:060821<br>IND ID:200008456<br>IND NAME:DEPARTMENT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER | 8,893.00 | |
| 21AUG | | | | USD OUR: 23078555515TC | ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855523 EED:060821<br>IND ID:874848206<br>IND NAME:STATE OF MINNESOTA<br>ELECTRONIC FUNDS TRANSFER | 12,233.00 | |
| 21AUG | | | | USD OUR: 23078555520TC | ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855515 EED:060821<br>IND ID:080002316<br>IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER | 12,549.00 | |
| 21AUG | | | | USD OUR: 23078555525TC | ORIG CO NAME:COMPANYID<br>ORIG ID:901601257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855520 EED:060821<br>IND ID:601635600<br>IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER | 13,129.00 | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

## Statement of Account

In US Dollars

016-001257
16 AUG 2006
31 AUG 2006
S00-USA-22
016

| | |
|---|---|
| Account No: | |
| Statement Start Date: | |
| Statement End Date: | |
| Statement Code: | |
| Statement No: | |

Page 12 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

### DEBITS CONTINUED

| Value Date | Reference | Debit Amount | Description |
|---|---|---|---|
| 21AUG | USD OUR: 2307855518TC | 13,507.00 | TRACE#:021000027855525 EED:060821<br>IND ID:99528935<br>IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855518 EED:060821<br>IND ID:03188132 |
| 21AUG | USD YOUR: NONREF<br>OUR: 31993002335J0 | 100,000.00 | IND NAME:STATE OF ILLINOIS<br>BOOK TRANSFER:DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 |
| 21AUG | USD OUR: 2307855513TC | 163,843.00 | REF:CHASE MEDICAL ACCT FUNDING<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060821<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000027855513 EED:060821<br>IND ID:98038849 |
| 21AUG | USD YOUR: NONREF<br>OUR: 31991002335J0 | 3,000,000.00 | IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/05500219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0821B1Q6C02C005137 |
| 21AUG | USD YOUR: NONREF<br>OUR: 31992002335J0 | 4,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 532735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0821B1Q6C06C005068 |
| 22AUG | USD YOUR: NONREF<br>OUR: 27474002334J0 | 11,180.00 | CHIPS DEBIT<br>VIA: AMERICAN EXPRESS BANK LTD<br>/0159<br>A/C: SARASWAT COOPERATIVE BANK LTD.<br>MUMBAI, INDIA<br>BEN: V AND V PHARMA INDUSTRIES<br>FURTHER CREDIT ACCOUNT 202694<br>REF: PP EXP V AND V 15 06 07 PP EXP |

JPMorgan Chase Bank, N.A.

JPMorganChase

TS

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 016 |

Page 13 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA   MD  21104-4098

## DEBITS CONTINUED

| Post Ledger Date | Value Date | Description | References | Credit/Debit Amount |
|---|---|---|---|---|
| 22AUG | | USD OUR: 0028390114XF | V AND V 10 06 07/ACC/SRCBINBBGHT S<br>SSN: 0275117<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | 127,836.73 |
| 22AUG | | USD YOUR: NONREF<br>OUR: 2670000234J0 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0822B1QGC06C005611 | 3,900,000.00 |
| 23AUG | | USD OUR: 0028910114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | 20,148.82 |
| 23AUG | | USD YOUR: NONREF<br>OUR: 3035500235J0 | BOOK TRANSFER DEBIT<br>A/C: BANK OF CHINA HEAD OFFICE<br>BEIJING CHINA 100818<br>BEN: /857014561308093014<br>SHANGHAI MING J INTERNATIONAL CO<br>REF: FFC 31019000102 21963EDM 2161<br>5EDM 21608EDM 21604EDM | 37,256.00 |
| 23AUG | | USD YOUR: NONREF<br>OUR: 2971300235J0 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0823B1QGC07C006575 | 7,700,000.00 |
| 24AUG | | USD OUR: 0028970114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323881963 | 1,966.49 |
| 24AUG | | USD YOUR: NONREF<br>OUR: 2908500236J0 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0824B1QGC04C005150 | 1,086,832.22 |
| 24AUG | | USD YOUR: NONREF<br>OUR: 2908400236J0 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0824B1QGC08C006802 | 11,500,000.00 |

