

# Commercial Checking

**WACHOVIA**    19    2079900016741  001  109        0    0        29,633

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/30 | 300,253.34 | AUTOMATED DEBIT TAX SERVICE 702 PMT IMPND CO. ID. 1411902914 060830 CCD MISC C4025-127173217 |
| 8/31 | 563,797.59 | AUTOMATED DEBIT ACH ORIGINATION SETTLEMENT CO. ID.      060831 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$17,023,162.32** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| '09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

---



# Commercial Checking

**WACHOVIA**

01     2079900065006  001  145        110    0      13,947

⎯⎯    ⎯⎯

|ıl.ıl.ıllll....l.l.l.l.l.llll..lll..l.l.l.llıl.....llıl
**W R GRACE & CO - CONN**
**ATTN: COPROATE ACCOUNTING**              CB
**7500 GRACE DRIVE, BLDG.25**
**COLUMBIA,MD 21044-4098**

⎯⎯    ⎯⎯
⎯⎯    ⎯⎯

---

# Commercial Checking

8/01/2006 thru 8/31/2006

Account number:      2079900065006
Account owner(s):    W R GRACE & CO - CONN

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 210,575.41 + |
| Checks | 210,575.41 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 30,763.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 2,070.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 4,656.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 847.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 2,317.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 11,255.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 45,742.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 3,051.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 11,984.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/14 | 1,573.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 1,598.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 2,026.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 340.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/21 | 1,153.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

# Commercial Checking



02    2079900065006  001  145      110    0      13,948

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/22 | 8,135.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 5,295.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 11,094.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 1,278.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/28 | 375.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 26,134.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 9,974.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 28,907.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$210,575.41** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5015 | 2,267.56 | 8/07 | 5074 | 26.42 | 8/02 | 5096 | 641.28 | 8/14 |
| 5040* | 1,200.98 | 8/01 | 5076* | 152.04 | 8/03 | 5097 | 2,175.66 | 8/10 |
| 5052* | 7,917.00 | 8/01 | 5077 | 290.40 | 8/02 | 5098 | 667.00 | 8/11 |
| 5056* | 50.00 | 8/07 | 5078 | 146.52 | 8/03 | 5099 | 545.00 | 8/14 |
| 5057 | 122.00 | 8/02 | 5079 | 786.85 | 8/08 | 5100 | 215.00 | 8/10 |
| 5058 | 59.17 | 8/03 | 5080 | 783.00 | 8/11 | 5101 | 10,158.35 | 8/08 |
| 5059 | 43.00 | 8/09 | 5081 | 132.00 | 8/10 | 5102 | 92.00 | 8/14 |
| 5060 | 1,075.00 | 8/21 | 5082 | 50.00 | 8/14 | 5103 | 8,975.50 | 8/31 |
| 5061 | 971.39 | 8/03 | 5083 | 175.00 | 8/14 | 5104 | 261.28 | 8/10 |
| 5062 | 695.90 | 8/03 | 5084 | 268.00 | 8/10 | 5105 | 40.80 | 8/24 |
| 5063 | 487.92 | 8/02 | 5085 | 7.68 | 8/25 | 5106 | 198.00 | 8/23 |
| 5064 | 1,342.08 | 8/03 | 5086 | 310.00 | 8/08 | 5107 | 40.80 | 8/31 |
| 5065 | 1,264.64 | 8/03 | 5087 | 6,926.79 | 8/11 | 5108 | 39.33 | 8/17 |
| 5066 | 1,014.24 | 8/02 | 5088 | 42,193.30 | 8/09 | 5109 | 340.00 | 8/18 |
| 5067 | 1,358.33 | 8/01 | 5089 | 78.00 | 8/21 | 5110 | 377.51 | 8/17 |
| 5068 | 847.00 | 8/04 | 5090 | 1,139.00 | 8/11 | 5111 | 741.50 | 8/17 |
| 5069 | 25.00 | 8/03 | 5091 | 70.00 | 8/14 | 5112 | 867.76 | 8/17 |
| 5070 | 130.00 | 8/02 | 5092 | 1,360.30 | 8/11 | 5113 | 287.20 | 8/16 |
| 5071 | 8,677.44 | 8/01 | 5093 | 464.36 | 8/11 | 5114 | 196.80 | 8/16 |
| 5072 | 11,609.98 | 8/01 | 5094 | 42.64 | 8/09 | 5115 | 518.00 | 8/16 |
| 5073 | 3,463.50 | 8/09 | 5095 | 643.67 | 8/11 | 5116 | 596.12 | 8/16 |

\* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

**WACHOVIA**

03    2079900065006  001  145        110    0        13,949

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5117 | 12,398.00 | 8/31 | 5133 | 149.00 | 8/25 | 5153 | 109.95 | 8/31 |
| 5118 | 132.00 | 8/24 | 5134 | 375.00 | 8/28 | 5155* | 981.88 | 8/31 |
| 5119 | 344.68 | 8/30 | 5135 | 1,537.43 | 8/23 | 5156 | 189.04 | 8/31 |
| 5120 | 75.00 | 8/24 | 5136 | 253.29 | 8/24 | 5157 | 4,977.12 | 8/31 |
| 5121 | 59.80 | 8/25 | 5137 | 75.00 | 8/25 | 5158 | 584.26 | 8/30 |
| 5122 | 114.00 | 8/24 | 5138 | 7,785.00 | 8/22 | 5159 | 1,509.04 | 8/30 |
| 5123 | 543.50 | 8/25 | 5139 | 379.80 | 8/23 | 5162* | 160.00 | 8/29 |
| 5124 | 700.49 | 8/29 | 5140 | 1,045.69 | 8/23 | 5163 | 37.00 | 8/30 |
| 5125 | 1,197.13 | 8/24 | 5141 | 8,486.08 | 8/24 | 5164 | 130.00 | 8/30 |
| 5126 | 186.98 | 8/23 | 5142 | 108.66 | 8/25 | 5165 | 1,598.11 | 8/29 |
| 5127 | 606.65 | 8/24 | 5145* | 84.66 | 8/30 | 5166 | 2,690.96 | 8/30 |
| 5128 | 1,400.36 | 8/23 | 5146 | 127.80 | 8/30 | 5167 | 22,846.58 | 8/29 |
| 5129 | 350.00 | 8/22 | 5148* | 2,175.50 | 8/30 | 5169* | 24.23 | 8/30 |
| 5130 | 189.40 | 8/24 | 5149 | 1,130.05 | 8/30 | 5170 | 1,228.29 | 8/31 |
| 5131 | 547.41 | 8/23 | 5151* | 1,136.43 | 8/30 | 5171 | 7.10 | 8/31 |
| 5132 | 334.44 | 8/25 | 5152 | 829.63 | 8/29 | **Total** | **$210,575.41** | |

*indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/24 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/25 | 0.00 |
| 8/03 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/04 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/07 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/08 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/09 | 0.00 | 8/22 | 0.00 | | |
| 8/10 | 0.00 | 8/23 | 0.00 | | |



## Commercial Checking

WACHOVIA   01     2079920005761   001   108     1009   180     30,281

հՈոՈԻահԱմահ|||ԱոՈհՈ||Ա||Ո||Ո||Ա||Ո||ԱԱ||
W R GRACE AND CO
ATTN: DARLENE PARLIN             CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

## Commercial Checking                                    8/01/2006 thru 8/31/2006

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

### Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 62,330,531.77 + |
| Checks | 16,372,518.37 - |
| Other withdrawals and service fees | 45,958,013.40 - |
| Closing balance 8/31 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 111.25 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060801 CCD MISC SETTL CHOWCRTN RETURN |
| 8/01 | 1,892,151.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/01 | 2,968,483.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 127.47 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     060802 CCD MISC SETTL CHOWCRTN RETURN |
| 8/02 | 2,858,768.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 4,344,833.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 1,085,698.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 2,192,236.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 364,145.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 2,011,143.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 437,115.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 1,463,388.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 130,042.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02      2079920005761   001   108        1009   180        30,282

**WACHOVIA**

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/08 | 1,447,063.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 163,720.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 969,685.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 1,970.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      060810 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 8/10 | 303,253.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 2,382,457.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 168,788.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 1,500,638.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/14 | 31,443.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/14 | 841,204.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 123,019.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 2,542,599.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 603,893.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 609,295.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 400,325.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 3,405,904.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 76,798.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 1,773,225.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/21 | 135,130.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/21 | 1,099,231.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 852,482.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 1,758,846.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 176,125.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079920005761    001    108    1009    180    30,283

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 1,011,045.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 398,294.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 3,394,686.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 256,949.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 430,132.03 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   060825 CGD MISC SETTL CHOWCRTN  RETURN |
| 8/25 | 1,473,970.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/28 | 345,942.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/28 | 2,239,740.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 2,500.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   060829 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/29 | 221,974.17 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 2,896,003.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 659,402.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 819,561.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 102,203.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.   060831 CCD MISC SETTL CHOWCRTN  RETURN |
| 8/31 | 3,435,156.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 3,517,617.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$62,330,531.77** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 452939 | 30.00 | 8/18 | 455971* | 2,534.00 | 8/04 | 456600* | 300.00 | 8/23 |
| 453210* | 60.00 | 8/15 | 456028* | 5,905.97 | 8/07 | 456672* | 2,319.50 | 8/02 |
| 455185* | 1,375.00 | 8/09 | 456376* | 2,630.00 | 8/04 | 466769* | 55.18 | 8/10 |
| 455729* | 6,000.00 | 8/09 | 456579* | 131.88 | 8/02 | 450790* | 107.48 | 8/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04      2079920005761   001  108      1009  180      30,284

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 456829* | 372.90 | 8/02 | 457362* | 94.23 | 8/02 | 457567 | 15,345.32 | 8/07 |
| 456894* | 3,800.00 | 8/01 | 457363 | 95.02 | 8/02 | 457568 | 74,827.50 | 8/07 |
| 456932* | 6,096.33 | 8/24 | 457365* | 97.81 | 8/02 | 457569 | 2,950.40 | 8/10 |
| 456936* | 841,028.69 | 8/01 | 457367* | 100.00 | 8/08 | 457570 | 2,345.00 | 8/16 |
| 456949* | 12,001.10 | 8/02 | 457396* | 221.90 | 8/02 | 457571 | 5,000.00 | 8/21 |
| 456951* | 2,890.00 | 8/04 | 457407* | 281.89 | 8/30 | 457572 | 1.00 | 8/03 |
| 456961* | 25.00 | 8/09 | 457411* | 300.00 | 8/01 | 457573 | 2.18 | 8/02 |
| 456970* | 57.60 | 8/16 | 457417* | 350.00 | 8/01 | 457574 | 7.00 | 8/02 |
| 457022* | 1,162.00 | 8/02 | 457418 | 354.00 | 8/14 | 457575 | 7.30 | 8/02 |
| 457069* | 158.41 | 8/10 | 457427* | 437.50 | 8/04 | 457576 | 12.19 | 8/03 |
| 457070 | 158.41 | 8/16 | 457430* | 450.00 | 8/04 | 457577 | 15.00 | 8/02 |
| 457071 | 162.67 | 8/09 | 457449* | 814.55 | 8/02 | 457578 | 16.00 | 8/02 |
| 457072 | 7,125.00 | 8/11 | 457450 | 855.00 | 8/02 | 457579 | 21.93 | 8/02 |
| 457085* | 18.45 | 8/07 | 457457* | 950.00 | 8/02 | 457580 | 23.93 | 8/01 |
| 457098* | 59.51 | 8/16 | 457459* | 1,000.00 | 8/01 | 457581 | 24.10 | 8/02 |
| 457127* | 176.00 | 8/25 | 457463* | 1,106.75 | 8/01 | 457582 | 24.29 | 8/01 |
| 457139* | 288.19 | 8/02 | 457479* | 3,090.68 | 8/02 | 457583 | 29.47 | 8/02 |
| 457178* | 748.97 | 8/08 | 457487* | 4,500.00 | 8/10 | 457584 | 31.54 | 8/03 |
| 457190* | 1,075.52 | 8/07 | 457488 | 4,986.40 | 8/04 | 457585 | 31.65 | 8/02 |
| 457201* | 1,535.00 | 8/02 | 457500* | 8,250.00 | 8/08 | 457586 | 34.22 | 8/02 |
| 457244* | 16,243.34 | 8/02 | 457516* | 20,913.55 | 8/04 | 457587 | 34.27 | 8/02 |
| 457254* | 52,612.72 | 8/01 | 457523* | 48,843.78 | 8/07 | 457588 | 36.99 | 8/04 |
| 457261* | 250.34 | 8/08 | 457528* | 20.00 | 8/01 | 457589 | 37.21 | 8/03 |
| 457264* | 375.00 | 8/07 | 457536* | 550.00 | 8/31 | 457590 | 39.72 | 8/03 |
| 457270* | 18,867.00 | 8/11 | 457541* | 1,450.00 | 8/02 | 457591 | 41.97 | 8/04 |
| 457283* | 2,548.10 | 8/31 | 457542 | 1,484.00 | 8/01 | 457592 | 42.22 | 8/03 |
| 457288* | 4,747.00 | 8/01 | 457544* | 1,693.00 | 8/07 | 457593 | 42.80 | 8/08 |
| 457290* | 7,828.50 | 8/07 | 457546* | 3,395.00 | 8/02 | 457594 | 52.64 | 8/03 |
| 457302* | 43,306.00 | 8/02 | 457552* | 170.00 | 8/01 | 457595 | 52.83 | 8/03 |
| 457306* | 87,714.25 | 8/11 | 457553 | 170.00 | 8/01 | 457596 | 54.23 | 8/07 |
| 457314* | 271,238.39 | 8/16 | 457554 | 170.00 | 8/01 | 457597 | 55.58 | 8/03 |
| 457320* | 285.00 | 8/07 | 457555 | 180.00 | 8/01 | 457598 | 59.85 | 8/02 |
| 457321 | 781.85 | 8/02 | 457556 | 180.00 | 8/01 | 457599 | 65.57 | 8/01 |
| 457322 | 5,740.20 | 8/07 | 457557 | 190.00 | 8/10 | 457600 | 68.00 | 8/08 |
| 457324* | 85.00 | 8/08 | 457558 | 1,000.00 | 8/02 | 457602* | 75.76 | 8/02 |
| 457325 | 200.00 | 8/08 | 457559 | 1,000.00 | 8/09 | 457603 | 77.39 | 8/03 |
| 457326 | 208.00 | 8/16 | 457560 | 1,500.00 | 8/09 | 457604 | 77.69 | 8/04 |
| 457341* | 21.54 | 8/01 | 457561 | 1,690.00 | 8/02 | 457605 | 83.25 | 8/04 |
| 457349* | 50.00 | 8/04 | 457563* | 742.00 | 8/17 | 457606 | 86.54 | 8/16 |
| 457350 | 50.66 | 8/01 | 457564 | 3,502.00 | 8/09 | 457607 | 87.42 | 8/01 |
| 457356* | 68.70 | 8/07 | 457565 | 5,749.60 | 8/07 | 457608 | 89.82 | 8/04 |
| 457359* | 75.61 | 8/08 | 457566 | 9,144.90 | 8/07 | 457609 | 93.23 | 8/16 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05    2079920005761  001  108    1009  180    30,285

