**Exhibit A**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ABBADINI, JAMES J |
| ABBADINI, RENO |
| ABBATE, JOSEPH J |
| ABBITT, RONALD L |
| ABBOTT, JOHN J |
| ABBOTT, ROBERT W |
| ABDULAH, HASSAN |
| ABDULAH, HASSAN |
| ABDULAH, HASSAN |
| ABEL, DAVID P |
| ABEL, GLENDON C |
| ABEL, HOWARD E |
| ABEL, LARRY |
| ABER, DONALD G |
| ABI-RACHED, RAYMOND M |
| ABIRACHED, RAYMOND |
| ABRAHAM, PAUL |
| ABRAHAM, PAUL |
| ABRAHAM, PAUL |
| ABRAMS, LEE |
| ABRAMS, PAUL P |
| ABROM, FORTUNE A |
| ACCETTURA, MUZIO |
| ACHS, NICHOLAS R |
| ACKERMAN, HAROLD |
| ACKERMAN, ROBERT L |
| ACKLEY, JAMES H |
| ACOFF, ABRAHAM |
| ACOFF, ABRAHAM |
| ACOFF, ABRAHAM |
| ACOFF, GEORGE |
| ACOFF, GEORGE |
| ACOFF, GEORGE |
| ACREE, RICHARD E |
| ADAIR, OTIS D |
| ADAMS, ARTHUR J |
| ADAMS, BERNIE |
| ADAMS, CHARLES |
| ADAMS, CHARLES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    2

| Claimant Name |
| --- |
| ADAMS, CHARLES |
| ADAMS, CHARLES A |
| ADAMS, CLARENCE H |
| ADAMS, CLARENCE H |
| ADAMS, DALE L |
| ADAMS, DALE L |
| ADAMS, DONALD K |
| ADAMS, EARL |
| ADAMS, ELIJAH |
| ADAMS, ELIJAH |
| ADAMS, ELIJAH |
| ADAMS, GEORGE |
| ADAMS, GEORGE W |
| ADAMS, GEORGE W |
| ADAMS, GERALD |
| ADAMS, HERMAN R |
| ADAMS, HERMAN R |
| ADAMS, IDA |
| ADAMS, JAMES A |
| ADAMS, JAMES R |
| ADAMS, JAMES R |
| ADAMS, JOHN S |
| ADAMS, MAJOR |
| ADAMS, MICHAEL S |
| ADAMS, MICHAEL S |
| ADAMS, OSCAR W |
| ADAMS, ROLAND J |
| ADAMS, ROLAND J |
| ADAMS, ROLAND J |
| ADAMS, RONALD |
| ADAMS, RONALD |
| ADAMS, RONALD |
| ADAMS, WILLARD |
| ADDIS, JOHN W |
| ADERHOLT, RALPH C |
| ADERS, WILLIAM J |
| ADKINS, DONALD W |
| ADKINS, GARY W |
| ADKINS, GARY W. |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*  3

| Claimant Name |
| --- |
| ADKINS, GEORGE S |
| ADKINS, GLEN E |
| ADKINS, HARLEY |
| ADKINS, LUTHER W |
| ADKINS, PAUL |
| ADKINS, RICHARD G |
| ADOLPH, ROBERT G |
| AEH, GERALD L |
| AGAZZI, FRED C |
| AGEE, CLINT |
| AGEE, CLINT |
| AGEE, CLINT |
| AGEE, RONALD F |
| AGEE, RONALD F |
| AGEE, RONALD F |
| AGEE, WILLIAM |
| AGEE, WILLIAM |
| AGEE, WILLIAM |
| AGEE, WILLIAM J |
| AGERTER, JAMES |
| AGOSTA, ROBERTA |
| AGOSTO, ROBERTO |
| AGRUSTI, ROCCO |
| AGUILAR, ELIAS J |
| AGUILAR, JUAN S |
| AHMED, MOHAMED B |
| AHMED, MOHAMED B |
| AHO, WILLIAM W |
| AIELLO, KARL A |
| AIKENS, WILLIE |
| AINGE, THOMAS L |
| AIRAUDI, AMBROSE M |
| ALANEN, ROY L |
| ALBERT, CHARLES |
| ALBERT, DONALD D |
| ALBRIGHT, DONALD R |
| ALBRIGHT, HAROLD |
| ALBRIGHT, RONALD |
| ALBRIGHT, RONALD E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    4

| Claimant Name |
| --- |
| ALCOCK, GEORGE |
| ALDAN, JOHN W |
| ALDERMAN, EUGENE |
| ALDERMAN, EUGENE H |
| ALDERMAN, EUGENE H |
| ALDERMAN, GERALD L |
| ALDERMAN, GERALD L |
| ALDERMAN, JAMES |
| ALDRICH, DAVID G |
| ALDRIDGE, EPHRIAM T |
| ALDRIDGE, MANUEL L |
| ALEWELT, BERNARD F |
| ALEWELT, BERNARD F |
| ALEWELT, JOSEPH P |
| ALEWELT, JOSEPH P |
| ALEXANDER, CLANCY D |
| ALEXANDER, ERNEST |
| ALEXANDER, ERNEST |
| ALEXANDER, GEORGE W |
| ALEXANDER, JAMES |
| ALEXANDER, JAMES |
| ALEXANDER, JAMES |
| ALEXANDER, JOHN H |
| ALEXANDER, PAUL R |
| ALEXANDER, RICHARD L |
| ALEXANDER, THOMAS E |
| ALFORD, JAMES W |
| ALFORD, THOMAS J |
| ALGUIRE, CHESTER W |
| ALHADI, AHEMD M |
| ALI, YUSUF |
| ALI, YUSUF |
| ALICEA, ALFREDA |
| ALICEA, ALFREDA |
| ALICEA, ALFREDO |
| ALIOTA, SALVATORE I |
| ALLARD, LLOYD |
| ALLEN SR, DAVID |
| ALLEN SR, DAVID |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    5

| Claimant Name |
| --- |
| ALLEN, BENJAMIN R |
| ALLEN, BENJAMIN R |
| ALLEN, BENJAMIN R |
| ALLEN, BERNARD R |
| ALLEN, BERNARD R |
| ALLEN, CLAUDE B |
| ALLEN, DAVID |
| ALLEN, DAVID H |
| ALLEN, GEORGE |
| ALLEN, GEORGE L |
| ALLEN, HORACE |
| ALLEN, HORACE L |
| ALLEN, HORACE L |
| ALLEN, JIMMY L |
| ALLEN, JOHNNIE W |
| ALLEN, LAWRENCE |
| ALLEN, RICHARD |
| ALLEN, ROBERT |
| ALLEN, ROBERT |
| ALLEN, ROBERT |
| ALLEN, ROBERT L |
| ALLEN, WILLIAM H |
| ALLEY, ARVIS |
| ALLGEYER, BERNARD L |
| ALLI, JESSE L |
| ALLI, JESSE L |
| ALLI, JESSE L |
| ALLISON, DON W |
| ALLISON, EUGENE |
| ALLISON, GILBERT D |
| ALLMAN, BOBBY B |
| ALLRED, FRED D |
| ALLRED, TED E |
| ALMBURG, CHARLES R |
| ALOIA, WILLIAM B |
| ALSTON, DAVID P |
| ALSTON, DAVID P |
| ALSTON, DAVID P |
| ALSTON, FRANK |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                     6

| Claimant Name |
| --- |
| ALSTON, FRANK |
| ALTHOFF, LAWRENCE F |
| ALTICE, WILLIAM T |
| ALTIERI, GAETANO |
| ALVARADO, DAVID L |
| ALVARADO, DAVID L |
| ALVARADO, LORENZO |
| AMATO, DOMINIC J |
| AMATO, RONALD L |
| AMBERS, WALTER |
| AMBERS, WALTER |
| AMBROSO, JOHN J |
| AMBURGEY, SHELLY R |
| AMEDURI, ROBERT |
| AMENDOLEA, RICHARD A |
| AMENDOLEA, SILVIO |
| AMERSON, CURLEY |
| AMERSON, CURLEY |
| AMERSON, CURLEY |
| AMIDON, EUGENE K |
| AMIDON, EUGENE K |
| AMISON, WILLIE L |
| AMISON, WILLIE L |
| AMISS, JOSEPH W |
| AMOS, MICHAEL G |
| ANASTIS, ALBERT A |
| ANDAMASARIS, TOM J |
| ANDASKO, STEPHEN G |
| ANDERANIN, MICHAEL R |
| ANDERS, CLARENCE E |
| ANDERS, JIMMIE L |
| ANDERSAVAGE, JOSEPH T |
| ANDERSEN, ROBERT W |
| ANDERSON JR, HENRY |
| ANDERSON JR, JAMES W |
| ANDERSON JR, JOHN H |
| ANDERSON JR, ROBERT O |
| ANDERSON, CALVIN |
| ANDERSON, CALVIN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ANDERSON, CALVIN |
| ANDERSON, CHARLES F |
| ANDERSON, CHARLES F |
| ANDERSON, CHARLES R |
| ANDERSON, DONAVAN |
| ANDERSON, EDWARD P |
| ANDERSON, ERNEST |
| ANDERSON, ERNEST |
| ANDERSON, GARY E |
| ANDERSON, GEORGE |
| ANDERSON, GEORGE |
| ANDERSON, GEORGE |
| ANDERSON, GEORGE |
| ANDERSON, HENRY |
| ANDERSON, JAMES M |
| ANDERSON, JERRY W |
| ANDERSON, JESSE |
| ANDERSON, JESSIE |
| ANDERSON, JESSIE |
| ANDERSON, JOHN |
| ANDERSON, JOHN H |
| ANDERSON, LAWRENCE |
| ANDERSON, LAWRENCE |
| ANDERSON, NORMAN R |
| ANDERSON, RICHARD R |
| ANDERSON, ROBERT |
| ANDERSON, ROBERT |
| ANDERSON, ROBERT |
| ANDERSON, ROBERT E |
| ANDERSON, ROSE B |
| ANDERSON, RUSSELL |
| ANDERSON, RUSSELL |
| ANDERSON, RUSSELL |
| ANDERSON, THEODORE J |
| ANDERSON, THEODORE J |
| ANDERSON, THEODORE J |
| ANDERSON, THOMAS L |
| ANDERSON, THOMAS L |
| ANDERSON, URVAN S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ANDERSON, WALLACE |
| ANDERSON, WILLIAM |
| ANDERSON, WILLIAM C |
| ANDERSON, WILLIAM E |
| ANDES SR, LEONARD J |
| ANDIE, JOSEPH M |
| ANDIO, ANTHONY M |
| ANDIO, JOSEPH M |
| ANDIO, JOSEPH M |
| ANDRASKO, WILLIAM F |
| ANDRESKY, GARY R |
| ANDRESKY, GARY R |
| ANDREWS, ADOLPH A |
| ANDREWS, EDWIN |
| ANDREWS, JOHN J |
| ANDREWS, NORWOOD W |
| ANDREWS, R C |
| ANDREWS, WAYNE |
| ANDRICK, JAMES N |
| ANDRICK, JAMES N |
| ANDRUS, ANTHONY P |
| ANGELL, RAY E |
| ANKROM, KARL B |
| ANSHUTZ, DANIEL |
| ANTALIK, ROBERT W |
| ANTHONY, FRANK |
| ANTHONY, GERALD D |
| ANTHONY, JOHN L |
| ANTHONY, WILLIE G |
| ANTIO, WILLIAM E |
| ANTIO, WILLIAM E |
| ANTIO, WILLIAM E |
| ANTOL, PHILLIP J |
| ANTOLIK, DENNIS G |
| ANTONINI, RENZO P |
| ANTOS, MICHAEL |
| ANUCI, FRANK R |
| ANZEBINO, CARMEN |
| APONTE, JOSE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                        9