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016
Page 14 of 16

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

## DEBITS CONTINUED

| Ledger Date | Value Date | F | TS | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 25AUG | 25AUG | | | USD OUR: 0030390114XF | 174.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 25AUG | 25AUG | | | USD YOUR: NONREF<br>OUR: 1957700237JO | 22,243.18 | FEDWIRE DEBIT<br>VIA: CENTIER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN:CAROL HIGHSMITH<br>IMAD: 0825B1QGC06C004557 |
| 25AUG | 25AUG | | | USD YOUR: NONREF<br>OUR: 2753800237JO | 1,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0825B1QGC08C007056 |
| 25AUG | 25AUG | | | USD YOUR: NONREF<br>OUR: 2753900237JO | 16,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO HR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0825B1QGC06C006024 |
| 28AUG | | | | USD OUR: 0033950114XF | 250.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 28AUG | 28AUG | | | USD YOUR: NONREF<br>OUR: 2572400240JO | 46,000.00 | BOOK TRANSFER DEBIT<br>A/C: BANK OF CHINA HEAD OFFICE<br>BEIJING CHINA 100818<br>BEN: /0643140808061575080893014<br>SHANGHAI ELEGANT MOLECULAR SIEVE CO<br>REF: ATTN BRUCE WANG SEMS060162 |
| 28AUG | 28AUG | | | USD YOUR: NONREF<br>OUR: 2517000240JO | 430,132.03 | FEDWIRE DEBIT<br>VIA: NORTHERN CH60<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN ATTN E<br>DSEL GONZALES./TIME/15:47<br>IMAD: 0828B1QGC05C005586 |
| 28AUG | 28AUG | | | USD YOUR: NONREF<br>OUR: 2517200240JO | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO HR G<br>RACE & CO. - CONN ATTN:MERRILL GROU |

JPMorgan Chase Bank, N.A.

JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

In US Dollars

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016

Page 15 of 16

### DEBITS CONTINUED

| Ledger Date | Value Date | E T | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 28AUG | 28AUG | USD | YOUR: NONREF OUR: 2517100240JO | 5,100,000.00 | P (TRANSFER FUNDS) IMAD: 0828B1QGC04C005158 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. – CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0828B1QGC05C005385 |
| 29AUG | | USD | OUR: 0029530114XF | 6,479.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323381963 |
| 29AUG | | USD | YOUR: NONREF OUR: 3288600241JO | 19,000.00 | FEDWIRE DEBIT VIA: NORTH FORK BANK /021407912 A/C: CHIEF EXECUTIVE AIR NEW YORK NY 10018 REF: CHRTR SVC ASIA TRIP 70675 IMAD: 0829B1QGC08C007559 |
| 29AUG | | USD | YOUR: NONREF OUR: 2947300241JO | 3,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. – CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0829B1QGC05C005423 |
| 30AUG | | USD | YOUR: NONREF OUR: 3004000242JO | 53,686.16 | BOOK TRANSFER DEBIT A/C: MILLER ADVERTISING AGENCY INC NEW YORK NY 10003-3004 REF: 595569 077 |
| 30AUG | | USD | OUR: 0029150114XF | 399,584.30 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323381963 |
| 30AUG | | USD | YOUR: NONREF OUR: 2935900242JO | 9,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. – CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0830B1QGC02C006273 |
| 31AUG | | USD | OUR: 0030550114XF | 399.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323381963 |
| 31AUG | | USD | YOUR: NONREF OUR: 3301400243JO | 167,041.39 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY |

JPMorganChase

Statement of Account

TS

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

Account No: 016-001257
Statement Start Date: 16 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: S00-USA-22
Statement No: 016
Page 16 of 16

JPMorgan Chase Bank, N.A.

| Ledger Date | Val Ledger Date | IF FTR | References | Credit/Debit | Description | Date Confirmed | Ending Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 31AUG | USD YOUR: NONREF OUR: 3301300243J0 | | | 5,500,000.00 | REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0352450 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: H.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0831B1Q6C03C007067 | | |

## CHECKS

No Activity

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

Account No: 016-001257
Statement Start Date: 01 AUG 2006
Statement End Date: 15 AUG 2006
Statement Code: S00-USA-22
Statement No: 015

Page 1 of 12

## TRANSACTIONS:

| | | |
|---|---|---|
| Total Credits | 34 | 71,857,555.73 |
| Total Debits (incl. checks) | 44 | 73,185,471.47 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES:

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES:

| Opening (01 AUG 2006) | | Closing (15 AUG 2006) | |
|---|---|---|---|
| Ledger | 3,034,858.47 | Ledger | 1,706,942.73 |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 01AUG | 4,131,810.80 |
| 02AUG | 9,832,850.24 |
| 03AUG | 1,007,900.57 |
| 04AUG | 1,959,345.20 |
| 07AUG | 1,934,041.50 |
| 08AUG | 1,086,513.18 |
| 09AUG | 788,540.64 |
| 10AUG | 2,352,501.69 |
| 11AUG | 1,987,953.61 |
| 14AUG | 2,536,702.19 |
| 15AUG | 1,706,942.73 |

## CREDITS

| Value Date | Post Ledger Date | F T | Reference | Credit / Debit | Description |
|---|---|---|---|---|---|
| 01AUG | | | USD OUR: 2123979276TC | 156,395.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000023979276 EED:060801 IND ID:9016001257 IND NAME:EFT FILE NAME: RP21209 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199  CO EFF DATE: 06/08/01 060731 RP21209 |
| 01AUG | | | USD OUR: 2123979274TC | 599,287.02 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:BENEFIT PYMTS ORIG ID:9186065000 DESC DATE: CO ENTRY DESCR:DED PMT   SEC:PPD TRACE#:021000023979274 EED:060801 IND ID:          9100ACH A IND NAME:W R GRACE    0207-3001 060731 RP2120 BPP 9869 |
| 01AUG | | | USD YOUR: O/B BK AMER NYC OUR: 055401321SFF | 1,838,466.59 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE/FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BK AMER NYC BBI=/TIME/15:51 IMAD: 0801B6B7HU6R003279 |