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 457610 | 95.72 | 8/03 | 457656 | 497.50 | 8/03 | 457698 | 1,750.00 | 8/03 |
| 457611 | 100.00 | 8/02 | 457657 | 500.00 | 8/01 | 457699 | 1,827.00 | 8/01 |
| 457612 | 105.00 | 8/02 | 457658 | 521.81 | 8/04 | 457700 | 1,847.60 | 8/04 |
| 457613 | 105.00 | 8/09 | 457659 | 531.30 | 8/08 | 457701 | 1,906.34 | 8/01 |
| 457614 | 105.95 | 8/04 | 457660 | 550.96 | 8/02 | 457702 | 1,962.00 | 8/04 |
| 457615 | 114.54 | 8/03 | 457661 | 576.40 | 8/03 | 457703 | 1,975.00 | 8/02 |
| 457616 | 115.00 | 8/07 | 457662 | 600.00 | 8/07 | 457704 | 1,986.65 | 8/02 |
| 457617 | 126.60 | 8/02 | 457663 | 600.00 | 8/04 | 457705 | 2,030.00 | 8/14 |
| 457618 | 128.96 | 8/03 | 457664 | 611.29 | 8/01 | 457706 | 2,043.00 | 8/01 |
| 457619 | 132.00 | 8/08 | 457665 | 624.73 | 8/02 | 457707 | 2,198.65 | 8/01 |
| 457620 | 136.00 | 8/14 | 457666 | 627.02 | 8/04 | 457708 | 2,304.00 | 8/02 |
| 457621 | 143.45 | 8/02 | 457667 | 641.87 | 8/01 | 457709 | 2,467.56 | 8/02 |
| 457622 | 145.33 | 8/03 | 457668 | 684.53 | 8/11 | 457711* | 2,613.68 | 8/02 |
| 457623 | 151.90 | 8/02 | 457669 | 686.91 | 8/07 | 457713* | 2,725.92 | 8/02 |
| 457624 | 165.00 | 8/04 | 457670 | 700.00 | 8/01 | 457714 | 2,749.92 | 8/01 |
| 457625 | 170.00 | 8/04 | 457671 | 716.00 | 8/02 | 457715 | 2,779.75 | 8/01 |
| 457627* | 191.62 | 8/03 | 457672 | 750.00 | 8/02 | 457716 | 2,816.87 | 8/01 |
| 457628 | 192.30 | 8/01 | 457673 | 757.68 | 8/03 | 457717 | 2,868.65 | 8/03 |
| 457629 | 210.00 | 8/04 | 457674 | 810.71 | 8/04 | 457718 | 3,082.11 | 8/09 |
| 457630 | 219.63 | 8/16 | 457675 | 812.39 | 8/02 | 457719 | 3,199.55 | 8/04 |
| 457631 | 230.25 | 8/01 | 457676 | 820.96 | 8/02 | 457720 | 3,477.00 | 8/01 |
| 457632 | 243.89 | 8/15 | 457677 | 911.69 | 8/03 | 457721 | 3,500.00 | 8/01 |
| 457633 | 250.01 | 8/31 | 457678 | 948.31 | 8/01 | 457722 | 3,544.14 | 8/01 |
| 457634 | 254.40 | 8/01 | 457679 | 1,015.78 | 8/01 | 457723 | 3,804.87 | 8/01 |
| 457635 | 283.36 | 8/03 | 457680 | 1,044.64 | 8/02 | 457724 | 3,887.28 | 8/01 |
| 457636 | 290.41 | 8/03 | 457681 | 1,092.45 | 8/01 | 457725 | 3,942.00 | 8/02 |
| 457637 | 290.90 | 8/07 | 457682 | 1,097.99 | 8/18 | 457728* | 4,239.14 | 8/03 |
| 457638 | 293.52 | 8/04 | 457683 | 1,113.00 | 8/02 | 457729 | 4,245.35 | 8/04 |
| 457639 | 297.66 | 8/01 | 457684 | 1,117.97 | 8/03 | 457730 | 4,500.00 | 8/01 |
| 457640 | 319.03 | 8/03 | 457685 | 1,170.00 | 8/03 | 457731 | 4,896.67 | 8/02 |
| 457641 | 335.25 | 8/01 | 457686 | 1,196.00 | 8/04 | 457732 | 5,025.00 | 8/01 |
| 457642 | 344.00 | 8/03 | 457687 | 1,199.56 | 8/02 | 457734* | 5,382.00 | 8/08 |
| 457643 | 345.06 | 8/02 | 457688 | 1,200.00 | 8/01 | 457735 | 5,491.86 | 8/07 |
| 457644 | 349.32 | 8/03 | 457689 | 1,244.65 | 8/08 | 457736 | 6,454.57 | 8/07 |
| 457646* | 360.26 | 8/02 | 457690 | 1,283.95 | 8/01 | 457737 | 6,547.80 | 8/02 |
| 457649* | 409.50 | 8/07 | 457691 | 1,304.10 | 8/01 | 457739* | 6,882.75 | 8/07 |
| 457650 | 410.67 | 8/03 | 457692 | 1,337.60 | 8/09 | 457740 | 7,193.00 | 8/07 |
| 457651 | 413.51 | 8/02 | 457693 | 1,383.39 | 8/09 | 457741 | 7,398.00 | 8/16 |
| 457652 | 434.24 | 8/04 | 457694 | 1,460.70 | 8/01 | 457742 | 7,991.68 | 8/02 |
| 457653 | 451.75 | 8/03 | 457695 | 1,500.00 | 8/18 | 457743 | 9,375.54 | 8/01 |
| 457654 | 465.00 | 8/01 | 457696 | 1,632.22 | 8/01 | 457744 | 9,633.72 | 8/07 |
| 457655 | 473.72 | 8/03 | 457697 | 1,713.59 | 8/03 | 457745 | 9,709.14 | 8/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06      2079920005761   001  108      1009  180      30,286

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 457746 | 9,840.00 | 8/01 | 457796 | 905.50 | 8/02 | 457838 | 270,694.16 | 8/01 |
| 457747 | 10,312.47 | 8/02 | 457797 | 1,243.87 | 8/03 | 457839 | 274,608.55 | 8/02 |
| 457748 | 12,125.70 | 8/07 | 457798 | 1,482.35 | 8/02 | 457840 | 318,968.03 | 8/02 |
| 457749 | 12,458.01 | 8/02 | 457799 | 1,625.00 | 8/02 | 457841 | 333,562.42 | 8/02 |
| 457750 | 15,513.88 | 8/01 | 457800 | 1,800.00 | 8/02 | 457842 | 336,110.35 | 8/03 |
| 457751 | 19,411.80 | 8/03 | 457801 | 2,108.11 | 8/07 | 457843 | 381,462.54 | 8/02 |
| 457752 | 22,487.00 | 8/07 | 457802 | 2,500.00 | 8/08 | 457844 | 689,424.90 | 8/02 |
| 457753 | 22,526.49 | 8/03 | 457803 | 2,555.00 | 8/03 | 457845 | 893,153.83 | 8/01 |
| 457754 | 23,483.00 | 8/02 | 457804 | 2,962.00 | 8/01 | 457847* | 96,707.71 | 8/10 |
| 457755 | 24,888.27 | 8/01 | 457805 | 7,500.00 | 8/10 | 457849* | 4,089.00 | 8/11 |
| 457756 | 26,000.00 | 8/02 | 457806 | 8,594.65 | 8/08 | 457850 | 8,880.00 | 8/11 |
| 457757 | 26,274.87 | 8/07 | 457807 | 9,059.76 | 8/07 | 457851 | 32,045.61 | 8/10 |
| 457758 | 27,889.17 | 8/25 | 457808 | 10,060.94 | 8/03 | 457852 | 636.06 | 8/15 |
| 457759 | 28,175.00 | 8/02 | 457809 | 11,358.45 | 8/04 | 457853 | 1.65 | 8/10 |
| 457760 | 32,377.71 | 8/01 | 457810 | 12,319.00 | 8/03 | 457854 | 8.00 | 8/09 |
| 457761 | 43,248.48 | 8/03 | 457811 | 12,668.47 | 8/04 | 457855 | 13.84 | 8/10 |
| 457762 | 56,645.32 | 8/03 | 457812 | 14,270.19 | 8/23 | 457856 | 16.00 | 8/09 |
| 457764* | 138,259.60 | 8/04 | 457813 | 16,637.09 | 8/01 | 457857 | 16.50 | 8/08 |
| 457766* | 5.00 | 8/01 | 457814 | 18,440.62 | 8/02 | 457858 | 19.01 | 8/11 |
| 457767 | 48.95 | 8/02 | 457815 | 18,529.99 | 8/11 | 457860* | 20.58 | 8/16 |
| 457768 | 59.00 | 8/18 | 457816 | 18,559.60 | 8/04 | 457861 | 29.95 | 8/10 |
| 457769 | 61.99 | 8/03 | 457817 | 20,420.37 | 8/04 | 457862 | 36.00 | 8/09 |
| 457770 | 103.50 | 8/14 | 457818 | 23,488.04 | 8/09 | 457863 | 39.10 | 8/09 |
| 457771 | 200.00 | 8/17 | 457819 | 30,303.97 | 8/08 | 457864 | 45.00 | 8/10 |
| 457772 | 285.00 | 8/09 | 457820 | 33,988.24 | 8/02 | 457865 | 51.60 | 8/14 |
| 457776* | 655.19 | 8/15 | 457821 | 34,099.90 | 8/03 | 457866 | 59.88 | 8/11 |
| 457777 | 798.18 | 8/11 | 457822 | 42,840.79 | 8/01 | 457867 | 61.46 | 8/11 |
| 457778 | 953.94 | 8/03 | 457823 | 44,200.00 | 8/04 | 457868 | 65.80 | 8/16 |
| 457779 | 1,000.00 | 8/31 | 457824 | 56,406.00 | 8/07 | 457869 | 68.25 | 8/08 |
| 457780 | 2,520.16 | 8/03 | 457825 | 67,603.50 | 8/01 | 457870 | 76.39 | 8/14 |
| 457781 | 4,970.67 | 8/02 | 457826 | 67,715.27 | 8/04 | 457872* | 96.00 | 8/14 |
| 457782 | 4,975.03 | 8/10 | 457827 | 77,710.87 | 8/02 | 457873 | 99.00 | 8/08 |
| 457783 | 8,330.00 | 8/07 | 457828 | 79,377.36 | 8/01 | 457874 | 103.75 | 8/09 |
| 457785* | 30,232.28 | 8/02 | 457829 | 81,408.52 | 8/03 | 457875 | 105.15 | 8/11 |
| 457786 | 45,389.82 | 8/30 | 457830 | 93,655.55 | 8/03 | 457876 | 117.02 | 8/09 |
| 457788* | 1,000.00 | 8/03 | 457831 | 95,318.60 | 8/03 | 457877 | 150.00 | 8/09 |
| 457790* | 165.00 | 8/03 | 457832 | 106,754.36 | 8/01 | 457878 | 150.00 | 8/14 |
| 457791 | 240.00 | 8/07 | 457833 | 170,696.75 | 8/01 | 457879 | 154.01 | 8/09 |
| 457792 | 300.00 | 8/01 | 457834 | 180,265.22 | 8/02 | 457880 | 160.00 | 8/25 |
| 457793 | 334.50 | 8/02 | 457835 | 249,936.07 | 8/01 | 457881 | 160.96 | 8/11 |
| 457794 | 400.00 | 8/07 | 457836 | 252,790.58 | 8/03 | 457882 | 169.43 | 8/31 |
| 457795 | 549.73 | 8/04 | 457837 | 268,229.90 | 8/02 | 457884* | 200.00 | 8/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA    .07    2079920005761   001  108    1009  180    30,287

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 457885 | 200.00 | 8/10 | 457928* | 712.59 | 8/08 | 457972 | 10,600.00 | 8/09 |
| 457886 | 202.61 | 8/14 | 457929 | 713.10 | 8/09 | 457973 | 15,000.00 | 8/08 |
| 457887 | 216.00 | 8/08 | 457930 | 733.44 | 8/10 | 457974 | 15,008.91 | 8/16 |
| 457888 | 222.60 | 8/07 | 457931 | 744.03 | 8/09 | 457975 | 18,814.39 | 8/09 |
| 457889 | 237.28 | 8/10 | 457932 | 746.84 | 8/08 | 457976 | 22,229.13 | 8/08 |
| 457890 | 242.00 | 8/09 | 457933 | 750.00 | 8/09 | 457977 | 24,125.33 | 8/10 |
| 457891 | 242.23 | 8/10 | 457934 | 770.00 | 8/07 | 457978 | 35,393.40 | 8/09 |
| 457892 | 245.00 | 8/11 | 457935 | 816.42 | 8/16 | 457979 | 40,724.88 | 8/10 |
| 457893 | 247.35 | 8/09 | 457936 | 915.63 | 8/11 | 457980 | 64,586.98 | 8/10 |
| 457894 | 250.00 | 8/10 | 457937 | 1,002.40 | 8/16 | 457982* | 25.00 | 8/10 |
| 457895 | 254.40 | 8/09 | 457938 | 1,030.46 | 8/08 | 457983 | 50.00 | 8/17 |
| 457896 | 270.00 | 8/09 | 457939 | 1,110.00 | 8/10 | 457984 | 212.80 | 8/11 |
| 457897 | 278.91 | 8/14 | 457940 | 1,303.93 | 8/10 | 457985 | 348.51 | 8/15 |
| 457898 | 285.00 | 8/11 | 457941 | 1,380.12 | 8/08 | 457986 | 348.52 | 8/14 |
| 457899 | 290.02 | 8/14 | 457942 | 1,400.00 | 8/16 | 457987 | 543.03 | 8/22 |
| 457900 | 292.52 | 8/10 | 457943 | 1,600.00 | 8/08 | 457988 | 629.99 | 8/10 |
| 457901 | 300.00 | 8/11 | 457944 | 1,650.00 | 8/08 | 457989 | 847.00 | 8/11 |
| 457902 | 308.72 | 8/10 | 457945 | 1,675.00 | 8/08 | 457990 | 1,007.84 | 8/10 |
| 457903 | 310.49 | 8/08 | 457946 | 1,822.81 | 8/09 | 457991 | 2,090.40 | 8/28 |
| 457904 | 379.08 | 8/08 | 457947 | 1,880.59 | 8/09 | 457992 | 3,074.57 | 8/14 |
| 457905 | 380.00 | 8/10 | 457948 | 1,904.00 | 8/09 | 457993 | 11,514.23 | 8/23 |
| 457906 | 391.70 | 8/15 | 457949 | 1,977.12 | 8/08 | 457994 | 22,205.97 | 8/23 |
| 457907 | 392.25 | 8/11 | 457950 | 1,978.50 | 8/11 | 457995 | 23,512.97 | 8/09 |
| 457908 | 400.00 | 8/08 | 457951 | 2,191.64 | 8/08 | 457996 | 55,033.77 | 8/22 |
| 457909 | 423.23 | 8/07 | 457952 | 2,317.00 | 8/08 | 457997 | 83,554.50 | 8/07 |
| 457910 | 430.00 | 8/11 | 457953 | 2,400.00 | 8/11 | 457998 | 145,000.41 | 8/24 |
| 457911 | 439.95 | 8/08 | 457954 | 2,451.96 | 8/09 | 457999 | 305,682.00 | 8/17 |
| 457912 | 443.12 | 8/08 | 457955 | 2,535.28 | 8/09 | 458001* | 70.00 | 8/30 |
| 457913 | 447.05 | 8/09 | 457956 | 2,558.00 | 8/10 | 458002 | 70.00 | 8/30 |
| 457914 | 450.00 | 8/11 | 457957 | 3,000.00 | 8/24 | 458003 | 70.00 | 8/30 |
| 457915 | 456.80 | 8/10 | 457958 | 3,234.32 | 8/09 | 458004 | 170.00 | 8/30 |
| 457916 | 480.00 | 8/08 | 457959 | 3,236.38 | 8/08 | 458005 | 170.00 | 8/30 |
| 457917 | 490.74 | 8/10 | 457960 | 3,325.00 | 8/09 | 458006 | 170.00 | 8/30 |
| 457918 | 549.00 | 8/16 | 457961 | 3,480.00 | 8/15 | 458007 | 170.00 | 8/30 |
| 457919 | 550.00 | 8/22 | 457964* | 3,524.48 | 8/11 | 458008 | 180.00 | 8/30 |
| 457920 | 552.10 | 8/11 | 457965 | 4,221.00 | 8/09 | 458009 | 180.00 | 8/30 |
| 457921 | 576.40 | 8/10 | 457966 | 4,969.36 | 8/10 | 458010 | 180.00 | 8/30 |
| 457922 | 595.00 | 8/14 | 457967 | 5,214.09 | 8/08 | 458011 | 195.00 | 8/30 |
| 457923 | 630.00 | 8/08 | 457968 | 5,853.74 | 8/09 | 458012 | 225.00 | 8/30 |
| 457924 | 633.67 | 8/09 | 457969 | 7,090.00 | 8/08 | 458013 | 325.00 | 8/30 |
| 457925 | 675.00 | 8/17 | 457970 | 8,171.46 | 8/10 | 458014 | 325.00 | 8/30 |
| 457926 | 700.00 | 8/10 | 457971 | 9,161.25 | 8/11 | 458015 | 325.00 | 8/30 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08      2079920005761  001  108      1009  180      30,288