| Claimant Name |
| --- |
| APONTE, JOSE |
| APONTE, JOSE |
| APOSTALIDES, MICHAEL G |
| APPERSON, CURTIS R |
| APPLE, WILLIAM H |
| APPLEGARTH, ROBERT A |
| APPLEGARTH, ROBERT A |
| APTHORPE, TERRY |
| APTHORPE, TERRY |
| APTHORPE, TERRY |
| ARBUCKLE, ALOYSIUS M |
| ARCURIE, EUGENE F |
| ARDITI, JOSEPH S |
| ARENDEC, DENNIS M |
| ARENDEC, DENNIS M |
| ARILDSEN, ROGER A |
| ARKSEY, RONALD G |
| ARMITAGE, JOHN J |
| ARMSBRUSTER, ALLEN G |
| ARMSBRUSTER, WILLIAM A |
| ARMSTEAD, CHESTER |
| ARMSTRONG, CHARLES F |
| ARMSTRONG, CHARLES M |
| ARMSTRONG, GORDON C |
| ARMSTRONG, JIM |
| ARMSTRONG, PATRICK |
| ARMSTRONG, PATRICK |
| ARMSTRONG, ROBERT |
| ARNETT, JAMES K |
| ARNETT, JAMES R |
| ARNETT, OTTIS |
| ARNOLD, BOYD E |
| ARNOLD, CARL |
| ARNOLD, CARL |
| ARNOLD, CARLOS |
| ARNOLD, CARLOS |
| ARNOLD, DONALD C |
| ARNOLD, EDWIN E |
| ARNOLD, JOE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ARNOLD, LONNIE |
| ARNOLD, LONNIE |
| ARNOLD, MARSHALL W |
| ARNOLD, ORVILLE L |
| ARNOLD, ORVILLE L |
| ARNOLD, ROBERT W |
| ARNOLD, RUFUS |
| ARNOLD, RUFUS F |
| ARNOLD, WILLIE |
| ARNOWITZ, MORRIS H |
| ARNWINE, ARCHIE |
| ARROWOOD, JOHN W |
| ARTHURS, CHARLES A |
| ARTIDELLO, LOUIS |
| ARTWELL, ROBERT |
| ASBERRY, ELFONZIA |
| ASBURY JR, JAMES H |
| ASH, BILL |
| ASHE, RICHARD A |
| ASHFORD, A J |
| ASHTON, ROYAL S |
| ASHTON, ROYAL S |
| ASIALA, ONNIE W |
| ASIKAINEN, ROBERT A |
| ASMANN, RICHARD V |
| ATHENS, ALEX |
| ATHERTON, CHARLES S |
| ATHEY, LAWRENCE L |
| ATKINS, CHARLES T |
| ATKINS, GLENN D |
| ATKINS, JANET |
| ATKINS, KENNETH |
| ATKINS, KENNETH |
| ATKINS, KENNETH |
| ATKINS, WAYNE D |
| ATKINSON, HAROLD 4 |
| ATKINSON, HIRAM N |
| ATKINSON, WILLIAM M |
| ATTAREB, GAMAL N |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| AUER SR, LARRY J |
| AUGENSTEIN, ARTHUR L |
| AUGUSTINE, JOSEPH F |
| AUGUSTINE, WILLIAM |
| AUGUSTINE, WILLIAM |
| AURAND, DON |
| AURIN, DONALD K |
| AURIN, DONALD K |
| AUSBROOKS, ROMANO |
| AUSBROOKS, ROMANO |
| AUSBROOKS, ROMANO |
| AUSTIN, ALFRED |
| AUSTIN, DONALD E |
| AUSTIN, ERNEST |
| AUSTIN, ERNEST |
| AUSTIN, GEORGE W |
| AUSTIN, MILTON |
| AUSTIN, RALPH G |
| AUSTIN, RICHARD C |
| AUSTIN, RICHARD C |
| AVERY, J D |
| AVERY, JACK T |
| AVERY, SALOMON |
| AVERY, TIMOTHY |
| AWE, FRANK S |
| AYERS, WALTER J |
| AYERS, WALTER J |
| AYERS, WALTER J |
| AYMAR, WILLIAM |
| AZIZ, ALPHONSO O |
| AZURE, LEO G |
| BAACH, RICHARD L |
| BABB, FRANKLIN W |
| BABINCHAK, JOHN N |
| BABINCHAK, JOHN N |
| BABINCHEK, JOHN N |
| BABINCHEK, JOHN N |
| BACHA, JOHN R |
| BACK, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    12

| Claimant Name |
| --- |
| BACK, ZEBEDEE |
| BACK, ZEBEDEE |
| BACKUS, EVERETT |
| BACKUS, EVERETT |
| BACON, ARTHUR J |
| BADEN, ROBERT J |
| BADGER, EARL R |
| BAGGS, ARTHUR E |
| BAGLEY, DEWEY |
| BAGLEY, DEWEY |
| BAHEN, DAVID M |
| BAHLS, CARL J |
| BAILEY JR, LAWRENCE |
| BAILEY JR, LAWRENCE |
| BAILEY, CARL L |
| BAILEY, CARL L |
| BAILEY, CHARLES |
| BAILEY, CHARLES |
| BAILEY, CHARLES |
| BAILEY, DENNIS |
| BAILEY, JOSEPH |
| BAILEY, LEON L |
| BAILEY, LESTER |
| BAILEY, LESTER |
| BAILEY, MURRAY |
| BAILEY, MURRAY |
| BAILEY, ROBERT T |
| BAILEY, WILLIAM E |
| BAILEY, WILLIE |
| BAILEY, WILLIE G |
| BAILEY, WILLIE G |
| BAIRD, CHARLES |
| BAJNOK, JOSEPH |
| BAKER, ALLEN W |
| BAKER, BENJAMIN |
| BAKER, BENJAMIN R |
| BAKER, BRUCE |
| BAKER, CLARENCE |
| BAKER, DAVID C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BAKER, DOUGLAS R |
| BAKER, DOYLE |
| BAKER, DOYLE |
| BAKER, FREDERICK C |
| BAKER, GEORGE |
| BAKER, GEORGE |
| BAKER, GEORGE L |
| BAKER, HUBERT |
| BAKER, JAMES |
| BAKER, JAMES |
| BAKER, JAMES E |
| BAKER, JAMES L |
| BAKER, JAMES W |
| BAKER, JEFFREY M |
| BAKER, JERRY R |
| BAKER, JERRY R |
| BAKER, MELVIN |
| BAKER, MELVIN |
| BAKER, PRESTON E |
| BAKER, ROBERT J |
| BAKER, ROY |
| BAKER, RUSSELL |
| BAKER, THOMAS R |
| BAKER, WARREN A |
| BAKER, WILLIE M |
| BAKSA, ELIZABETH |
| BAKSA, LOUIS |
| BALCAM, RICHARD |
| BALCAM, RICHARD |
| BALDWIN, FRANCIS R |
| BALDWIN, JERRY |
| BALDWIN, MARY A |
| BALDWIN, RICHARD D |
| BALDWIN, V M |
| BALDWIN, WILLARD C |
| BALFOUR, MOSE |
| BALKO, HARRY J |
| BALL, CLARENCE R |
| BALL, GEORGE W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BALL, KENNETH F |
| BALL, RICHARD L |
| BALL, WALTER |
| BALL, WILLIE |
| BALLARD, ZANNIE J |
| BALLATORE, VINCE |
| BALLAY, EDWIN |
| BALLMER, ROBERT E |
| BALLWANZ, ED C |
| BALOG, LOUIS W |
| BALSLEY, MERRILL |
| BALTAS, STEVE |
| BALUTA, JOSEPH W |
| BAMBER, WILLIAM |
| BAMMERLIN, RONALD E |
| BANASZAK, LEO H |
| BANCROFT, A C |
| BANDY, JAMES H |
| BANDY, JAMES H |
| BANKHEAD, CALVIN |
| BANKHEAD, CALVIN |
| BANKHEAD, CALVIN E |
| BANKHEAD, WILLIAM |
| BANKOWSKY, JOHN |
| BANKOWSKY, JOHN |
| BANKS, BURNEST E |
| BANKS, BURNEST E |
| BANKS, DAMON D |
| BANKS, DELANO |
| BANKS, EUGENE |
| BANKS, EUGENE |
| BANKS, EUGENE |
| BANKS, LUTHER B |
| BANKS, VINCENT B |
| BANKS, WAYNE C |
| BAPTISTE, DECOSTA |
| BARAJAS, PASCUAL M |
| BARAN, ADAM J |
| BARAN, MICHAEL J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BARBEE, FREDERICK A |
| BARBEE, LEWIS J |
| BARBER III, JOHN R |
| BARBER, BERTHA B |
| BARBER, BUDDY C |
| BARBER, FRANK B |
| BARBER, GEORGE S |
| BARBER, HAROLD N |
| BARBOUR, RAYMOND |
| BARBOUR, RAYMOND |
| BARBOUR, RAYMOND |
| BARD, GEORGE W |
| BARHAM, BOYDE L |
| BARHAM, OWEN C |
| BARHAM, OWEN C |
| BARHAM, OWEN C |
| BARKER, DAVID E |
| BARKER, DENNIS |
| BARKER, DENNIS |
| BARKER, GARY E |
| BARKER, J B |
| BARKER, JACK |
| BARKER, MARIANN E |
| BARKER, RICHARD |
| BARKER, SAMUEL A |
| BARKER, THOMAS A |
| BARKHAMMER, CHARLES F |
| BARKSDALE, JOHN |
| BARKSDALE, JOHN E |
| BARLAGE, WILLIAM B |
| BARLOW, GUY |
| BARLOW, RUSSELL |
| BARLOW, RUSSELL |
| BARNA, BEN J |
| BARNARD, L D |
| BARNARD, SHANNON L |
| BARNES, ASA |
| BARNES, ASA L |
| BARNES, ASA L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| BARNES, CLIFTON C |
| BARNES, DARIS B |
| BARNES, DOROTHY |
| BARNES, ROBERT J |
| BARNES, RUFUS |
| BARNES, RUFUS |
| BARNES, RUFUS |
| BARNES, WALTER J |
| BARNES, WALTER J |
| BARNES, WARREN J |
| BARNES, WILLIAM E |
| BARNETT, CAMILLA |
| BARNETT, DALE F |
| BARNETT, DALE F |
| BARNETT, JAMES L |
| BARNETT, JOHN H |
| BARNETT, NORMAN H |
| BARNETT, WILLIE L |
| BARNETT, WILLIE L |
| BARNETT, WILLIE L |
| BARNUM, CHARLES L |
| BARNUM, RICHARD L |
| BARNWELL, BOBBY |
| BARONIE, JAMES |
| BARONIE, JAMES |
| BARR, ELMER N |
| BARREDA, GLYNBRUCE J |
| BARRETT, ARNOLD B |
| BARRETT, CARL B |
| BARRETT, CLYDE |
| BARRETT, GERRY W |
| BARRETT, ROBERT F |
| BARRON SR, ARTHUR G |
| BARRON, ARTHUR G |
| BARRON, ARTHUR G |
| BARRON, ESCOLA K |
| BARRON, WILLIE J |
| BARRY, CHARLES P |
| BARRY, JAMES W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| BARRY, LAFAYETTE |
| BARTH, HENRY A |
| BARTHELEMY, DAVID L |
| BARTLEY, JIMMY R |
| BARTOE, RAY I |
| BARTOLOMEO, ALDO |
| BARTON, EARL E |
| BARTON, JACK H |
| BARTON, MICHAEL T |
| BARTON, WILLIAM A |
| BARTON, WILLIAM G |
| BARTOS, WILLIAM |
| BARZOWSKI, HENRY G |
| BASHARA, THOMAS G |
| BASINGER, LEROY |
| BASKIN SR, CLIFTON |
| BASKIN SR, CLIFTON |
| BASKIN SR, CLIFTON |
| BASKIN, RAYFORD |
| BASKIN, RAYFORD |
| BASKIN, RAYFORD |
| BASS, ELMER J |
| BASS, WILLIE |
| BASSAR, JOSEPH E |
| BASSO, ROBERT J |
| BASSO, ROBERT J |
| BAST, WILBERT H |
| BASTIN, EARL J |
| BATCHO, TOM W |
| BATEMA, JAMES |
| BATES, CARL H |
| BATES, CARROLL M |
| BATES, HARRY E |
| BATES, HARRY E |
| BATES, JESSE |
| BATES, LANDIS D |
| BATES, NEAL |
| BATES, NEAL |
| BATES, PAUL D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BATES, RICHARD |
| BATES, ROBERT E |
| BATES, ROBERT E |
| BATES, ROSS |
| BATES, STUART C |
| BATES, YANCIE |
| BATES, YANCIE |
| BATES, YANICE |
| BATH, JAMES A |
| BATT, VINCENT J |
| BATTIES, PATRICIA A |
| BATTIES, THOMAS |
| BATTJES, MARTIN |
| BATTLE, JOHN |
| BAUER, FRED G |
| BAUER, GLENN E |
| BAUER, JOSEPH T |
| BAUGHMAN, RICHARD J |
| BAUMEISTER, NELSON G |
| BAUMGARTEN, DALE |
| BAUMGARTNER, DAVID R |
| BAUS, DONALD C |
| BAUTERS, ROBERT G |
| BAVER, PELEGRIN J |
| BAXA, LOUIS E |
| BAXA, LOUIS E |
| BAXLEY, RICHARD G |
| BAXLEY, RICHARD G |
| BAXTER, JOANN R |
| BAXTER, MELVIN W |
| BAYER, RICHARD B |
| BAYLIFF, RICHARD D |
| BAZEN, JAMES |
| BEACH, EDWIN |
| BEACH, EDWIN |
| BEACH, WILLIAM H |
| BEACHAM JR, ARRILOUS |
| BEACHAM, HARVEY H |
| BEACHAM, HARVEY H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BEACHMAN, ARRIOUS |
| BEACHMAN, ARRIOUS |
| BEACON, KENNETH G |
| BEALE, MARSHALL |
| BEALE, MARSHALL |
| BEALE, MARSHALL M |
| BEALE, ROBERT L |
| BEALE, ROBERT L |
| BEALER, H B |
| BEALL, WILLIAM S |
| BEARD, DAVID L |
| BEARDEN, ERNEST E |
| BEARDEN, VICTOR S |
| BEARDMAN, HARRY |
| BEASLEY, VERNON F |
| BEATTY, BARTHOL M |
| BEATTY, BARTHOL M |
| BEATTY, HERBERT |
| BEATTY, WILLIAM |
| BEATTY, WILLIAM |
| BEATTY, WILLIAM A |
| BEATY, HENRY P |
| BEATY, HENRY P |
| BEAUDETTE, RICHARD T |
| BEAUPREZ, DANNY A |
| BEAVER SR, WILBUR C |
| BEAVER, CHARLES |
| BEAVER, WALTER H |
| BEAVERS, JAMES |
| BECHER, HAROLD F |
| BECK, DAVID A |
| BECK, DONALD G |
| BECK, MACK A |
| BECKER, CARL |
| BECKER, DAVID E |
| BECKER, GEORGE |
| BECKER, JAMES N |
| BECKER, ROBERT C |
| BECKER, WILLIAM C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    20