FT CODE:

| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA  MD  21104-4098

In US Dollars

016-001257
01 AUG 2006
15 AUG 2006
S00-USA-22
015
Page  2  of  12

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 01AUG | | | | | | | | |
| 01AUG | | | USD | OUR: 0016080118XF | 4,065,632.06 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 00030461649 | | |
| 01AUG | | | USD | YOUR: MAESTRO<br>OUR: 0758613213FF | 4,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-518-P 1-S 1 ML PREMIE | | |
| 02AUG | | | USD | OUR: 0014940114XF | 6,056,654.55 | IMAD: 0801A1Q02HC002127<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649 | | |
| 03AUG | | | USD | OUR: 0015360114XF | 898,150.66 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649 | | |
| 03AUG | | | USD | YOUR: O/B BK AMER NYC<br>OUR: 0363501215FF | 4,461,086.07 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/13:59 | | |
| 04AUG | | | USD | YOUR: O/B BK AMER NYC<br>OUR: 0509201216FF | 800,577.74 | IMAD: 0803B6B7HU3R002435<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/15:18 | | |
| 04AUG | | | USD | OUR: 0014940114XF | 1,851,486.89 | IMAD: 080486B7HU3R005353<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649 | | |
| 04AUG | | | USD | YOUR: MAESTRO<br>OUR: 0569603216FF | 1,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 AUG 2006
15 AUG 2006
S00-USA-22
015
Page 3 of 12

## CREDITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 07AUG | | | | USD YOUR: O/B GUARANTY BK<br>OUR: 0242609219FF | 50,000.00 | ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0804A10002BC001419<br>FEDWIRE CREDIT<br>VIA: GUARANTY BANK & TRUST<br>/102000966<br>B/O: SW 290 LP<br>ENGLEWOOD, CO 80110<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>GUARANTY BK OBI=REGARDING WHAT-A-B<br>IMAD: 0807L1LFB81C000051 |
| 07AUG | | | | USD OUR: 0015280114XF | 1,406,927.84 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 |
| 07AUG | | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0267209219FF | 2,224,495.46 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-00000000160 RFB=O/B<br>BK AMER NYC BBI=TIME/12:43<br>IMAD: 0807B6B7HU8R002057 |
| 08AUG | | | | USD OUR: 2190009611TC | 6,227.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020009611 EED:060808<br>IND ID:9016001257<br>IND NAME:EFT FILE NAME, RP21909<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813432199  CO EFF DATE: 06/08/08<br>060807,RP21909 |
| 08AUG | | | | USD OUR: 0014720114XF | 945,175.99 | AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 000304616494 |
| 08AUG | | | | USD YOUR: O/B BK AMER NYC<br>OUR: 0181200220FF | 3,547,570.70 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| | | | Account No: | 016-001257 |
| | | | Statement Start Date: | 01 AUG 2006 |
| | | | Statement End Date: | 15 AUG 2006 |
| | | | Statement Code: | S00-USA-22 |
| | | | Statement No: | 015 |
| | | | | Page 4 of 12 |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 09AUG | | | USD OUR: 0015020114XF | 601,914.26 | ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B BK AMER NYC BBI=/TIME/11:23 IMAD: 0808B6B7HU9R001141 |
| 09AUG | | | USD YOUR: O/B BK AMER NYC OUR: 0377802221FF | 1,708,749.82 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003040616494 FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B BK AMER NYC BBI=/TIME/14:12 IMAD: 0809B6BTHU9R002526 |
| 09AUG | | | USD YOUR: MAESTRO OUR: 0495107221FF | 4,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=MAE STRO OBI=FUND-318-P I-S 1 ML PREMIE IMAD: 0809AIQ02CC001167 |
| 10AUG | | | USD YOUR: O/B WACHOVIA BK OUR: 0395803222FF | 116,955.15 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-0000000000160 RFB=0/B WACHOVIA BK BBI=/TIME/13:59 IMAD: 0810E3B75D2C001858 |
| 10AUG | | | USD YOUR: 6204222250130001 OUR: 1271902222FC | 120,512.53 | CHIP: CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W.R. GRACE (THAILAND) LIMITED MUANG, SAMUTPRAKARN 10280 REF: NBNF=W.R. GRACE AND CO SYRACUS E FDNG ACC COLUMBIA MD 21044-4098/A C-0000000000160 ORG=/62042503S012 MU |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

Account No:        016-001257
Statement Start Date:  01 AUG 2006
Statement End Date:    15 AUG 2006
Statement Code:        S00-USA-22
Statement No:          015
Page 5 of 12