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 458017* | 9,860.02 | 8/18 | 458064 | 132.00 | 8/17 | 458111* | 571.10 | 8/17 |
| 458018 | 63,209.25 | 8/17 | 458065 | 141.47 | 8/21 | 458112 | 576.40 | 8/16 |
| 458019 | 153,316.80 | 8/16 | 458066 | 142.39 | 8/16 | 458113 | 622.50 | 8/16 |
| 458020 | 695.00 | 8/31 | 458067 | 150.00 | 8/21 | 458114 | 650.00 | 8/15 |
| 458022* | 4,400.80 | 8/25 | 458068 | 160.00 | 8/16 | 458115 | 660.19 | 8/16 |
| 458025* | 944.00 | 8/31 | 458069 | 160.80 | 8/16 | 458116 | 695.36 | 8/16 |
| 458027* | 1,065.26 | 8/25 | 458071* | 180.00 | 8/17 | 458117 | 699.09 | 8/16 |
| 458028 | 1.22 | 8/18 | 458072 | 181.91 | 8/16 | 458118 | 714.58 | 8/17 |
| 458029 | 1.70 | 8/18 | 458073 | 194.00 | 8/16 | 458119 | 775.00 | 8/24 |
| 458030 | 4.73 | 8/18 | 458074 | 200.06 | 8/15 | 458120 | 795.00 | 8/16 |
| 458031 | 9.06 | 8/17 | 458076* | 222.29 | 8/18 | 458121 | 845.87 | 8/15 |
| 458032 | 11.77 | 8/17 | 458077 | 228.31 | 8/16 | 458122 | 871.20 | 8/23 |
| 458033 | 20.00 | 8/16 | 458078 | 237.91 | 8/17 | 458123 | 872.74 | 8/17 |
| 458034 | 21.64 | 8/18 | 458079 | 250.20 | 8/22 | 458124 | 929.29 | 8/18 |
| 458035 | 23.50 | 8/23 | 458080 | 262.47 | 8/15 | 458125 | 932.72 | 8/17 |
| 458036 | 23.83 | 8/16 | 458082* | 317.30 | 8/16 | 458126 | 1,000.00 | 8/18 |
| 458037 | 26.26 | 8/18 | 458083 | 326.25 | 8/16 | 458128* | 1,073.80 | 8/16 |
| 458038 | 27.09 | 8/14 | 458084 | 329.44 | 8/17 | 458129 | 1,118.39 | 8/14 |
| 458039 | 28.56 | 8/18 | 458085 | 347.47 | 8/17 | 458131* | 1,155.51 | 8/16 |
| 458040 | 28.71 | 8/24 | 458086 | 353.92 | 8/16 | 458132 | 1,199.56 | 8/17 |
| 458041 | 30.05 | 8/16 | 458087 | 359.77 | 8/17 | 458133 | 1,240.20 | 8/16 |
| 458042 | 31.13 | 8/16 | 458088 | 360.00 | 8/16 | 458134 | 1,255.67 | 8/16 |
| 458043 | 35.49 | 8/16 | 458089 | 360.77 | 8/16 | 458135 | 1,268.51 | 8/16 |
| 458044 | 40.00 | 8/15 | 458090 | 385.00 | 8/16 | 458138* | 1,547.15 | 8/18 |
| 458045 | 40.68 | 8/18 | 458091 | 392.77 | 8/16 | 458139 | 1,680.00 | 8/16 |
| 458046 | 44.73 | 8/16 | 458092 | 400.00 | 8/28 | 458140 | 1,750.00 | 8/18 |
| 458047 | 49.44 | 8/18 | 458093 | 410.32 | 8/16 | 458141 | 1,765.66 | 8/24 |
| 458048 | 53.28 | 8/17 | 458094 | 414.30 | 8/18 | 458142 | 1,866.69 | 8/17 |
| 458049 | 59.02 | 8/17 | 458095 | 417.84 | 8/17 | 458143 | 1,920.00 | 8/16 |
| 458050 | 63.77 | 8/16 | 458096 | 450.95 | 8/17 | 458144 | 1,981.76 | 8/16 |
| 458051 | 64.50 | 8/21 | 458097 | 458.81 | 8/15 | 458145 | 2,013.00 | 8/21 |
| 458053* | 70.00 | 8/16 | 458098 | 464.00 | 8/15 | 458146 | 2,100.00 | 8/16 |
| 458054 | 89.16 | 8/21 | 458100* | 496.95 | 8/21 | 458147 | 2,116.44 | 8/15 |
| 458055 | 96.48 | 8/17 | 458101 | 499.50 | 8/15 | 458148 | 2,196.00 | 8/24 |
| 458056 | 97.38 | 8/22 | 458102 | 516.10 | 8/14 | 458149 | 2,233.13 | 8/22 |
| 458057 | 100.00 | 8/18 | 458103 | 517.28 | 8/14 | 458150 | 2,431.22 | 8/16 |
| 458058 | 106.36 | 8/22 | 458104 | 518.61 | 8/15 | 458151 | 2,446.48 | 8/16 |
| 458059 | 107.59 | 8/17 | 458105 | 520.00 | 8/15 | 458152 | 2,725.60 | 8/18 |
| 458060 | 112.64 | 8/21 | 458106 | 524.00 | 8/18 | 458153 | 3,236.38 | 8/15 |
| 458061 | 114.41 | 8/18 | 458107 | 535.64 | 8/18 | 458154 | 3,237.24 | 8/16 |
| 458062 | 124.06 | 8/16 | 458108 | 545.00 | 8/22 | 458155 | 3,477.00 | 8/15 |
| 458063 | 124.81 | 8/17 | 458109 | 551.07 | 8/17 | 458156 | 3,523.55 | 8/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09   2079920005761   001   108   1009 180   30,289

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 458157 | 3,639.76 | 8/16 | 458217 | 8.00 | 8/24 | 458262 | 126.00 | 8/24 |
| 458158 | 4,217.59 | 8/16 | 458218 | 10.42 | 8/28 | 458263 | 137.06 | 8/22 |
| 458159 | 4,465.05 | 8/16 | 458219 | 12.08 | 8/23 | 458264 | 143.85 | 8/22 |
| 458160 | 4,800.00 | 8/15 | 458220 | 16.00 | 8/23 | 458265 | 150.00 | 8/23 |
| 458161 | 5,860.00 | 8/15 | 458221 | 16.38 | 8/24 | 458266 | 162.00 | 8/28 |
| 458162 | 6,045.50 | 8/14 | 458222 | 16.95 | 8/23 | 458267 | 163.27 | 8/23 |
| 458166* | 7,168.15 | 8/15 | 458223 | 18.50 | 8/29 | 458268 | 165.38 | 8/28 |
| 458167 | 7,874.70 | 8/15 | 458224 | 19.61 | 8/23 | 458269 | 167.91 | 8/23 |
| 458168 | 10,938.50 | 8/18 | 458225 | 19.83 | 8/28 | 458270 | 174.55 | 8/22 |
| 458169 | 11,708.26 | 8/14 | 458226 | 20.45 | 8/29 | 458271 | 174.94 | 8/24 |
| 458170 | 13,892.82 | 8/17 | 458227 | 20.49 | 8/29 | 458272 | 176.50 | 8/24 |
| 458171 | 15,010.22 | 8/16 | 458228 | 21.00 | 8/29 | 458274* | 187.24 | 8/23 |
| 458172 | 23,434.04 | 8/15 | 458229 | 21.07 | 8/23 | 458275 | 189.71 | 8/22 |
| 458173 | 23,867.16 | 8/16 | 458230 | 23.83 | 8/25 | 458276 | 200.00 | 8/24 |
| 458174 | 29,061.43 | 8/16 | 458232* | 27.14 | 8/25 | 458277 | 201.00 | 8/23 |
| 458175 | 37,754.22 | 8/28 | 458233 | 28.52 | 8/23 | 458278 | 201.46 | 8/23 |
| 458176 | 40,046.00 | 8/28 | 458234 | 29.23 | 8/25 | 458279 | 202.85 | 8/24 |
| 458177 | 41,806.00 | 8/18 | 458235 | 33.00 | 8/23 | 458280 | 207.10 | 8/23 |
| 458178 | 44,629.31 | 8/16 | 458236 | 33.59 | 8/31 | 458281 | 213.17 | 8/24 |
| 458179 | 54,758.35 | 8/15 | 458237 | 38.64 | 8/23 | 458282 | 220.61 | 8/28 |
| 458182* | 70,006.00 | 8/21 | 458238 | 38.83 | 8/24 | 458283 | 240.00 | 8/22 |
| 458189* | 150.00 | 8/18 | 458239 | 42.66 | 8/24 | 458284 | 267.75 | 8/22 |
| 458191* | 825.38 | 8/29 | 458240 | 47.67 | 8/24 | 458285 | 282.00 | 8/22 |
| 458192 | 835.80 | 8/22 | 458241 | 48.70 | 8/22 | 458286 | 285.49 | 8/23 |
| 458193 | 1,320.00 | 8/18 | 458242 | 49.49 | 8/31 | 458287 | 299.00 | 8/23 |
| 458196* | 6,000.00 | 8/21 | 458243 | 53.13 | 8/24 | 458288 | 315.72 | 8/24 |
| 458197 | 14,656.00 | 8/25 | 458245* | 59.26 | 8/24 | 458289 | 340.94 | 8/25 |
| 458198 | 20,000.00 | 8/30 | 458246 | 59.34 | 8/24 | 458290 | 350.00 | 8/25 |
| 458199 | 32,821.26 | 8/23 | 458247 | 63.00 | 8/23 | 458291 | 350.59 | 8/22 |
| 458200 | 33,142.12 | 8/23 | 458248 | 65.00 | 8/24 | 458292 | 359.00 | 8/28 |
| 458201 | 58,250.00 | 8/28 | 458249 | 73.90 | 8/25 | 458293 | 360.65 | 8/22 |
| 458202 | 427,929.51 | 8/30 | 458250 | 74.55 | 8/24 | 458294 | 370.33 | 8/25 |
| 458204* | 2,835.36 | 8/17 | 458251 | 75.41 | 8/22 | 458295 | 387.32 | 8/23 |
| 458205 | 3,413.52 | 8/17 | 458253* | 85.27 | 8/24 | 458296 | 390.00 | 8/23 |
| 458207* | 3,775.72 | 8/25 | 458254 | 93.05 | 8/24 | 458297 | 391.62 | 8/28 |
| 458208 | 4,407.80 | 8/28 | 458255 | 95.00 | 8/30 | 458298 | 400.00 | 8/28 |
| 458209 | 15,935.53 | 8/28 | 458256 | 95.40 | 8/25 | 458299 | 409.50 | 8/28 |
| 458212* | 1.07 | 8/24 | 458257 | 109.50 | 8/25 | 458300 | 418.28 | 8/22 |
| 458213 | 1.71 | 8/23 | 458258 | 112.75 | 8/23 | 458301 | 430.00 | 8/30 |
| 458214 | 4.90 | 8/25 | 458259 | 116.30 | 8/23 | 458302 | 431.78 | 8/23 |
| 458215 | 7.00 | 8/23 | 458260 | 116.78 | 8/23 | 458303 | 457.39 | 8/25 |
| 458216 | 7.42 | 8/24 | 458261 | 119.95 | 8/23 | 458304 | 460.06 | 8/22 |

\* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

10    2079920005761  001  108      1009  180      30,290

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 458305 | 473.98 | 8/24 | 458351 | 1,675.82 | 8/22 | 458406* | 16.00 | 8/31 |
| 458306 | 491.90 | 8/23 | 458352 | 1,686.31 | 8/21 | 458408* | 61.00 | 8/24 |
| 458308* | 527.00 | 8/23 | 458353 | 1,741.63 | 8/25 | 458412* | 996.00 | 8/25 |
| 458309 | 529.33 | 8/25 | 458355* | 1,942.75 | 8/22 | 458413 | 1,337.85 | 8/25 |
| 458310 | 540.14 | 8/23 | 458356 | 2,044.71 | 8/22 | 458414 | 1,451.99 | 8/28 |
| 458311 | 546.91 | 8/24 | 458357 | 2,068.75 | 8/23 | 458415 | 1,465.00 | 8/23 |
| 458312 | 561.00 | 8/28 | 458358 | 2,100.00 | 8/28 | 458418* | 1,947.00 | 8/30 |
| 458313 | 567.46 | 8/23 | 458359 | 2,173.52 | 8/24 | 458419 | 2,429.00 | 8/24 |
| 458314 | 598.60 | 8/23 | 458360 | 2,270.00 | 8/23 | 458425* | 3,497.00 | 8/23 |
| 458315 | 599.20 | 8/24 | 458361 | 2,403.45 | 8/24 | 458426 | 4,083.00 | 8/24 |
| 458316 | 599.99 | 8/30 | 458363* | 2,542.43 | 8/22 | 458427 | 4,168.78 | 8/22 |
| 458317 | 617.04 | 8/24 | 458364 | 2,625.00 | 8/23 | 458429* | 8,936.00 | 8/23 |
| 458318 | 726.42 | 8/22 | 458366* | 2,860.00 | 8/24 | 458430 | 9,777.00 | 8/30 |
| 458319 | 749.36 | 8/22 | 458367 | 2,900.00 | 8/23 | 458431 | 10,312.50 | 8/31 |
| 458320 | 789.42 | 8/22 | 458368 | 3,025.00 | 8/22 | 458433* | 15,824.00 | 8/23 |
| 458321 | 800.00 | 8/21 | 458370* | 3,110.73 | 8/24 | 458434 | 21,534.00 | 8/22 |
| 458322 | 801.88 | 8/23 | 458371 | 3,163.68 | 8/22 | 458437* | 23,925.00 | 8/31 |
| 458323 | 822.25 | 8/23 | 458374* | 3,757.93 | 8/22 | 458438 | 33,000.00 | 8/28 |
| 458324 | 825.00 | 8/28 | 458375 | 3,819.07 | 8/21 | 458440* | 54,879.00 | 8/25 |
| 458325 | 825.50 | 8/24 | 458376 | 3,937.46 | 8/25 | 458441 | 99,801.03 | 8/22 |
| 458326 | 859.75 | 8/31 | 458378* | 5,000.00 | 8/23 | 458449* | 853.55 | 8/24 |
| 458327 | 873.90 | 8/23 | 458381* | 6,420.40 | 8/22 | 458450 | 24,050.00 | 8/22 |
| 458328 | 880.00 | 8/24 | 458382 | 6,420.40 | 8/22 | 458452* | 97,661.34 | 8/25 |
| 458329 | 905.18 | 8/24 | 458383 | 9,000.00 | 8/24 | 458454* | 118,646.45 | 8/24 |
| 458330 | 926.64 | 8/22 | 458384 | 9,909.27 | 8/24 | 458460* | 140,361.54 | 8/31 |
| 458331 | 934.00 | 8/25 | 458385 | 10,250.91 | 8/25 | 458463* | 1.71 | 8/30 |
| 458332 | 985.50 | 8/29 | 458386 | 10,639.80 | 8/22 | 458466* | 4.50 | 8/30 |
| 458333 | 990.20 | 8/23 | 458387 | 11,011.27 | 8/22 | 458468* | 7.71 | 8/30 |
| 458334 | 1,014.90 | 8/22 | 458388 | 11,524.00 | 8/25 | 458470* | 18.39 | 8/29 |
| 458335 | 1,058.89 | 8/23 | 458389 | 11,698.87 | 8/25 | 458471 | 25.90 | 8/30 |
| 458336 | 1,072.02 | 8/28 | 458390 | 13,612.12 | 8/25 | 458473* | 33.98 | 8/30 |
| 458338* | 1,104.68 | 8/25 | 458391 | 14,583.33 | 8/22 | 458475* | 34.47 | 8/30 |
| 458339 | 1,110.55 | 8/21 | 458393* | 18,065.10 | 8/22 | 458476 | 36.28 | 8/30 |
| 458340 | 1,195.00 | 8/23 | 458394 | 18,720.00 | 8/22 | 458477 | 47.69 | 8/31 |
| 458341 | 1,237.60 | 8/23 | 458395 | 19,246.11 | 8/24 | 458479* | 51.79 | 8/31 |
| 458342 | 1,264.96 | 8/25 | 458398* | 42,284.23 | 8/21 | 458482* | 64.30 | 8/29 |
| 458343 | 1,350.22 | 8/23 | 458399 | 55,759.70 | 8/24 | 458483 | 66.59 | 8/29 |
| 458344 | 1,357.09 | 8/21 | 458400 | 71,366.22 | 8/28 | 458484 | 71.15 | 8/30 |
| 458345 | 1,366.13 | 8/22 | 458401 | 72,037.20 | 8/28 | 458485 | 75.33 | 8/30 |
| 458348* | 1,472.30 | 8/25 | 458402 | 110,634.00 | 8/30 | 458486 | 77.73 | 8/30 |
| 458349 | 1,541.50 | 8/23 | 458403 | 217,332.10 | 8/31 | 458487 | 82.95 | 8/31 |
| 458350 | 1,588.28 | 8/24 | 458404 | 530,000.00 | 8/22 | 458488 | 83.00 | 8/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA   11.    2079920005761   001   108.    1009   180    30,291

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 458489 | 93.71 | 8/30 | 458553* | 1,107.49 | 8/30 | 458638* | 4,500.00 | 8/30 |
| 458490 | 95.00 | 8/30 | 458554 | 1,123.84 | 8/30 | 458638* | 7,030.59 | 8/29 |
| 458491 | 97.75 | 8/29 | 458555 | 1,124.41 | 8/30 | 458639 | 10,015.35 | 8/31 |
| 458492 | 97.78 | 8/30 | 458557* | 1,152.00 | 8/29 | 458640 | 17,462.65 | 8/31 |
| 458494* | 102.27 | 8/31 | 458559* | 1,243.90 | 8/30 | 458641 | 20,000.00 | 8/31 |
| 458495 | 103.24 | 8/30 | 458561* | 1,496.12 | 8/29 | 458644* | 42,710.76 | 8/31 |
| 458498 | 105.00 | 8/31 | 458564* | 1,866.71 | 8/30 | 458651* | 513.00 | 8/31 |
| 458498* | 120.65 | 8/29 | 458567* | 2,116.00 | 8/31 | 458652 | 549.73 | 8/31 |
| 458499 | 125.71 | 8/29 | 458568 | 2,184.12 | 8/31 | 458653 | 806.00 | 8/31 |
| 458500 | 131.38 | 8/31 | 458569 | 2,270.00 | 8/31 | 458658* | 2,116.40 | 8/31 |
| 458503* | 142.65 | 8/30 | 458570 | 2,304.00 | 8/28 | 458659 | 2,367.33 | 8/31 |
| 458504 | 150.00 | 8/31 | 458571 | 2,315.13 | 8/30 | 458660 | 2,628.20 | 8/29 |
| 458505 | 164.25 | 8/29 | 458572 | 2,669.50 | 8/29 | 458662* | 2,787.99 | 8/30 |
| 458506 | 182.28 | 8/30 | 458573 | 3,146.87 | 8/31 | 458663 | 2,846.79 | 8/30 |
| 458509* | 207.00 | 8/31 | 458574 | 3,352.88 | 8/31 | 458664 | 3,006.00 | 8/30 |
| 458510 | 214.19 | 8/30 | 458577* | 3,841.60 | 8/29 | 458665 | 3,869.02 | 8/31 |
| 458512* | 220.00 | 8/30 | 458578 | 3,982.06 | 8/30 | 458668* | 5,200.79 | 8/29 |
| 458514* | 240.00 | 8/28 | 458579 | 4,353.00 | 8/29 | 458670* | 7,381.75 | 8/30 |
| 458515 | 255.08 | 8/29 | 458580 | 4,519.48 | 8/29 | 458672* | 11,160.10 | 8/31 |
| 458517* | 316.70 | 8/30 | 458583* | 4,932.60 | 8/29 | 458673 | 11,311.81 | 8/30 |
| 458519* | 362.28 | 8/28 | 458584 | 4,950.00 | 8/29 | 458674 | 12,277.58 | 8/29 |
| 458521* | 407.55 | 8/30 | 458586* | 5,000.00 | 8/29 | 458675 | 12,502.00 | 8/29 |
| 458524* | 415.50 | 8/29 | 458587 | 5,553.00 | 8/29 | 458676 | 12,665.46 | 8/30 |
| 458525 | 428.80 | 8/31 | 458588 | 6,199.37 | 8/29 | 458679* | 14,800.00 | 8/29 |
| 458526 | 448.44 | 8/30 | 458589 | 6,250.00 | 8/29 | 458682* | 24,300.00 | 8/31 |
| 458528* | 467.59 | 8/29 | 458590 | 7,325.30 | 8/30 | 458685* | 28,820.69 | 8/30 |
| 458529 | 478.80 | 8/30 | 458591 | 9,776.70 | 8/29 | 458686 | 37,002.41 | 8/30 |
| 458530 | 500.00 | 8/31 | 458593* | 11,684.50 | 8/29 | 458687 | 42,902.21 | 8/29 |
| 458532* | 518.98 | 8/29 | 458597* | 14,573.38 | 8/29 | 458688 | 47,184.00 | 8/31 |
| 458533 | 519.70 | 8/30 | 458598 | 15,355.90 | 8/30 | 458689 | 47,204.70 | 8/30 |
| 458536* | 576.40 | 8/29 | 458604* | 31,390.00 | 8/29 | 458695* | 89,798.46 | 8/31 |
| 458537 | 598.22 | 8/29 | 458614* | 10.93 | 8/31 | 458699* | 157,217.00 | 8/31 |
| 458539* | 600.00 | 8/31 | 458615 | 12.32 | 8/30 | 458702* | 298,466.18 | 8/31 |
| 458542* | 762.79 | 8/31 | 458616 | 36.65 | 8/31 | 458707* | 425,269.35 | 8/31 |
| 458544* | 827.82 | 8/29 | 458618* | 75.60 | 8/31 | 458709* | 531,382.63 | 8/31 |
| 458547* | 903.56 | 8/31 | 458620* | 95.98 | 8/31 | 458710 | 651,192.69 | 8/31 |
| 458549* | 1,000.00 | 8/30 | 458625* | 152.27 | 8/31 | 458711 | 680,445.12 | 8/31 |
| 458550 | 1,000.00 | 8/30 | 458632* | 727.42 | 8/31 | **Total** | **$16,372,518.37** | |
| 458551 | 1,042.13 | 8/31 | 458633 | 979.00 | 8/30 | | | |

* Indicates a break in check number sequence



# Commercial Checking

12    2079920005761  001  108    1009  180    30,292

**VACHOVIA**

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 1,892,263.15 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060801 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/02 | 4,344,961.10 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060802 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/03 | 2,192,236.06 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060803 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/04 | 2,011,143.49 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060804 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/07 | 1,463,388.44 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060807 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/08 | 1,447,063.86 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060808 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/09 | 969,685.08 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060809 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/10 | 2,384,427.79 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060810 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/11 | 1,500,638.65 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060811 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/14 | 841,204.07 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060814 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/15 | 2,542,599.07 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060815 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/16 | 603,893.11 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060816 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/17 | 3,405,904.43 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060817 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/18 | 1,773,225.50 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060818 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/21 | 1,099,231.18 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060821 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 8/22 | 1,758,846.26 | AUTOMATED DEBIT            EDIPAYMENT<br>CO. ID.      060822 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

13      207992000576l   001   108      1009   180      30,293

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/23 | 1,011,045.89 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060823 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/24 | 3,394,686.17 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060824 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/25 | 1,904,102.32 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060825 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/28 | 2,239,740.75 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060828 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/29 | 2,898,503.84 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060829 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/30 | 659,402.30 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060830 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 8/31 | 3,619,820.89 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.       060831 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| Total | $45,958,013.40 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005260 | 001 | 108 | 0 | 185 | 31,709 |

```
llllllllllllllllllllllllllllllllllllllllll
```
WR GRACE AND CO
PAYABLES ACCOUNT                                CB   127
ATTN: BILLIE GARDNER
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

8/01/2006 thru 8/31/2006

Account number:       2079900005260
Account owner(s):     WR GRACE AND CO
                      PAYABLES ACCOUNT

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 2,639,486.70 + |
| Other withdrawals and service fees | 2,639,486.70 - |
| Closing balance 8/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 8/01 | 125,556.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 129,358.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 46,384.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 153,696.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 1,111.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 3,876.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 124,655.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 457,038.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 109,475.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/11 | 21,067.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/14 | 34,152.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 19,875.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 68,504.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02        2079900005260   001   108        0   185        31,710

WACHOVIA

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/17 | 94,584.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 27,319.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/21 | 80,056.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 217,008.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 458,936.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 43,470.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 51,938.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/28 | 70,851.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 141,904.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 125,728.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/31 | 32,934.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$2,639,486.70** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 125,556.09 | LIST OF DEBITS POSTED |
| 8/02 | 129,358.26 | LIST OF DEBITS POSTED |
| 8/03 | 46,384.04 | LIST OF DEBITS POSTED |
| 8/04 | 153,696.14 | LIST OF DEBITS POSTED |
| 8/07 | 1,111.56 | LIST OF DEBITS POSTED |
| 8/07 | 3,876.43 | LIST OF DEBITS POSTED |
| 8/08 | 124,655.39 | LIST OF DEBITS POSTED |
| 8/09 | 457,038.77 | LIST OF DEBITS POSTED |
| 8/10 | 109,475.80 | LIST OF DEBITS POSTED |
| 8/11 | 21,067.49 | LIST OF DEBITS POSTED |
| 8/14 | 34,152.62 | LIST OF DEBITS POSTED |
| 8/15 | 19,875.48 | LIST OF DEBITS POSTED |
| 8/16 | 68,504.95 | LIST OF DEBITS POSTED |
| 8/17 | 94,584.19 | LIST OF DEBITS POSTED |
| 8/18 | 27,319.72 | LIST OF DEBITS POSTED |
| 8/21 | 80,056.49 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**VACHOVIA**    03    2079900005260  001  108    0  185    31,711

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/22 | 217,008.09 | LIST OF DEBITS POSTED |
| 8/23 | 458,936.34 | LIST OF DEBITS POSTED |
| 8/24 | 43,470.94 | LIST OF DEBITS POSTED |
| 8/25 | 51,938.27 | LIST OF DEBITS POSTED |
| 8/28 | 70,851.65 | LIST OF DEBITS POSTED |
| 8/29 | 141,904.83 | LIST OF DEBITS POSTED |
| 8/30 | 125,728.22 | LIST OF DEBITS POSTED |
| 8/31 | 32,934.94 | LIST OF DEBITS POSTED |
| **Total** | **$2,639,486.70** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |



# Commercial Checking

| 01 | 2079900005231 | 001 | 130 | 0 | 184 | 92,538 |
|----|---------------|-----|-----|---|-----|--------|

**VACHOVIA**

00032112 02 MB  0.563 02   MAAD 91

Ililluullllunlulululullullulullulullullul

W.R. GRACE & CO.
ATTN: BILL GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044

CB  160

---

# Commercial Checking

8/01/2006 thru 8/31/2006

Account number:      2079900005231
Account owner(s):    W.R. GRACE & CO.
                     ATTN: BILL GARDNER

## Account Summary

| | |
|---|---|
| Opening balance 8/01 | $0.00 |
| Deposits and other credits | 46,943,357.79 + |
| Other withdrawals and service fees | 46,943,357.79 - |
| **Closing balance 8/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 3,500.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060801 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/01 | 2,003,525.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/02 | 1,938,779.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/03 | 1,876,361.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/04 | 1,186.10 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060804 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/04 | 2,235,415.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/07 | 1,616,585.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/08 | 1,728,944.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/09 | 2,974.95 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060809 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/09 | 2,246,757.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/10 | 131,512.40 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      060810 CCD MISC SETTL CHOWCRTN  INVISION |
| 8/10 | 3,085,837.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02        2079900005231   001   130        0   184        92,539

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 8/11 | 2,201,786.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/14 | 15,628.69 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060814 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/14 | 282,048.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/15 | 1,034.12 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060815 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/15 | 131,512.40 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060815 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/15 | 1,693,728.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/16 | 1,579,107.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/17 | 4,885,782.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/18 | 2,979,245.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/21 | 634,736.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/22 | 823,463.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/23 | 1,806,858.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/24 | 3,171,967.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/25 | 462.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060825 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/25 | 718.28 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        060825 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/25 | 1,534,237.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/28 | 634,957.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/29 | 1,615,190.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| 8/30 | 2,205,533.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