| Claimant Name |
| --- |
| BECKETT, DANIEL A |
| BECKLER, LEONARD |
| BECKLER, LEONARD |
| BECKMANN, GILBERT |
| BECKNER, CLARENCE E |
| BECKWITH, JOHN |
| BECKWITH, ROBERT E |
| BEDARD, DAVID A |
| BEDNAREK, STEVE |
| BEDNARIK, MICHAEL J |
| BEDNARIK, MICHAEL J |
| BEE, ROBERT E |
| BEELER, CAMERON |
| BEENE, THOMAS W |
| BEER, DONALD |
| BEERE, WILLIAM C |
| BEERS, GEORGE H |
| BEERS, GEORGE H |
| BEERS, RALPH L |
| BEETS, CHLOMAN R |
| BEGOON, JOHN |
| BEHANAN, CARL L |
| BEHANNA, GROVER L |
| BEHANNA, GROVER L |
| BEIERLE, JOHN E |
| BEJARANO, BALDEMAR L |
| BEKELESKI, FRANK |
| BELANGER, HENRY J |
| BELCHER, REGINALD |
| BELCHER, REGINALD |
| BELCHER, REGINALD H |
| BELCHER, RUFUS |
| BELCHER, RUFUS |
| BELCIK, JOHN |
| BELINKA, BENJAMIN A |
| BELKNAP, JAMES |
| BELL SR, RONALD E |
| BELL, BOBBY |
| BELL, BOBBY L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BELL, CHARLES |
| BELL, DONALD N |
| BELL, ELMER |
| BELL, ELMER |
| BELL, FRANKLIN A |
| BELL, FREDERICK J |
| BELL, JAMES H |
| BELL, JAMES H |
| BELL, JAMES H |
| BELL, JAMES L |
| BELL, JOHN S |
| BELL, REDONIA |
| BELL, REDONIA |
| BELL, ROBERT D |
| BELL, RONALD E |
| BELL, TOY E |
| BELL, WAYNE |
| BELL, WAYNE D |
| BELL, WEYNOR |
| BELLAMY, MARTIN V |
| BELLENIR, KENNETH J |
| BELLEVILLE, FLOYD F |
| BELLINGAR, ROBERT E |
| BELLOWS, HAROLD E |
| BELMORE, JAMES A |
| BELOTE, HARRY |
| BELSER, ROBERT |
| BELSER, ROBERT |
| BELTRAME, JAMES S |
| BELTZ, BYRON R |
| BENDER, FRANK |
| BENDER, FRANK |
| BENEDEK, STEVE M |
| BENEDICT, JAMES J |
| BENEFIELD, PAUL H |
| BENEFIELD, PAUL H |
| BENEFIELD, PAUL H |
| BENGE, OTIS D |
| BENGSTON, PETER J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                       22

| Claimant Name |
| --- |
| BENIEN, ROGER L |
| BENIGNI, FRANK A |
| BENIN, KENNETH H |
| BENJAMIN, CLAUDE L |
| BENJAMIN, JAMES E |
| BENNETT JR, GEORGE J |
| BENNETT, CHESTER H |
| BENNETT, HAROLD L |
| BENNETT, JACK |
| BENNETT, JAMES L |
| BENNETT, JIM L |
| BENNETT, LEWIS J |
| BENNETT, LLOYD E |
| BENNETT, LLOYD E |
| BENNIE, WOODROW W |
| BENNIE, WOODROW W |
| BENORE, DONALD E |
| BENSCHOTER, LAMBERT J |
| BENSHOFF, ROBERT A |
| BENSIE, FRED A |
| BENSON, CHARLENE D |
| BENSON, CHARLES I |
| BENSON, RAYMOND |
| BENSON, WILLIAM R |
| BENTLEY, JUNIOR |
| BENTLEY, JUNIOR |
| BENTLEY, TOM J |
| BENTON, MARIAN V |
| BENTON, WARDELL |
| BENTZ, LYLE R |
| BENZ, LOUIS W |
| BERCEGEAY, VALMON J |
| BERDA, JOE A |
| BERDA, JOE A |
| BERECZ, RONALD E |
| BERENDT, GEORGE M |
| BERENDT, GEORGE M |
| BERENDT, WILLIAM |
| BERENDT, WILLIAM |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BERENDT, WILLIAM E |
| BERENS, JOSEPH |
| BERG, C E |
| BERG, C E |
| BERG, EDWARD |
| BERG, WARNER C |
| BERGER, HARRY |
| BERGERON, WILFRED |
| BERGLUND, ROBERT |
| BERINI, LOUIS |
| BERKENSTOCK, BILL W |
| BERNATAS, CHARLES J |
| BERNHARDT, DAVID |
| BERNINGER, JOSEPH W |
| BERNT, JOHN |
| BERO, CHARLES F |
| BERRETTA, RUDY J |
| BERRY, JOHN M |
| BERRY, ROLAND W |
| BERRY, SHELBY P |
| BERTOLINI, CHARLES L |
| BERTOLINI, CHARLES L |
| BERYL, DORNON |
| BESCAK, GEORGE |
| BESCAK, GEORGE |
| BESCHONER, KAREN E |
| BESONG, JAMES A |
| BESS, EARL G |
| BESS, GERALD E |
| BEST, DAVID |
| BEST, FRANCIS |
| BESWETHERICK, JOEL |
| BETTRIDGE, JOHN W |
| BETTRIDGE, JOHN W |
| BETTS, CALVESTER |
| BETTS, CALVESTER |
| BETTS, CALVESTER |
| BETTS, MICHAEL C |
| BETZ, DUANE L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BETZ, DUANE L |
| BEUTHIEN, ROBERT |
| BEVAN, EARL R |
| BEVERLY, KING J |
| BEVLY, JOHN |
| BEVLY, JOHN |
| BEY, JAMES |
| BEYER, PHILIP J |
| BEZET, JOHN |
| BIACOFSKY, ALBERT J |
| BIANCO, RALPH W |
| BIASTRO, ANTHONY F |
| BIBB, LEONARD S |
| BIBB, LEONARD S |
| BIBBS, WILLIE M |
| BIBBS, WILLIE M |
| BIBBS, WILLIE M |
| BICA, DONALD |
| BICKEL, RONALD M |
| BICKERSTAFF, WILLIAM R |
| BICKERTON, HARRY M |
| BICKERTON, HARRY M |
| BICKFORD, TRACY A |
| BIDDLE JR, CHARLES H |
| BIDLACK, GERRY E |
| BIDLACK, NORMAN A |
| BIDLACK, RICHARD W |
| BIDWELL, FLOYD |
| BIEJ, JOHN |
| BIESIADA, LOUIS F |
| BIGGS, BOYD |
| BIGGS, EARL F |
| BIGGS, ROBERT L |
| BIGLEY, ROBERT W |
| BIGMAN, DAVID A |
| BINDEL, CHARLES |
| BINGHAM, EARL |
| BIRCHAK, JOE E |
| BIRCHAK, JOE E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BIRD, ALAN L |
| BIRD, RODGER W |
| BIRDSONG, DAVID E |
| BIRDWELL, LARRY J |
| BIROS, JOSEPH J |
| BISCHOF, MATTHIAS |
| BISCHOFF, JOHN F |
| BISE, JAMES D |
| BISH, WALTER A |
| BISHOFF, JOHN |
| BISHOP, EDWIN |
| BISHOP, GEORGE |
| BISHOP, GEORGE |
| BISSLER, WILLIAM E |
| BISSON, DALE |
| BITO, JOHN E |
| BIZEK JR, STANLEY |
| BIZUB, JOHN S |
| BIZYK, JOHN |
| BLACHANIEC, ROBERT |
| BLACK, BENJAMIN F |
| BLACK, BENJAMIN F |
| BLACK, DONALD E |
| BLACK, FREDDIE J |
| BLACK, FREDDIE J |
| BLACK, FREDDIE J |
| BLACK, HAROLD D |
| BLACK, HOWARD |
| BLACK, ISAAC W |
| BLACK, ISAAC W |
| BLACK, ISSAC W |
| BLACK, JAMES C |
| BLACK, JOHN |
| BLACK, LEROY W |
| BLACK, RALPH W |
| BLACK, RUBY D |
| BLACKBURN, MELVIN G |
| BLACKBURN, MELVIN G |
| BLACKBURN, NORMAN E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| BLACKLEDGE, JOHN A |
| BLACKMON, JAMES E |
| BLACKMON, JAMES E |
| BLACKWELDER, HAL E |
| BLACKWELL, CHARLES |
| BLACKWELL, CHARLES D |
| BLACKWELL, ELMER R |
| BLACKWELL, JERRY |
| BLACKWELL, LEON M |
| BLACKWELL, LEON M |
| BLACKWELL, LEON M |
| BLAHOFSKI, FRANK J |
| BLAHOFSKI, FRANK J |
| BLAKE, BERNARD M |
| BLAKE, JOSEPH L |
| BLAKE, PAUL |
| BLAKE, R E |
| BLAKE, RAY J |
| BLAKE, RUEBEN E |
| BLAKELY, CLARENCE W |
| BLALOCK, ROY |
| BLANCHARD, CURTIS O |
| BLANCHARD, ROBERT V |
| BLANK, JAMES W |
| BLANKENSHIP, FRANK E |
| BLANKENSHIP, FRANK E |
| BLANTON, HUBERT |
| BLANTON, ROBERT |
| BLASER, DONALD B |
| BLAYLOCK, HOLLIS |
| BLAZEK, THOMAS R |
| BLEVINS, AVERY G |
| BLEVINS, BENNY J |
| BLEVINS, CLARENCE |
| BLEVINS, THEODORE |
| BLEWETT, RALEIGH E |
| BLINE, GERALD |
| BLOCHO, JOHN P |
| BLOODWORTH, JOHN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| BLOODWORTH, JOHN |
| BLOSSER, CHARLES |
| BLOSSER, DAVID T |
| BLUM, GARY R |
| BLUM, GARY R |
| BLUNK, BARRY H |
| BLUNT, CASEY |
| BLUNT, CASEY |
| BLUSE, NOEL |
| BLUST, KENNETH |
| BLYLY, EDWARD E |
| BLYSTONE, HOMER E |
| BOAK, ROBERT T |
| BOAN, LATTA B |
| BOASTON, BESSIE M |
| BOASTON, BESSIE M |
| BOATMAN, GEORGE M |
| BOATWRIGHT, JAMES P |
| BOATWRIGHT, JAMES P |
| BOBICH, NICK |
| BOCCIA, RICHARD A |
| BOCK, EDWARD W |
| BOCK, EDWARD W |
| BOCK, RONALD J |
| BOCZKOWSKI, LEON V |
| BODAK, FRANK |
| BODDIE, WILLIAM C |
| BODDY, CHARLES H |
| BODDY, JAMES D |
| BODDY, JAMES D |
| BODDY, JAMES D |
| BODELL, LAWRENCE C |
| BODI, DAN D |
| BOEDDEKER, ROBERT A |
| BOERUP JR, RAYMOND H |
| BOGDZIEWICZ, FRANK J |
| BOGGS, ROLAND C |
| BOGGS, ROLAND C |
| BOGGS, TENNYSON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    28