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balances Date Amount |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 10AUG | | | USD YOUR: NONREF<br>OUR: 12262002222II | 127,419.30 | ANG, SAMUTPRAKARN 10280 OGB=BANK OF<br>SSN, 0074851<br>BOOK TRANSFER CREDIT<br>B/O: CB FUNDS TRANS SAMEDAY CDT RET<br>TAMPA FL 33610-<br>ORG: DDA/544775947<br>DEUTSCHE BANK AG<br>REF: REVERSAL OF ENTRY DD08/10/06 T<br>RN2929000222JOBECAUSE PAY THRU DEUT<br>SCHE BK TRUS CDM AMERICAS NY../BNF/<br>OUR REF.JPM9230-10AUG06 JPMORGAN CH<br>ASEREF0644401222FF REFNONREF | |
| 10AUG | | | USD YOUR: O/B BK AMER NYC<br>OUR: 03952072222FF | 1,321,746.46 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: W.R. GRACE & CO. DIP<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BK AMER NYC BBI=/TIME/13:54<br>IMAD: 0810B67HU7R002527<br>AUTOMATIC DOLLAR TRANSFER<br>FROM ACCOUNT 00030461649494 | |
| 10AUG | | | USD OUR: 0015400114XF | 2,050,733.14 | | |
| 10AUG | | | USD YOUR: MAESTRO<br>OUR: 06257072222FF | 10,600,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0810A1002DC001511 | |
| 11AUG | | | USD OUR: 22267752867C | 64,752.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.901601257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXPAYMNTSEC:CCD<br>TRACE#:021000026775286 EED:060811<br>IND ID.901601257<br>IND NAME:EFT FILE NAME: RP22208<br>EFT/ACH CREATED OFFSET FOR ORIGIN#:<br>813452199 CO EFF DATE: 06/08/11<br>060810 RP2220 | |

JPMORGAN CHASE

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

In the Matter of:

Account No: 016-001257
Statement Start Date: 01 AUG 2006
Statement End Date: 15 AUG 2006
Statement Code: S00-USA-22
Statement No: 015
Page 6 of 12

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | | | | | | |
| 11AUG | | | | | USD OUR: 0015720114XF | 1,848,426.44 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 | | |
| 11AUG | | | | | USD YOUR: O/B BK AMER NYC OUR: 0452309223FF | 1,917,854.07 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CHASE NYC FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/14:38 IMAD: 0811B6B7HU4R003294 | | |
| 14AUG | | | | | USD OUR: 0015160114XF | 2,400,401.87 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 | | |
| 14AUG | | | | | USD YOUR: O/B BK AMER NYC OUR: 0316314226FF | 3,855,712.01 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CHASE NYC FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:36 IMAD: 0814B6B7HU1R002001 | | |
| 15AUG | | | | | USD OUR: 2268582141TC | 7,365.30 | ELECTRONIC FUNDS TRANSFER ORIG ID. 9016001257 DESC DATE:OFFSET CO ENTRY DESCR:TAXPAYMNTSEC:CCD TRACE#:021000022582141 EED:060815 IND ID:9016001257 IND NAME:EFT FILE NAME. RP22609 EFT/ACH CREATED OFFSET FOR ORIGIN#: 813432199    060 EFF DATE: 06/08/15 | | |
| 15AUG | | | | | USD OUR: 0015480114XF | 1,636,233.32 | AUTOMATIC DOLLAR TRANSFER FROM ACCOUNT 0003046164 94 | | |
| 15AUG | | | | | USD YOUR: O/B BK AMER NYC OUR: 0357413227FF | 4,270,646.49 | FEDWIRE CREDIT VIA: BANK OF AMERICA N.A. /026009593 B/O: W.R. GRACE & CO. DIP CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG.25
COLUMBIA MD 21104-4098

Account No: 016-001257
Statement Start Date: 01 AUG 2006
Statement End Date: 15 AUG 2006
Statement Code: S00-USA-22
Statement No: 015

Page 7 of 12

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit Detail | Description | Closing Balance Date Amount |
|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| | | | | ND CD SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BK AMER NYC BBI=/TIME/12:55 IMAD: 0815B6B7HU5R002244 | |
| 01AUG | USD OUR: 0030910118XF | | 106,433.34 | AUTOMATIC DOLLAR/FLOAT TRANSFER | |
| 01AUG | USD OUR: 2124098795TC | | 156,395.00 | TO ACCOUNT 00032S881963 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060801 CO ENTRY DESCR:TAXEFPAYMNTSEC:CCD TRACE#:021000024098795 EED:060801 IND ID:98038849 IND NAME:STATE OF CALIFORNIA | |
| 01AUG | USD YOUR: NONREF OUR: 2777300213JO | | 9,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0801B1QGC03C006287 | |
| 02AUG | USD YOUR: NONREF OUR: 2824500214JO | | 930.00 | FEDWIRE DEBIT VIA: FIFTH THIRD CINCI /042000314 A/C: OWENSBORO SPECIALTY POLYMERS L REF: /TIME/16:29 IMAD: 0802B1QGC06C005351 | |
| 02AUG | USD YOUR: NONREF OUR: 2876600214JO | | 6,635.22 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACBNHXMXMH BRANCH 870 BEN: GRACE CONTAINER SA DE CV REF: SILGAN PAYMENT SSN: 0281146 | |
| 02AUG | USD OUR: 0028770114XF | | 147,050.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032S881963 | |
| 02AUG | USD YOUR: NONREF OUR: 2824400214JO | | 200,999.72 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA BUSINESS CAPIT REF: BANK OF AMERICA BUSINESS CAPIT AL W.R. GRACE & CO. - CONN. | |