 

03      2079900005231   001   130      0  184      92,540

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/31 | 414.36 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    060831 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 8/31 | 3,873,563.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 WR GRACE & COMP |
| **Total** | **$46,943,357.79** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 8/01 | 2,007,025.13 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060801 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/02 | 1,938,779.28 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060802 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/03 | 1,876,361.28 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060803 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/04 | 2,236,601.25 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060804 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/07 | 1,616,585.05 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060807 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/08 | 1,728,944.64 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060808 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/09 | 2,249,732.64 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060809 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/10 | 3,217,350.00 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    .060810 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/11 | 2,201,786.51 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060811 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/14 | 297,677.35 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060814 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/15 | 1,826,275.34 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060815 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/16 | 1,579,107.68 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060816 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/17 | 4,885,782.40 | AUTOMATED DEBIT         DAVISONEFT<br>CO. ID.    060817 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04        2079900005231  001  130          0  184        92,541

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 8/18 | 2,979,245.85 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060818 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/21 | 634,736.20 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060821 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/22 | 823,463.86 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060822 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/23 | 1,806,858.96 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060823 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/24 | 3,171,967.18 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060824 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/25 | 1,535,417.66 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060825 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/28 | 634,957.89 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060828 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/29 | 1,615,190.84 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060829 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/30 | 2,205,533.14 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060830 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 8/31 | 3,873,977.66 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        060831 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$46,943,357.79** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 8/01 | 0.00 | 8/11 | 0.00 | 8/23 | 0.00 |
| 8/02 | 0.00 | 8/14 | 0.00 | 8/24 | 0.00 |
| 8/03 | 0.00 | 8/15 | 0.00 | 8/25 | 0.00 |
| 8/04 | 0.00 | 8/16 | 0.00 | 8/28 | 0.00 |
| 8/07 | 0.00 | 8/17 | 0.00 | 8/29 | 0.00 |
| 8/08 | 0.00 | 8/18 | 0.00 | 8/30 | 0.00 |
| 8/09 | 0.00 | 8/21 | 0.00 | 8/31 | 0.00 |
| 8/10 | 0.00 | 8/22 | 0.00 | | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
66/E00/0175/0 /52
0000000141309
08/31/2006


SUNTRUST

# Account
# Statement

|ılıılıılllıııılılılılıllıılıılılılılılıllıdlld|
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EFFECTIVE SEPTEMBER 15, 2006, A NEW RULE MAKES SOME BUSINESS CHECKS ELIGIBLE FOR
CONVERSION TO ELECTRONIC DEBITS. TO BETTER UNDERSTAND THIS NEW RULE AND ITS
POSSIBLE IMPACT ON YOUR ACCOUNT, VISIT SUNTRUST.COM/CHECKCONVERSION

---

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 08/01/2006 - 08/31/2006 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $45,245.20 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.20 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/31 | 45,245.20 | 45,245.20 | | | |

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
66/E00/0175/0 /52
0000000141309
08/31/2006



**SunTrust**

# Account
# Statement

---

To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

| | |
|---|---|
| Bank Balance Shown on statement | $ _____ |

**Add (+)**
Deposits not shown on this
statement (if any).                                      $ _____
                                                                      _____
                                                                      _____
                                    Total (+)    $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |
| _____ | _____ | | _____ | _____ |

Total (-)    $ _____

Balance    $ _____
These balances should agree ↑ _____

**Your Transaction**
**Register Balance**                   $ _____

**Add (+)**
Other credits shown on
this statement but not                _____
in transaction register.            _____
                                                _____

**Add (+)**
Interest paid (for use in balancing interest-bearing   $ _____
accounts only).
Total (+)                               $ _____

**Subtract (-) Other debits shown on this statement**
              **but not in transaction register.**

| Service Fees (if any) | $ _____ |
|---|---|
| | _____ |
| | _____ |
| | _____ |

Total (-)                               $ _____

Balance                                 $ _____
                                                      ↑

---

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

Member FDIC

# **Capital**One™

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page       1                    (    0)

## *Account Summary - Completely Free Small Business Checking*   *101391210*

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | August 1, 2006 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | August 31, 2006 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -      Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| +      Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## *Balance Summary*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | $10,000.00 | | | | |

Member FDIC

JPMorgan Chase Bank, N.A.

Statement of Account

In US Dollars

Account No:           304-616494
Statement Start Date:  01 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:        000-USA-22
Statement No:          008

Page 1 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 307 | 57,746,438.14 |
| Total Debits (incl. checks) | 24 | 60,623,969.14 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 AUG 2006) | Closing (31 AUG 2006) |
|---|---|---|
| Ledger | 3,223,027.00 Ledger | |

## ENCLOSURES

| | |
|---|---|
| Credits | 345,496.00 |
| Debits | |
| Checks | |

## LEDGER BALANCES

| Date | Ledger Balances |
|---|---|
| 01AUG | 4,757,071.00 |
| 01AUG | 115,595.00 |
| 02AUG | 352,349.00 |
| 03AUG | 276,465.00 |
| 04AUG | 742,932.00 |
| 08AUG | 306,234.00 |
| 09AUG | 804,770.00 |
| 10AUG | 115,667.00 |
| 11AUG | 103,568.00 |
| 14AUG | 948,786.00 |
| 15AUG | 417,422.00 |
| 16AUG | 96,418.00 |
| 17AUG | 470,938.00 |
| 18AUG | 451,339.00 |
| 21AUG | 1,438,727.00 |
| 22AUG | 1,575,283.00 |
| 23AUG | 122,845.00 |
| 24AUG | 476,289.00 |
| 25AUG | 279,860.00 |
| 28AUG | 944,580.00 |
| 29AUG | 1,380,022.00 |
| 30AUG | 14,329,741.00 |
| 31AUG | 345,496.00 |

## TRANSACTIONS

| Value Date | Reference Date | FT | Reference | Debits | Credit / Paid | Description |
|---|---|---|---|---|---|---|

### CREDITS

| 01AUG | | | | | 6,306.11 | CHIPS CREDIT |

01AUG  USD  YOUR: 046401111241947
       OUR: 5576400213FC

VIA: AMERICAN EXPRESS BANK LTD
/0159
B/O: W.R. GRACE ARGENTINA
ARGENTINA
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000030
46 ORG=/001704649701000009713 ARGENT
INA OGB=BBVA BANCO FRANCES S.A. BUE
SSN: 0295288

| 01AUG | | | | | 69,058.00 | BOOK TRANSFER CREDIT |

01AUG  USD  YOUR: SWF OF 06/07/27
       OUR: 8883000208FS

B/O: LLOYDS TSB BANK PLC
BIRMINGHAM ENGLAND B1 2A-B
ORG: JOHNSON MATTHEY PLC
OGB: LLOYDS TSB BANK PLC
CITY OVERSEAS BRANCH
REF: INVOICE PAYMENT JOHNSON MATTHE
Y/CHGS/USD32.00/

| 01AUG | | | | | 73,575.15 | CHIPS CREDIT |

01AUG  USD  YOUR: O/B DBTCO AMERIC
       OUR: 0501800213FC

VIA: DEUTSCHE BANK TRUST CO AMERICA
/0103
B/O: GRACE CATALYST AB
44432 STENUNGSUND
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000030
46 ORG=/366033900 44432 STENUNGSUND
OGB=DEUTSCHE BANK A.G. LUDWIGSHAFT
SSN: 0033016

| | |
|---|---|
| FT CODE: | US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT |
| | US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT |
| | USD - SAME DAY FUNDS   USD - SAME DAY FUNDS |
| | USN - NEXT DAY FUNDS |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008

Page 2 of 55

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD 21044-4098

| Ledger Date | Collected Date | Value Date | F T R | Reference | Credit/Debit | Description | Checking Currency Date | Checking Currency Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

01AUG    USD OUR: 2138384116TC    127,397.82    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TOTAL PETROCHEM
ORIG ID:9325157001 DESC DATE:060801
CO ENTRY DESCR:PAYMENTS   SEC:CTX
TRACE#:021000028384116 EED:060801
IND ID:3327579
IND NAME:0009WR GRACE    CO CO

01AUG    USD OUR: 212400103TTC    135,247.80    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:UC CORPORATION
ORIG ID:9930457124 DESC DATE:060731
CO ENTRY DESCR:VENDOR    SEC:CCD
TRACE#:021000024001057 EED:060801
IND ID:10554510174
IND NAME:W R GRACE & CO INC DEB
0085969T/10/55/45101744/93021935
060801000000030457124

01AUG    USD OUR: 2138384085TC    147,707.44    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014090 DESC DATE:AUG 01
CO ENTRY DESCR:PO/REMIT   SEC:CTX
TRACE#:021000028384086 EED:060801
IND ID:

01AUG    USD OUR: 2138384100TC    252,875.22    ELECTRONIC FUNDS TRANSFER
IND NAME:0012W R GRACE & CO
ORIG CO NAME:CITGO
ORIG ID:3601867773 DESC DATE:060801
CO ENTRY DESCR:PAYMENTS   SEC:CTX
TRACE#:021000028384100 EED:060801
IND ID:07312006T130
IND NAME:0014W R GRACE & CO

01AUG    USM OUR: 2008121305LB    261,662.64    LOCK BOX CREDIT
LOCKBOX # 08828: /AM DEP/0015 ITEMS
(AVL $    52,091)
*VALUE DATE: 08/01    52,092
08/02    205,004
08/03    4,566

01AUG    USM OUR: 2006721312LB    4,525,845.88    LOCK BOX CREDIT
LOCKBOX # 08828: /PM DEP/0006 ITEMS
(AVL $    0)
*VALUE DATE: 08/02    4,520,892
08/03    4,953

02AUG    USD YOUR: TFR    51,384.72    FEDWIRE CREDIT
OUR: 0586802214FF    VIA: ISRAEL DISCOUNT BANK OF NEW YO
/026009768

STATEMENT OF ACCOUNT

US Dollars

304-616494
01 AUG 2006
31 AUG 2006
000-USA-22
008
Page 3 of 55

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Chase Manhattan Bank, N.A.

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

## CREDITS CONTINUED

| 02AUG | | USD OUR: 2141666254TC | 60,174.16 | B/O: ALON USA, LP -CONCENTRATION<br>TX 75251<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN, COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=TFR OBI=INVOICE<br>NO. 93022454 BBI=/TIME/16:11<br>IMAD: 0802B1Q8452C000182 |
| 02AUG | | USD OUR: 2141666242TC | 79,202.89 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEM<br>ORIG ID:9323157001 DESC DATE:060802<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021666254 EED:060802<br>IND ID:325247<br>IND NAME:0008WR GRACE    CO CO |
| 02AUG | | USD OUR: 2141666264TC | 80,219.29 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135401570 DESC DATE:AUG 01<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000021666242 EED:060802<br>IND ID:260117138<br>IND NAME:0010GRACE & CO |
| 02AUG | | USM OUR: 2007021403LB | 106,077.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:FLINT HILLS RESO<br>ORIG ID:1410743457 DESC DATE:060802<br>CO ENTRY DESCR:PAYMENTS   SEC:CTX<br>TRACE#:021000021666264 EED:060802<br>IND ID:4593723480<br>IND NAME:0007GRACE DAVISON<br>LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0003 ITEMS<br>(AVL $           0)         102,894<br>*VALUE DATE: 08/03              3,182<br>                  08/04 |
| 02AUG | | USD YOUR: 2000029223<br>OUR: 0579714214FF | 114,124.36 | FEDWIRE CREDIT<br>VIA: ABN AMRO BANK N V<br>/026009580<br>B/O: ECOPETROL CASA MATRIZ<br>CARRERA 13 NO. 36-24<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN, COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=2000029223 BBI=<br>/OCMT/USD114124,36/TIME/16:04<br>IMAD: 0802B1QFIIIA001845 |

JPMorgan Chase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 4 of 55

| Ledger Date | Value Date | Adj Ledger Date | Reference | Description | Credit/Debit | Credit Balances Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

02AUG — USD YOUR: O/B BK OF NYC OUR: 0699301214FF

02AUG — 121,600.00 FEDWIRE CREDIT
VIA: BANK OF NEW YORK
/021000018
B/O: BRASKEM S/A
BRAZIL
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN  COLUMBIA MD 21044-4098/
AC-000000003046 RFB=O/B BK OF NYC O
BI=/RFB/INV. 92910481 BBI=/TIME/17:
IMAD: 0802B1Q8152C007027

02AUG — USD OUR: 2141666212TC

02AUG — 131,920.23 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PPG   E062130485
ORIG ID:9991000205 DESC DATE:
CO ENTRY DESCR:EFT PAYMT SEC:CTX
TRACE#:021000021666212 EED:060802
IND ID:E062130485
IND NAME:002BWR GRACE & CO

02AUG — USD OUR: 2141666202TC

02AUG — 670,570.42 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:ARCO PROD PAY
ORIG ID:1362440313 DESC DATE:AUG 02
CO ENTRY DESCR:PO/REMIT SEC:CTX
TRACE#:021000021666202 EED:060802
IND ID:2000049741
IND NAME:0008GRACE DAVISON

03AUG — USD OUR: 2144844431TC

03AUG — 619.00 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DOW CORNING CORP
ORIG ID:9900028839 DESC DATE:060802
CO ENTRY DESCR:VENDOR   SEC:CCD
TRACE#:021000024844431 EED:060803
IND ID:1500348740
IND NAME:GRACE DAVISON
1500348740
PLEASE REFER TO OUR FAXED REMITTANC
0608030000000028839

03AUG — USD OUR: 2144844429TC

03AUG — 17,585.87 ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DOW CORNING CORP
ORIG ID:9900028839 DESC DATE:060802
CO ENTRY DESCR:VENDOR   SEC:CCD
TRACE#:021000024844429 EED:060803
IND ID:1500348382
IND NAME:GRACE DAVISON (ERS)
1500348382
PLEASE REFER TO OUR FAXED REMITTANC
0608030000000028839

STATEMENT OF ACCOUNT

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 5 of 55

| Ledger Date | Value Date | Reference | Credit Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 03AUG | | USD YOUR: SHF OF 06/08/02 OUR: 3517400214JS | 20,232.00 | BOOK TRANSFER CREDIT B/O: BNP PARIBAS (FORMERLY BNP) PARIS CEDEX 09 FRANCE 75450 ORG: DELPHI DIESEL SYSTEMS FRANCE S RUE LAVOISIER OGB: BNP-PARIBAS SA (FORMERLY BANQU IONALE DE PARIS S.A.) REF: INVOICES 4422-2471-4737-5639-8 008/OCM1/USD2023/ACC/GRACE DAVISO N 7500 GRACE DRIVECOLUMBIA MD | | |
| 03AUG | | USM OUR: 20072215121B | 23,202.64 | LOCK BOX CREDIT LOCKBOX # 088282  /PM DEP/0003 ITEMS (AVL $             0)          22,506 *VALUE DATE: 08/04          696 08/07 | | |
| 03AUG | | USD OUR: 2144844427TC | 25,521.79 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:W.R. GRACE & CO. ORIG ID:1135114230DESC DATE: CO ENTRY DESCR:EDIPAYMENTSEC:PPD TRACE#:021000024844427 EED:060803 IND ID:0000000000373255 CO IND NAME:W. R. GRACE | | |
| 03AUG | | USD OUR: 2158924654TC | 74,188.67 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE: AUG 02 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000028924654 EED:060803 IND ID:260011288 IND NAME:00106RACE & CO | | |
| 03AUG | | USD YOUR: CAP OF 06/07/21 OUR: 2963600202J0 | 78,431.54 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 3599999991 REF: INV# 93043138 93043136 9304313 7 | | |
| 03AUG | | USD OUR: 2158924666TC | 144,564.78 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITIGO ORIG ID:3601867773 DESC DATE:060803 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028924666 EED:060803 IND ID:080220061130 IND NAME:0008GRACE DAVISON | | |
| 03AUG | | USD OUR: 2158924676TC | 340,349.68 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:HESS | | |