| Claimant Name |
| --- |
| BOGOIAN, RONALD |
| BOGOVITCH, JOE |
| BOHANNON, EUGENE M |
| BOHLEN, DAVID R |
| BOHM, DENNIS |
| BOHN, GERALD G |
| BOHNE, EUGENE |
| BOHON, ERWIN |
| BOHON, ERWIN |
| BOISE, GEORGE M |
| BOJARSKI, THEODORE L |
| BOKAR, DAVID E |
| BOKROS, LOUIS M |
| BOLAR, WILLIE L |
| BOLCHALK, CHARLES R |
| BOLCHI, CARL R |
| BOLEN, BOBBY N |
| BOLER, BERNARD |
| BOLER, SAMMY A |
| BOLIN, ANDREW R |
| BOLLING, BARBARA H |
| BOLT, DAVID B |
| BOLYARD, EDWARD |
| BOLYARD, EDWARD |
| BOMIA, WILLIAM D |
| BOMMER, RAYMOND G |
| BON, WILLIAM A |
| BONAFACCHI, LARRY |
| BONANNO, JOHN J |
| BONCOSKI JR, PETER P |
| BOND, JAMES W |
| BOND, JAMES W |
| BONDI, JOSEPH S |
| BONDRA, FRANK |
| BONDS, FRANKLIN |
| BONDS, FRANKLIN |
| BONELLI, HARRY H |
| BONFIGLIO, SHIRLEY A |
| BONGERS, JOHN W |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| BONHAM, ROY E |
| BONHOFF, DON E |
| BONILLAS, ELIGIO |
| BONILLAS, ELIGLO |
| BONILLAS, ELIGLO |
| BONIN, RALPH T |
| BONISH, GABRIEL |
| BONISH, STANLEY |
| BONK, DENNIS A |
| BONN SR, LEO G |
| BONN, KENNETH |
| BONNER, BILLIE C |
| BONNER, JAMES O |
| BONNER, JOHN D |
| BONNER, LORICE |
| BONNER, SHIRLEY |
| BONNER, SHIRLEY |
| BONNER, SHIRLEY |
| BONNER, WILLIE |
| BONNETTE, HAROLD M |
| BONNETTE, HAROLD M |
| BOOHER, FRANK C |
| BOOI, CHARLES A |
| BOOK, JAMES S |
| BOOKER, FRANK |
| BOOKER, FRANK |
| BOOKER, HERMAN |
| BOOKER, JEAN |
| BOOKER, LEATCH |
| BOOKER, SHERMAN L |
| BOOKER, SHERMAN L |
| BOOKER, SHERMAN L |
| BOOM, ERNESTINE B |
| BOONE, CHARLES L |
| BOONE, CHARLES L |
| BOONE, HAROLD L |
| BOOSE, RICHARD H |
| BOOSE, RICHARD H |
| BOOTH, CHESTER C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    30

| Claimant Name |
|---|
| BOOTH, JOHN H |
| BOOTH, ROBERT R |
| BOREL, LAWRENCE C |
| BORER, ROBERT H |
| BORGIA, CHARLES A |
| BORGMAN, DONALD J |
| BORK, MICHAEL D |
| BORK, MICHAEL D |
| BORLIE, RICHARD |
| BORROR, CHARLES L |
| BORTON, JERRY L |
| BOSCOE, VICTOR |
| BOSKO, JOHN L |
| BOSKO, JOHN L |
| BOSKY, FRANK |
| BOSLEY, JOHN T |
| BOSS, ROBERT A |
| BOSTIC, JOE M |
| BOSTICK, JAMES F |
| BOSTICK, WILLIAM C |
| BOSTON, JAMES P |
| BOSWORTH, ARTHUR |
| BOTHELL, WILLIAM J |
| BOTKIN SR, PAUL E |
| BOTT, DANIEL A |
| BOTTOMLEY, ROBERT A |
| BOTWINSKI, BEN H |
| BOUGHMAN, CHARLES I |
| BOULIS, ARTHUR J |
| BOURGEOIS, LAWRENCE A |
| BOURN, GERALD M |
| BOURN, MICHAEL D |
| BOWDEN, BEN E |
| BOWE, DAVID P |
| BOWEN, CURTIS |
| BOWEN, CURTIS |
| BOWEN, JOHN |
| BOWEN, THOMAS R |
| BOWENS, ARTHUR |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BOWERS, JACK D |
| BOWERS, JAMES |
| BOWERS, JAMES C |
| BOWERS, NORMAN D |
| BOWERS, RALPH D |
| BOWERS, ROGER D |
| BOWIE, JOHN |
| BOWIE, JOHN |
| BOWLES, JAMES |
| BOWLES, JAMES |
| BOWLES, JAMES O |
| BOWLES, JAMES O |
| BOWLES, L D |
| BOWLIN, MARSHEL |
| BOWLING, HARRY M |
| BOWLING, HORACE C |
| BOWMAN, ALFRED |
| BOWMAN, GARY D |
| BOWMAN, JOHN R |
| BOWMAN, WILLIAM E |
| BOWMAN, WILLIAM G |
| BOWSER, FLORENCE I |
| BOWSER, RONALD D |
| BOWSER, WILLIAM |
| BOWSER, WILLIAM J |
| BOX, EUGENE R |
| BOYD, JAMES C |
| BOYD, JAMES C |
| BOYD, JAMES C |
| BOYD, JAMES M |
| BOYD, JAMES S |
| BOYD, JOSEPH A |
| BOYD, JOSEPH A |
| BOYD, JOSEPH A |
| BOYD, ROBERT T |
| BOYD, S V |
| BOYD, SAMUEL |
| BOYD, SAMUEL |
| BOYE, DONALD G |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BOYE, DONALD G |
| BOYER, BERNARD |
| BOYER, HAROLD A |
| BOYER, HAROLD A |
| BOYKIN, WILLIAM E |
| BOYLAN, RICHARD W |
| BOYLAN, ROBERT B |
| BOYLE, DANIEL M |
| BOYLE, ERNEST A |
| BOYLE, RICHARD A |
| BOYLE, RICHARD A |
| BOYLES, DAVID L |
| BOYT, FLETCHER |
| BOZICKOVICH, GEORGE |
| BOZIS, JOHN A |
| BOZIS, JOHN A |
| BRACKENBURY, RICHARD L |
| BRACKENBURY, RICHARD L |
| BRACKENBURY, RICHARD L |
| BRADDOCK, LEON C |
| BRADEN, TERRY D |
| BRADISH, THOMAS H |
| BRADLEY, CLIFFORD C |
| BRADLEY, DAVID |
| BRADLEY, LEON V |
| BRADLEY, LOVELL |
| BRADLEY, LOVELL |
| BRADLEY, LOVELL |
| BRADLEY, ROBERT |
| BRADSHAW, CLARENCE E |
| BRADSHAW, JAMES A |
| BRADSHAW, THEDFORD |
| BRADY SR, LINNIE |
| BRADY, ISAAC |
| BRADY, JAMES A |
| BRADY, JAMES A |
| BRADY, LINNIE |
| BRADY, LINNIE |
| BRADY, SIMMIE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| BRAEGELMANN, RALPH W |
| BRAGDON JR, FRED R |
| BRAGG, GLENNIS O |
| BRAGG, MELVIN K |
| BRAGG, ROY B |
| BRAGG, ROY B |
| BRAGG, THOMAS E |
| BRAILER, JOHN A |
| BRAILER, JOHN A |
| BRAILER, JOHN A |
| BRAKE, RICHARD |
| BRAKE, RICHARD |
| BRALEY, JOHN B |
| BRALLER, JOHN A |
| BRANCH, JOHN H |
| BRANCH, WAYMAN L |
| BRANCH, WILLIAM T |
| BRANCHEAU, RICHARD |
| BRAND, JACQUE L |
| BRANDMUELLER, JOHN M |
| BRANDON SR, JAMES K |
| BRANDT, ROBERT |
| BRANHAM, BERNIS |
| BRANT, LEWIS J |
| BRANT, LEWIS J |
| BRANTLEY, CLARENCE |
| BRANTLEY, CLARENCE |
| BRANTLEY, LOUIS J |
| BRANTLEY, LOUIS J |
| BRASFIELD, OTIS |
| BRASFIELD, OTIS |
| BRASHEAR, LEONARD E |
| BRASHER, BILLY |
| BRATTON, JOHN L |
| BRATTON, JOHN L |
| BRAUCHLE, EARL S |
| BRAULT, PIERRE |
| BRAUND, ROBERT E |
| BRAUSEWETTER, UWE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    34

| Claimant Name |
| --- |
| BRAWDY, THEODORE |
| BRAWDY, THEODORE |
| BRAYLOCK, EUGENE |
| BRAZILE, LOSTON |
| BRAZILE, LOSTON |
| BRAZILE, LOSTON |
| BREAUX, JOHN L |
| BREDA, PAUL E |
| BREDE, WOLFGANG |
| BREEDEN, DAVID L |
| BREEDLOVE, GEORGE |
| BREEDLOVE, GEORGE |
| BREEDLOVE, GEORGE |
| BREHON SR, JOHN V |
| BREHON, JOHN V |
| BREIDING, THOMAS L |
| BRENDZA, WILLIAM T |
| BRENDZA, WILLIAM T |
| BRENNAN, JOHN W |
| BRENNEMAN, ROLAND W |
| BRENNER, THEODORE L |
| BRENSKELLE, TED |
| BRENSKELLE, TED |
| BRENTAR, JOHN A |
| BRETTI, RALPH W |
| BREWER, BOBBIE |
| BREWER, BRACKEN G |
| BREWER, GARY L |
| BREWER, STANLEY C |
| BREWSTER, DENNIS F |
| BRICE, JESSIE W |
| BRICKER, ROBERT |
| BRIDGE, STUART E |
| BRIDGES, EDDIE |
| BRIDGES, FLOYD D |
| BRIDGES, JOHN J |
| BRIDGES, LARRY |
| BRIDGETT, ADOLPH |
| BRIDGETT, ADOLPH |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| BRIERS, THOMAS F |
| BRIGADIER, BRUCE |
| BRIGADIER, FREDERICK |
| BRIGDON, LAMAR |
| BRIGGS, FRED A |
| BRIGGS, FRED A |
| BRIGGS, JOHN W |
| BRIGGS, WILLIAM R |
| BRIGHT, JAMES D |
| BRIGHT, WILLIAM |
| BRIGHT, WILLIAM |
| BRILL, RALPH D |
| BRINGARD, HERBERT L |
| BRINSON, FRANKIE |
| BRISTER JR, JESSE C |
| BRITSCH, GERALD E |
| BRITTON, VIRGIL L |
| BRNILOVICH, GEORGE |
| BROACH JR, ROBERT L |
| BROACH, JAMES E |
| BROADDUS, WELBY C |
| BROADNAX, CHARLES |
| BROADNAX, CHARLES |
| BROCK, B J |
| BROCK, B J |
| BROCK, JAMES E |
| BROCK, JOHN E |
| BROCK, ROBERT |
| BROCK, ROBERT |
| BROEMSEN, EDWARD E |
| BROGDON, HAYES |
| BROGDON, PHILIP A |
| BROMACK, STEPHEN |
| BRONSTEIN, MARTIN I |
| BROOKINS, FRANKLIN D |
| BROOKS, ALLEN |
| BROOKS, CHARLES G |
| BROOKS, DALE |
| BROOKS, EUGENE V |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    36

| Claimant Name |
| --- |
| BROOKS, HENRY L |
| BROOKS, JAMES A |
| BROOKS, JEWEL |
| BROOKS, MORRIS A |
| BROOKS, RAYMOND |
| BROOKS, RAYMOND J |
| BROOKS, WILLIE J |
| BROOME, ROBERT L |
| BROOME, ROBERT L |
| BROOME, ROBERT L |
| BROSS, JOSEPH R |
| BROWN JR, ARTHUR I |
| BROWN, AARON |
| BROWN, ABRAM A |
| BROWN, AMOS |
| BROWN, AMOS |
| BROWN, ANDERSON C |
| BROWN, ANDERSON C |
| BROWN, ANDREW |
| BROWN, BASIL C |
| BROWN, BETTY J |
| BROWN, BOBBY E |
| BROWN, BOOKER |
| BROWN, BOOKER T |
| BROWN, BOOKER T |
| BROWN, CARLOS W |
| BROWN, CHARLES A |
| BROWN, CHARLES A |
| BROWN, CHARLES E |
| BROWN, CHARLIE |
| BROWN, CHARLIE J |
| BROWN, CHARLIE J |
| BROWN, CLARENCE D |
| BROWN, CLARENCE W |
| BROWN, CLYDE |
| BROWN, DAVID L |
| BROWN, DELMAR E |
| BROWN, DONALD J |
| BROWN, DONALD L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BROWN, DONALD P |
| BROWN, EARL M |
| BROWN, EDGAR C |
| BROWN, EDGAR C |
| BROWN, EDMOND B |
| BROWN, EDWARD J |
| BROWN, ERNEST |
| BROWN, FREDERICK |
| BROWN, GEORGE A |
| BROWN, GEORGE A |
| BROWN, GEORGE W |
| BROWN, GLORIA G |
| BROWN, HENRY |
| BROWN, HENRY |
| BROWN, HENRY D |
| BROWN, HENRY E |
| BROWN, ISAAC |
| BROWN, ISAAC |
| BROWN, ISAAC |
| BROWN, J A |
| BROWN, JACK D |
| BROWN, JAMES |
| BROWN, JAMES |
| BROWN, JAMES |
| BROWN, JAMES |
| BROWN, JAMES |
| BROWN, JAMES B |
| BROWN, JAMES K |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES L |
| BROWN, JAMES N |
| BROWN, JAMES N |
| BROWN, JEROME |
| BROWN, JOHN D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*　　　　38