## DEBITS

JPMorganChase

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 AUG 2006
Statement End Date: 15 AUG 2006
Statement Code: S00-USA-22
Statement No: 015

Page 8 of 12

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

TS

| Ledger Date | Adj/Value Date | Reference | E | Credit/Debit | Description | Closing Balance/Date | Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03AUG | | USD OUR: 002939011XF | | 5,551.47 | SSN: 0279550 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 03AUG | | USD YOUR: NONREF OUR: 2548000215J0 | | 178,634.93 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |
| 03AUG | | USD YOUR: NONREF OUR: 2548100215J0 | | 3,500,000.00 | SSN: 0273291 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0803B1QGC03C004922 | | |
| 03AUG | | USD YOUR: NONREF OUR: 2548200215J0 | | 10,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN: MERRILL GROU P (TRANSFER FUNDS) IMAD: 0803B1QGC03C004921 | | |
| 04AUG | | USD OUR: 002931011XF | | 620.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 04AUG | | USD YOUR: NONREF OUR: 2354200216J0 | | 3,600,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0804B1QGC01C005830 | | |
| 07AUG | | USD OUR: 002953011XF | | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 07AUG | | USD YOUR: ACH OF 06/08/07 OUR: 0021800219HP | | 6,227.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634 | | |
| 07AUG | | USD YOUR: NONREF OUR: 2250700219J0 | | 3,700,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL | | |

016-001257
01 AUG 2006
15 AUG 2006
S00-USA-22
015
Page 9 of 12

Account No:      016-001257
Statement Start Date:      01 AUG 2006
Statement End Date:      15 AUG 2006
Statement Code:      S00-USA-22
Statement No:      015

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21104-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance | Date |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | References | Credit/Debit | Description |
|---|---|---|---|
| 08AUG | USD OUR: 219010102GTC | 6,227.00 | ED DISBURSEMENT ACCOUNTS<br>IMAD:0807B1Q0C01C005072<br>ELECTRONIC/COMPANYID<br>ORIG ID NAME:COMPANYID<br>CO ENTRY:9DE0001257 DESC DATE:060808<br>TRACE#:92DE0OR:TAXEPAYMNTSEC:CCD<br>IND ID:951909520101026 EED:060808<br>IND NAME:STATE OF OHIO |
| 08AUG | USD OUR: 0028750114XF | 40,275.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003288163 |
| 08AUG | USD YOUR: NONREF OUR: 2190100220JO | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF CHASE/MEDICAL ACCT FUNDING |
| 08AUG | USD YOUR: NONREF OUR: 2190200220JO | 1,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 322375 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD:0808B1QGC07C004706 |
| 08AUG | USD YOUR: NONREF OUR: 2190300220JO | 3,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD:0808B1QGC07C004705 |
| 09AUG | USD OUR: 0028770114XF | 8,636.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003288163 |
| 09AUG | USD YOUR: NONREF OUR: 2410800221JO | 6,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD:0809B1QGC04C004883 |
| 10AUG | USD YOUR: NONREF OUR: 2929100222JO | 764.00 | BOOK TRANSFER DEBIT<br>A/C: THE AGRICULTURAL BANK OF CHINA<br>BEIJING CHINA PRC 10003-7<br>BEN:/190501040000837<br>HANGZHOU XIAOSHAN YONGSHENG FOREIGN |

JPMorganChase

Statement of Account

TS

Account No: 016-001257
Statement Start Date: 01 AUG 2006
Statement End Date: 15 AUG 2006
Statement Code: S00-USA-22
Statement No: 015

Page 10 of 12

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BLDG. 25
COLUMBIA   MD  21104-4098