JPMorganChase

TS

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 6 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Effective Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| **CREDITS CONTINUED** | | | | |
| 03AUG | . | USM OUR: 20071215O3LB | 410,208.69 | ORIG ID:9225050455 DESC DATE:060803<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028924676 EED:060803<br>IND ID:Z600194788<br>IND NAME:0009W R GRACE & CO<br>LOCKBOX # 088282 /AM DEP/0009 ITEMS<br>(AVL $      84,242)<br>*VALUE DATE:  08/03           84,243<br>              08/04          316,265<br>              08/07            9,700 |
| 04AUG | | USD YOUR: 6216607956<br>OUR: 3354100216FC | 344.70 | CHIPS CREDIT<br>VIA: CALYON<br>/0807<br>B/O:LORD INDUSTRIAL LTDA<br>BRASIL<br>REF:NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>44 ORG=LORD INDUSTRIAL LTDA BRASIL<br>OGB=BANCO DO BRASIL S.A. RIO DE JAN<br>EIN:0183665 |
| 04AUG | | USD OUR: 215915103STC | 2,103.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:SIGMA ALDRICH<br>ORIG ID:1005017999 DESC DATE:<br>CO ENTRY DESCR:PMT      SEC:CCD<br>TRACE#:021000029151035 EED:060804<br>IND ID:<br>IND NAME:W R GRACE AND CO -CONN<br>INVOICE 93017387 |
| 04AUG | | USD OUR: 215915103STC | 2,150.92 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:AFG FABRICATION<br>ORIG ID:1581105024 DESC DATE:060803<br>CO ENTRY DESCR:APP SEC:PPD<br>TRACE#:021000029151038 EED:060804<br>IND ID:      0501864<br>IND NAME:GRACE DAVISON /W.R.GRA |
| 04AUG | | USD OUR: 2162122857TC | 2,981.00 | A/P ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:DUPONT SAP<br>ORIG ID:1510014090 DESC DATE:AUG 04<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000022122857 EED:060804<br>IND ID:<br>IND NAME:0009W R GRACE & CO |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:        304-616494
Statement Start Date:    01 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:    000-USA-22
Statement No:    008
Page 7 of 55

| Posting Date | Value Date | References | Credit Amount | Description | Closing Balance | Date |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

04AUG    USD OUR: 2162122868TC    4,142.14    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EQUILON ENT 2692
ORIG ID:1522074528 DESC DATE:AUG 04
CO ENTRY DESCR:EDI PAYMNTSEC:CTX
TRACE#:021000022122868 EED:060804
IND ID:
IND NAME:000&WR GRACE & CO CO
              5583526

04AUG    USD YOUR: NONE
         OUR: 0649701216FF    4,230.58    FEDWIRE CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/026005092
B/O:VALSPAR MEXICANA, SA
MEXICO
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=NONE OBI=INV.9
290907-9299054 BBI=/TIME/16:56
IMAD: 0804B6B7001C011717

04AUG    USD YOUR: 004BC1006206084
         OUR: 3701100216FC    10,560.00    CHIPS CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/0509
B/O: ENGELHARD ENVIRONMENTAL SYSTEM
TAMIL NADU 603 209
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-0000000030
46 ORG=ENGELHARD ENVIRONMENTAL SYST
EMS T TAMIL NADU 603 209 OGB=HDFC B
SSN: 0206905

04AUG    USD OUR: 2162122913TC    13,413.64    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:REX MATERIALS
ORIG ID:1383633694 DESC DATE:
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000022122913 EED:060804
IND ID:
IND NAME:0006GRACE DAVISON

04AUG    USD OUR: 2162122954TC    16,200.00    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:ARCHIMICA INCORP
ORIG ID:1451039047O DESC DATE:
CO ENTRY DESCR:EFT PYMT SEC:CTX
TRACE#:021000022122954 EED:060804
IND ID:000006616666
IND NAME:0010W R GRACE AND CO

04AUG    USD OUR: 2159151040TC    21,195.55    ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:AFG FABRICATION

JPMorganChase

TS

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 8 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Entry Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 04AUG | | USD YOUR: CAP OF 06/08/02 OUR: 2648400214J0 | 21,297.50 | ORIG ID:1581105024 DESC DATE:060803 CO ENTRY DESCR:A/P SEC:PPD TRACE#:021000029151040 EED:060804 IND ID: 05002199 IND NAME:W.R. GRACE & CO. CONN. A/P BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION - TEMPE AZ 85281- ORG: 399999999 |
| 04AUG | | USD OUR: 2159151033TC | 32,292.00 | REF: INVOICE 93045384 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:GE SILICONES LLC ORIG ID:1140689340 DESC DATE:060803 CO ENTRY DESCR:GES PYMEMSEC:CCD TRACE#:021000029151033 EED:060804 IND ID:2000004881 IND NAME:GRACE DAVISON |
| 04AUG | | USD OUR: 2162122878TC | 53,932.83 | DIRECT DEPOSIT ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401670 DESC DATE:AUG 03 CO ENTRY DESCR:EDI PYMTSSEC:CTX TRACE#:021000029122878 EED:060804 IND ID:2600109548 IND NAME:00106RACE & CO |
| 04AUG | . | USM OUR: 2007021612LB | 73,591.03 | LOCK BOX CREDIT /PM DEP/0007 ITEMS LOCKBOX # 08828Z (CAVL $ 0) 73,526 *VALUE DATE: 08/07 64 08/08 |
| 04AUG | | USD YOUR: 2000030348 OUR: 0333808216FF | 117,927.79 | FEDWIRE CREDIT VIA: ABN AMRO BANK N V /026009580 B/O: ECOPETROL CASA MATRIZ CARRERA 13 NO. 36-24 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=2000030348 BBI= /OCMT/USD117927.79/TIME/13:01 IMAD: 0804B1QF111A001954 |
| 04AUG | | USD OUR: 2162122901TC | 146,930.50 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0102 ORIG ID:7135409005 DESC DATE:AUG 03 |

JPMorgan Chase Bank, N.A.

JPMorganChase 🏦

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:              304-616494
Statement Start Date:    01 AUG 2006
Statement End Date:      31 AUG 2006
Statement Code:          000-USA-22
Statement No:            008
Page 9 of 55

| Ledger Date | A/L Ledger Date | Value Date | Reference | Debits Amount | Credits Amount | Description |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 04AUG | | | USD OUR: 2162122921TC | | 160,922.65 | CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000022122901 EED:060804<br>IND ID:2600056203<br>IND NAME:0010GRACE & CO |
| 04AUG | | | USD OUR: 2162122890TC | | 170,192.74 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060804<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022122921 EED:060804<br>IND ID:08032006113O<br>IND NAME:0011W R GRACE & CO<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL5701<br>ORIG ID:1752717190 DESC DATE:AUG 03<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000022122890 EED:060804<br>IND ID:2600008051<br>IND NAME:0009GRACE & CO |
| 04AUG | . | | USM OUR: 2007521603LB | | 192,479.94 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0012 ITEMS<br>(AVL $          0)<br>*VALUE DATE:  08/07        133,153<br>          08/08          59,326 |
| 04AUG | | | USD OUR: 2162122934TC | | 271,872.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7132894773 DESC DATE:060804<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022122934 EED:060804<br>IND ID:2200021526<br>IND NAME:0007WR GRACE & COMPA |
| 04AUG | | | USD OUR: 2162122943TC | | 456,842.38 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:HESS<br>ORIG ID:9225050455 DESC DATE:060804<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000022122943 EED:060804<br>IND ID:2600016762<br>IND NAME:0009W.R.GRACE & CO |
| 07AUG | | | USD YOUR: D/B CITIBANK NYC<br>OUR: 474090219FC | | 2,592.52 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: BASELL USA INC. -- GENERAL<br>ATTN:<br>REF: NBNF=W R GRACE & CO. -- CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030 |

JPMorganChase

TS

Statement of Account

In US Dollars

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 10 of 55

| Ledger Date | Val. Date | Ref. | Number | Credit Debit | Description | Original Balance Amount |
|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

07AUG
USD OUR: 219859312TC
3,881.20
46 ORG=/3055371 9 ATTN: 00B=/3055571
9 912 APPLETON ROAD OBI=1810038321
SSN: 0269344
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:PENN COLOR INC.
ORIG ID:1255661347 DESC DATE:060805
CO ENTRY DESCR:ACCTS PAY SEC:CTX
TRACE#:02100002859312 EED:060807
IND ID:1729911
IND NAME:0006H.R.GRACE & CO.
BACS

07AUG
USD OUR: 216082759ITC
9,124.20
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:TILLEY CHEMICAL
ORIG ID:1520846086 DESC DATE:
CO ENTRY DESCR:GRACE      SEC:PPD
TRACE#:02100002082759I EED:060807
IND ID:9307952
IND NAME:W.R.GRACE & CO.
HUB

07AUG
USD OUR: 219859314OTC
12,634.08
ELECTRONIC FUNDS TRANSFER
ORIG ID NAME:WALSPAR
ORIG ID:3524435 80 DESC DATE:
CO ENTRY DESCR:06-AUG-2005SEC:CCD
TRACE#:02100002859314O EED:060807
IND ID:950000053494
IND NAME:GRACE DAVISON
30989

07AUG
USD OUR: 219859313OTC
25,252.57
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014090 DESC DATE:AUG 07
CO ENTRY DESCR:PO/REMIT SEC:CTX
TRACE#:0210000285931 3O EED:060807
IND ID:
IND NAME:0008W R GRACE & CO

07AUG
USD YOUR: PAGO FACTURA 929
OUR: 111550021 9FC
29,223.63
CHIPS CREDIT
VIA: STANDARD CHARTERED PLC
/0256
B/O: PETROLEOS DEL PERU S A
PERU
REF: NBNF=W R GRACE & CO. - CONN. C
OLUMBIA MD 21044-4098/AC-000000030
46 ORG=PETROLEOS DEL PERU S A PERU
OGB=BANCO WIESE SUDAMERIS, LIMA-PER
SSN: 0066504

JPMorganChase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 11 of 55

## CREDITS CONTINUED

| Post Date | Calendar Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 07AUG | | USD OUR: 2198593120TC | 57,921.92 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITYGO ORIG CD,36018677:3 DESC DATE:060807 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000028595120 EED:060807 IND ID:080420008W R GRACE & CO IND NAME:0008W R GRACE & CO |
| 07AUG | | USD YOUR: O/B DBTCO AMERIC OUR: 0564500219FC | 100,644.37 | CHIPS CREDIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 B/O: GRACE CATALYST AB 44432 STENUNGSUND REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/36018901 44432 STENUNGSUND OGB=DEUTSCHE BANK A.G. LUDWIGSHAFT SSN: 0007464 |
| 07AUG | | USD YOUR: O/B BCO BILBAO N OUR: 0444602219FF | 146,660.31 | FEDWIRE CREDIT VIA: BANCO BILBAO VIZCAYA ARGENTARI /026018147 B/O: 2E PERU TROLEOS DEL PERU PETROPERU LIMA 27 PERU REF: CHASE NYC/CTR/BNF=W R GRACE & CO-CONN COLUMBIA MD 21044-4098/ AC-000000003046 RFB=O/B BCO BILBAO N OBI=/ROC/FACTURA 92852988 BBI=/TI MAD/ 0807BIQ831ZC000252 |
| 07AUG | | USD OUR: 2198593099TC | 150,793.27 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID,N010014090 DESC DATE:AUG 05 CO ENTRY DESCR:PO/REMIT SEC:CTX TRACE#:021000028593099 EED:060807 IND ID: IND NAME:0011W R GRACE & CO |
| 07AUG | | USD YOUR: O/B CITIBANK NYC OUR: 2919800219FC | 199,581.60 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO (USA), INC. REF: NBNF=W R GRACE & CO. -CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=/30831745 MITSUI & CO.(USA) INC. OGB=/30831745 NY NY 10166 OB I=92985356,92983000,92985355 (A0849 SSN: 0165860 |

TS

W.R. GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA  MD  21044-4098

Account No:              304-616494
Statement Start Date:    01 AUG 2006
Statement End Date:      31 AUG 2006
Statement Code:          000-USA-22
Statement No:            008

Page 12 of 55

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 07AUG | USH OUR: 2009621909LB | 461,260.61 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /AM DEP/0018 ITEMS<br>(AVL $    451,541)    451,541<br>*VALUE DATE: 08/07      9,719<br>08/08 |
| 07AUG | USM OUR: 2010321912LB | 673,824.56 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0043 ITEMS<br>(AVL $         0)    655,269<br>*VALUE DATE: 08/08    18,554<br>08/09 |
| 08AUG | USD YOUR: 62201601682<br>OUR: 1673000220FC | 1,385.66 | CHIPS CREDIT<br>VIA: CALYON<br>/0807<br>B/O: UMICORE<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=UMICORE OGB=/012327700100US<br>D 66 LUIJAZUI ROAD BBI=/BNF/ACC ABA<br>021000021 CHARGES HAVE BEEN PAID B<br>SSN: 0097022 |
| 08AUG | USD YOUR: 0T101060800289<br>OUR: 2840500220FC | 1,505.60 | CHIPS CREDIT<br>VIA: STANDARD CHARTERED PLC<br>/0256<br>B/O: ENGELHARD ENVIRONMENTAL TECHNO<br>JINQIAO EXPORT PRO<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/4043190143 JINQIAO EXPORT P<br>RO OGB=STANDARD CHARTERED BANK SHAN<br>SSN: 0156567 |
| 08AUG | USD YOUR: O/B CITIBANK NYC<br>OUR: 4459400220FC | 4,188.80 | CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: BASELL USA INC. - GENERAL<br>ATTN:<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/3055719 ATTN. OGB=/3053571<br>9 912 APPLETON ROAD OBI=1810038322<br>SSN: 0246915 |
| 08AUG | USD YOUR: O/B COLONIAL BAN<br>OUR: 0547/01220FF | 5,184.03 | FEDWIRE CREDIT<br>VIA: COLONIAL BANK N.A.<br>/062001319<br>B/O: TECH & QUALITY INC |

Statement of Account

In US Dollars

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Account Code: 000-USA-22
Statement No: 008