| Claimant Name |
| --- |
| BROWN, JOHN D |
| BROWN, JOHN W |
| BROWN, JOHN W |
| BROWN, JOSEPH |
| BROWN, JOSEPH |
| BROWN, JOSEPH |
| BROWN, JOSEPH |
| BROWN, JOSEPH L. |
| BROWN, JOSEPH R |
| BROWN, KENNETH |
| BROWN, KENNETH E |
| BROWN, KENNETH P |
| BROWN, KENNETH P |
| BROWN, L M |
| BROWN, L M |
| BROWN, L M |
| BROWN, LANDON P |
| BROWN, LARRY J |
| BROWN, LAWRENCE |
| BROWN, LEON |
| BROWN, LEON |
| BROWN, LESLIE M |
| BROWN, LONNIE |
| BROWN, LOUIS |
| BROWN, LOUIS |
| BROWN, LOYD |
| BROWN, LOYD |
| BROWN, LUTHER W |
| BROWN, MARVIN J |
| BROWN, MATTHEW L |
| BROWN, MATTHEW L |
| BROWN, MICHAEL G |
| BROWN, MICHAEL G |
| BROWN, MICHAEL L |
| BROWN, MICHAEL S |
| BROWN, MICHAEL S |
| BROWN, NORMAN |
| BROWN, NORMAN |
| BROWN, NORMAN |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BROWN, OCIE |
| BROWN, RICHARD H |
| BROWN, ROBERT C |
| BROWN, ROBERT C |
| BROWN, ROBERT J |
| BROWN, RONALD E |
| BROWN, ROSEMARY |
| BROWN, RUSSELL E |
| BROWN, SAM |
| BROWN, SAM H |
| BROWN, SAM H |
| BROWN, SAMUEL F |
| BROWN, SAMUEL F |
| BROWN, SAMUEL F |
| BROWN, STEPHEN C |
| BROWN, THOMAS |
| BROWN, THOMAS |
| BROWN, THOMAS |
| BROWN, THOMAS |
| BROWN, THOMAS |
| BROWN, WILLIAM E |
| BROWN, WILLIAM M |
| BROWNELLER, LARRY R |
| BROWNFIELD, DONALD L |
| BROWNING, DWIGHT A |
| BROWNING, RICHARD T |
| BROWNLEE, EDGAR |
| BROWNRIDGE, ROSS D |
| BROWSKI, FRANCIS |
| BRUBAKER, EDWIN E |
| BRUDER, HAROLD |
| BRUENING, WILLIAM C |
| BRUENING, WILLIAM C |
| BRUMBAUGH, THOMAS L |
| BRUNAN, JOHN D |
| BRUNER, JAMES K |
| BRUNETTA, JOHN P |
| BRUNNER, WILLIAM |
| BRUNNETT, FRED |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BRUNO, ENEA |
| BRUNO, JOHN |
| BRUNO, ROLAND |
| BRUNS, ROBERT W |
| BRUNSON, WILLIE J |
| BRUSH, DONALD |
| BRUSH, ROY F |
| BRUST, KENT M |
| BRUTON, MELVIN M |
| BRUZAS, ANTHONY E |
| BRUZAS, ANTHONY E |
| BRYAN, DORSEY C |
| BRYANT JR, WILLIE |
| BRYANT, ALTON |
| BRYANT, CHARLES |
| BRYANT, CHARLES W |
| BRYANT, CLARENCE |
| BRYANT, CLIFFORD |
| BRYANT, CLYDE |
| BRYANT, CLYDE |
| BRYANT, CLYDE |
| BRYANT, DAN |
| BRYANT, DAN |
| BRYANT, DAN |
| BRYANT, FREDERICK J |
| BRYANT, FREDERICK J |
| BRYANT, GORDON J |
| BRYANT, HOWARD B |
| BRYANT, IRIE B |
| BRYANT, IRIE B |
| BRYANT, JAMES |
| BRYANT, JAMES |
| BRYANT, JAMES C |
| BRYANT, JAMES C |
| BRYANT, JAMES C |
| BRYANT, JAMES M |
| BRYANT, JAMES R |
| BRYANT, MOZELL |
| BRYANT, NORRIS H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **41**

| Claimant Name |
| --- |
| BRYANT, NORRIS H |
| BRZEZINSKI, JAMES |
| BUBNIAK, ANTON |
| BUCCI, RAYMOND N |
| BUCK, EUGENE F |
| BUCK, EUGENE F |
| BUCKINGHAM, ROGER L |
| BUCKLAND, ROBERT C |
| BUCKLAND, ROBERT C |
| BUCKLEY, DENNIS M |
| BUCKLEY, DONALD P |
| BUCKLEY, ROBERT |
| BUCKLEY, ROBERT |
| BUCKLEY, ROBERT W |
| BUCKOSH, FRANK |
| BUCKOSH, FRANK |
| BUCZEK, WALTER E |
| BUDD, NORMAN G |
| BUDD, VICTOR C |
| BUDNER, ROBERT |
| BUEGE, LARRY |
| BUEHLER, WILLIAM R |
| BUGA, BILL |
| BUHITE, RICHARD A |
| BUHLER, JACK |
| BULAS, RICHARD H |
| BULATKO, MIKE |
| BULATKO, SAM |
| BULATKO, SAM |
| BULGER, ALONZO |
| BULGER, ALONZO |
| BULLARD, FRED W |
| BULLARD, THOMAS |
| BULLARD, WILLIAM S |
| BULLEN, RONALD A |
| BULLOCK, CLARENCE |
| BULLOCK, JESSE J |
| BULLOCK, JESSE J |
| BULLOCK, SAMUEL M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    42

| Claimant Name |
| --- |
| BUMGARDNER, MAX C |
| BUNCE, DENNIS J |
| BUNCE, NEILAN E |
| BUNDY, ED |
| BUNDY, HAROLD E |
| BUNDY, HARRY |
| BUNETTA, STEVE |
| BUNETTA, STEVE |
| BUNETTA, STEVE |
| BUNGARD, FRANK J |
| BUNGARD, JAMES F |
| BUNKLEY JR, SENTENIAL |
| BUNKLEY, SENTENIAL |
| BUNOFSKY, EDWARD J |
| BUNTING, HERSCHEL R |
| BUNTING, HERSCHEL R |
| BUNTING, JOHN |
| BUNTON, JOSEPH E |
| BUONAVOLONTA, ANDREW |
| BURCHETT, DEWELL |
| BURCHETT, FLEM |
| BURCHILL, THOMAS W |
| BURCHILL, THOMAS W |
| BURDELL, DAVID K |
| BURDO, RONALD |
| BURELL, JAMES N |
| BURGE, JOHN D |
| BURGE, ROY A |
| BURGESS, ART |
| BURGOS, MARTIN O |
| BURICH, RICHARD L |
| BURK, JOHN C |
| BURK, ROY G |
| BURKE, EDWARD J |
| BURKE, FRANCIS J |
| BURKE, HAROLD E |
| BURKE, JOHN |
| BURKE, JOHN R |
| BURKE, JOHN R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    43

| Claimant Name |
| --- |
| BURKE, KENNETH E |
| BURKE, MORRIS W |
| BURKE, MORRIS W |
| BURKETT, TOM |
| BURKHALTER, ERWIN M |
| BURKHAMMER, JAMES A |
| BURKHART, JACOB D |
| BURKHOLDER, ROBERT H |
| BURKLAND, THEODORE G |
| BURLESON, TOMMY M |
| BURLESON, TOMMY M |
| BURLESON, TOMMY M |
| BURNCHEK, LEONARD |
| BURNER, MELVIN |
| BURNER, MELVIN |
| BURNER, MELVIN |
| BURNETT, CHARLES |
| BURNEY, EDWARD J |
| BURNEY, EDWARD J |
| BURNEY, NORMAN |
| BURNEY, NORMAN |
| BURNEY, NORMAN |
| BURNEY, WILLIAM |
| BURNEY, WILLIAM R |
| BURNEY, WILLIAM R |
| BURNS, ALEX J |
| BURNS, ALFRED J |
| BURNS, ALVIN M |
| BURNS, AUDREY N |
| BURNS, CARL E |
| BURNS, FRANK L |
| BURNS, JAMES E |
| BURNS, KENNETH |
| BURNS, MICHAEL W |
| BURNS, RICHARD A |
| BURNSIDE, DONALD W |
| BURRELL, ROOSEVELT |
| BURRELL, TROYCE H |
| BURRESS, BENJAMIN F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    44

| Claimant Name |
| --- |
| BURRESS, BENJAMIN F |
| BURRESS, BENJAMIN F |
| BURRIS, FREDERICK A |
| BURRIS, FREDERICK A |
| BURRIS, PAUL E |
| BURRIS, PAUL E |
| BURROUGHS, ROBERT J |
| BURROWS, RANDAL A |
| BURROWS, THOMAS C |
| BURROWS, WILLIAM W |
| BURT, NAPOLEON |
| BURT, NAPOLEON |
| BURT, RONALD I |
| BURT, RUSSELL D |
| BURT, WILLIAM L |
| BURTON, ANDERSON |
| BURTON, ANDERSON |
| BURTON, BENNIE P |
| BURTON, BENNY P |
| BURTON, BENNY P |
| BURTON, BOOKER T |
| BURTON, GEORGE T |
| BURTON, JOHNNY R |
| BURTON, RICHARD P |
| BURTON, VONELL |
| BURTON, VONELL |
| BURTSCHER, EUGENE R |
| BURY, ANDREW |
| BURY, ANDREW |
| BUSDIECKER, WALTER |
| BUSH, ALAN K |
| BUSH, DANIEL |
| BUSH, DANIEL |
| BUSH, DANIEL |
| BUSH, JOHN B |
| BUSH, LENNILL |
| BUSH, LENNILL |
| BUSH, LEONARD |
| BUSH, MILTON |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BUSH, MILTON |
| BUSH, WILLIAM |
| BUSKIRK, CARL B |
| BUTCHER, DANNY R |
| BUTCHER, FRENCH N |
| BUTLER, CORNELIUS |
| BUTLER, EDDIE |
| BUTLER, EDDIE |
| BUTLER, GLEN |
| BUTLER, JAMES |
| BUTLER, JAMES L |
| BUTLER, JOHN W |
| BUTLER, NEVELTON |
| BUTLER, RAYMOND B |
| BUTLER, ROBERT J |
| BUTLER, RUSSELL W |
| BUTLER, SAMUEL L |
| BUTTS, EUGENE A |
| BUTZ, RICHARD J |
| BUXTON, CAROLINE S |
| BUZEK, GARY A |
| BYERLINE, WEBSTER M |
| BYERS, DOHRMAN |
| BYERS, GLEN T |
| BYERS, GLEN T |
| BYHAM, WILLIAM L |
| BYKAWSKY, HENRY J |
| BYNDAS, JAMES C |
| BYNDAS, JAMES C |
| BYRD SR, CHARLES C |
| BYRD, BURGESS L |
| BYRD, ELLIS |
| BYRD, GLEN |
| BYRD, JAMES |
| BYRD, JAMES |
| BYRD, JESSE L |
| BYRD, LARNA |
| BYRD, WILLIAM |
| BYRNE, ED P |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    **46**

| Claimant Name |
| --- |
| BYRNE, TERRENCE J |
| BYUS, RONNIE D |
| BZINAK, ROBERT J |
| CABALLERO, ALFREDO |
| CABRERA, JUAN |
| CABRERA, JUAN |
| CADE, RONALD E |
| CAFFIE, JAMES |
| CAFFIE, JAMES H |
| CAFRELLI, ALBERT R |
| CAHILL, JAMES J |
| CAIGER, BRIAN L |
| CAILOTTO, ROBERT J |
| CAILOTTO, ROBERT J |
| CAIN, IRA J |
| CAIN, JOHN E |
| CAIN, RONNIE A |
| CALABRIA, SAMUEL |
| CALABRIA, SAMUEL |
| CALARUSSO, MICHAEL A |
| CALDERHEAD, GARNETT M |
| CALDERON, PHILIP M |
| CALDWELL, BRIAN K |
| CALDWELL, BRIAN K |
| CALDWELL, JAMES H |
| CALDWELL, JOHN W |
| CALDWELL, OWEN |
| CALDWELL, SAMUEL |
| CALDWELL, SAMUEL |
| CALDWELL, WILLIAM E |
| CALDWELL, WILLIAM E |
| CALDWELL, WILLIAM E |
| CALDWELL, WILLIE C |
| CALER, CHARLES |
| CALER, MICHAEL |
| CALHOUN, CLINTON |
| CALHOUN, CLINTON |
| CALHOUN, JOHN C |
| CALHOUN, JOHN C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CALHOUN, LEE R |
| CALHOUN, LEROY |
| CALHOUN, LEROY |
| CALLAHAN, JAMES |
| CALLAHAN, MICHAEL D |
| CALLAHAN, RUSSELL |
| CALLEJA, JOSEPH D |
| CALLENS, RENE |
| CALLOW, MITCHEL |
| CALLOWAY, HARRISON R |
| CALOMENI, GEORGE |
| CALPAS, WILLIAM |
| CALVERT, CHARLES E |
| CALVIN, SHERLAN |
| CAMCEL, ANGELO |
| CAMEL SR, JAMES |
| CAMPANA, DAVID D |
| CAMPBELL, ALBERT |
| CAMPBELL, ALFONSO |
| CAMPBELL, ALFONSO |
| CAMPBELL, ALFONSO |
| CAMPBELL, CHARLES R |
| CAMPBELL, CHARLES R |
| CAMPBELL, CHARLES R |
| CAMPBELL, DARRELL |
| CAMPBELL, DAVID |
| CAMPBELL, EARL |
| CAMPBELL, EARL |
| CAMPBELL, ERNEST |
| CAMPBELL, FRANK |
| CAMPBELL, HARVEY H |
| CAMPBELL, JAMES C |
| CAMPBELL, JAMES C |
| CAMPBELL, JAMES H |
| CAMPBELL, JOHN P |
| CAMPBELL, JOSEPH B |
| CAMPBELL, PAUL T |
| CAMPBELL, PAUL T |
| CAMPBELL, PAUL T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    48