| Ledger Date | Adj Ledger Date | Value Date | C | N | Reference | Credit/Debit | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 10AUG | | | USD | OUR: | 0029310114XF | 1,074.18 | REF: SGF06001 PROFORM<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238196 |
| 10AUG | | | USD | YOUR: ACH OF 06/08/10<br>OUR: 0022800222HP | | 64,752.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634— |
| 10AUG | | | USD | YOUR: NONREF<br>OUR: 2929000222J0 | | 127,419.30 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK AG<br>/0378<br>A/C: ACDEUTDEMM<br>IBAN DE4970070100203011200<br>BEN: DEGUSSA CONSTRUCTION RESEARCH<br>REF: ATTN BIRGIT PICHLER ROYALTY PA<br>YMENTS JAN 06 TO JUN 06<br>SSN: 0293896 |
| 10AUG | | | USD | YOUR: NONREF<br>OUR: 2898700222J0 | | 1,079,396.05 | FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS |
| 10AUG | | | USD | YOUR: NONREF<br>OUR: 2898600222J0 | | 11,500,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. — CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0810B1QGC04C005559 |
| 11AUG | | | USD | OUR: 0030230114XF | | 3,409.29 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238196 |
| 11AUG | | | USD | OUR: 2226899061TC | | 64,752.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:060811<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000026899061 EED:060811<br>IND ID:135114230<br>IND NAME:FED72005 |
| 11AUG | | | USD | YOUR: NONREF<br>OUR: 2651400223J0 | | 127,419.30 | CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: ACDEUTDEMM<br>IBAN DE4970070100203011200<br>BEN: DEGUSSA CONSTRUCTION RESEARCH |

IMAD: 0810B1QGC07C006500

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG.25
COLUMBIA MD 21104-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
01 AUG 2006
15 AUG 2006
S00-USA-22
015
Page 11 of 12

## DEBITS CONTINUED

| Ledger Date | Val/Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance Amount | Date |
|---|---|---|---|---|---|---|---|
| 11AUG | 11AUG | USD | YOUR: NONREF<br>OUR: 2668100223J0 | 400,000.00 | REF: ATTN BIRGET PICHLER ROYALTY PA<br>YMENT JAN 06 TO JUN 06<br>SSN: 0274404<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0811B1QGC07C006300 | | |
| 11AUG | 11AUG | USD | YOUR: NONREF<br>OUR: 2668200223J0 | 3,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0811B1QGC05C005222 | | |
| 14AUG | 14AUG | USD | YOUR: ACH OF 06/08/14<br>OUR: 0022400226HP | 7,365.30 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33636-<br>IMAD: 0811B1QGC05C005222 | | |
| 14AUG | 14AUG | USD | YOUR: NONREF<br>OUR: 2770600226J0 | 1,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 323735 NO WR G<br>RACE & CO - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0814B1QGC02C005891 | | |
| 14AUG | 14AUG | USD | YOUR: NONREF<br>OUR: 2770500226J0 | 4,600,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0814B1QGC04C005768 | | |
| 15AUG | 15AUG | USD | YOUR: NONREF<br>OUR: 2770100227J0 | 1,331.00 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: ACCITIUS33<br>BUENOS AIRES ARGENTINA<br>BEN: BAKER AND MCKENZIE<br>REF: FFC 0812084 011 INV 48968BUAAV<br>R | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
GRACE INTERNATIONAL HOLDINGS, INC.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BLDG. 25
COLUMBIA  MD  21104-4098

**Statement of Account**

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 01 AUG 2006 |
| Statement End Date: | 15 AUG 2006 |
| Statement Code: | S00-USA-22 |
| Statement No: | 015 |

Page 12 of 12

## DEBITS CONTINUED

| Effect Date | Add Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 15AUG | | | USD OUR: 2268705647TC | 3,056.80 | SSN: 0281378 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060815 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028705647 EED:060815 IND ID:ME-0100086 IND NAME:STATE OF MICHIGAN |
| 15AUG | | | USD OUR: 2268705648TC | 4,308.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID ORIG ID:9016001257 DESC DATE:060815 CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000028705648 EED:060815 IND ID:10148551 IND NAME:STATE OF N. CAROLINA |
| 15AUG | | | USD YOUR: NONREF OUR: 2722400227J0 | 16,513.89 | BOOK TRANSFER DEBIT A/C: BCP-SVCR. ON BEHALF OF THE TR LIMA 100 PERU BEN:/19306907535129 PETROPOLIS S.A. |
| 15AUG | | | USD OUR: 002991011AXF | 18,794.38 | REF: ATTN: M. PORCARI AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388196 3 |
| 15AUG | | | USD YOUR: NONREF OUR: 2722200227J0 | 2,400,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0815B1Q6C03C005675 |
| 15AUG | | | USD YOUR: NONREF OUR: 2722300227J0 | 4,300,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0815B1Q6C07C006417 |