Page 13 of 55

| Ledger Date | Act Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 08AUG | | | USD YOUR: CAP OF 06/08/08 OUR: 23409002200J0 | 8,400.00 | MIAMI, FL 33186- REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=0/B COLONIAL BA N BBI=/TIME/13:48:00000625 IMAD: 0808F2QCZ56C000625 | | |
| 08AUG | | | USM OUR: 20075522012LB | 23,164.81 | BOOK TRANSFER CREDIT B/O: DUPONT AIR PRODUCTS NANOMATERI WILMINGTON, DE 19898- LOCK BOX CREDIT LOCKBOX # 088282  /PM DEP/0003 ITEMS (AVL $        0)                        22,469 *VALUE DATE: 08/09                694 08/10 | | |
| 08AUG | | | USD OUR: 2202672067TC | 37,953.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:EXXONMOBIL0160 ORIG ID:1135401570 DESC DATE:AUG 07 CO ENTRY DESCR:EDI PAYMTSEC:CTX TRACE#:021000026672067 EED:060808 IND ID:260011 GRACE & CO IND NAME:000W GRACE | | |
| 08AUG | | | USD OUR: 2202672088TC | 76,800.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID:Y000438010 DESC DATE: CO ENTRY DESCR:DB-CONOCO SEC:CTX TRACE#:021000026672088 EED:060808 IND ID:2200108526706 IND NAME:00006RACE DAVISON | | |
| 08AUG | | | USD OUR: 2202672078TC | 83,851.34 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEM ORIG ID:9323177001 DESC DATE:060808 CO ENTRY DESCR:PAYMENTS SEC:CTX TRACE#:021000026672078 EED:060808 IND ID:32982BAR GRACE    CO CO IND NAME:000BAR | | |
| 08AUG | | | USM OUR: 2008222003LB | 266,044.55 | LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0006 ITEMS (AVL $      1,527)                      1,527 *VALUE DATE: 08/08              257,863 08/09                6,654 08/10 | | |
| 09AUG | | | USD YOUR: 6204221250120001 OUR: 1133700221FC | 8,341.38 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. | | |

JPMorgan Chase

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 14 of 55

| Posting Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|

**CREDITS CONTINUED**

| 09AUG | | USD OUR: 2214964115TC | 10,983.14 | /0959<br>B/O: W.R. GRACE (THAILAND) LIMITED<br>MUANG, SAMUTPRAKARN 10280<br>REF, NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000030<br>46 ORG=/620425033012 MUANG, SAMUTPR<br>AKARN 10280 OGB=BANK OF AMERICA NA<br>SSN: 064415<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CONOCOPHILLIPS<br>ORIG ID:900043010 DESC DATE:<br>CO ENTRY DESCR:DB-CONOCO SEC:CTX<br>TRACE#:021000024964115 EED:060809<br>IND ID:22001836932006<br>IND NAME:0007W R GRACE & CO C<br>11881947B |
| 09AUG | | USD OUR: 2214964140TC | 12,672.59 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0052<br>ORIG ID:6135401570 DESC DATE:AUG 08<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024964140 EED:060809<br>IND ID:2600008135<br>IND NAME:0009GRACE & CO |
| 09AUG | | USD OUR: 2214964124TC | 21,212.19 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0160<br>ORIG ID:1135401570 DESC DATE:AUG 08<br>CO ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000024964124 EED:060809<br>IND ID:2600118082<br>IND NAME:0014GRACE & CO |
| 09AUG | | USD OUR: 2214964168TC | 21,250.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ARCHIMICA INCORP<br>ORIG ID:4510390470 DESC DATE:<br>CO ENTRY DESCR:EFT PYMT SEC:CTX<br>TRACE#:021000024964168 EED:060809<br>IND ID:0000616666<br>IND NAME:0010W R GRACE AND CO |
| 09AUG | | USD OUR: 2214964151TC | 27,307.28 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:INTERTAPE<br>ORIG ID:257108158 DESC DATE:<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000024964151 EED:060809<br>IND ID:<br>IND NAME:0006W.R. GRACE & CO. |

JPMorgan Chase Bank, N.A.

TS

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 15 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Effective Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|

## CREDITS CONTINUED

**09AUG** — USD OUR: 2214964159TC — 41,465.13
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:FLINT HILLS RESO
ORIG ID:1410743457 DESC DATE:060809
CO ENTRY DESCR:PAYMENTS  SEC:CTX
TRACE#:021000024964159 EED:060809
IND ID:45937235551
IND NAME:00070RACE DAVISON

**09AUG** — USD OUR: 2214964107TC — 50,597.82
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CONOCOPHILLIPS
ORIG ID:9000438010 DESC DATE:
CO ENTRY DESCR:DB-CONOCO SEC:CTX
TRACE#:021000024964107 EED:060809
IND ID:22001825952006
IND NAME:00070RACE DAVISON
11881947B

**09AUG** — USD YOUR: TFR  OUR: 0413709221FF — 51,900.95
FEDWIRE CREDIT
VIA: ISRAEL DISCOUNT BANK OF NEW YO
/026009768
B/O: ALON USA, LP -CONCENTRATION
TX 75251
REF: CHASE NYC/CTR/BNF=W R GRACE &
CO. - CONN. COLUMBIA MD 21044-4098/
AC-000000003046 RFB=TFR DBI=INVOICE
NO. 93051415 BBI=/TIME/14:43
IMAD: 0809B1Q8452C000098

**09AUG** — USD OUR: 2214964097TC — 52,737.77
ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID:1510014090 DESC DATE:AUG 09
CO ENTRY DESCR:PO/REMIT  SEC:CTX
TRACE#:021000024964097 EED:060809
IND ID:
IND NAME:0008W R GRACE & CO

**09AUG** — USM OUR: 2005222103LB — 141,752.35
LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0006 ITEMS
(AVL $      4,559)
*VALUE DATE: 08/09         4,559
08/10       133,082
08/11         4,111

**09AUG** — USM OUR: 2006722112LB — 660,229.66
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0012 ITEMS
(AVL $         0)
*VALUE DATE: 08/10       640,562
08/11        19,667

JPMorganChase

Statement of Account

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 16 of 55

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| Posting Date | All Ledger Date | Value Date | Reference | Credits/Debits | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 10AUG | | | USD YOUR: CAP OF 06/08/10<br>OUR: 0041200222J0 | 6,259.20 | BOOK TRANSFER CREDIT<br>B/O: UMICORE AG &CO. KG CSAT<br>HANAU WOLFGANG 63403 GERMANY<br>ORG: UMICORE AG &CO KG<br>RODENBACHER CHAUSSEE 4<br>REF: RG.1193041019 V.17.07.06 INVOI<br>CE 9304019 | | |
| 10AUG | | | USD OUR: 2228651227TC | 15,540.09 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:TOTAL PETROCHEM<br>ORIG ID.9223157001 DESC DATE:060810<br>ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000028631227 EED:060810<br>IND ID:353635<br>IND NAME:3000WR GRACE    CO CO | | |
| 10AUG | | | USD OUR: 2228651197TC | 31,800.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID.7135409005 DESC DATE:AUG 09<br>ENTRY DESCR:EDI PAYMTSSEC:CTX<br>TRACE#:021000028631197 EED:060810<br>IND ID:20005668<br>IND NAME:20008GRACE & CO | | |
| 10AUG | | | USD YOUR: 11063572<br>OUR: 0339414222FF | 35,757.13 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: HERMES WYOMING REFINING<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CD- CONN. COLUMBIA MD 21044-4098/<br>AC-000000063046 RFB=11063572 OBI=GR<br>ACE DAVIDSON IBI=/TIME/13:07<br>IMAD:0810B6B7HU1R002195 | | |
| 10AUG | | | USD YOUR: O/B DBTCO AMERIC<br>OUR: 1545800222FC | 72,282.00 | CHIP CREDIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>B/O: SHANGHAI DELPHI EMISSION<br>Q1A0 FREE TRADE ZONE<br>REF: NBNF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=SHANGHAI DELPHI EMISSION QIA<br>0 FREE TRADE ZONE OGB=/04411054 101<br>SSN: 0089417 | | |
| 10AUG | | | USD OUR: 2228631207TC | 72,323.39 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID.3601867773 DESC DATE:060810<br>CO ENTRY DESCR:PAYMENTS SEC:CTX | | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 17 of 55

## CREDITS CONTINUED

| Posting Date | Value Date | Description | Ref Batch | Credits Detail |
|---|---|---|---|---|
| 10AUG | * | USM OUR: 20085222212LB | | 91,890.15 |

TRACE#:021000028631207 EED:060810
IND ID:08092006113O
IND NAME:00007GRACE DAVISON
LOCK BOX CREDIT
LOCKBOX # 088282 /PM DEP/0006 ITEMS
(AVL $ 89,133
0) 2,756
*VALUE DATE: 08/11 08/14

| 10AUG | | USD OUR: 2228631215TC | | 121,331.06 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CITGO
ORIG ID.3601867773 DESC DATE:060810
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000028631215 EED:060810
IND ID:08092006113O
IND NAME:0010H R GRACE & CO

| 10AUG | | USD OUR: 2228631185TC | | 199,485.14 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0160
ORIG ID.1135401570 DESC DATE:AUG 09
CO ENTRY DESCR:EDI PAYMTSSEC:CTX
TRACE#:021000028631185 EED:060810
IND ID:2600118281
IND NAME:00100GRACE & CO

| 10AUG | | USD OUR: 2228631237TC | | 330,459.01 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:HESS
ORIG ID.9225050455 DESC DATE:060810
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000028631237 EED:060810
IND ID:2600167858
IND NAME:0009W R GRACE & CO

| 10AUG | | USD OUR: 2228631168TC | | 384,502.97 |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:MOTIVA ENTE 3038
ORIG ID.1740262490 DESC DATE:AUG 10
CO ENTRY DESCR:EDI PAYMNTSEC:CTX
TRACE#:021000028631168 EED:060810
IND ID:
IND NAME:0015WR GRACE & CO CO

| 11AUG | | USD OUR: 20062222303LB | | 814.30 |

LOCK BOX CREDIT
LOCKBOX # 088282 /AM DEP/0001 ITEMS
(AVL $ 814)
5606522

| 11AUG | | USD YOUR: 004BC1006177O013 OUR: 38061002235FC | | 10,566.89 |

CHIPS CREDIT
VIA: WACHOVIA BANK NATIONAL ASSOCIA
/0509
B/O: ENGELHARD ENVIRONMENTAL SYSTEM

JPMorganChase

Statement of Account

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

In US Dollars

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008

Page 18 of 55

| Ledger Date | Adj Ledger Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 11AUG | | | USD YOUR: 11080447<br>OUR: 0100814223FF | 11,715.00 | CHENNAI 605 209<br>REF: NBMF=W R GRACE & CO. - CONN. C<br>OLUMBIA MD 21044-4098/AC-000000000030<br>46 ORG=ENGELHARD ENVIRONMENTAL SYST<br>EMS CHENNAI 603 209 OGB=HDFC BANK L<br>SSN: 0212202<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: PANAFESCA FISHING INC<br>REF: CHASE NYC/CTR/BNF=W R GRACE &<br>CO. - CONN. COLUMBIA MD 21044-4098/<br>AC-000000003046 RFB=11080447 OBI=93<br>0219949 BBI=TIME/09:43<br>IMAD: 0811B6B7HU1R000930 | | |
| 11AUG | | | USD YOUR: CAP OF 06/08/02<br>OUR: 2648500214JO | 12,131.00 | BOOK TRANSFER CREDIT<br>B/O: DELPHI CORPORATION -<br>TEMPE AZ 85281-<br>ORG: 59999999<br>REF: INVOICE 93056054 | | |
| 11AUG | | | USD YOUR: SNF OF 06/08/11<br>OUR: 5297500223JS | 17,533.60 | BOOK TRANSFER CREDIT<br>B/O: BANK MENDES GANS N V<br>AMSTERDAM THE NETHERLANDS 1000 AD<br>ORG: /NL48BKM02110S9475<br>SA JOHNSON MATTHEY NV<br>REF: INVOICES 92922903-92954394-930<br>07765/OCM/CUS1D17533.60/ | | |
| 11AUG | | | USD OUR: 2239519633TC | 26,100.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:EXXONMOBIL0102<br>ORIG ID:7135409D05 DESC DATE:AUG 10<br>CO ENTRY DESCR:PAYMTSSEC:CTX<br>TRACE#:021000029519633 EED:060811<br>IND ID:2600056843<br>IND NAME:0008GRACE & CO | | |
| 11AUG | | | USD OUR: 2239519623TC | 39,058.76 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:MOTIVA ENTE 3058<br>ORIG ID:1760262490 DESC DATE:AUG 11<br>CO ENTRY DESCR:EDI PAYMNTSEC:CTX<br>TRACE#:021000029519623 EED:060811<br>IND ID:<br>IND NAME:0008WR GRACE & CO CO<br>561051T | | |
| 11AUG | | | USD OUR: 2239519652TC | 40,452.10 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITIGO | | |

TS

W R GRACE & CO. - CONN
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:         304-616494
Statement Start Date:   01 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:     000-USA-22
Statement No:       008
Page 19 of 55

| Posting Date | Value Date | Adjustment Date | Reference | Debits/Amount | Credit/Amount | Description | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Posting Date | Reference | Credit/Amount | Description |
|---|---|---|---|
| 11AUG | USD YOUR: O/B CITIBANK NYC<br>OUR: 4964500223FC | 54,405.00 | ORIG ID:3601867773 DESC DATE:050811<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029519652 EED:060811<br>IND ID:081020061130<br>IND NAME:00007W R GRACE & CO<br>CHIPS CREDIT<br>VIA: CITIBANK<br>/0008<br>B/O: JOHNSON MATTHEY ARGENTINA SA<br>ARGENTINA<br>REF. NBNF=W R GRACE & CO.- CONN. C<br>OLUMBIA MD 21044-4098/AC-0000000030<br>46 ORG=JOHNSON MATTHEY ARGENTINA SA<br>ARGENTINA OGB=GCNBUEPO OBI=REF INV<br>SSN: 0276327 |
| 11AUG | USD OUR: 2239519660TC | 77,561.20 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITIGO<br>ORIG ID:3601867773 DESC DATE:060811<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029519660 EED:060811<br>IND ID:081020061130<br>IND NAME:0008W R GRACE & CO |
| 11AUG | USD OUR: 2226789130TC | 81,600.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060810<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000026789130 EED:060811<br>IND ID:10554510282<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710/55/45102282/93031446<br>060811100000003045712 |
| 11AUG | USM OUR: 2007722312LB | 100,813.43 | LOCK BOX CREDIT<br>LOCKBOX # 088282 /PM DEP/0004 ITEMS<br>(AVL $         0)          97,913<br>*VALUE DATE: 08/14     08/15     2,899 |
| 11AUG | USD OUR: 2226789132TC | 101,760.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:UC CORPORATION<br>ORIG ID:9930457124 DESC DATE:060810<br>CO ENTRY DESCR:VENDOR SEC:CCD<br>TRACE#:021000026789132 EED:060811<br>IND ID:10554510283<br>IND NAME:W R GRACE & CO INC DEB<br>0085969710/55/45102283/93035388 |

JPMorganChase

Statement of Account

In US Dollars

Account No:        304-616494
Statement Start Date:    01 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:    000-USA-22
Statement No:    008
Page 20 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA  MD  21044-4098