| Claimant Name |
| --- |
| CAMPBELL, PEARL |
| CAMPBELL, ROY L |
| CAMPBELL, STANLEY W |
| CAMPBELL, WILLIE A |
| CAMPITELLI, RICHARD |
| CAMUSO, EUGENE E |
| CANALE, JACK L |
| CANALES, EFRAIN H |
| CANAN, JOHN W |
| CANCEL, ANGELO |
| CANCRO, P ANTHONY |
| CANNAVINE, JOHN A |
| CANTER, CARL W |
| CANTLEY, HARRY D |
| CANTOLA, ALBERT J |
| CANTU, HENRY G |
| CAPORICCIO, PETER R |
| CAPOZZI, JOHN J |
| CAPPELLETTY, PHILLIP A |
| CAPPICCIE, FLORENCE F |
| CAPRA, RENO P |
| CAPRA, RICHARD L |
| CAPUDER, ALVIN M |
| CARABABLO, RAFAEL |
| CARABALLO, RAFAEL |
| CARABALLO, RAFAEL |
| CARACCIOLO, FRED J |
| CARAS, JAMES G |
| CARBERRY, MILLARD |
| CARBON, JOHN J |
| CARD, CHARLES L |
| CARD, CHARLES L |
| CARD, FREDERICK W |
| CARD, FREDERICK W |
| CARDAMONE, FRANCIS D |
| CARDAMONE, JOHN B |
| CARDEN, THOMAS E |
| CARDER, HARRY A |
| CARDER, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    49

| Claimant Name |
| --- |
| CARDER, ROBERT |
| CARDERA, NICK |
| CARDONA, CANDIDO R |
| CAREY, IRVIN J |
| CAREY, RAYMOND G |
| CARGILL, HUBERT E |
| CARKIDO, JOSEPH A |
| CARL, ROBERT E |
| CARLILE, JOSEPH |
| CARLISLE, CHARLIE L |
| CARLISLE, CHARLIE L |
| CARLOMAGNO, ULISES |
| CARLONE, JAMES D |
| CARLSEN, ROBERT E |
| CARLSON, DAVID J |
| CARLSON, DENNIS |
| CARLSON, ERNEST |
| CARLSON, PHILIP R |
| CARLSON, RICHARD L |
| CARLSON, RICHARD L |
| CARLTON, BERYL J |
| CARLTON, BERYL J |
| CARMACK, JAMES O |
| CARMICHAEL, GLEN |
| CARNAHAN, ROBERT C |
| CARNATHAN, T L |
| CARNATHAN, T L |
| CARNATHAN, TOMMIE L |
| CARNEGIE, JOE D |
| CARNER, ROBERT L |
| CARNER, ROBERT L |
| CARNES, ALFRED B |
| CARNES, ARTHUR L |
| CARNES, HENRY |
| CARNEY, GERARD P |
| CARNEY, JAMES E |
| CARNY, GERARD P |
| CARNY, GERARD P |
| CARPENTER, BENNY A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **50**

| Claimant Name |
| --- |
| CARPENTER, BESSIE L |
| CARPENTER, GEORGE |
| CARPENTER, JAMES |
| CARPENTER, JOHN V |
| CARPENTER, ROBERT C |
| CARPENTER, WILLIAM R |
| CARR, JAMES A |
| CARR, JAMES A |
| CARR, JAMES A |
| CARR, RICHARD C |
| CARR, ROBERT A |
| CARR, ROY J |
| CARR, ROY J |
| CARRICK, DONALD M |
| CARRIER, JOSEPH E |
| CARRION, VICTOR M |
| CARROLL, BENJAMIN D |
| CARROLL, GEORGE G |
| CARROLL, KENNETH D |
| CARROLL, MARK J |
| CARSON, GEORGE |
| CARSON, LEONZA |
| CARSON, THOMAS R |
| CARSWELL, HAROLD J |
| CARTER III, DONALD E |
| CARTER JR, ARMSTEAD |
| CARTER, AMOS |
| CARTER, AMOS |
| CARTER, BENJAMIN |
| CARTER, CHARLES |
| CARTER, CHARLES |
| CARTER, CHARLES S |
| CARTER, CLIFFORD |
| CARTER, CLIFTON |
| CARTER, CLIFTON |
| CARTER, DAN A |
| CARTER, DONALD E |
| CARTER, DOUGLAS E |
| CARTER, DUANE R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CARTER, DUANE R |
| CARTER, EDDIE O |
| CARTER, EDWARD |
| CARTER, GARVIN |
| CARTER, GERALD A |
| CARTER, HARMON |
| CARTER, JAMES |
| CARTER, JAMES L |
| CARTER, JAMES L |
| CARTER, JAMES L |
| CARTER, JESSE L |
| CARTER, JESSE L |
| CARTER, JOHN |
| CARTER, JOHN |
| CARTER, LEO |
| CARTER, LEONA H |
| CARTER, LUMPFORD |
| CARTER, LUMPFORD |
| CARTER, RICHARD A |
| CARTER, RONELL |
| CARTER, RONELL |
| CARTER, RUFUS |
| CARTER, RUFUS |
| CARTER, RUFUS |
| CARTER, RUSSELL H |
| CARTER, RUSSELL H |
| CARTWRIGHT, JAMES A |
| CARTWRIGHT, JAMES A |
| CARTY, JAMES |
| CARTY, JAMES |
| CARUSO, GEORGE |
| CARUSO, GEORGE R |
| CARUSO, GEORGE R |
| CARVER, LESTER E |
| CASCARELLI, RALPH A |
| CASE, MAX L |
| CASEY, JOSEPH |
| CASILLAS, LUCIO S |
| CASMER, DANIEL R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CASS, RICHARD M |
| CASSELL, VONCILE R |
| CASSIDY, TOM A |
| CASTAGNA, DENNIS |
| CASTERLINE, EARL S |
| CASTILLO, ALFRADO G |
| CASTISLO, JUAN |
| CASTOR, STUART E |
| CASTRO, FREDERICK |
| CATANZARO, JOSEPH |
| CATAR, DIANA |
| CATERINO, JOHN B |
| CATHCART, JAMES R |
| CATHEY, DAVID |
| CATHEY, DAVID |
| CATHEY, DAVID |
| CATHEY, DESEY B |
| CATHEY, DESEY B |
| CATHEY, DESEY B |
| CATHEY, ELLIS |
| CATHEY, ELLIS |
| CATHEY, ELLIS |
| CATO, ARMENIS |
| CATO, ARMENIS |
| CATO, ARMENIS |
| CATO, EARL |
| CATO, EARL |
| CATO, EARL |
| CATRON, CURT |
| CATTRON, WAYNE |
| CAUCHI, NICHOLAS |
| CAUDILL, HOBERT |
| CAUDILL, LUTHER |
| CAUDULLO, ANTHONY S |
| CAUSEY, IRA L |
| CAUSIN, HENRY J |
| CAVER, FAMOUS |
| CAVER, FAMOUS |
| CAVER, JESSE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                53

| Claimant Name |
| --- |
| CAYTON JR, JOHN B |
| CEBAK, RICHARD J |
| CEBULSKI, VALENTINE |
| CECCARELLI, FRANK E |
| CECCHINI, RICHARD J |
| CECIL, MARION E |
| CEDAR, DAVID P |
| CEJA, HENRY |
| CELLA, DAN S |
| CENTRACCHIO, ROBERT F |
| CENTRELLA, JOSEPH C |
| CERA, JAMES E |
| CERVAC, JACK A |
| CERVENY, ALBERT A |
| CHADDOCK, LLOYD |
| CHADWICK, JOHN |
| CHAFFEE, LEON |
| CHAFFIN, BENJAMIN L |
| CHAILLIER, THOMAS L |
| CHAKEY, SAM |
| CHALFIN, CHARLES |
| CHALONER, CHARLES F |
| CHALTRY, ROBERT C |
| CHAMBERS, BEN G |
| CHAMBERS, HAROLD H |
| CHAMBERS, JACQUELINE |
| CHAMBERS, JAMES A |
| CHAMBERS, MELVIN |
| CHAMBERS, MELVIN |
| CHAMBERS, RAYMOND |
| CHAMBERS, ROBERT S |
| CHAMBERS, TODDY M |
| CHANCE, WENDALL M |
| CHANDLER JR, GEORGE H |
| CHANDLER, DENNIS M |
| CHANEY, EUGENE |
| CHANEY, ROBERT |
| CHANEY, ROBERT |
| CHANOSKI, EDWARD J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                     54