## CHECKS

*No Activity*

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:    07/31/2006
This Statement:    08/31/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/01/2006 - 08/31/2006 | Statement Beginning Balance | 1,785,886.81 |
| Number of Deposits/Credits         45 | Amount of Deposits/Credits | 53,783,052.20 |
| Number of Checks                    0 | Amount of Checks | .00 |
| Number of Other Debits             30 | Amount of Other Debits | 54,645,046.04 |
| | Statement Ending Balance | 923,892.97 |
| Number of Enclosures                0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 08/01 | | 258,247.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722229416 |
| 08/01 | | 1,197,437.94 | Zero Balance Transfer | TRSF FR 8188903106 | 00722229236 |
| 08/02 | | 15,911.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191758 |
| 08/02 | | 2,722,799.52 | Zero Balance Transfer | TRSF FR 8188903106 | 00722191581 |
| 08/03 | | 164,723.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722198454 |
| 08/03 | | 880,313.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722198283 |
| 08/04 | | 664,920.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722193833 |
| 08/07 | | 434,360.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722330295 |
| 08/08 | | 4,893,062.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722330105 |
| 08/08 | | 186,653.07 | Zero Balance Transfer | TRSF FR 8188903106 | 00722227807 |
| 08/09 | | 1,387,861.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722227641 |
| 08/09 | | 75,853.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187242 |
| 08/10 | | 964,515.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187066 |
| 08/10 | | 308,826.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722195659 |
| 08/11 | | 1,885,882.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722195494 |
| 08/11 | | 287,289.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722192802 |
| 08/14 | | 971,042.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722192628 |
| 08/14 | | 5,127,084.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722326658 |
| 08/15 | | 283,826.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722326440 |
| 08/15 | | 4,446,057.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722235921 |
| 08/16 | | 426,455.07 | Zero Balance Transfer | TRSF FR 8188703106 | 00722235735 |
| 08/16 | | 1,430,943.58 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189863 |
| 08/17 | | 78,048.95 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189683 |
| 08/17 | | 872,930.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722195321 |
| 08/18 | | 59,827.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722195148 |
| 08/18 | | 2,016,412.64 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193584 |
| 08/21 | | 528,674.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722193397 |
| 08/21 | | 4,047,214.01 | Zero Balance Transfer | TRSF FR 8188903106 | 00722330067 |
| 08/22 | | 431,686.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722329876 |
| 08/22 | | 2,239,128.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722257706 |
| 08/23 | | 226,334.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722225525 |
| 08/23 | | 1,437,768.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722190024 |
| 08/24 | | 143,209.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189847 |
| 08/24 | | 2,179,675.09 | Zero Balance Transfer | TRSF FR 8188903106 | 00722194473 |
| 08/25 | | 121,485.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722194311 |
| 08/25 | | 2,405,758.90 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193261 |
| 08/28 | | 890,348.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722193091 |
| 08/28 | | 2,664,383.67 | Zero Balance Transfer | TRSF FR 8188703107 | 00722330290 |
| | | | | | 00722330096 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   07/31/2006
This Statement:   08/31/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 08/29 | | 476,935.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722225492 |
| 08/29 | | 524,914.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722225307 |
| 08/30 | | 181,346.08 | Zero Balance Transfer | TRSF FR 8188903106 | 00722189908 |
| 08/30 | | 1,583,566.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722189740 |
| 08/31 | | 63,922.98 | Zero Balance Transfer | TRSF FR 8188903106 | 00722198915 |
| 08/31 | | 1,187,498.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722198731 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 1,838,466.59 | WIRE TYPE:WIRE OUT DATE:060801 TIME:1351 ET TRN:2006080100192974 SERVICE REF:003279 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370192974 |
| 08/03 | | 4,461,086.07 | WIRE TYPE:WIRE OUT DATE:060803 TIME:1339 ET TRN:2006080300155123 SERVICE REF:002435 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370155123 |
| 08/04 | | 800,577.74 | WIRE TYPE:WIRE OUT DATE:060804 TIME:1518 ET TRN:2006080400198649 SERVICE REF:003353 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370198649 |
| 08/07 | | 5,132.00 | Foreign Exchange Debit FX406741DR4000.00 EUR a 1.283 QN200060803 | 01790600007 |
| 08/07 | | 5,395.02 | Foreign Exchange Debit FX407609DR2853.00 GBP a 1.891 QN20060803 | 01790300103 |
| 08/07 | | 2,224,495.46 | WIRE TYPE:WIRE OUT DATE:060807 TIME:1243 ET TRN:2006080700120368 SERVICE REF:002057 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370120368 |
| 08/08 | | 3,547,570.70 | WIRE TYPE:WIRE OUT DATE:060808 TIME:1123 ET TRN:2006080800111913 SERVICE REF:001418 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370111913 |
| 08/09 | | 1,708,749.82 | WIRE TYPE:WIRE OUT DATE:060809 TIME:1412 ET TRN:2006080900157569 SERVICE REF:002526 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370157569 |
| 08/10 | | 1,321,746.46 | WIRE TYPE:WIRE OUT DATE:060810 TIME:1354 ET TRN:2006081000164279 SERVICE REF:002527 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370164279 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

H

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:   07/31/2006
This Statement:   08/31/2006