TS

## CREDITS CONTINUED

| Ledger Post Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance | Amount |
|---|---|---|---|---|---|---|---|
| 11AUG | | USD OUR: 2239519579TC | 145,047.80 | ELECTRONIC FUNDS TRANSFER  06081100000304 57124<br>ORIG CO NAME:NOVA CHEM 521<br>ORIG ID:1251847523 DESC DATE:AUG 11<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000029519579  EED:060811<br>IND ID:<br>IND NAME:0007GRACE DAVISON | | | |
| 11AUG | | USD OUR: 2239519643TC | 162,530.97 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CITGO<br>ORIG ID:3601867773 DESC DATE:060811<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029519643  EED:060811<br>IND ID:08102006113<br>IND NAME:0008GRACE DAVISON | | | |
| 11AUG | | USD OUR: 2239519588TC | 459,143.79 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COLGATE PALMOLIV<br>ORIG ID:1131181597 DESC DATE:AUG 03<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000029519588  EED:060811<br>IND ID:<br>IND NAME:0033GRACE DAVISON | | | |
| 11AUG | | USD OUR: 2239519670TC | 495,093.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:CHEVRON PHILLIPS<br>ORIG ID:7135847773 DESC DATE:060811<br>CO ENTRY DESCR:PAYMENTS SEC:CTX<br>TRACE#:021000029519670  EED:060811<br>IND ID:2220002243<br>IND NAME:0007GRACE & COMPA | | | |
| 14AUG | | USD OUR: 2266648209TC | 68.98 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:NOVA CHEM 521<br>ORIG ID:1251847523 DESC DATE:AUG 14<br>CO ENTRY DESCR:PO/REMIT SEC:CTX<br>TRACE#:021000026648209  EED:060814<br>IND ID:<br>IND NAME:0007GRACE DAVISON | | | |
| 14AUG | | USD OUR: 2266648290TC | 6,432.60 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:VALSPAR<br>ORIG ID:1362445804 DESC DATE:CCD<br>CO ENTRY DESCR:11-AUG-200SEC:CCD<br>TRACE#:021000026648290  EED:060814<br>IND ID:5500000362<br>IND NAME:GRACE DAVISON<br>31059 | | | |

JPMorganChase

Statement of Account

In US Dollars

TS

Account No:         304-616494
Statement Start Date:  01 AUG 2006
Statement End Date:    31 AUG 2006
Statement Code:        000-USA-22
Statement No:          008
Page 21 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE BUILDING 25
COLUMBIA MD 21044-4098

| Posting Date | Value Date | Reference | Debits | Credits | Date | Closing Balance/Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 14AUG | USD OUR: 2266648181TC | | | 6,468.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID 1510014090 DESC DATE:AUG 13
CO ENTRY DESCR:PO/REMIT SEC:CTX
TRACE#:021000026648181 EED:060814
IND ID: IND NAME:0008H R GRACE & CO

| 14AUG | USD OUR: 22507363231C | | | 7,344.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:GRFC
ORIG ID 9000696001 DESC DATE:060814
CO ENTRY DESCR:XXXXXXXSEC:CCD
TRACE#:021000020376323 EED:060814
IND ID:100516
IND NAME:W.R. GRACE CO.
774688

| 14AUG | USD OUR: 2266648257TC | | | 15,000.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:CHEVRON PHILLIPS
ORIG ID 7132894773 DESC DATE:060814
CO ENTRY DESCR:PAYMENTS SEC:CTX
TRACE#:021000026648257 EED:060814
IND NA:E2200022471
IND NAME:0007KR GRACE & COMPA

| 14AUG | USD OUR: 2266648292TC | | | 17,164.60 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EASTMAN KODAK CO
ORIG ID.1000002763 DESC DATE:
CO ENTRY DESCR:EDI PAYMTSEC:CTX
TRACE#:021000026648292 EED:060814
IND ID:150062790B
IND NAME:0009GRACE DAVISON

| 14AUG | USD OUR: 2266648199TC | | | 17,511.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:DUPONT SAP
ORIG ID.1510014090 DESC DATE:AUG 14
CO ENTRY DESCR:PO/REMIT SEC:CTX
TRACE#:021000026648199 EED:060814
IND ID:
IND NAME:0008H R GRACE & CO

| 14AUG | USD OUR: 2266648280TC | | | 31,800.00 | | |

ELECTRONIC FUNDS TRANSFER
ORIG CO NAME:EXXONMOBIL0102
ORIG ID.7135409005 DESC DATE:AUG 11
CO ENTRY DESCR:EDI PAYMTSEC:CTX
TRACE#:021000026648280 EED:060814
IND ID:260056925
IND NAME:0008GRACE & CO

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008
Page 22 of 55

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

TS

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 14AUG | | USD OUR: 2266648171TC | 35,355.27 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:DUPONT SAP ORIG ID.1510014090 DESC DATE:AUG 12 CO ENTRY DESCR:PO/REMIT  SEC:CTX TRACE#:021000026648171 EED:060814 IND ID: IND NAME:0008H R GRACE & CO |
| 14AUG | | USD OUR: 2266648237TC | 40,143.62 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CITGO ORIG ID.3601867773 DESC DATE:060814 CO ENTRY DESCR:PAYMENTS  SEC:CTX TRACE#:021000026648237 EED:060814 IND ID:0811200611130 IND NAME:0007H R GRACE & CO |
| 14AUG | | USD OUR: 2266648227TC | 42,739.65 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:TOTAL PETROCHEM ORIG ID.9323157001 DESC DATE:060814 CO ENTRY DESCR:PAYMENTS  SEC:CTX TRACE#:021000026648227 EED:060814 IND ID:3354638 IND NAME:0008WR GRACE  CO CO |
| 14AUG | | USD YOUR: O/B CITIBANK NYC OUR: 3044600226FC | 52,644.00 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MITSUI & CO. (USA), INC. REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-0000000030 46 ORG=/30831745 MITSUI & CO. (USA) INC. OOB=/30831745 NY NY 10166 OB I=92995254 (A085295250) SSN: 0165057 |
| 14AUG | | USD YOUR: O/B CITIBANK NYC OUR: 0609003226FF | 53,042.75 | FEDWIRE CREDIT VIA: CITIBANK /021000089 B/O: GRACE COLOMBIA S.A. BOGOTA, CO 0 REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-0000000003046 RFB=O/B CITIBANK NY C OBI=INVOICE NO. 92909637 92945820 IMAD: 0814B1Q8024C006986 |
| 14AUG | | USD OUR: 2266648191TC | 53,600.00 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:CONOCOPHILLIPS ORIG ID.900043801O DESC DATE: |

JPMorgan Chase Bank, N.A.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

In US Dollars

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No: 304-616494
Statement Start Date: 01 AUG 2006
Statement End Date: 31 AUG 2006
Statement Code: 000-USA-22
Statement No: 008

Page 23 of 55

| Ledger Date | Value Date | References | Credit/Debit | Description | Closing Balance / Amount | Date |
|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| | | | | CO ENTRY DESCR:DB-CONOCO SEC:CTX | | |
| | | | | TRACE#:021000026648191 EED:060814 | | |
| | | | | IND ID:2200185292006 | | |
| | | | | IND NAME:0006GRACE DAVISON | | |
| | | | | 11819478 | | |
| 14AUG | | USD OUR: 226664821BTC | 56,083.61 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | ORIG CO NAME:EQUISTAR CHEMICA | | |
| | | | | ORIG ID.3969557263 DESC DATE: | | |
| | | | | CO ENTRY DESCR:EPOSPYMNTSSEC:CTX | | |
| | | | | TRACE#:021000026648218 EED:060814 | | |
| | | | | IND ID:690002612BLY006 | | |
| | | | | IND NAME:0007MR GRACE CO/DAVI | | |
| | | | | 90372 | | |
| 14AUG | | USD OUR: 226664824STC | 126,254.04 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | ORIG CO NAME:CITGO | | |
| | | | | ORIG ID.3601867773 DESC DATE:060814 | | |
| | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX | | |
| | | | | TRACE#:021000026648245 EED:060814 | | |
| | | | | IND ID:0811200611130 | | |
| | | | | IND NAME:0010H R GRACE & CO | | |
| 14AUG | | USD OUR: 226664827TC | 188,032.00 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | ORIG CO NAME:ANGUS CHEMICAL | | |
| | | | | ORIG ID.9940773171 DESC DATE:060811 | | |
| | | | | CO ENTRY DESCR:VENDOR SEC:CCD | | |
| | | | | TRACE#:021000026648277 EED:060814 | | |
| | | | | IND ID:10314500878 | | |
| | | | | IND NAME:W R GRACE & CO INC DEB | | |
| | | | | 0085969710/31/45008787/93033592 | | |
| | | | | 06081400000040773171 | | |
| 14AUG | | USD OUR: 226664826TC | 337,983.98 | ELECTRONIC FUNDS TRANSFER | | |
| | | | | ORIG CO NAME:HESS | | |
| | | | | ORIG ID.9225050455 DESC DATE:060814 | | |
| | | | | CO ENTRY DESCR:PAYMENTS SEC:CTX | | |
| | | | | TRACE#:021000026648266 EED:060814 | | |
| | | | | IND ID:260016806B | | |
| | | | | IND NAME:0009W R GRACE & CO | | |
| 14AUG | | USD YOUR: CA06081402139B OUR: 0548214226FF | 483,169.66 | FEDWIRE CREDIT | | |
| | | | | VIA: WACHOVIA BANK NATIONAL ASSOCIA | | |
| | | | | /026005092 | | |
| | | | | B/O: IRVING OIL LIMITED | | |
| | | | | REF: CHASE NYC/CTR/BNF=W R GRACE & | | |
| | | | | CO.- CONN COLUMBIA MD 21044-4098/ | | |
| | | | | AC-000000003046 RFB=CA06081402139B | | |
| | | | | OBI=VARIOUS INVOICES BBI=/TIME/15:2 | | |

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

Account No:        304-616494
Statement Start Date:  01 AUG 2006
Statement End Date:  31 AUG 2006
Statement Code:    000-USA-22
Statement No:      008
Page 24 of 55

| Effective Date | Value Date | Reference | Credit/Debit | Description | Running Balance/Amount |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| 14AUG | | USM OUR: 2009422609LB | 750,127.25 | 8 IMAD: 0814B687001C008821 LOCK BOX CREDIT LOCKBOX # 088282 /AM DEP/0020 ITEMS (CAVL $ 728,893) *VALUE DATE: 08/14 08/15 | 728,893 21,234 |
| 14AUG | | USM OUR: 2009422612LB | 924,654.86 | LOCK BOX CREDIT LOCKBOX # 088282 /PM DEP/0028 ITEMS (CAVL $ 0) *VALUE DATE: 08/15 08/16 | 912,951 11,702 |
| 15AUG | | USD YOUR: LP/T129637 OUR: 042560722?FF | 850.74 | FEDWIRE CREDIT VIA: AMERICAN EXPRESS CENTURION BAN /124071889 B/O: CONSTRUCTORA ALIPAZ LA PAZ BOLIVIA REF: CHASE NYC/CTR/BNF=W R GRACE & CO. - CONN. COLUMBIA MD 21044-4098/ AC-000000003046 RFB=LP/T129637 OBI= COMPRA DE SILICA GEL BBI=/TIME/13:4 IMAD: 0815L4B746Z6C002509 | |
| 15AUG | | USD OUR: 2272157583TC | 2,041.20 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME:ABBOTT LABS ORIG ID:9991000090 DESC DATE: CO ENTRY DESCR:EDI WAC   SEC:CTX TRACE#:021000022157583 EED:060815 IND ID:000000050059 IND NAME:0006GRACE DAVISON | |
| 15AUG | | USD YOUR: IMP986.05 OUR: 090050022?FC | 4,565.95 | CHIPS CREDIT VIA: CITIBANK /0008 B/O: MERCADEO QUIMICO ANDINO LTDA FM REF: NBNF=W R GRACE & CO. - CONN. C OLUMBIA MD 21044-4098/AC-000000030 46 ORG=MERCADED QUIMICO ANDINO LTDA FM OGB=/36006658 CENT EMP OLAYA HE SSN: 0054261 | |
| 15AUG | | USD YOUR: SWF OF 06/08/11 OUR: 859000022ZJS | 6,680.50 | BOOK TRANSFER CREDIT B/O: BNP PARIBAS (FORMERLY BNP) PARIS CEDEX 09 FRANCE 75450- ORG: DELPHI DIESEL SYSTEMS FRANCE S RUE LAVOISIER | |

JPMorgan Chase Bank, N.A.

JPMorganChase

Statement of Account

TS

W R GRACE & CO. - CONN.
ATTN: CORPORATE ACCOUNTING
7500 GRACE DRIVE, BUILDING 25
COLUMBIA MD 21044-4098

| | In US Dollars |
|---|---|
| Account No: | 304-616494 |
| Statement Start Date: | 01 AUG 2006 |
| Statement End Date: | 31 AUG 2006 |
| Statement Code: | 000-USA-22 |
| Statement No: | 008 |
| | Page 25 of 55 |

| Ledger Date | Value Date | FB | TB | References | Credits Amount | Description | Date | Closing Bank Ref | Amount |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 15AUG | | | | USD OUR: 2272157549TC | 6,796.80 | OGB: BNP-PARIBAS SA (FORMERLY BANQU IONALE DE PARIS S.A.) REF: INVOICE 93012200/CHGS/USD20,00 /OCMI/USD6700,5/ ELECTRONIC FUNDS TRANSFER ORIG CO NAME: DUPONT SAP ORIG ID: 1510014090 DESC DATE: AUG 15 CO ENTRY DESCR: PO/REMIT SEC: CTX TRACE#: 021000022157549 EED: 060815 IND ID: IND NAME: 0008H W R GRACE & CO | | | |
| 15AUG | | | | USD YOUR: CAP OF 06/08/15 OUR: 2868300227J0 | 18,242.00 | BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION – TEMPE AZ 85281- ORG: 399999999 | | | |
| 15AUG | | | | USD YOUR: SWF OF 06/08/15 OUR: 8945900227JS | 30,966.56 | REF: INVOICE 9307446 BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-J1 ORG: COLGATE PALMOLIVE CANADA INC TWO MORNEAU SOBECO CENTRE 6FL OGB: RBC CASHCDMM TORONTO ONT CASH COMMAND TORONTO REF: SWIFT CODE: CHASUS33/CHGS/USD0 /CHGS/USD12,00/OCMI/USD30978,56/ | | | |
| 15AUG | | | | USD OUR: 2272157591TC | 43,491.14 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: TOTAL PETROCHEM ORIG ID: 9323157001 DESC DATE: 060815 CO ENTRY DESCR: PAYMENTS SEC: CTX TRACE#: 021000022157591 EED: 060815 IND ID: 3371098 IND NAME: 0008WR GRACE CO CO | | | |
| 15AUG | | | | USD OUR: 2268600804TC | 65,481.30 | ELECTRONIC FUNDS TRANSFER ORIG CO NAME: SUNCOR ENERGY (U ORIG ID: 3510403125 DESC DATE: CO ENTRY DESCR: SUNCOR SEC: CCD TRACE#: 021000028600804 EED: 060815 IND ID: IND NAME: GRACE DAVISON RMR*01*93061076**65481.30*65481.30* 0.00\ | | | |
| 15AUG | | | | USD YOUR: CAP OF 06/08/07 OUR: 1435300219J0 | 106,713.67 | DIRECT DEPOSIT BOOK TRANSFER CREDIT B/O: DELPHI CORPORATION – | | | |