| Claimant Name |
| --- |
| CHAPAS, FRANK |
| CHAPMAN, EDWARD |
| CHAPMAN, GEORGE L |
| CHAPMAN, HOMER L |
| CHAPMAN, LOUIS J |
| CHAPMAN, NORMAN |
| CHAPMAN, NORMAN |
| CHAPMAN, NORMAN |
| CHAPPEL, CHARLIE |
| CHAPPELEAR, DON |
| CHAPPELL, EMMETT |
| CHARLTON, JAMES D |
| CHARNAWSKA, JOSEPH C |
| CHARNOKY, JOSEPH |
| CHASE, CARLYLE F |
| CHASE, CARLYLE F |
| CHASKO, PHIL |
| CHASKO, PHIL |
| CHASTAIN, RONALD M |
| CHATBURN, ROBERT |
| CHATMAN, AUTHER |
| CHATMAN, JAMES H |
| CHATMAN, ROBERT |
| CHATMAN, ROBERT |
| CHATMAN, THOMAS |
| CHATMAN, THOMAS |
| CHATMAN, THOMAS |
| CHATMON, ERNEST S |
| CHATMON, ERNEST S |
| CHATMON, ERNEST S |
| CHAVEZ, ROBERT |
| CHAVEZ, ROBERT |
| CHAVEZ, ROBERT |
| CHEAIRS, CURTIS |
| CHEAIRS, CURTIS |
| CHEAIRS, CURTIS |
| CHEAP, ARTHUR L |
| CHECCA, JOSEPH N |
| CHEEKS, EARL |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CHEEKS, EARL |
| CHEEKS, EARL |
| CHELADYN, BERNARD |
| CHENAULT, CHARLES D |
| CHEPESKA, NICK |
| CHEREDAR, STEPHEN |
| CHEREDAR, STEPHEN |
| CHERICO, LEON R |
| CHERRY, TIMOTHY E |
| CHESLAK, JOSEPH W |
| CHESTNUT, KENNETH R |
| CHETNEY, MICHAEL A |
| CHIC, JOHN S |
| CHICK JR, JOHN M |
| CHICK, JOHN M |
| CHILDREY, JOHN R |
| CHILDS, BARRY |
| CHILDS, BARRY R |
| CHILDS, DONALD |
| CHILDS, DONALD |
| CHILDS, DONALD |
| CHILDS, LEE |
| CHILDS, LEE |
| CHILDS, LEE |
| CHILDS, MILLER L |
| CHILDS, MILLER L |
| CHILDS, MILLER L |
| CHILES, NORMAN L |
| CHILTON, RICHARD M |
| CHIMILE, JOHN O |
| CHIRHART, ROGER C |
| CHIRI, JOHN E |
| CHISMAR, STEPHEN V |
| CHIZMAR, RUDY J |
| CHLYSTA, WALTER M |
| CHMIEL, PHILLIP J |
| CHOLIPSKI, THOMAS L |
| CHORAK, GEORGE N |
| CHORAK, NICHOLAS M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CHRISTIAN, JOSEPH M |
| CHRISTIAN, ODIES |
| CHRISTIAN, ODIES |
| CHRISTIAN, ODIES C |
| CHRISTIAN, OMAR |
| CHRISTIAN, OMAR E |
| CHRISTIAN, OMAR E |
| CHRISTY, THEODORA M |
| CHRONISTER, WILLIAM |
| CHUEY, JOHN J |
| CHUPPA, DONALD R |
| CHURCH, DAVID |
| CHURCH, ESTIL B |
| CHURCH, FRED |
| CHURCH, LEROY |
| CHURCH, LEROY |
| CHURCH, LEROY |
| CHURCHIN, ALEXANDER |
| CHURCHIN, ALEXANDER |
| CHURILLA, SAMUEL |
| CIANO, ARTHUR T |
| CIARCELLO, MARK A |
| CICORA, THOMAS J |
| CIFALDE, MARY G |
| CIFRA JR, JOHN |
| CIKOVICH, BETTY A |
| CINDRIC, ANDREW J |
| CINGEL, JOSEPH R |
| CIRCOLA, MIKE |
| CIRCOLA, MIKE |
| CIRICOLA, MIKE |
| CIRILLO JR, LARRY |
| CIRILLO, JOSEPH |
| CISSELL, STEPHAN L |
| CIUCEVICH, WALTER C |
| CLAPSDALE, PAUL E |
| CLARDY, DONALD R |
| CLARETT, HENRY A |
| CLARETT, HENRY A |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| CLARETT, HENRY A |
| CLARK JR, GROVER |
| CLARK, ALVIN L |
| CLARK, CATHERINE S |
| CLARK, CHARLES F |
| CLARK, CHARLES F |
| CLARK, DAVID R |
| CLARK, DOUGLAS D |
| CLARK, DOUGLAS D |
| CLARK, FLOYD |
| CLARK, FLOYD |
| CLARK, GEORGEANNA |
| CLARK, HARLEY |
| CLARK, HORLICE |
| CLARK, JACK R |
| CLARK, JAMES C |
| CLARK, JAMES E |
| CLARK, JAMES R |
| CLARK, JOHN R |
| CLARK, KENNETH E |
| CLARK, KENNETH P |
| CLARK, KENNETH P |
| CLARK, LARRY W |
| CLARK, LEE R |
| CLARK, LEO H |
| CLARK, ROBERT H |
| CLARK, SANDERS L |
| CLARK, SANDERS L |
| CLARK, SANDERS L |
| CLARK, THOMAS J |
| CLARK, THOMAS W |
| CLARK, WILLIAM F |
| CLARK, WILLIAM H |
| CLARKE, LYNDON D |
| CLARKE, WILLIAM B |
| CLARKE, WILLIAM B |
| CLARKSON, THOMAS W |
| CLAY, LARRY E |
| CLAY, WALTER R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CLAYCOMB, DONALD D |
| CLEARY, HERBERT T |
| CLEAVELAND, JAMES F |
| CLEAVES, HOMER |
| CLEMENS, HAROLD |
| CLEMENT, ARTHUR H |
| CLEMENTS, CLARENCE R |
| CLEMENTS, LARRY |
| CLEMENTS, ROBERT |
| CLEMENTZ, GREGORY F |
| CLEMONS, JAMES |
| CLEPPE, BERNARD J |
| CLEVELAND, MARK E |
| CLEVENGER, LLOYD B |
| CLEVER, RICHARD |
| CLEVINGER, LONNIE E |
| CLICK, BUFORD V |
| CLIFF SR, JAMES W |
| CLIFTON, CLAUDE J |
| CLINE, CHARLES E |
| CLINKSCALE, EDWARD |
| CLINKSCALE, EDWARD |
| CLINKSCALE, EDWARD |
| CLINKSCALE, LAWRENCE |
| CLINKSCALE, LAWRENCE |
| CLINKSCALE, LAWRENCE |
| CLINKSCALES, JOHN T |
| CLINTON, ANSON B |
| CLOPTON, WILLIE |
| CLOWER, HAROLD C |
| CLUTTER, BRADY L |
| CMUNT, JAMES |
| CMUNT, LINDA |
| COATS, ALFRED E |
| COATS, EDDIE L |
| COATS, GEORGE W |
| COATS, GEORGE W |
| COATS, GEORGE W |
| COBB, CHARLES E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    59

| Claimant Name |
| --- |
| COBB, J C |
| COBBIN, CORNILIOUS W |
| COBBIN, WILLIAM |
| COBURN, GEORGE B |
| COBURN, WINSTON T |
| COCHRAN, AUGUSTUS E |
| COCKERHAM, WILLIAM C |
| CODDINGTON, PAUL |
| CODDINGTON, PAUL |
| CODDINGTON, PAUL |
| CODY, JAMES T |
| COE, CHARLES K |
| COFFER, JULIA B |
| COFFEY, HOWARD |
| COFFEY, KENNETH S |
| COFFMAN, REED A |
| COFIELD, WILLIE E |
| COGAR, GAIL A |
| COGAR, PHILIP J |
| COKAIN, RUSS P |
| COLALILLO, ATTILIO |
| COLALUCA, ATTILIO |
| COLANGELO, ARTHUR S |
| COLANTUONO, LOUIS P |
| COLBERT, DARNELL |
| COLE, EVERETT |
| COLE, EVERETT F |
| COLE, GRANT |
| COLE, GRANT |
| COLE, GRANT |
| COLE, PULUS |
| COLE, RICHARD T |
| COLE, ROBERT F |
| COLEFF, WILLIAM D |
| COLEMAN, HILLMAN |
| COLEMAN, HILLMAN |
| COLEMAN, JAMES |
| COLEMAN, JAMES |
| COLEMAN, JOHN B |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COLEMAN, JOHN B |
| COLEMAN, JOHN H |
| COLEMAN, JOHN J |
| COLEMAN, JOHN O |
| COLEMAN, JOHN O |
| COLEMAN, JOHN R |
| COLEMAN, NEAL |
| COLEMAN, ROOSEVELT C |
| COLEMAN, ROOSEVELT C |
| COLEMAN, ROOSEVELT C |
| COLEMAN, ROY |
| COLEMAN, ROY |
| COLEMAN, SAMUEL |
| COLEMAN, SIMMIE L |
| COLEMAN, STARLING |
| COLEMAN, STARLING |
| COLEMAN, WILLIE |
| COLEMAN, WILLIE D |
| COLEMAN, WILLIE J |
| COLEMAN, WILLIE L |
| COLES, ROBERT L |
| COLETTI, LAWRENCE J |
| COLFER, HENRY F |
| COLLETT, LENICE |
| COLLIER, ARBY |
| COLLIER, ARBY |
| COLLIER, ARBY |
| COLLIER, DAVE |
| COLLIER, FRED A |
| COLLINS, ALAN L |
| COLLINS, ALAN L |
| COLLINS, ALAN L |
| COLLINS, ARTHUR L |
| COLLINS, BESSIE |
| COLLINS, CHARLES E |
| COLLINS, CHARLES E |
| COLLINS, CHARLES E |
| COLLINS, CHARLES W |
| COLLINS, CLAUD W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                   **61**