Customer Service
1-866-784-8554

W.R. GRACE & CO. DIP

Page     3 of     4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/11 | | 1,917,854.07 | WIRE TYPE:WIRE OUT DATE:060811 TIME:1438 ET TRN:2006081100183281 SERVICE REF:003234 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370183281 |
| 08/14 | | 1,500.00 | Foreign Exchange Debit FX503079DR2355.75 SGD @ 1.5705 0N20060810 | 01790300142 |
| 08/14 | | 3,855,712.01 | WIRE TYPE:WIRE OUT DATE:060814 TIME:1236 ET TRN:2006081400157396 SERVICE REF:002001 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370157396 |
| 08/15 | | 204.00 | Foreign Exchange Debit FX529379DR160.00 EUR @ 1.275 0N20060811 | 01790300007 |
| 08/15 | | 4,270,646.49 | WIRE TYPE:WIRE OUT DATE:060815 TIME:1255 ET TRN:2006081500146502 SERVICE REF:002244 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370146502 |
| 08/16 | | 3,398,449.41 | WIRE TYPE:WIRE OUT DATE:060816 TIME:1307 ET TRN:2006081600145722 SERVICE REF:002049 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370145722 |
| 08/17 | | 1,930.38 | Foreign Exchange Debit FX566329DR1506.93 EUR @ 1.281 0N20060815 | 01790300161 |
| 08/17 | | 1,793,534.51 | WIRE TYPE:WIRE OUT DATE:060817 TIME:1458 ET TRN:2006081700181545 SERVICE REF:003006 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370181545 |
| 08/18 | | 1,174,381.47 | WIRE TYPE:WIRE OUT DATE:060818 TIME:1357 ET TRN:2006081800168262 SERVICE REF:003007 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370168262 |
| 08/21 | | 4,599,975.94 | WIRE TYPE:WIRE OUT DATE:060821 TIME:1430 ET TRN:2006082100180075 SERVICE REF:002873 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370180075 |
| 08/24 | | 1,601.21 | Foreign Exchange Debit FX659545DR74280.00 INR @ 46.39 0N20060822 | 01790300171 |
| 08/24 | | 2,274,287.61 | WIRE TYPE:WIRE OUT DATE:060824 TIME:1237 ET TRN:2006082400139388 SERVICE REF:001955 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370139388 |
| 08/24 | | 3,934,586.54 | Foreign Exchange Debit        FGN23306701 USD  3934586.54        @ 1.0 FMS W R GRACE + CO        ON 20060821 | 01790300026 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

W.R. GRACE & CO. DIP

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    07/31/2006
This Statement:    08/31/2006

Customer Service
1-866-784-8554

Page     4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/25 | | 2,355,194.01 | WIRE TYPE:WIRE OUT DATE:060825 TIME:1206 ET TRN:2006082500137970 SERVICE REF:001913 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370137970 |
| 08/28 | | 4,083,728.24 | WIRE TYPE:WIRE OUT DATE:060828 TIME:1400 ET TRN:2006082800169941 SERVICE REF:002353 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370169941 |
| 08/29 | | 863.46 | Foreign Exchange Debit FX708526DR675.00 EUR  @ 1.2792 ON20060825 | 01790300099 |
| 08/29 | | 1,922,651.99 | WIRE TYPE:WIRE OUT DATE:060829 TIME:1216 ET TRN:2006082900137500 SERVICE REF:001916 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370137500 |
| 08/30 | | 1,094,075.99 | WIRE TYPE:WIRE OUT DATE:060830 TIME:1445 ET TRN:2006083000190995 SERVICE REF:003237 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370190995 |
| 08/31 | | 3,076.00 | Foreign Exchange Debit FX752676DR4000.00 AUD  @ 0.769 ON20060829 | 01790300310 |
| 08/31 | | 9,642.34 | Account Analysis Fee ANALYSIS CHARGE JULY BILLING FOR PARENT 85273-99999 | 08790000158 |
| 08/31 | | 2,037,930.51 | WIRE TYPE:WIRE OUT DATE:060831 TIME:1313 ET TRN:2006083100188842 SERVICE REF:002907 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 | 00370188842 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 1,785,886.81 | 53,826.48 | 08/16 | 1,850,281.65 | 19,168.30 |
| 08/01 | 1,403,105.64 | 159,634.84 | 08/17 | 1,005,796.05 | 519.22 |
| 08/02 | 4,141,816.56 | 2,619,150.17 | 08/18 | 1,907,654.45 | 278,708.79 |
| 08/03 | 725,767.39 | .00 | 08/21 | 1,883,266.79 | 72,304.20- |
| 08/04 | 590,110.31 | 59,462.97 | 08/22 | 4,554,381.39 | 2,207,627.94 |
| 08/07 | 3,682,511.35 | 110,352.81 | 08/23 | 6,218,485.09 | 4,762,124.07 |
| 08/08 | 1,709,455.50 | 138,306.64 | 08/24 | 2,330,894.33 | 139,545.53 |
| 08/09 | 1,041,075.24 | 68,543.01 | 08/25 | 2,502,944.93 | 658,818.50 |
| 08/10 | 1,914,038.07 | 43,187.42 | 08/28 | 1,973,949.25 | 9,083.87 |
| 08/11 | 1,254,516.17 | .00 | 08/29 | 1,052,283.63 | 11,865.78 |
| 08/14 | 2,932,298.75 | 60,689.81 | 08/30 | 1,723,120.43 | 112,756.26 |
| 08/15 | 3,391,332.41 | 151,639.92 | 08/31 | 923,892.97 | .00 |