| Claimant Name |
| --- |
| COLLINS, DANIEL A |
| COLLINS, HARLEY |
| COLLINS, HOMER M |
| COLLINS, JACK |
| COLLINS, JAMES I |
| COLLINS, JAMES I |
| COLLINS, JAMES I |
| COLLINS, JAMES P |
| COLLINS, JOHN |
| COLLINS, JOHN A |
| COLLINS, JOHN A |
| COLLINS, JOHN A |
| COLLINS, KENNETH H |
| COLLINS, ROBERT |
| COLLINS, ROBERT |
| COLLINS, ROBERT E |
| COLLINS, ROLAND E |
| COLLINS, VERINAL |
| COLLINS, WILLIAM H |
| COLLINS, WILLIAM H |
| COLLINS, WOODROW |
| COLLOM, ROBERT J |
| COLLOM, WILLIAM E |
| COLOMBO, GIOVANNI R |
| COLON, ALEJANDRO |
| COLONNA, PHILIP |
| COLONROSADO, ERNESTO |
| COLONROSADO, ERNESTO |
| COLONROSADO, ERNESTO |
| COLSON, JAMES M |
| COLSON, JAMES M |
| COLSON, JAMES M |
| COLSTON, VIRGIL B |
| COLUCCI, ERNEST |
| COLUCCI, PAUL J |
| COLVIN SR, GEORGE W |
| COLVIN SR, GEORGE W |
| COLVIN, JAMES B |
| COLVIN, JAMES B |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| COLVIN, JAMES B |
| COLWELL, CLIFFORD V |
| COMBS, ASBERY |
| COMBS, EARL B |
| COMBS, ROGER D |
| COMER, EDWARD A |
| COMMISSO, JOSEPH M |
| COMO, NINO |
| COMPTON, CHARLES E |
| COMPTON, GEORGIA |
| COMPTON, GEORGIA |
| CONARD, RICK |
| CONDE, RUDOLPH D |
| CONDON, FRANK A |
| CONDON, FRANK A |
| CONDUPA, MIKE |
| CONDUPI, JOHN |
| CONFLITTI, JERRY |
| CONGEMI, LUCILLE V |
| CONGRESS, SIMON |
| CONKLIN, RAY |
| CONLEY, JAMES R |
| CONLEY, THURMAN |
| CONLEY, WILLIE J |
| CONLON, JOHN |
| CONNELL, FRANCIS T |
| CONNELL, JOHN B |
| CONNELLY, JOHN T |
| CONNELLY, ROBERT V |
| CONNELLY, ROBERT V |
| CONNER, FRANK S |
| CONNER, FRANK S |
| CONNER, FRANK S |
| CONNER, JAMES L |
| CONNER, JAMES L |
| CONNER, JAMES L |
| CONNOLLY, RAYMOND J |
| CONNOLLY, RAYMOND J |
| CONNOLLY, THOMAS J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CONNOR, RICHARD D |
| CONRAD, FLOYD B |
| CONRAD, OTIS J |
| CONRAD, RONALD O |
| CONSTANT, ROBERT |
| CONSTANT, ROBERT |
| CONTI, FRANK |
| CONTOIS, DENNIS L |
| CONTRUCCI, JOHN A |
| CONVIS, ALAN L |
| CONWAY, CONLEY |
| CONWAY, GEORGE E |
| CONWAY, GEORGE E |
| CONWAY, JAMES B |
| CONWAY, JAMES M |
| CONWILL, METHIES |
| COOK, ARTHUR W |
| COOK, BILL W |
| COOK, CALVIN J |
| COOK, ELVIS R |
| COOK, FOORT |
| COOK, FOORT |
| COOK, FOORT E |
| COOK, FOORT E |
| COOK, FOORT E |
| COOK, HARLESS G |
| COOK, JOHN E |
| COOK, JR ROOSEVELT |
| COOK, MELVIN |
| COOK, ROBERT C |
| COOK, ROBERT C |
| COOK, ROBERT C |
| COOK, ROBERT C |
| COOK, ROBERT W |
| COOK, WILLIAM D |
| COOL, HARTSEL G |
| COOL, HARTSEL G |
| COOL, HARTSEL G |
| COON, JOHN E |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| COONCE, CHARLES D |
| COOPER, CHARLES F |
| COOPER, JAMES |
| COOPER, JAMES |
| COOPER, JAMES |
| COOPER, JAMES |
| COOPER, JAMES E |
| COOPER, JAMES J |
| COOPER, JAMES J |
| COOPER, JAMES J |
| COOPER, JOHN C |
| COOPER, JOSEPH B |
| COOPER, JOSEPH B |
| COOPER, JOSEPH B |
| COOPER, LOUIE L |
| COOPER, MARVIN |
| COOPER, MARVIN |
| COOPER, MELVIN |
| COOPER, MURRAY A |
| COOPER, OTHA |
| COOPER, OTHA |
| COOPER, OTHA |
| COOPER, ROBERT E |
| COOPER, ROBERT E |
| COOPER, ROBERT E |
| COOPER, THELMA |
| COOPER, VINCENT F |
| COOPER, WILL E |
| COOPER, WILLIAM |
| COOPER, WILLIE J |
| COOPER, WILLIE J |
| COPANIC, DENNIS M |
| COPANIC, KEN |
| COPELAND, JAMES E |
| COPELAND, JAMES F |
| COPELAND, JAMES N |
| COPELAND, JAMES N |
| COPELAND, JAMES S |
| COPELAND, KENNETH K |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COPELAND, MARION |
| COPELAND, MARION |
| CORACCIO, WILLIAM |
| CORBETT, JOSEPH |
| CORBETT, JOSEPH |
| CORBETT, JOSEPH |
| CORBI, JOSEPH |
| CORBI, JOSEPH |
| CORCORAN, JAMES J |
| CORDELL, HARRY |
| CORDOVA, ELIAS |
| CORDRAY, WILLIAM L |
| CORE, ATILIO S |
| CORENO, RALPH |
| COREY, MURVAL |
| CORFIAS, GEORGE M |
| CORLEY, ANDERSON |
| CORLEY, CLAYTON U |
| CORLISS, KENNETH L |
| CORNELIUS, CHARLOTTE W |
| CORNELIUS, RAYMOND P |
| CORNELL, CHARLES J |
| CORNELL, THOMAS |
| CORNETT, RICKEY R |
| CORONADO, JESSE |
| CORPENING, WILLIAM H |
| CORRADO, ROSE |
| CORREA, PETE J |
| CORRIGAN, PATRICK J |
| CORTEVILLE, WAYNE G |
| CORTEZ, HORACE J |
| CORTZPEREZ, MANUEL |
| COSIC, MIRKO |
| COSIC, MIRKO |
| COSPER, JAMES A |
| COSPER, JAMES A |
| COSS, JAMES F |
| COSSIN, JOHN |
| COSTELLO, MICHAEL G |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COSTIGAN, FRANCIS A |
| COSTLOW, PATRICK A |
| COSTON, GLAD |
| COSTON, GLAD |
| COSTON, HERB |
| COTTON, KENNETH W |
| COTTON, THEODORE |
| COTTRELL, ARTHUR |
| COTTRELL, DENNIS W |
| COTTRELL, LINDBURGH |
| COTTRILL, JERRY |
| COTTRILL, ROBERT E |
| COUGHRAN, KENNETH O |
| COUNCIL, MANUEL J |
| COUNCIL, MANUEL J |
| COURSON, HAROLD L |
| COURTNEY, KEN A |
| COURTNEY, KEN A |
| COUSAR, DAVID |
| COUSAR, DAVID |
| COUSER, DAVID N |
| COUSER, DAVID N |
| COUSER, ROBERT P |
| COUSER, ROBERT P |
| COUSIN JR, WILLIAM |
| COUSIN JR, WILLIAM |
| COUSIN, HARMILEE |
| COUSIN, HARMILEE |
| COUSIN, WILLIAM |
| COUSIN, WILLIAM |
| COUSIN, WILLIAM J |
| COUSINO, RALPH E |
| COUTURE, PHILIP E |
| COUTURIER, CHRISTOPHER P |
| COWAN, NATHANIEL |
| COWARD SR, LAWRENCE |
| COWARD, FRANK R |
| COWARD, LAWRENCE |
| COWARD, LAWRENCE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COWART, JOEL E |
| COWART, ROBERT T |
| COWLES, CARL H |
| COWLIN, CHARLIE |
| COWLIN, CHARLIE |
| COWLIN, CHARLIE |
| COX SR, RUSSELL J |
| COX, DOYLE K |
| COX, GLENN L |
| COX, IRETHA |
| COX, JAMES A |
| COX, JAMES T |
| COX, LARRY G |
| COX, RAMON |
| COX, RAMON |
| COX, RAMON |
| COX, RAY F |
| COX, RAYMOND S |
| COX, SAMUEL M |
| COX, SYLVESTER |
| COX, SYLVESTER |
| COX, THOMAS E |
| COX, WILLIAM J |
| COXE SR, SYLVESTER |
| COY, LARRY |
| COYNE, JOHN M |
| CRABLE, GARY N |
| CRABTREE, MILLARD J |
| CRABTREE, MILLARD J |
| CRABTREE, RAY E |
| CRAFT, RONALD S |
| CRAIG, ANDREW |
| CRAIG, ANDREW |
| CRAIG, ANDREW |
| CRAIG, CHESTER |
| CRAIG, CHESTER |
| CRAIGHEAD, ROBERT |
| CRAIL, CHESTER B |
| CRAIN, STEPHEN D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CRAMER, HAROLD |
| CRAMER, MILTON W |
| CRAMER, ROBERT |
| CRAMER, WILLIAM L |
| CRANE, CHARLES |
| CRANE, TALMON L |
| CRAVEN, CHARLES R |
| CRAVENS, HUEY H |
| CRAVENS, JOHN |
| CRAWFORD JR, ELMO |
| CRAWFORD, ELAINE |
| CRAWFORD, ELMO |
| CRAWFORD, FLOYD E |
| CRAWFORD, JACK R |
| CRAWFORD, JAMES R |
| CRAWFORD, JOHN T |
| CRAWFORD, JOHN T |
| CRAWFORD, PHILLIP B |
| CRAWFORD, RAYMOND J |
| CRAWFORD, ROBERT L |
| CRAWFORD, ROBERT L |
| CRAWFORD, ROY D |
| CRAWFORD, W W |
| CRAWLEY, JOE L |
| CREAMER SR, DONALD S |
| CREAMER, ERVIN |
| CREATORE, RONALD E |
| CREATURO, JOHN |
| CREECH, BILLY D |
| CRENSHAW, ERSKINE |
| CRENSHAW, ERSKINE |
| CRENSHAW, ERSKINE |
| CRENSHAW, FRANK |
| CRENSHAW, WILLIAM |
| CREW, ROBERT J |
| CREWS, DANNY L |
| CREWS, GEORGE E |
| CRIBBS, JOHN N |
| CRICKARD, PETER M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CRIGGER, JERRY |
| CRISLER, STEVE P |
| CRISMAN, FRANCIS B |
| CRISP, LAWRENCE |
| CRISP, LAWRENCE |
| CRITELLI, BENJAMIN F |
| CROCKER, DORAL W |
| CROFF, JOHN |
| CROFT, ANDREW T |
| CROFT, LEON |
| CROFT, LEON |
| CROKIE, GEORGE E |
| CROMETY, JAMES L |
| CRONE, HOWARD |
| CRONINGER, ROBERT E |
| CROOKS, OKEY |
| CROOKS, OKEY E |
| CROOM, JESSIE |
| CROSBY, BENNIE E |
| CROSBY, BENNIE E |
| CROSBY, BENNIE E |
| CROSBY, CARL |
| CROSBY, CARL |
| CROSBY, EDWARD |
| CROSBY, EDWARD K |
| CROSBY, LEVERNIE |
| CROSBY, LEVERNIE |
| CROSBY, SAMUEL |
| CROSBY, SAMUEL J |
| CROSBY, SAMUEL J |
| CROSS JR, WILLIAM C |
| CROSS, E A |
| CROSS, FORD |
| CROSS, GEORGE R |
| CROSS, ISAAC |
| CROSS, JOHN W |
| CROSS, MILTON B |
| CROSS, RANDOLPH |
| CROSS, RICK R |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| CROSS, THOMAS |
| CROTHERS, LEE R |
| CROTTINGER, DONALD H |
| CROTTS, JIMMY |
| CROUCH, CHARLES R |
| CROW, JAMES B |
| CROW, JAMES S |
| CROWDER, JESSE W |
| CROWDER, RICHARD G |
| CROWE, RONALD E |
| CROWE, WILLIAM J |
| CROWLEY, CARL D |
| CROWLEY, EARL J |
| CRUISE, RONALD R |
| CRUM JR, JAMES |
| CRUM, GARY |
| CRUM, JAMES |
| CRUM, JAMES |
| CRUM, WILLIAM N |
| CRUM, WILLIAM N |
| CRUM, WILLIAM N |
| CRUMB, JOHN |
| CRUMP, ELKIE E |
| CRUTCHFIELD, DAVID |
| CRUTCHFIELD, DERONUS |
| CRUZ, ENGRACIA B |
| CRUZ, JUAN R |
| CRUZ, JUAN R |
| CRUZ, ROSARIO |
| CRUZ, RUFINO |
| CRUZ, RUFINO |
| CRUZ, RUFINO |
| CRUZ, RUFINO |
| CRUZ, RUFINO |
| CRYSLER, RICHARD |
| CSERNIK, ROBERT |
| CSERNIK, ROBERT |
| CULLOM, GEORGE W |
| CULP, OCTROUS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| CULVERHOUSE, KENNETH W |
| CUMBO, LEONARD C |
| CUMMINGS JR, NEAL |
| CUMMINGS, ALAN |
| CUMMINGS, HERSCHEL |
| CUMMINGS, JAMES L |
| CUMMINGS, JAMES L |
| CUMMINGS, JAMES L |
| CUMMINGS, JAMES R |
| CUMMINGS, JOSEPH T |
| CUMMINGS, PETER W |
| CUMMINGS, WILLIAM E |
| CUNNINGHAM, DONALD R |
| CUNNINGHAM, EDWARD |
| CUNNINGHAM, EDWARD |
| CUNNINGHAM, STEELE C |
| CUNNINGHAM, WILLIAM C |
| CUNNINGHAM, WILLIAM E |
| CUNNINGHAM, WILLIAM L |
| CUPP, EARL J |
| CURGIL, ISIAH |
| CURLEE, CULLEN |
| CURLEY, JAMES T |
| CURREY, JAMES R |
| CURRINGTON, WILMER L |
| CURRY, CALVIN |
| CURRY, CALVIN |
| CURRY, JAMES B |
| CURRY, RONALD E |
| CURRY, THEOTIS H |
| CURTIS, DON R |
| CURTIS, JAMES W |
| CURTIS, ORLO |
| CURTIS, PAUL E |
| CURTIS, ROBERT H |
| CURTIS, ROBERT H |
| CURTIS, WILLIAM R |
| CURTS, EDWARD L |
| CUSSON, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| CUSTER, GILBERT |
| CUSTER, PATRICIA J |
| CUTLIP, EUGENE |
| CUTRE, RONALD J |
| CUTRIGHT, OTICE B |
| CUTWRIGHT, DAVIS |
| CYPHER, CHARLES B |
| CYWINSKI, JOHN C |
| CZARNECKI, JOSEPH F |
| CZEGLEDY, PAUL M |
| CZERNY, JAMES L |
| CZINA, JOHN |
| CZYZCKI, SUSAN L |
| DABATO, JERRY J |
| DABILA, JOE L |
| DABNEY, CLYDE H |
| DABROWSKI, ANTHONY |
| DADE, GEORGIA M |
| DADE, LAVAL P |
| DAFFNER SR, FRANK J |
| DAGER, DARWIN M |
| DAGUE, RICHARD A |
| DAHL, JOHN |
| DAIGNAULT, EUGENE |
| DAILEY, DAVID |
| DAILEY, EDWARD L |
| DALES, LODGE |
| DALEY, CLIFFORD M |
| DALEY, THOMAS J |
| DALEY, WILLIAM J |
| DALLEY, THOMAS J |
| DALRYMPLE, WILLIAM T |
| DALTON, DELMOS F |
| DALTON, JOHN E |
| DALTON, LUTHER |
| DALTON, RICHARD C |
| DALY, DONALD R |
| DAMELIO, JOSEPH M |
| DAMERON, STANLEY W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| DAMICO, DAN |
| DAMICO, DANIEL |
| DAMICO, DANIEL |
| DAMICO, JOHN |
| DAMICO, JOSEPH |
| DAMICO, NICK |
| DAMICO, PETER J |
| DAMMAN, JOHN B |
| DAMOUS, JUNIOR |
| DAMRON, BOBBY J |
| DAMRON, ROY C |
| DAMRON, ROY C |
| DAMSCHRODER, ROGER W |
| DAN, JOHN J |
| DANCKAERT, RODGER |
| DANCY, AARON |
| DANCY, N C |
| DANES, JOHN T |
| DANGERFIELD, JOSEPH N |
| DANICIC, DONALD L |
| DANICIC, DONALD L |
| DANICKI, FRANK |
| DANICKI, FRANK |
| DANIEL, CHARLES R |
| DANIEL, CLAUDE H |
| DANIEL, CLIFTON C |
| DANIEL, CLIFTON C |
| DANIEL, CLIFTON C |
| DANIEL, FREDDIE |
| DANIEL, IDOLO |
| DANIELOWICZ, STEPHEN W |
| DANIELS, BRUCE N |
| DANIELS, ELROY |
| DANIELS, FREDDIE |
| DANIELS, FREDDIE |
| DANIELS, HUEY L |
| DANIELS, JAMES |
| DANIELS, JAMES |
| DANIELS, ROBERT D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| DANIELS, ROBERT D |
| DANIELS, ROBERT G |
| DANIELS, ROBERT L |
| DANIELS, ROBERT L |
| DANIELSON, FLOYD |
| DANKO, STEVE |
| DANKO, STEVE |
| DANKO, WALTER E |
| DANN, JAMES C |
| DANNALS III, JAMES L |
| DANNALS, JAMES L |
| DANNEMILLER, GEORGE A |
| DANOS, JOHN E |
| DARLING, FRANK |
| DARLING, RICHARD R |
| DARMOND, HARRY |
| DARR, ROY A |
| DASCOLI, JOSEPH M |
| DATA, WILLIAM A |
| DAUCETTE, WILLIAM J |
| DAUGHERTY, RANDELL |
| DAULTON, DENVER |
| DAUS, LOUIS K |
| DAVANZO, JAMES R |
| DAVENPORT, CALVIN F |
| DAVENPORT, ROBY L |
| DAVID JR, ALVIN L |
| DAVIDIAN, JAMES H |
| DAVIDSON, JOHN G |
| DAVIDSON, PHILIP |
| DAVIDSON, RAYMOND |
| DAVIDSON, RAYMOND |
| DAVIES, DONALD |
| DAVILA, PRISCILIANO R |
| DAVIS JR, ARTHUR R |
| DAVIS JR, EDDIE |
| DAVIS JR, JERRY |
| DAVIS JR, WILLIAM |
| DAVIS, ANDREW |

*Duplicate claims have not been excluded*