*Claims Filed by KELLEY & FERRARO*                    75

| Claimant Name |
| --- |
| DAVIS, ARNA C |
| DAVIS, CARL |
| DAVIS, CHARLES H |
| DAVIS, CHARLES M |
| DAVIS, CLARENCE A |
| DAVIS, CLAUDE J |
| DAVIS, CLIFTON L |
| DAVIS, DAVID A |
| DAVIS, EARL M |
| DAVIS, EDDIE |
| DAVIS, EDSEL |
| DAVIS, EDWARD |
| DAVIS, EDWARD |
| DAVIS, ELDRED E |
| DAVIS, EUGENE E |
| DAVIS, GERALD L |
| DAVIS, HAROLD J |
| DAVIS, HAROLD J |
| DAVIS, JAMES C |
| DAVIS, JAMES C |
| DAVIS, JAMES C |
| DAVIS, JAMES D |
| DAVIS, JAMES E |
| DAVIS, JASPER W |
| DAVIS, JERRY P |
| DAVIS, JESSIE J |
| DAVIS, JESSIE R |
| DAVIS, JOHN |
| DAVIS, JOHN |
| DAVIS, JOHN |
| DAVIS, JOHN |
| DAVIS, JOHN A |
| DAVIS, JOHN A |
| DAVIS, JOHN E |
| DAVIS, JOHN E |
| DAVIS, JOHN L |
| DAVIS, JOHN W |
| DAVIS, JOHN W |
| DAVIS, JOSEPH |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DAVIS, JOSEPH |
| DAVIS, JOSEPH |
| DAVIS, LEE |
| DAVIS, LEE |
| DAVIS, LEONARD |
| DAVIS, LOUIS |
| DAVIS, LOUIS |
| DAVIS, LUMARD |
| DAVIS, LUMARD |
| DAVIS, LUMARD |
| DAVIS, LUTHER |
| DAVIS, MARIE E |
| DAVIS, MARLENE |
| DAVIS, NORMAN |
| DAVIS, O C |
| DAVIS, O C |
| DAVIS, PATRICIA |
| DAVIS, PATRICIA |
| DAVIS, RICHARD |
| DAVIS, RICHARD H |
| DAVIS, RICHARD J |
| DAVIS, RICHARD J |
| DAVIS, ROBERT |
| DAVIS, ROBERT F |
| DAVIS, ROBERT G |
| DAVIS, ROBERT J |
| DAVIS, ROBERT J |
| DAVIS, ROBERT J |
| DAVIS, ROBERT N |
| DAVIS, ROBERT N |
| DAVIS, ROBERT W |
| DAVIS, ROGER L |
| DAVIS, ROGER L |
| DAVIS, ROGER L |
| DAVIS, RONALD |
| DAVIS, ROOSEVELT |
| DAVIS, ROOSEVELT |
| DAVIS, SADIE E |
| DAVIS, SAMUEL L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DAVIS, SONDRA M |
| DAVIS, VOLGUE L |
| DAVIS, VOLGUE L |
| DAVIS, VOLGUE L |
| DAVIS, WADE J |
| DAVIS, WADE J |
| DAVIS, WADE J |
| DAVIS, WILLIAM |
| DAVIS, WINFIELD |
| DAVISON, ROBERT M |
| DAVLIA, JULIO M |
| DAWKINS, LEE E |
| DAWSON, EDWARD L |
| DAWSON, EUGENE |
| DAWSON, EUGENE |
| DAWSON, EUGENE |
| DAWSON, JAMES A |
| DAWSON, JAMES N |
| DAWSON, JAMES N |
| DAWSON, MATTHEW |
| DAWSON, MATTHEW |
| DAWSON, MOSELLE |
| DAWSON, MOSELLE |
| DAWSON, MOSELLE |
| DAWSON, RICHARD |
| DAWSON, WEYMAN |
| DAWSON, WEYMAN |
| DAWSON, WEYMAN |
| DAWSON, WILLIE E |
| DAY, DAVID D |
| DAYE, CURTIS O |
| DAYE, EDDIE |
| DAYE, EDDIE |
| DAYE, EDDIE |
| DAYE, EDDIE |
| DAYE, FRED |
| DAYE, FRED |
| DAYTON, KRAIG B |
| DAYTON, KRAIG B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| DE PAULI, JOHN A |
| DEAL, RICHARD C |
| DEAN, HERMAN E |
| DEAN, HERMAN E |
| DEAN, HERMAN E |
| DEAN, JAMES H |
| DEAN, MICHAEL J |
| DEAN, NARIS W |
| DEAN, RONALD L |
| DEARINGER, DONALD E |
| DEARTH, RICHARD N |
| DEATON, ROBERT A |
| DEATON, WILLIAM G |
| DEATRICK, DANIEL F |
| DEBOL, MARTIN |
| DEBOUSE, LEEMON |
| DEBRUYN, NEIL |
| DECAPIO, SUNDAY |
| DECAPRIO, RICHARD |
| DECARLO, MICHAEL |
| DECEMBLY, PERRY G |
| DECEMBLY, PERRY G |
| DECEMBLY, PERRY G |
| DECHELLIS, JAMES V |
| DECHICCO, PHILIP R |
| DECKARD, DONALD W |
| DECKARD, RALPH E |
| DECKER, CLARENCE B |
| DECKER, JOHN H |
| DECKER, THOMAS L |
| DECKER, THOMAS L |
| DECONEILIS, ANTONETTE M |
| DECREDICO, ANTHONY B |
| DEEL, JAMES R |
| DEEMER, JAMES |
| DEEMER, JAMES |
| DEER, PETER |
| DEERE, RICHARD E |
| DEETER, JOHN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    79

| Claimant Name |
| --- |
| DEFABIO, ROCCO S |
| DEFUR, ROBERT E |
| DEGEORGE, ANTHONY D |
| DEGER, DAVID P |
| DEGLER, DON L |
| DEGLER, WILLIAM R |
| DEGOEDE, JOE |
| DEGUTIS, VICTOR V |
| DEHART, PAUL E |
| DEHOLLANDER, RAYMOND A |
| DEJESUS, HERMENEGILDO |
| DEJESUS, SANTO |
| DEJESUS, SANTOS |
| DEJOVINE, JOHN |
| DELANEY, ALVIN |
| DELANEY, JAMES G |
| DELANEY, JOSEPH |
| DELANEY, ROBERT |
| DELAROSA, ROY |
| DELAUGHTER, RAY K |
| DELAY, GLENN W |
| DELEHANT, WILLIAM T |
| DELEO, WILLIAM L |
| DELEY, EDWARD W |
| DELFINO, JOHN A |
| DELFIORE, JAMES A |
| DELFRE, ANGELO A |
| DELFRE, GABRIEL J |
| DELGADO, JOSE |
| DELGADO, JOSE |
| DELGADO, PAUL |
| DELGUIDICE, JOSEPH J |
| DELIA, DONALD J |
| DELISIO, MATTHEW |
| DELK, JOSEPH L |
| DELMONICO, ANTHONY |
| DELOACH, JAMES |
| DELOACH, JAMES |
| DELOACH, JAMES |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DELOACH, RUDOLPH |
| DELOACH, RUDOLPH |
| DELOACH, RUDOLPH |
| DELONG, ROBERT |
| DELPHIA, RONALD |
| DELUCA, JAMES E |
| DELVALLE, GREGERIO F |
| DEMARCO, DAVID L |
| DEMERS JR, FRANCIS J |
| DEMERS, GEORGE E |
| DEMERY, BUETINE |
| DEMERY, BUETINE |
| DEMERY, BUETINE |
| DEMERY, MATTIE V |
| DEMERY, MATTIE V |
| DEMERY, MATTIE V |
| DEMETRIADES, NICK |
| DEMOCKO, STEVE |
| DEMPSEY, RICHARD J |
| DENEVE, FRANCIS A |
| DENING, WADE E |
| DENK, HOWARD J |
| DENMEADE, DONALD |
| DENMEADE, DONALD |
| DENMEADE, HARRY |
| DENMEADE, HARRY |
| DENNA, HOWARD |
| DENNES, WADE |
| DENNING, DANIEL M |
| DENNIS, EVERETT J |
| DENNIS, HENRY E |
| DENNISON, GEORGE R |
| DENNISON, ROBERT |
| DENSON, ARTHUR L |
| DENSON, ARTHUR L |
| DENT, JOHN L |
| DENT, LEWER F |
| DENT, LEWER F |
| DENT, LEWER F |

**Duplicate claims have not been excluded**

| Claimant Name |
| --- |
| DENT, RICHARD |
| DENT, TED |
| DENT, THEODORE |
| DEPASCALE, DAVID |
| DEPASCALE, JOSEPH M |
| DEPASCALE, JOSEPH M |
| DEPASCALE, JOSEPH M |
| DEPASQUALE, JOHN |
| DEPIETRO, MICHAEL |
| DEPP, BYRON M |
| DERIEMAECKER, ALBERT J |
| DERMO, MARIO S |
| DEROSE, JAMES P |
| DEROSE, JAMES P |
| DERR, STEPHEN |
| DERUSHA, GRANT |
| DESCH, CARL |
| DESIMONE, LOUIS A |
| DESIMONE, SALVATORE V |
| DESJARDINE, PAUL |
| DESTEFAN, LOUIS J |
| DETORO, ARMAND E |
| DETTER, ALLEN G |
| DEVANEY, EILEEN |
| DEVAUGHN, BARBARA |
| DEVAUGHN, MARVIN |
| DEVAUGHN, MARVIN |
| DEVAUGHN, MARVIN |
| DEVERICKS, ERNEST F |
| DEVERONICA, FRANK |
| DEVINCENT, VINCENT |
| DEVINCENT, VINCENT |
| DEVISSER, ADRIAN P |
| DEVISSER, HENRY |
| DEVLIN, THOMAS |
| DEWITT, FRANKLIN J |
| DEWITTE, DONALD J |
| DEXTER, JAMES |
| DEXTER, JAMES |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| DEXTER, KENNETH W |
| DEYLING, RICHARD G |
| DEZWAAN, MILT |
| DHEIN, DAVID P |
| DHEIN, WILLIAM A |
| DIAMOND, DANIEL P |
| DIANA, ROBERT J |
| DIAZ, FRANCISCO |
| DIAZ, FRANK O |
| DIBENEDETTO, LUCIANO R |
| DIBILEO, ANGELO |
| DICARLO, NICOLA |
| DICILLO, NICHOLAS J |
| DICIOCCIO, JOHN C |
| DICIOCCIO, PAT A |
| DICK, FRED J |
| DICKEN, BILLY G |
| DICKEN, BILLY G |
| DICKERSON, LAWRENCE |
| DICKERSON, LAWRENCE |
| DICKERSON, MCKINLEY |
| DICKERSON, ROSCOE A |
| DICKERSON, WILLIAM R |
| DICKEY, CHARLES |
| DICKEY, CHARLES A |
| DICKEY, GLEN W |
| DICKEY, WILLIAM M |
| DICKSON, RONALD S |
| DIDOMENICO, DONATO J |
| DIEDERICHS, LEONARD J |
| DIEDRICH, CARL W |
| DIEHL, STEPHEN L |
| DIEHL, STEPHEN L |
| DIELEMAN, PIERRE G |
| DIENES, STEPHEN D |
| DIENES, STEPHEN D |
| DIFFENDAL, RODNEY K |
| DIFRANGIA, JOHN T |
| DIGBY, ARTHUR |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DILISIO, HARRY J |
| DILISIO, HARRY J |
| DILISIO, KURT |
| DILISIO, KURT |
| DILL, ROBERT E |
| DILL, ROBERT E |
| DILL, ROBERT E |
| DILLEY, DALE L |
| DILLLINGER, TERRY E |
| DILLON, ALLEN L |
| DILLON, BRIDGET |
| DILLON, HERSHEL E |
| DILLON, HERSHEL E |
| DILLSIO, HARRY |
| DILLSIO, KURT |
| DILORENZO, FRANK S |
| DIMODICA, PAUL |
| DIONNE, VERNON F |
| DIPASQUA, FRANK R |
| DIPIERO, JOHN |
| DIPUCCIO, JOSEPH |
| DIRIENZO, FELIX C |
| DIROCCO, LOUIS |
| DIROCCO, LOUIS |
| DIRST, HAROLD |
| DISBROW, ROBERT W |
| DISBROW, ROBERT W |
| DISCENZA, JOHN L |
| DISHER, DONALD A |
| DISKIN, TOM P |
| DISTELRATH, FRED H |
| DISTELRATH, FRED H |
| DISTLER, BARRY |
| DITHOMAS, LOUIS |
| DITHOMAS, LOUIS |
| DITOMMASO, ANTONIO |
| DITTENBER, ROGER W |
| DIULUS, LEWIS A |
| DIVITO, LORENZO |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    84

| Claimant Name |
| --- |
| DIVIZIO, GEORGE J |
| DIXON, ARDEN L |
| DIXON, CHARLES V |
| DIXON, EDWARD |
| DIXON, GRANT |
| DIXON, JOHN R |
| DIXON, LAVERNE R |
| DIXON, LESLIE W |
| DIXON, NATHANIEL |
| DIXON, ROBERT M |
| DOBAY, ROBERT G |
| DOBROWSKI, FRANK L |
| DOBSON, ORVIL L |
| DOCKERY, CARL E |
| DODD, BURTON C |
| DODD, DAVID M |
| DODDER, GORDON E |
| DODDS, JAMES R |
| DODGE, ELMA J |
| DODSON, ROBERT A |
| DODSON, ROY D |
| DOLAND, DONALD R |
| DOLGOS, FRANK A |
| DOLIN, FRANKLIN |
| DOLIN, JOHN E |
| DOLLAR, JAMES G |
| DOLOSICH, JAMES L |
| DOMAGALSKI, JAMES |
| DOMBELEK, JOHN |
| DOMICO, ANTHONY |
| DOMINIAK, VINCENT |
| DOMINIAK, VINCENT |
| DOMINSKI, JOHN C |
| DOMKE, NORMAN G |
| DOMKE, NORMAN G |
| DOMKE, NORMAN G |
| DOMOS, ROBERT |
| DONAHEY, ERNEST H |
| DONAHUE, CHARLES P |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    85

| Claimant Name |
| --- |
| DONAHUE, WALLACE F |
| DONALD, L H |
| DONALDSON, GRADIE |
| DONALDSON, GRADIE |
| DONALDSON, JEANETTE W |
| DONALDSON, RICHARD |
| DONALDSON, RUFUS |
| DONALDSON, RUFUS |
| DONATELLI, ALFRED W |
| DONATELLI, BENJAMIN D |
| DONELY, ALLEN L |
| DONKIN, JAMES C |
| DONLEY, WILL |
| DONLEY, WILL |
| DONLEY, WILL |
| DONNELL, CLYDE J |
| DONNELLY, WALTER |
| DONNELLY, WALTER |
| DONOVAN, FRANCIS R |
| DONOVAN, FRANCIS R |
| DONOVAN, JOHN |
| DONOVAN, RAYMOND F |
| DONOVAN, ROBERT T |
| DOOLIN, RICHARD F |
| DORAN, GERALD E |
| DORBISH, EDWARD G |
| DORNACK, JOHN M |
| DORRIS, CLARENCE S |
| DORSEY, CHARLES |
| DORSEY, EDGAR E |
| DORSEY, FRANK L |
| DORSEY, MARVA |
| DORSTEN, RICHARD L |
| DOSS, LONNIE |
| DOTSON, DANNY L |
| DOTSON, DONALD H |
| DOTSON, LEWIS C |
| DOTSON, WILLIE |
| DOTSON, WILLIE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    86

| Claimant Name |
| --- |
| DOTSON, WILLIE |
| DOTY, ALBERT J |
| DOTY, ROBERT K |
| DOUGHERTY, DAVID E |
| DOUGLAS, DAVID F |
| DOUGLAS, EUGENE B |
| DOUGLAS, EUGENE B |
| DOUGLAS, MARK W |
| DOUGLAS, ROBERT L |
| DOUGLAS, TOMMY |
| DOUGLAS, VERONICA |
| DOUGLAS, WINSTON D |
| DOUROUJALIAN, ANDREW |
| DOUTT, GEORGE E |
| DOVALOVSKY, JOHN J |
| DOVALOVSKY, WILLIAM F |
| DOVE, ROBERT B |
| DOVER, RALPH |
| DOWDELL, VANDERBELT |
| DOWELL, WILLIE J |
| DOWELL, WILLIE R |
| DOWERS, ELZA C |
| DOWERS, ELZA C |
| DOWLER, JACK |
| DOWNEY, KENNETH |
| DOWNS, TAYLOR H |
| DOYEN, JOHN J |
| DOYLE, HOWARD W |
| DOYLE, PHILLIP D |
| DOYLE, THOMAS W |
| DRAGOUN, MICHAEL W |
| DRAHUS, GERALD |
| DRAHUS, GERALD |
| DRAKE, ALBERT L |
| DRAKE, ANDREW G |
| DRAKE, JAMES |
| DRAKE, JAMES |
| DRAKE, JAMES E |
| DRAKE, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    87

| Claimant Name |
| --- |
| DRAKE, JAMES E |
| DRAKE, KENNETH R |
| DRAKE, MICHAEL J |
| DRAKE, STANLEY T |
| DRAKULICH, GEORGE L |
| DRAPACH, STEPHEN W |
| DRAVES, MILTON F |
| DRAZDIK, JOHN |
| DREHER, JESSE |
| DRENKHAHN, ROBERT |
| DRINKARD, DANIEL W |
| DRIPPS, LAWSON E |
| DRISCAL, JOHN |
| DRISCAL, JOHN |
| DRISCAL, JOHN |
| DRISCOLL, ALEXANDER J |
| DRISCOLL, ALEXANDER J |
| DRISCOLL, KEVIN J |
| DRISCOLL, OTIS |
| DRISCOLL, OTIS |
| DRIVER, MICHAEL W |
| DRNEK, RONALD |
| DROTAR, MICHAEL |
| DROUILLARD, DONALD J |
| DROUILLARD, LAWRENCE R |
| DRUGA, CHARLES A |
| DRUGAN, JOHN F |
| DRUMMER, LEROY |
| DRUMMER, STONEWALL |
| DUBLIN, ALBERT |
| DUBOWSKY, HAROLD S |
| DUCHETEAU, JAMES E |
| DUCK, FREDDIE B |
| DUCK, FREDDIE B |
| DUCK, FREDDIE B |
| DUDA, FRANK |
| DUDECK, WILLIAM H |
| DUDEK, DANIEL |
| DUDLEY, HAROLD |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| DUDLEY, HAROLD |
| DUDLEY, SILAS |
| DUDLEY, WILLIE |
| DUDYCZ, MICHAEL |
| DUERING, WALTER W |
| DUFF, GEORGE |
| DUFF, GEORGE |
| DUFFIN, MICHAEL |
| DUFFORD, KENNETH |
| DUFFORD, RAYMOND C |
| DUFFY, WILLIAM M |
| DUFFY, WILLIAM R |
| DUGAN, RICHARD L |
| DUGDALE, LEO E |
| DUGGAN, FRANCIS X |
| DUGGINS, WILLIAM J |
| DUKE, ROBERT |
| DUKE, ROBERT |
| DUKES, EDDIE |
| DUKES, EDDIE |
| DUKES, EDDIE |
| DULYA, STEVE M |
| DUMAS, LELAND H |
| DUMOUHIN, JAMES S |
| DUNAWAY, ARCHIE |
| DUNBAR, HELEN C |
| DUNBAR, WILLIAM M |
| DUNCAN, CHARLES W |
| DUNCAN, CHARLES W |
| DUNCAN, FLOYD |
| DUNCAN, FLOYD |
| DUNCAN, GLENN E |
| DUNCAN, TED J |
| DUNCAN, TOMMY L |
| DUNCAN, TOMMY L |
| DUNCANSON, ALEXANDER |
| DUNDON, RICHARD B |
| DUNEGAN, CLAIR |
| DUNFEE, JAMES J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| DUNKINS, JOHNNY |
| DUNLAP, DAVID R |
| DUNLAP, JESSE L |
| DUNLAP, KENNETH R |
| DUNMIRE, RALPH |
| DUNMIRE, SAMUEL |
| DUNMYER, DONALD |
| DUNN, CARL D |
| DUNNIGAN, MICHAEL D |
| DUNNING, WALTER |
| DURBIN SR, ALBERT |
| DURBIN, ALBERT |
| DURHAM, ANTHONY B |
| DURHAM, DENNIS P |
| DURHAM, JOHN E |
| DURHAM, RODNEY |
| DURKIN, JAMES J |
| DURKIN, LINDA R |
| DURKOS, JOSEPH F |
| DURKOS, ROBERT L |
| DURKOTA, LARRY W |
| DUROCHER, KYLE J |
| DUROCHER, KYLE J |
| DURSO, ANTHONY |
| DUSZYNSKI, JOSEPH M |
| DUTY, GERALD L |
| DUVALL, ALVIN |
| DUVALL, ALVIN |
| DUVALL, ALVIN |
| DUVALL, KENNETH E |
| DUVERNEAY, JIMMY |
| DUZAN, JOSEPH C |
| DVORAK, RICHARD F |
| DWAN, PAT J |
| DWYER, MICHAEL T |
| DWYER, THOMAS P |
| DWYER, WILLIAM F |
| DYE, SARAH |
| DYER, JOHN M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| DYER, MAX E |
| DYKES, JAMES |
| DYKES, MARSHA E |
| DYMINSKI, PETER |
| DYOUS, JEFF |
| DZIAK, FRED |
| DZIKOWICZ, ROBERT M |
| EADE, FLOYD |
| EADS, BOBBY W |
| EADY, RALPH |
| EARL, RICHARD C |
| EARLY, WILLIAM |
| EARLY, WILLIAM |
| EASDON, HENRY B |
| EAST, CARL E |
| EAST, GARNIE L |
| EASTLUND, MORRIS A |
| EBELING, DANIEL S |
| EBENGER, JOHN S |
| EBERHARDT, WILLIAM J |
| EBERLY, RONALD M |
| EBERSOLE, FLOYD R |
| EBERT, GORDON E |
| EBERT, LLOYD W |
| EBERT, LLOYD W |
| EBINGER, FRED C |
| EBOCH, ROBERT |
| EBOCH, WILLIAM |
| EBOSH, LOUIS A |
| ECHOLS, EDGAR L |
| ECHOLS, EDGAR L |
| ECHOLS, JAMES |
| ECKERT, RICHARD L |
| ECKHARDT, ROBERT |
| EDDINGTON, HERBERT C |
| EDDINGTON, HERBERT C |
| EDDY, JOE |
| EDDY, LEONARD E |
| EDELINSKY, RICHARD J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    91

| Claimant Name |
| --- |
| EDER, RONALD W |
| EDIE, LEE W |
| EDINGTON, FRANK |
| EDINGTON, FRANK |
| EDINGTON, JOSEPH |
| EDINGTON, JOSEPH |
| EDLING, GEORGE |
| EDMOND, RICHARD |
| EDMOND, RICHARD |
| EDMOND, RICHARD |
| EDMONDS, WILLIAM D |
| EDMONDSON, ROBERT |
| EDMONDSON, ROBERT |
| EDMONDSON, ROBERT P |
| EDSENGA, JAMES E |
| EDSENGA, KENNETH |
| EDWARDS JR, GUSTER |
| EDWARDS SR, ISAAC |
| EDWARDS, CLYDE H |
| EDWARDS, DAN |
| EDWARDS, DONALD G |
| EDWARDS, ETHAN |
| EDWARDS, GENTS |
| EDWARDS, HARVEY |
| EDWARDS, JACK V |
| EDWARDS, JOHN H |
| EDWARDS, JOHN H |
| EDWARDS, JOSEPH L |
| EDWARDS, MARIAN |
| EDWARDS, MARIAN |
| EDWARDS, MARIAN |
| EDWARDS, RONALD D |
| EDWARDS, TONY |
| EDWARDS, TONY |
| EDWARDS, TONY |
| EFFINGERT, ROBERT |
| EFFINGERT, ROBERT |
| EFFINITE, PATSY J |
| EGAN SR, SAMUEL T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                      92

| Claimant Name |
| --- |
| EGENDOEFER, EUGENE R |
| EICHHORN, JEROME J |
| EINSELE, JOSEPH |
| EISOM, WILLIAM N |
| EKLICH, LEWIS P |
| EKLICH, LEWIS P |
| EKLICH, LEWIS P |
| ELAM, RICHARD |
| ELAM, RICHARD |
| ELEGEERT, THOMAS C |
| ELFRITZ, WILLIAM M |
| ELHAKIM, JAMAL A |
| ELKINS, BOB |
| ELLEDGE, CHARLES W |
| ELLERBROCK, NORBERT H |
| ELLERTSON, LEROY |
| ELLINGTON, JACK L |
| ELLINGTON, JACK L |
| ELLIOTT, BRIAN M |
| ELLIOTT, COY |
| ELLIOTT, ELIJAH |
| ELLIOTT, HAROLD J |
| ELLIOTT, MICHAEL L |
| ELLIS, CHARLIE |
| ELLIS, CHARLIE |
| ELLIS, CHARLIE L |
| ELLIS, CONRAD H |
| ELLIS, DELBERT |
| ELLIS, JOE L |
| ELLIS, JOHNNIE L |
| ELLIS, JOHNNIE L |
| ELLIS, JOHNNIE L |
| ELLIS, LEROY W |
| ELLIS, THOMAS |
| ELLIS, THOMAS R |
| ELLSWORTH, EUGENE E |
| ELMORE, JAMES |
| ELROD, DAVID |
| ELSTON, KENNETH P |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO* 93

| Claimant Name |
| --- |
| ELZOKARI, NAGI H |
| EMBRY, HARVEY A |
| EMERSON, PAUL L |
| EMERSON, RALPH J |
| EMERSON, WILLIAM |
| EMGE, RICHARD |
| EMIGH, THOMAS R |
| EMORY, MICHAEL A |
| ENDERTON, JOSEPH H |
| ENDICOTT, JAMES L |
| ENGDAHL, ROBERT F |
| ENGEL, RICHARD G |
| ENGELMAN, CHARLES G |
| ENGELMAN, FRED S |
| ENGFEHR JR, WILLIAM F |
| ENGLE, GARY G |
| ENGLE, SHIRLEY B |
| ENGLE, SHIRLEY B |
| ENGLER, PAUL F |
| ENGLISH, WAYNE R |
| ENNIS, IVERY R |
| ENNIS, IVERY R |
| ENRIGHT, JAMES |
| ENRIGHT, ROBERT E |
| EPLEY SR, JERRY L |
| EPPARD, RUDOLPH C |
| EPPERSON, CHARLES L |
| EPPS, LEROY |
| ERDMAN, RONALD J |
| ERHARDT, WILLIAM B |
| ERICK, THOMAS D |
| ERICKSON, ERIC H |
| ERICKSON, RICHARD A |
| ERICKSON, ROBERT |
| ERKARD, SAMUEL |
| ERKARD, SAMUEL |
| ERNST, JAMES N |
| ERVIN JR, RAYMOND |
| ERVIN, RAYMOND |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ERVIN, STUART E |
| ERVIN, TAYLOR L |
| ERVIN, WILLIAM D |
| ERWIN, HERBERT G |
| ERWIN, RICHARD L |
| ESCAMILLA JR, FRANK |
| ESKEL, ALLAN V |
| ESPARRA, PORFIRIO |
| ESPARRA, PORFIRIO |
| ESPER, JOHN M |
| ESPOSITO, MICHAEL J |
| ESQUIBEL, BENNY R |
| ESTELL, ROBERT |
| ESTEP, RONNIE G |
| ESTERS, BUDDY D |
| ESTES, JOSEPH L |
| ESTLACK, CARL G |
| ESTOK, MICHAEL R |
| ESTOK, MICHAEL R |
| ESWAY, PATRICK E |
| ETTO, EDWARD T |
| EVANGELISTO, JELDO J |
| EVANGELISTO, JELDO J |
| EVANS, BOBBY R |
| EVANS, BUSTER B |
| EVANS, CARL |
| EVANS, CLARENCE E |
| EVANS, DIT |
| EVANS, DONALD M |
| EVANS, DONALD M |
| EVANS, DONALD M |
| EVANS, DUANE E |
| EVANS, JOHN H |
| EVANS, JOHN W |
| EVANS, JOHNNIE |
| EVANS, NATHANIEL |
| EVANS, OLLIE B |
| EVANS, ROBERT L |
| EVANS, ROBERT L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| EVANS, ROBERT L |
| EVANS, ROBERT L |
| EVANS, ROBERT W |
| EVANS, RONALD F |
| EVANS, RONALD F |
| EVANS, RONALD F |
| EVERAGE, OTHA L |
| EVERETT, A V |
| EVERETT, DEBRA |
| EVERETT, FRED M |
| EWALD, CHARLES B |
| EWING, EDWARD L |
| EWING, EDWARD L |
| EWING, EDWARD L |
| EWING, EDWARD L |
| EWING, JOHN R |
| EWING, JOHN R |
| EXCELL, LLOYD |
| EZELL, ROOSEVELT |
| EZZI, JOSEPH R |
| FABIANO, JAMES |
| FABIN, JOHN |
| FABIN, JOHN |
| FABINY, FRANK J |
| FABJANCIC, JOHN E |
| FABRIZIO, AMERICO |
| FACH, KURT W |
| FAGERT, RALPH |
| FAGERT, RALPH |
| FAHNHORST, RONALD J |
| FAIOLA, JOSEPH |
| FAIOLA, JOSEPH |
| FAIOLA, JOSEPH |
| FAIR, ROBERT D |
| FAIRBANKS, MARVIN |
| FAIRCLOTH, GARY R |
| FAIRLEY, WILLIAM |
| FAIRLY, WILLIAM A |
| FAIRLY, WILLIAM A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| FALCHECK, MICHAEL |
| FALISH, THOMAS |
| FALK, ROBERT L |
| FALKNER, LEE |
| FALOON, GEORGE D |
| FAMILETTI, MICHAEL J |
| FANKHAUSER, WILLIAM |
| FARKAS, JOSEPH |
| FARLEY, JOHN A |
| FARMER JR, CHESTER |
| FARRELL, CARL |
| FARRELL, CARL |
| FARRELL, STEPHEN A |
| FARRIS, J K |
| FARRIS, JOHN |
| FARRISH SR, DANIEL L |
| FARRISH, DANIEL L |
| FARRUGGIA, THOMAS R |
| FARSON, WILLIE R |
| FARTELLY, JOHN |
| FASICK, JIM |
| FASICK, THOMAS |
| FASON, WILLIE R |
| FASON, WILLIE R |
| FATA, FRANK L |
| FAUCETTE, WILLIAM L |
| FAULKNER, JAMES |
| FAUSTINO, VERA L |
| FAXON, HERBERT F |
| FEARS, MALACHI |
| FEARS, MALACHI |
| FEARS, MCCALLION |
| FEARS, MCCALLION |
| FEARS, MCCALLION |
| FEATHERSTON, JAMES L |
| FEBRES, JESUS |
| FEBRES, JESUS |
| FEBRES, JESUS |
| FEDELE, JAMES F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FEDEROFF, LAWRENCE |
| FEISER, ROBERT D |
| FEISER, ROBERT D |
| FELBER, ANTHONY J |
| FELIZZATTO, ALBINO |
| FELLENSTEIN, GERALD L |
| FELLOWS, ALBERT L |
| FELLOWS, CLARENCE W |
| FELLOWS, EUGENE P |
| FELLOWS, GERALD F |
| FELTON, GARY L |
| FELTS, JACK R |
| FENCHEL, JACK L |
| FENCHEL, WILLIAM |
| FENKER, FRANK J |
| FERENC, RONALD S |
| FERENC, RONALD S |
| FERGUSON, JAMES R |
| FERGUSON, JOHN |
| FERGUSON, JOHN B |
| FERGUSON, ROGER L |
| FERGUSON, WALTER L |
| FERN, JAMES |
| FERN, JAMES |
| FERN, WILLIAM |
| FERRELL, FREDDIE |
| FERRELL, GEORGE |
| FERRELL, JOSEPH H |
| FERRIS, LAURA R |
| FERRIS, WENZEL D |
| FESS, CRAIG S |
| FETZER, BENNY W |
| FETZER, CLYDE |
| FICARRA, ELISEUS |
| FICORILLI, JOSEPH |
| FICORILLI, JOSEPH |
| FIDLER, LARRY |
| FIDLER, LARRY L |
| FIELDS, CHARLES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FIELDS, CHARLES |
| FIELDS, CHARLES |
| FIELDS, CHARLES R |
| FIELDS, EWING F |
| FIELDS, ROBERT L |
| FIELDS, ROBERT L |
| FIELY, EDWIN A |
| FIFE, GEORGE W |
| FIFE, PHILIP |
| FIFE, PHILLIP |
| FIFE, PHILLIP |
| FIGLER, FRANCES P |
| FIKE, GEORGE F |
| FILACCIO, LOUIS J |
| FILAKOSKI, STEVE |
| FILBY, ROBERT |
| FILE, BERNARD A |
| FILE, CHARLES E |
| FILIZETTI, JAMES C |
| FILIZETTI, LEO J |
| FILLMORE, HAROLD M |
| FINAZZO, JOSEPH P |
| FINCHUM JR, JAMES M |
| FINCK, JOHN R |
| FINK, JOHN N |
| FINLAW, NORMAN |
| FINLEY, GARNET R |
| FINLEY, GARNET R |
| FINLEY, JESS R |
| FINLEY, JOHN W |
| FINLEY, JOHN W |
| FINLEY, PHYLLIS |
| FINLEY, THOMAS E |
| FINLEY, THOMAS E |
| FINNERTY, PATRICK J |
| FINNEY, ALEXANDER |
| FINOHR, C J |
| FIORILLE, BILL |
| FIORINO, ANTHONY R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FIORITTO, WILLIAM |
| FIRMENT, STEPHEN |
| FIRMENT, VIRGINIA L |
| FISHER, ALBERT |
| FISHER, ALBERT |
| FISHER, ALBERT |
| FISHER, DONALD R |
| FISHER, GERALD R |
| FISHER, JAMES B |
| FISHER, JAMES F |
| FISHER, JESS |
| FISHER, PAUL R |
| FISHER, ROBERT M |
| FISHER, THOMAS G |
| FISK, LEGRAND P |
| FITCH, JOSEPH |
| FITCH, JOSEPH |
| FITCH, ROBERT E |
| FITCH, VIRGLE |
| FITCH, VIRGLE |
| FITZGERALD, JOHN D |
| FITZPATRICK, PATRICK M |
| FLANDERS, DAVID J |
| FLANIGAN, BARRY E |
| FLATT, FAYE |
| FLATT, VERBLE |
| FLECK, JOHN L |
| FLEMING, CLYDE C |
| FLEMING, JACK L |
| FLEMING, JERRY R |
| FLEMING, JERRY R |
| FLEMING, JOHN |
| FLEMING, MATTHEW |
| FLEMING, MATTHEW |
| FLEMING, ROBERT W |
| FLENER, BEVERLY D |
| FLENER, JAMES C |
| FLESHER, CLINTON E |
| FLESHER, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FLESHMAN, FRANK |
| FLESHMAN, KENNETH R |
| FLESHMAN, KENNETH R |
| FLESHMAN, KENNETH R |
| FLESHOUR, JACK F |
| FLETCHER, DONNIE |
| FLETCHER, JACK P |
| FLETCHER, JAMES F |
| FLETCHER, JAMES F |
| FLETCHER, JAMES F |
| FLICK, FRANCIS |
| FLICKINGER, TIMOTHY |
| FLIGER, JAMES |
| FLINNER, ROGER |
| FLINT, ROBERT |
| FLINT, ROBERT |
| FLOOD, MICHAEL L |
| FLOOD, ROBERT T |
| FLOOR, WILFORD |
| FLORA, JOSEPH |
| FLORA, RONALD J |
| FLORAN, RUDOLPH P |
| FLORENCE, ODIS |
| FLORES SR, DOMINIC |
| FLORES, DAVID |
| FLORES, DOLORES |
| FLORES, HERBERT |
| FLORES, HERBERT |
| FLORIO, GUY M |
| FLORY, RICHARD L |
| FLOWERS, MARKA |
| FLOWERS, WILLIE J |
| FLOYD, BERT M |
| FLOYD, BERT M |
| FLOYD, BERT M |
| FLOYD, FREDERICK H |
| FLOYD, JOHN C |
| FLOYD, JOHN H |
| FLOYD, THOMAS M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FLOYD, WILLIE O |
| FLUTE, THOMAS J |
| FLYAK, MICHAEL J |
| FLYAK, MICHAEL J |
| FLYNN, BILLIE J |
| FLYNN, BILLY J |
| FLYNN, JERRY L |
| FLYNN, JERRY L |
| FLYNT, FRANKLIN |
| FOGG, CLARENCE |
| FOIST, FRANCIS M |
| FOKS, JERRY |
| FOLAN, MARTIN |
| FOLEY, BILL R |
| FOLEY, BILL R |
| FOLEY, CHARLES T |
| FOLEY, FRANK M |
| FOLEY, JOHN E |
| FOLEY, THOMAS |
| FOLLIS, JOHN E |
| FOLLIS, JOHN E |
| FOLLMER, WILLIAM C |
| FOLTZ, RONALD R |
| FONSLOW, EDMUND H |
| FOOR, CHARLES R |
| FOOTE, LYLE R |
| FORD, ALLEN |
| FORD, ALLEN |
| FORD, ALLEN |
| FORD, ALLEN |
| FORD, ARLEEN E |
| FORD, DANIEL |
| FORD, DANIEL |
| FORD, DONALD |
| FORD, FRED |
| FORD, FRED |
| FORD, JAMES J |
| FORD, JOHN R |
| FORD, JOHN R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    **102**

| Claimant Name |
|---|
| FORD, MARCUS |
| FORD, ROBERT V |
| FORD, WILLIAM F |
| FORD, WILLIAM F |
| FORD, WILLIAM F |
| FORD, WILLIAM J |
| FORD, WILLIAM J |
| FORD, WILLIAM J |
| FOREMAN, RICHARD D |
| FOREMAN, RICHARD D |
| FOREST, HULEY T |
| FOREST, HULEY T |
| FORLER, ROBERT L |
| FORMHALS, CLARK |
| FORNELLI, FERNANDO A |
| FORNEY, THEO C |
| FORREST, SAMUEL S |
| FORSMAN, ALFRED C |
| FORSON, RICHARD F |
| FORSTER, THOMAS W |
| FORSTER, THOMAS W |
| FORTE, DUANE A |
| FORTE, DUANE A |
| FORTE, DUANE A |
| FORTE, JAMES E |
| FORTE, JAMES E |
| FORTUNE JR, MARSHALL |
| FORTUNE, MARSHALL |
| FOSGARD, EARL |
| FOSGATE, LYMAN M |
| FOSTER SR, CLARENCE L |
| FOSTER, C S |
| FOSTER, C S |
| FOSTER, C S |
| FOSTER, CLARENCE L |
| FOSTER, CURTIS |
| FOSTER, CURTIS |
| FOSTER, CURTIS |
| FOSTER, DONALD E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                  103

| Claimant Name |
|---|
| FOSTER, GEORGE F |
| FOSTER, J D |
| FOSTER, J D |
| FOSTER, JAMES A |
| FOSTER, JAMES A |
| FOSTER, JOSEPH L |
| FOSTER, LINDSEY |
| FOSTER, LORENZO |
| FOSTER, THOMAS |
| FOSTER, THOMAS |
| FOSTER, THOMAS |
| FOUST, CHARLES E |
| FOUST, ROBERT A |
| FOUTS, OTTIS |
| FOWLER, JESS A |
| FOWLER, KENNETH |
| FOWLER, RONALD P |
| FOWLER, RONALD P |
| FOX, DALLAS E |
| FOX, FRED R |
| FOX, FRED R |
| FOX, GARRY W |
| FOX, GARRY W |
| FOX, HUBERT |
| FOX, JAMES R |
| FOX, RONALD |
| FOX, WENDELL L |
| FOYTIK, EDWARD D |
| FRAILING, JAMES M |
| FRALEY, KENNETH |
| FRALEY, KENNETH |
| FRALEY, RICHARD V |
| FRALICK, JULIUS J |
| FRALICK, JULIUS J |
| FRANCE, JACK E |
| FRANCESCONI, JOSEPH J |
| FRANCIS, DONALD L |
| FRANCIS, JIMMY |
| FRANK SR, RAYMOND D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    104

| Claimant Name |
|---|
| FRANK, CLINT F |
| FRANK, DAVID C |
| FRANK, FRANKLIN |
| FRANK, ROBERT |
| FRANKINE, JOSEPH A |
| FRANKLIN, BUSTER |
| FRANKLIN, BUSTER |
| FRANKLIN, BUSTER |
| FRANKLIN, CECIL |
| FRANKLIN, DAVID M |
| FRANKLIN, GORDON D |
| FRANKLIN, HERBERT |
| FRANKLIN, LILLIE A |
| FRANKLIN, OTIS |
| FRANKLIN, STEWART P |
| FRANKLIN, STEWART P |
| FRANKLIN, STEWART P |
| FRANKS, ROBERT W |
| FRANKWICK, EUGENE S |
| FRANQUI, FRANK |
| FRANQUI, FRANK |
| FRANZEN, JAMES F |
| FRANZEN, JAMES P |
| FRASCA, DAVID T |
| FRASCA, DAVID T |
| FRASCHIERI, LAWRENCE |
| FRAZER, BEN |
| FRAZER, BEN |
| FRAZIER JR, JOHN |
| FRAZIER, CLYDE W |
| FRAZIER, CLYDE W |
| FRAZIER, CLYDE W |
| FRAZIER, EUGENE |
| FRAZIER, FOREST G |
| FRAZIER, JOHN |
| FRAZIER, JOSEPH W |
| FRAZIER, ROBERT G |
| FRAZIER, ROBERT R |
| FREDE, DONALD R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    105

| Claimant Name |
| --- |
| FREDERICKS, WILLIAM A |
| FREDRICKSON, IRVING |
| FREEMAN, CHARLES |
| FREEMAN, CHARLES |
| FREEMAN, CHARLES W |
| FREEMAN, ROBERT E |
| FREEMAN, ROBERT E |
| FREEMAN, ROBERT E |
| FREEMAN, SAM E |
| FREEMAN, SAMUEL T |
| FREEMAN, SAMUEL T |
| FREEMAN, SAMUEL T |
| FREEMAN, SYLVESTER |
| FRENCEL, RICHARD J |
| FRENCH, MILES R |
| FRENCH, RICHARD H |
| FRENCH, RICHARD H |
| FRENCH, ROBERT L |
| FRENCH, ROBERT L |
| FRENCH, ROBERT L |
| FRENDER, FRED C |
| FRETTER, HOWARD |
| FRETTER, HOWARD |
| FREYMAN, HERBERT W |
| FRICKE, WINFIELD A |
| FRIDAY, DENNIS J |
| FRIDAY, ROBERT W |
| FRIDAY, ROBERT W |
| FRIEDL, RICHARD A |
| FRIEND, JOSEPH H |
| FRIEND, ROBERT J |
| FRIERSON, WALTER T |
| FRIERSON, WALTER T |
| FRIERY, ROBERT |
| FRIESON, JOHN L |
| FRISK, DENNIS J |
| FRITTS, MARTIN J |
| FROHLICH, PHILIP J |
| FROST JR, PERCY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    106

| Claimant Name |
|---|
| FROST SR, ROBERT M |
| FROST, PERCY |
| FRUSTERI, CHARLES |
| FRY, DAVID R |
| FRY, HARRY E |
| FRY, KENNETH V |
| FRY, RENNIE |
| FRY, ROBERT W |
| FRYDA, CHESTER |
| FRYE SR, EUGENE J |
| FRYE, DAVID G |
| FUCHILLA, SAM H |
| FUCHS, SIEGMUND |
| FUELLGRAF, CHARLES L |
| FUERST, RAYMOND C |
| FUGATE, DANIEL L |
| FUGEL, WILLIAM R |
| FUGEL, WILLIAM R |
| FUHST, GEO |
| FUJAWA, GARY D |
| FULCE, GRADY L |
| FULCHER, MELVIN |
| FULLER SR, JOE E |
| FULLER, DONALD G |
| FULLER, GARY R |
| FULLER, HILTON |
| FULLER, HILTON |
| FULLER, HILTON |
| FULLER, JAMES |
| FULLER, JAMES |
| FULTON, ARTHUR W |
| FULTON, ERIC L |
| FULTON, FRANK |
| FULTON, HERBERT |
| FULTZ, RONNIE E |
| FUNK, CHARLES H |
| FUNK, ELWOOD |
| FUNK, JOHN L |
| FURGERSON, BOB |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| FUSEK, GREGORY T |
| FUTCH, CHARLES S |
| FUZELL, CAROLE H |
| GABORICK, RONALD |
| GABOS, JERRY E |
| GABOURY, EUGENE L |
| GABRYSZAK, JEROME |
| GABY, RONALD E |
| GADD, BLAINE E |
| GADDIS, JULIUS |
| GAGE, LARRY J |
| GAGE, LARRY J |
| GAGE, LARRY J |
| GAGNON, JOHN |
| GAIN, JAMES E |
| GAINES, WILLIE L |
| GAINEY, HENRY M |
| GAINEY, HENRY M |
| GAIOCH, JOSEPH W |
| GAIOCH, JOSEPH W |
| GAIR, DAVID |
| GAITHER, FRED |
| GAJKOWSKI, JOSEPH P |
| GALAMBOS, JOSEPH J |
| GALATI, LEONARD F |
| GALAZIA, CHARLES L |
| GALBRAITH, JOHN |
| GALICH, MARY |
| GALICH, MARY |
| GALICH, MARY |
| GALIMITAKIS, MILTON |
| GALL, ELDY L |
| GALL, GEZA A |
| GALLA, WILLIAM D |
| GALLAGHER SR, RICHARD |
| GALLAGHER, ANTHONY A |
| GALLAGHER, GRACE V |
| GALLAGHER, THOMAS A |
| GALLIMORE, SAMUEL F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| GALLIMORE, SAMUEL F |
| GALLOWAY, KENNETH |
| GALLOWAY, ROBERT D |
| GALLOWAY, ROBERT R |
| GALVAN, ROBERT D |
| GAMBLE, SAMUEL E |
| GAMBLE, WILLIS |
| GAMBLE, WILLIS |
| GAMMON, WILLIAM H |
| GAMMONS, HOBERT |
| GAMMONS, HOBERT |
| GANGER, JOHN E |
| GANGER, ROBERT D |
| GANN, ELMUS |
| GANN, WAYNE A |
| GANT, CLAUDE |
| GANTT, PAUL S |
| GANTT, PAUL S |
| GANYARD, DUANE E |
| GARASIC, STEVE F |
| GARCEAU, ROBERT A |
| GARCIA, EVARISTO |
| GARCIA, EVARISTO |
| GARCIA, JOHN |
| GARCIA, MANUEL |
| GARCIA, RAYNALDO |
| GARCIA, RICHARD C |
| GARCIA, SANTO |
| GARCIA, SANTO |
| GARDELLA, JOHN J |
| GARDNER, CHARLIE L |
| GARDNER, ELIJAH |
| GARDNER, ELIJAH M |
| GARDNER, EVERETT M |
| GARDNER, JACK L |
| GARDNER, MURRAY |
| GARDNER, THEODORE L |
| GARDNER, WATSON |
| GARDNER, WILLIAM |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GARDNER, WILLIAM |
| GARDNER, WILLIAM |
| GARLAND, FRANK L |
| GARLINGTON, WILLIAM |
| GARNER, FREDERICK |
| GARNER, JIMMY G |
| GARNER, JOE J |
| GARNER, JOE J |
| GARNER, JOE J |
| GARNETT, THOMAS |
| GARNETT, THOMAS |
| GAROFALO, CARMELO |
| GARRETSON, KENNETH E |
| GARRETT, COLORADO |
| GARRETT, COLORADO |
| GARRETT, COLORADO |
| GARRETT, DAVID A |
| GARRETT, DENVER R |
| GARRETT, DENVER R |
| GARRETT, DENVER R |
| GARRETT, FERNIE E |
| GARRETT, VIOLA N |
| GARRETT, VIOLA N |
| GARRETT, VIOLA N |
| GARRISON, FLOYD F |
| GARRISON, THOMAS M |
| GARRITAN, LOUIS P |
| GARRO, JOE W |
| GARROW, CLYDE |
| GARTNER, EMERICH |
| GARVEN, LOWELL D |
| GARVIN, CHARLES E |
| GARY, ALLEN B |
| GARY, THOMAS |
| GARZA, ROBERT P |
| GASDA, NICK |
| GASSAWAY, JACK C |
| GASSAWAY, JACK C |
| GATES, BRUCE W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GATES, JAMES L |
| GATES, JAMES L |
| GATES, KENNETH L |
| GATES, WILLIAM B |
| GATEWOOD, ARLETTE |
| GATHWRIGHT, WILLIAM E |
| GATHWRIGHT, WILLIAM E |
| GATHWRIGHT, WILLIAM E |
| GATTE, RONALD E |
| GAUTHIER, GREGORY C |
| GAVIN, PATRICK |
| GAVIN, THOMAS |
| GAVIN, THOMAS |
| GAVIN, THOMAS |
| GAVIN, WILLIE J |
| GAWENDA, GERALD T |
| GAY, FREDERICK H |
| GAY, JAMES M |
| GAYDOS, ANDREW |
| GAYTON, WALDO C |
| GAZANO, JOHN |
| GDOVICHIN, CHARLES E |
| GEARHART, OTTO |
| GEBAUER, RICHARD |
| GEDEON, RALPH |
| GEDEON, RALPH |
| GEDRA, MELVIN J |
| GEE, JAMES P |
| GEE, JAMES P |
| GEE, KENNETH W |
| GEHLE, JOSEPH E |
| GEHLE, RICHARD |
| GEIB, CHARLES R |
| GEIB, JOHN E |
| GEIB, PATRICIA D |
| GEIGER, CHARLES P |
| GEIGER, EARL O |
| GEIGER, JAMES N |
| GEIGER, WILLIAM F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    111

| Claimant Name |
| --- |
| GEIPEL, DONALD D |
| GEIS, HAROLD A |
| GELINAS, ARCADE J |
| GELS, ROBERT H |
| GELSLEICHTER, WILLIAM T |
| GENDA, WILLIAM D |
| GENNARO, FRANK P |
| GENTENE, CLEMENT |
| GENTILE, PATRICK M |
| GENTRY, BOBBY C |
| GENTRY, LONNIE |
| GENTRY, LONNIE |
| GENTRY, LONNIE P |
| GEODEON, RALPH |
| GEORGE, DUANE M |
| GEORGE, LYLE E |
| GEORGE, MARK A |
| GEORGE, NICK L |
| GEORGE, THOMAS L |
| GERACI, SALVATOR F |
| GERISH, STEPHEN |
| GERISH, STEPHEN |
| GERMAN, JOHN W |
| GERSPER, ROLAND L |
| GERYCZ, PAUL G |
| GESCHKE, NORMAN J |
| GESTIRITUS, JOHN |
| GETCHELL, ROBERT C |
| GETSY, WILLIAM P |
| GETZ, CARLTON |
| GIANCOLA, OSCAR J |
| GIANGIACOMIO, RONALD S |
| GIANGIACOMIO, RONALD S |
| GIANGIULIO, JOSEPH |
| GIANNINI, PHILLIP J |
| GIANNINI, PHILLIP J |
| GIANOGLIO, LEONARD |
| GIBBONS, JAMES A |
| GIBBONS, TERRI |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GIBBS, DAVID A |
| GIBBS, EDDIE |
| GIBBS, EDDIE |
| GIBBS, EDDIE |
| GIBBS, JAMES B |
| GIBBS, LAWRENCE L |
| GIBBS, THOMAS T |
| GIBSON, BLOSSIE L |
| GIBSON, CHARLES |
| GIBSON, CHARLES R |
| GIBSON, CHARLIE |
| GIBSON, CHARLIE |
| GIBSON, DAVID |
| GIBSON, ELAINE F |
| GIBSON, HOMER |
| GIBSON, IRA B |
| GIBSON, JIM |
| GIBSON, JIMMY D |
| GIBSON, JIMMY D |
| GIBSON, JOHN C |
| GIBSON, LLOYD E |
| GIBSON, LOUIS |
| GIBSON, PAUL A |
| GIBSON, PHILIP |
| GIBSON, ROBERT G |
| GIBSON, ROY |
| GIBSON, ROY |
| GIBSON, VIRGIL |
| GIBSON, WILLIAM |
| GIDEON, KATHERINE G |
| GIENCKE, JAMES R |
| GIERCZAK, MILTON |
| GIERLACH, ROBERT W |
| GIESE, LELAND |
| GIFFORD, RALPH H |
| GILBERT, ROBERT F |
| GILBERT, VERNON D |
| GILBERT, WILLIE R |
| GILBERT, WILLIE R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GILBERT, WILLIE R |
| GILDEA, JAMES J |
| GILDOW, THOMAS F |
| GILES JR, FREDERICK A |
| GILES JR, GEORGE |
| GILES, ARTHUR H |
| GILES, BYRON |
| GILES, JACOB A |
| GILES, JOHN T |
| GILES, NEUMOND V |
| GILES, WILLIAM L |
| GILL, CARL W |
| GILL, KENNETH |
| GILL, ROBERT J |
| GILLAM, ERNEST |
| GILLESPIE, DONALD R |
| GILLESPIE, ROBERT |
| GILLESPIE, ROBERT |
| GILLESPIE, ROBERT |
| GILLIAM, ERNEST |
| GILLISPIE, CARL L |
| GILLUM, HENRY E |
| GILLUM, THOMAS A |
| GILMARTIN, JOHN |
| GILMARTIN, THOMAS J |
| GILMER, JEROME M |
| GILMORE, GEORGE |
| GILMORE, GEORGE |
| GILT, LARRY |
| GILTNER, ROBERT K |
| GIMINO, MICHAEL D |
| GINGERLY, BEATRICE J |
| GINGERY, JOHN |
| GINTY, MICHAEL |
| GIOVANNI, JOSEPH |
| GIRARD, AUBREY |
| GIROAX, JOSEPH A |
| GISEWHITE, EARL C |
| GISEWHITE, ROBERT |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| GIST, GENE |
| GIST, JULIEN |
| GIST, JULIEN |
| GISTINGER, FRANK |
| GITTINGER, RAY |
| GLACKEN, WILLIAM R |
| GLADDEN, RALPH W |
| GLADDEN, RALPH W |
| GLADISH, JOHN |
| GLASCOCK, VERNON |
| GLASKO, JOHN |
| GLASKO, JOHN |
| GLASPY, JOHNNIE |
| GLASPY, JOHNNIE |
| GLASPY, JOHNNIE |
| GLASS, FRANK |
| GLASSER, ROBERT H |
| GLASSER, ROBERT H |
| GLATZ, JOHN L |
| GLEASON, FRANCES K |
| GLEASON, JAMES |
| GLEASON, JAMES N |
| GLEASON, ROY |
| GLEASON, THOMAS G |
| GLENN, BAKER |
| GLENN, BAKER |
| GLENN, CLARENCE |
| GLENN, CLARENCE |
| GLENN, CLARENCE |
| GLENN, JUANITA |
| GLENN, TIMOTHY |
| GLIBA, JOHN J |
| GLIDDEN, JAMES E |
| GLOVER, JOSEPH A |
| GLUGLA, BERNARD J |
| GNEPPER, CHARLES E |
| GOANS, JAMES R |
| GOANS, RAYMOND |
| GOCHIS, THEODORE W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GOCHIS, THEODORE W |
| GODFREY, ROBERT H |
| GODUSH, JERRY L |
| GODUSH, JOHN G |
| GOEB, JAMES A |
| GOEBLE, BRYAN B |
| GOECKE, ROLF |
| GOEDDE, ROBERT |
| GOEHRING, GERALD E |
| GOERS, ROBERT W |
| GOERS, ROGER J |
| GOFF, RICHARD H |
| GOGGANS JR, POSIE |
| GOGGANS JR, POSIE |
| GOGGANS, POSIE |
| GOGGANS, VICKIE L |
| GOGGANS, VICKIE L |
| GOGGANS, VICKIE L |
| GOHS, RUDOLF |
| GOHSLER, RICHARD J |
| GOINS, BENJAMIN G |
| GOINS, POSEY E |
| GOIST, JANET K |
| GOLD, ELISHA |
| GOLDEN, GEORGE P |
| GOLDEN, JOSEPH L |
| GOLDING JR, JONAS |
| GOLDSMITH JR, RALPH C |
| GOLLINI, MIKE A |
| GOLSTON, OTIS |
| GOMEY, LEONARD R |
| GOMEZ, ANSELMO |
| GOMEZ, FRANK |
| GOMEZ, FRANK |
| GOMEZ, LAVERN |
| GOMEZ, LOUIS |
| GOMEZ, LOUIS |
| GOMEZ, MARTIN |
| GONDEK, RICHARD J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GONDEK, RICHARD J |
| GONZALES, GILBERTO |
| GONZALES, ISMAEL |
| GONZALES, ISMAEL |
| GONZALES, LAWRENCE |
| GONZALEZ, AUGUSTINE |
| GONZALEZ, GERBASIO |
| GONZALEZ, GERBASIO |
| GONZALEZ, HIPOLITO |
| GONZALEZ, HUMBERTO |
| GONZALEZ, JOSE |
| GONZALEZ, JOSE |
| GONZALEZ, JUAN |
| GONZALEZ, MIGUEL |
| GONZALEZ, MIGUEL |
| GONZALEZ, RAYMOND |
| GOOD, DAVID C |
| GOOD, LESTER M |
| GOODALL, WARREN R |
| GOODE, ARTHUR |
| GOODLEY, CHARLES |
| GOODLEY, CHARLES |
| GOODMAN JR, JAMES R |
| GOODMAN, EDWARD |
| GOODRICH, ARTHUR W |
| GOODRICK, DERALD D |
| GOODRUM, OTIS |
| GOODRUM, OTIS |
| GOODRUM, OTIS |
| GOODSON, JOHN W |
| GOODSON, WILLIE B |
| GOODSON, WILLIE B |
| GOODSON, WILLIE B |
| GOODSON, WILLIE K |
| GOODWIN, CLYDE C |
| GOODWIN, DANIEL |
| GOODWIN, HAROLD N |
| GOODWIN, JESSE J |
| GOODY, ISABEL |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GOOLSBY, RICHARD |
| GOOLSBY, RICHARD |
| GOOLSBY, RICHARD |
| GORAM SR, ERNEST V |
| GORBY, HARRY D |
| GORBY, KENNETH J |
| GORDON JR, FRED |
| GORDON, DAVID L |
| GORDON, HENRY F |
| GORDON, HENRY F |
| GORDON, HENRY F |
| GORDON, JOHN J |
| GORDON, LEWIS |
| GORDON, LEWIS |
| GORDON, OTIS |
| GORDON, OTIS |
| GORDON, OTIS J |
| GORDON, OTIS J |
| GORDON, OTIS J |
| GORDON, RICHARD E |
| GORDON, RICHARD E |
| GORE, JOHN W |
| GORE, LEROY |
| GORE, LEROY |
| GORE, PAUL F |
| GORICK, JOE |
| GORNEY, LEONARD R |
| GORNEY, LEONARD R |
| GORYL, THOMAS |
| GOSK, MIKE |
| GOSSETT, JOHN L |
| GOTHARD, WILLIAM R |
| GOTTSCALK, HARRY H |
| GOULD, DONALD E |
| GOULD, GEORGE J |
| GOULDMAN, JOSEPH R |
| GOURGUES, CURTIS |
| GOURLEY, EUGENE F |
| GOVANG, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    118

| Claimant Name |
| --- |
| GOWIN, ARTHUR B |
| GOYKE, RICHARD A |
| GRABBE, TERRY L |
| GRACE SR, JOHN H |
| GRACE SR, JOHN H |
| GRACE, PHILLIP L |
| GRACE, WALLACE |
| GRACE, WALLACE |
| GRACIANI, MIGUEL |
| GRACIANI, MIGUEL |
| GRADY, JAMES A |
| GRADY, WALTER W |
| GRADY, WALTER W |
| GRAFFI, ERMES |
| GRAFFI, ERNES |
| GRAFFI, ERNES |
| GRAHAM, BURK M |
| GRAHAM, CHARLES D |
| GRAHAM, CLEO M |
| GRAHAM, CLEO M |
| GRAHAM, GEORGE E |
| GRAHAM, GRAY |
| GRAHAM, GRAY |
| GRAHAM, HANDSEL |
| GRAHAM, HANDSEL |
| GRAHAM, HANDSEL |
| GRAHAM, MAURICE W |
| GRAHAM, SHERMAN M |
| GRAHOVAC, MICHAEL E |
| GRAHOVAC, MICHAEL E |
| GRAMETH, MARTIN |
| GRANT SR, EUGENE |
| GRANT SR, EUGENE |
| GRANT, CHARLES |
| GRANT, CHARLES |
| GRANT, CHARLES N |
| GRANT, EARL F |
| GRANT, EUGENE |
| GRANT, JOHN U |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| GRANT, NOVEL |
| GRANT, NOVEL |
| GRANT, NOVELL |
| GRANT, RICHARD J |
| GRANT, TROY L |
| GRANT, ULYSSES S |
| GRANT, ULYSSES S |
| GRANT, ULYSSES S |
| GRANTZ, JAMES C |
| GRASLEY, HAROLD V |
| GRASSE, RONALD G |
| GRASSI, RALPH C |
| GRAVES, ALVIN E |
| GRAVES, ARTHUR C |
| GRAVES, ROY V |
| GRAY, ALLEN |
| GRAY, CHARLAMAINE |
| GRAY, JAMES C |
| GRAY, JAMES C |
| GRAY, JAMES W |
| GRAY, JAMES W |
| GRAY, JEFFERY L |
| GRAY, JERRY H |
| GRAY, JOSEPH |
| GRAY, SAM |
| GRAY, SAM |
| GRAY, SAM |
| GRAY, TERRY A |
| GRAY, WARREN E |
| GRAYES, DAVID A |
| GRAYS, EDDIE |
| GRAYS, EDDIE |
| GRAYS, EDDIE |
| GRAYS, GEORGE W |
| GRAYS, GEORGE W |
| GRAYS, MORRIS |
| GRAYS, MORRIS |
| GRAZIER, DONALD |
| GREATHOUSE, LESTER B |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GREATHOUSE, TYRONE |
| GRECO, LARRY J |
| GRECO, MICHAEL A |
| GRECO, MICHAEL A |
| GREEN, CARL W |
| GREEN, CHARLES E |
| GREEN, CHARLES E |
| GREEN, CLAIR L |
| GREEN, EDWARD H |
| GREEN, ELLIS F |
| GREEN, ELLIS F |
| GREEN, ELLIS F |
| GREEN, ERNEST R |
| GREEN, EUGENE A |
| GREEN, EUGENE R |
| GREEN, EUGENE R |
| GREEN, FLOYD |
| GREEN, FLOYD |
| GREEN, GEORGE W |
| GREEN, GEORGE W |
| GREEN, JOHN H |
| GREEN, JOHN H |
| GREEN, JOHN H |
| GREEN, LARRY |
| GREEN, PHILLIP |
| GREEN, ROBERT C |
| GREEN, ROBERT C |
| GREEN, ROBERT G |
| GREENE JR, JOHNNIE |
| GREENE, CHESTER W |
| GREENE, GROVER |
| GREENE, JOHNNIE |
| GREENE, JOHNNIE |
| GREENE, PHILLIP |
| GREENWALT, DALE G |
| GREENWICH, JAMES R |
| GREER ESTATE, CLAIBORNE |
| GREER, CLABORNE |
| GREER, CLAIBORNE |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*                                **121**

| Claimant Name |
| --- |
| GREER, COOLIDGE |
| GREGORY, DAVID W |
| GREGORY, ELMER |
| GREGORY, GREG L |
| GREGORY, MARVIN |
| GREGORY, WILLIE J |
| GREGORY, WILLIE J |
| GREGORY, WILLIE J |
| GREIWE, JOSEPH F |
| GRETSINGER, JOHN |
| GREVE, WILLIAM R |
| GREY, ODIS S |
| GRIEB, KENNY A |
| GRIER, GERALD |
| GRIES, EDWARD |
| GRIES, EDWARD |
| GRIESHABER, CHARLES J |
| GRIFFEY, CHARLES C |
| GRIFFEY, CHARLES C |
| GRIFFEY, LEONARD L |
| GRIFFIN, CALVIN C |
| GRIFFIN, CEPHAS |
| GRIFFIN, CLIFFORD |
| GRIFFIN, CLIFFORD |
| GRIFFIN, DONALD L |
| GRIFFIN, EDWARD P |
| GRIFFIN, L V |
| GRIFFIN, L V |
| GRIFFIN, L V |
| GRIFFIN, ROBERT H |
| GRIFFIN, WILLIAM H |
| GRIFFITH, ARTHUR D |
| GRIFFITH, RAYMOND L |
| GRIFFITH, WILLIAM E |
| GRIFFITH, WILLIAM E |
| GRIFFITTS, CLYDE W |
| GRIGG JR, IRVING E |
| GRIM, JOHN D |
| GRIMES, RICHARD E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| GRIMES, WALTER A |
| GRIMM, CHARLES |
| GRIMM, ROY D |
| GRIMM, VIRGINIA |
| GRIMMETT, DON E |
| GRIMSLEY, DANIEL L |
| GRINNELL, DONALD E |
| GRINNELL, EDWARD L |
| GRIZZARD, JOHN |
| GRIZZARD, JOHN F |
| GRIZZARD, JOHN F |
| GRIZZELL, CHARLES A |
| GRNAT, WILLIS C |
| GROCE, FRED |
| GROCE, FRED |
| GROCE, FRED |
| GROCE, KENNETH D |
| GROFF, CHARLES J |
| GROMSKI, HENRY S |
| GRONEFELD, LAWRENCE |
| GROOVER, WILFRED W |
| GROPE, MATTHEW J |
| GROSS, CARL E |
| GROSS, FRANK F |
| GROSS, RAYMOND H |
| GROSSMAN, PHILIP |
| GROVER, JOHN M |
| GROVER, JOHN M |
| GROVER, JOSEPH E |
| GROVES, LARRY B |
| GRUBBS, JAMES C |
| GRUDIS, KENNETH E |
| GRUMLEY, THEODORE F |
| GRUSZEWSKI, EUGENE J |
| GRUVER, ALBERT |
| GRYBASH, NICK F |
| GRZYBOWSKI, RAYMOND A |
| GUALDONI, DANIEL F |
| GUARNIERI, VICTOR |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| GUBANISH, ROBERT D |
| GUELIG, THOMAS M |
| GUERRA, DONALD F |
| GUGLIOTTI, ALFRED P |
| GUGLIOTTI, ALFRED P |
| GUGLIOTTI, ALFRED P |
| GUGLIOTTI, GUY |
| GUGLIOTTI, GUY |
| GUICE, HERMAN |
| GUICE, HERMAN |
| GUILIANO, ANGELO |
| GUINN, JERRY L |
| GUIOU, GERALD R |
| GULICK, EDWARD R |
| GULLA, GEORGE M |
| GULLEDGE, JOSEPH W |
| GULLEY, JESSE P |
| GULLEY, JESSE P |
| GULOSH, GERALD M |
| GULU, GEORGE V |
| GUMP, JOSEPH R |
| GUMP, MELVIN K |
| GUMP, MELVIN K |
| GUMP, MELVIN K |
| GUNN, DANIEL |
| GUNN, EMMIT G |
| GURA, EDWARD J |
| GURRY, MICHAEL L |
| GURSKY, JOHN H |
| GUTIERREZ ESTATE, VICTORIANO A |
| GUTIERREZ, RAMON L |
| GUY, JOHN W |
| GUY, WAYNE E |
| GUY, WAYNE E |
| GUYTON, SHERWOOD W |
| GWARDA, RICHARD |
| HAACK, DAVE |
| HAAG, CHARLES R |
| HAAG, CHARLES R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    124

| Claimant Name |
| --- |
| HAALAND, WILLIAM |
| HAAMID, NATHANIEL |
| HAAS, DANIEL G |
| HAAS, FRED J |
| HAAS, GARY W |
| HAAS, RICHARD S |
| HAASE, WILLIAM C |
| HACKETT, ALFONZO |
| HACKETT, ALFONZO |
| HACKETT, TERRENCE M |
| HADAM, JOSEPH |
| HADDLE, WALTER S |
| HADDLE, WALTER S |
| HAENER, DONALD R |
| HAFFNER, HAROLD L |
| HAFFNER, RINEHARD F |
| HAFTMAN, ROBERT E |
| HAGEMAN, CHARLES A |
| HAGER, EUGENE R |
| HAGER, EUGENE R |
| HAGGARD, DONALD R |
| HAGGARD, JOHN M |
| HAGGERTY, LOWELL E |
| HAHN, JAMES K |
| HAIGHT, VICTOR J |
| HAINES, ARTHUR J |
| HAINES, DELEE A |
| HAIRE, BRIAN E |
| HAIRE, BRIAN E |
| HAKALA, GUNNAR G |
| HAKALA, RUDOLPH N |
| HALBISEN, RICHARD E |
| HALEY, JOHN W |
| HALEY, JOHN W |
| HALEY, SCOTT J |
| HALINECZ, JOSEPH |
| HALINECZ, JOSEPH |
| HALINECZ, JOSEPH |
| HALL, ANNIE R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HALL, CLARENCE |
| HALL, CLARENCE |
| HALL, CLARENCE E |
| HALL, CLINTON |
| HALL, DANNY L |
| HALL, DANNY L |
| HALL, DONALD E |
| HALL, G L |
| HALL, HOMER |
| HALL, ISAIAH |
| HALL, ISAIAH |
| HALL, JAMES E |
| HALL, JAMES E |
| HALL, JAMES E |
| HALL, JAMES E |
| HALL, JANIE E |
| HALL, JANIE E |
| HALL, LARRY D |
| HALL, LARRY D |
| HALL, RAY D |
| HALL, RAYMOND W |
| HALL, RICHARD J |
| HALL, ROBERT L |
| HALL, ROBERT L |
| HALL, ROBERT L |
| HALL, ROGER |
| HALL, ROGER |
| HALL, RONALD J |
| HALL, WALTER L |
| HALL, WILLARD H |
| HALL, WILLARD H |
| HALL, WILLIAM R |
| HALL, WILLIAM W |
| HALL, WILLIARD H |
| HALL, WILLIE |
| HALLOWELL, WINSTON M |
| HALSAK, NICHOLAS J |
| HALSAK, TERRENCE F |
| HALSELL, FRED G |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*  **126**

| Claimant Name |
| --- |
| HAMANN, LAWRENCE J |
| HAMBELTON, MARYLOU |
| HAMBLIN, DENNIE R |
| HAMBLIN, DENNIE R |
| HAMBLIN, LOREN G |
| HAMBLIN, LOREN G |
| HAMBRIGHT, CLARENCE |
| HAMBY, CLAUDE C |
| HAMILTON, ALAN E |
| HAMILTON, ALFRED |
| HAMILTON, ALFRED |
| HAMILTON, CHARLES H |
| HAMILTON, CHARLES H |
| HAMILTON, CHARLES H |
| HAMILTON, CHARLES L |
| HAMILTON, CHARLES L |
| HAMILTON, ELLIOTT L |
| HAMILTON, ELLIOTT L |
| HAMILTON, ELLIOTT L |
| HAMILTON, JOHN L |
| HAMILTON, JOHN L |
| HAMILTON, JOSEPH R |
| HAMILTON, LINDEN |
| HAMILTON, ROBERT C |
| HAMILTON, THOMAS |
| HAMILTON, WILLIAM |
| HAMILTON, WILLIAM |
| HAMILTON, WILLIAM |
| HAMM, DARRIS A |
| HAMMER, PETER J |
| HAMMER, RICHARD |
| HAMMERLY, RICHARD W |
| HAMMERSMITH, JAMES F |
| HAMMOCK, TILLMAN |
| HAMMOCK, TILLMAN |
| HAMMOND, DAVID H |
| HAMMOND, DAVID H |
| HAMMOND, GERALD |
| HAMMOND, HUBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **127**

| Claimant Name |
| --- |
| HAMMONDS, JIM L |
| HAMMONS, FRANKIE |
| HAMMONS, WENDELL L |
| HAMMONS, WENDELL L |
| HAMPHILL, FRANK |
| HAMPTON, WEBSTER D |
| HAMRICK, HOWARD |
| HAMRICK, HOWARD |
| HAMRICK, PAUL |
| HAMZIK, THOMAS |
| HANCOCK, CHARLES H |
| HANDLER, ROBERT J |
| HANEY, FRANK E |
| HANEY, JERRY L |
| HANKEY, ROBERT E |
| HANKINS, DENNIS |
| HANKINS, DENNIS |
| HANKINS, DENNIS |
| HANKINS, TIMOTHY C |
| HANKINS, TIMOTHY C |
| HANKS, ORLAN C |
| HANLEY, ROBERT L |
| HANLIN, ROBERT C |
| HANLON, ROBERT M |
| HANLON, WILLIAM J |
| HANN, FRANK C |
| HANNA, HERMAN L |
| HANNA, RICHARD D |
| HANNER, THOMAS A |
| HANNON, GERALD |
| HANNUM JR, WILLIAM H |
| HANSEN, OSCAR C |
| HANSEN, WILLIAM L |
| HANSHAW, MARVIN D |
| HANSOTTE, RICHARD R |
| HANUSCHAK, NICHOLAS |
| HANZELY, JAMES P |
| HANZES, RAYMOND L |
| HAPANOWICH, PAUL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    128

| Claimant Name |
| --- |
| HAPNER, DAVID L |
| HAPNER, DONALD J |
| HAPNER, JOYCE |
| HAPNER, PAUL E |
| HAPNER, ROBERT L |
| HARBAUGH, RAYFORD A |
| HARBISON, DAVID |
| HARBITZ, MARK A |
| HARDEMAN, ALVIS J |
| HARDEN, BOBBY L |
| HARDEN, WILLIAM H |
| HARDEN, WILLIAM H |
| HARDEN, WILLIAM H |
| HARDIN, LAWRENCE |
| HARDISH, RICHARD E |
| HARDNETT, GABRIEL |
| HARDNETT, GABRIEL |
| HARDT, ALLEN W |
| HARDWAY, TROY |
| HARDWICK, WILLIE C |
| HARDY, BETTY |
| HARDY, BETTY |
| HARFORD, PHILLIP R |
| HARFORD, THOMAS S |
| HARGETT, WILLIAM H |
| HARGROVE SR, GEORGE L |
| HARKNESS, NELLIE |
| HARLESS, WALTER L |
| HARLESS, WALTER L |
| HARLOW, CHARLES V |
| HARMICAR, BILL |
| HARMON, CLAUDE H |
| HARMON, CLAUDE H |
| HARMON, EDWARD R |
| HARMON, FRANK |
| HARMON, HARRY A |
| HARMON, HARRY A |
| HARMON, JAMES L |
| HARMON, JOE L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HARMON, JOHN W |
| HARMON, JOSEPH D |
| HARMON, JOSEPH D |
| HARMON, JOSEPH D |
| HARMON, LAWRENCE |
| HARMON, TROY |
| HARMON, WINSTON B |
| HARP, CHARLES J |
| HARPER, BILLY L |
| HARPER, BURNELL L |
| HARPER, DORSEN |
| HARPER, IRVIN B |
| HARPHAM, JOHN J |
| HARRAH, GENE H |
| HARRELL, ARTHUR L |
| HARRELL, ARTHUR L |
| HARRELL, ARTHUR L |
| HARRELL, LOREN J |
| HARRELL, ROBERT A |
| HARRIGAN, JOSEPH |
| HARRINGTON, BLAIR G |
| HARRINGTON, JACOB J |
| HARRIS, ALVIE J |
| HARRIS, BENJAMIN F |
| HARRIS, BENJAMIN F |
| HARRIS, BENJAMIN F |
| HARRIS, BILLY J |
| HARRIS, BILLY J |
| HARRIS, BILLY J |
| HARRIS, BOBBY S |
| HARRIS, BOBBY S |
| HARRIS, BYARD |
| HARRIS, CHARLES |
| HARRIS, CHARLES |
| HARRIS, CLINT |
| HARRIS, DAVID |
| HARRIS, DAVID |
| HARRIS, DAVID |
| HARRIS, DAVID |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*     **130**

| Claimant Name |
| --- |
| HARRIS, DONALD L |
| HARRIS, DONALD W |
| HARRIS, FRANCIS L |
| HARRIS, HOOVER |
| HARRIS, HOOVER |
| HARRIS, HOOVER |
| HARRIS, HOWARD N |
| HARRIS, HOWARD N |
| HARRIS, JAMES C |
| HARRIS, JAMES D |
| HARRIS, JAMES F |
| HARRIS, JAMES F |
| HARRIS, JAMES H |
| HARRIS, JAMES R |
| HARRIS, JOHN L |
| HARRIS, JOHN L |
| HARRIS, LAWRENCE J |
| HARRIS, LAWRENCE J |
| HARRIS, LAWRENCE J |
| HARRIS, LAWRENCE L |
| HARRIS, LAWRENCE L |
| HARRIS, LAWRENCE L |
| HARRIS, LETROY |
| HARRIS, LETROY |
| HARRIS, NOLAN W |
| HARRIS, PORTER |
| HARRIS, PORTER |
| HARRIS, RALPH |
| HARRIS, RALPH |
| HARRIS, RALPH L |
| HARRIS, ROBERT |
| HARRIS, ROBERT |
| HARRIS, ROOSEVELT |
| HARRIS, ROOSEVELT |
| HARRIS, SHERLEY |
| HARRIS, SHIRLEY |
| HARRIS, TOMMIE |
| HARRIS, WARREN J |
| HARRIS, WILLIAM |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HARRIS, WILLIE |
| HARRIS, WILLIE |
| HARRISON, ARTHUR |
| HARRISON, GRAHAM A |
| HARRISON, JOHN E |
| HARRISON, JOHN E |
| HARRISON, NOEL L |
| HARRISON, THOMAS E |
| HART, JACKIE L |
| HART, LEO |
| HART, WILLIAM L |
| HART, WILLIE P |
| HARTE, THOMAS M |
| HARTFORD, BRIAN |
| HARTKEMEYER, CHARLES M |
| HARTMAN, ALAN B |
| HARTMAN, THOMAS D |
| HARTMANN, CHARLES K |
| HARTMANN, LEONARD J |
| HARTSEL, DONALD E |
| HARTSEL, DONALD E |
| HARTWELL, LEONARD |
| HARTWELL, LEWIS D |
| HARTWIG, ROBERT W |
| HARVEL, CHARLES L |
| HARVEY, CHARLES W |
| HARVEY, CHARLES W |
| HARVEY, CHARLES W |
| HARVEY, CLEMENT |
| HARVEY, CLEMENT |
| HARVEY, CLEMENT |
| HARVEY, DAVID W |
| HARVEY, HAROLD T |
| HARVEY, MIKE W |
| HARVEY, PALMER |
| HARVEY, ROBERT P |
| HARWELL, ROBERT P |
| HARWOOD, GEORGE P |
| HASHIER, FRANK |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| HASKINS, JOE W |
| HASKINS, SAMUEL |
| HASSEL, HENRY J |
| HASTINGS, CHARLES A |
| HASTINGS, JAMES T |
| HASTON, ARTIS |
| HATCHER, DONNIE |
| HATCHER, DONNIE |
| HATCHER, DONNIE |
| HATCHER, THOMAS W |
| HATCHETT SR, WILLIE D |
| HATCHETT, WILLIE D |
| HATHAWAY, DAVID |
| HATTEN, HARRY G |
| HATTEN, WILLIE T |
| HATTER, WALTER |
| HATTER, WALTER |
| HATZIALEXIOU, ILIAS |
| HATZILERIS, GEORGE C |
| HAUCK, WILFRED A |
| HAUGHT, ROY L |
| HAULMAN, HERSCHEL |
| HAUSMANN, VERN W |
| HAVEL, RUDY |
| HAVENS, THOMAS L |
| HAVIS, EDWARD W |
| HAVLICEK, DAN |
| HAVRILLA, EDWARD |
| HAWK, CARY |
| HAWKINS JR, DAVID |
| HAWKINS JR, DAVID L |
| HAWKINS JR, DAVID L |
| HAWKINS, CHARLES A |
| HAWKINS, CHARLES A |
| HAWKINS, CHARLES A |
| HAWKINS, DAVID |
| HAWKINS, DAVID |
| HAWKINS, EDWARD S |
| HAWKINS, FREDERICK W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HAWKINS, JACK B |
| HAWKINS, LANNY |
| HAWKINS, ROBERT H |
| HAWLEY JR, MELVIN |
| HAWLEY, RONALD |
| HAWSMAN, CHARLES W |
| HAWTHORNE, WILLIAM J |
| HAYDEN, FRED H |
| HAYDEN, JOHN C |
| HAYDEN, MICHAEL |
| HAYES JR, QUDELL |
| HAYES, CARL J |
| HAYES, CARL J |
| HAYES, RONALD E |
| HAYMOND, ARNOLD R |
| HAYNES, PERCY S |
| HAYNES, PERCY S |
| HAYS, DANIEL D |
| HAYS, DANIEL D |
| HAYS, LEE W |
| HAYSLETT, PAUL T |
| HAYTER, CHARLES V |
| HAYWARD, JOHNNIE M |
| HAZELTON, DONALD |
| HAZELWOOD, ALBERT L |
| HAZELWOOD, GEORGE |
| HAZELWOOD, RUSSELL |
| HAZINAKIS, GUS |
| HEAD, JAMES H |
| HEAD, WILLIAM |
| HEAD, WILLIAM |
| HEAD, WILLIAM J |
| HEADLEY, FRANKLIN |
| HEADLEY, RICHARD E |
| HEALEY, WAYNE R |
| HEARD, BENNIE N |
| HEARD, BENNIE N |
| HEARD, SANDRA B |
| HEARTH, WILLIAM |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    134

| Claimant Name |
| --- |
| HEATH, RICHARD E |
| HEATH, ROBERT E |
| HEATH, ROBERT E |
| HEATON, ROBERT L |
| HEBELER, FRANK G |
| HEBERLING, JOHN A |
| HEBERLING, WILBUR |
| HEBERT, LUCIEN I |
| HECKARD, JACK R |
| HECKARD, JAMES E |
| HEDGE, BENJAMIN |
| HEDGE, T E |
| HEFFNER, DONALD G |
| HEIER, ED |
| HEIKKINEN, VILHO |
| HEILIGENTHAL, STANLEY |
| HEIMBROCK, JEROME J |
| HEIN, CRESSEL G |
| HEIN, CRESSEL G |
| HEINO, JON A |
| HEINO, ROBERT W |
| HEINRICH, NEIL E |
| HEINRICH, STEVE J |
| HEINRITZ, RONALD G |
| HEINTZMAN, CLARENCE H |
| HEINZ, HAROLD A |
| HEIS, ELMER G |
| HEISS, THOMAS D |
| HEITMEYER, VIRGIL S |
| HEIZELMAN, ROBERT J |
| HELBLING, EDWARD E |
| HELLMER, BRUCE W |
| HELMECI, RONALD |
| HELMEY, EARL H |
| HELMLY, ANDREW L |
| HELSA, MARTIN C |
| HELSEL, LAWRENCE J |
| HELWIG, JOHN H |
| HEMBREE, DEWON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| HEMBRICK, CHESTER |
| HEMBRICK, CHESTER |
| HEMBRICK, CHESTER |
| HEMPHILL, FRANK |
| HEMPHILL, GEDDIE |
| HEMPHILL, GEDDIE |
| HEMPHILL, GEDDIE |
| HENDERSHOT, DONALD |
| HENDERSON, ARTHUR W |
| HENDERSON, GEORGE E |
| HENDERSON, GEORGE R |
| HENDERSON, JAMES |
| HENDERSON, JOHNNIE M |
| HENDERSON, LEROY |
| HENDERSON, LOY C |
| HENDERSON, OLIVER |
| HENDERSON, OLIVER |
| HENDERSON, PAUL E |
| HENDERSON, ROGER E |
| HENDERSON, SAMUEL C |
| HENDERSON, THOMAS C |
| HENDON, CHARLES E |
| HENDON, DAVID H |
| HENDON, DAVID H |
| HENDON, TERRY L |
| HENDRICKS, ROBERT E |
| HENDRICKS, THOMAS W |
| HENDRICKSON, GEORGE D |
| HENDRIX, JAMES H |
| HENEGHAN, JOHN |
| HENESS, WILLIAM S |
| HENIK, JOSEPH A |
| HENLEY, JAMES T |
| HENRIKSON, DONALD K |
| HENRY, ELTON G |
| HENRY, KENNETH H |
| HENRY, MATTHEW |
| HENRYS, MICHAEL J |
| HENSLEY, JERROLD |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| HENSLEY, MORRIS |
| HENSON, ROBERT W |
| HENTHORN, JOHN B |
| HEPBURN, MOSES |
| HEPBURN, MOSES |
| HERBERT, LEONARD D |
| HERBERT, LEONARD D |
| HERBERT, RENE J |
| HERING, THOMAS A |
| HERMANN, JOHN O |
| HERMES, JOSEPH M |
| HERMILLER, WILLIAM R |
| HERNAN, ROBERT J |
| HERNANDEZ, MARTIN |
| HERNANDEZ, MARTIN |
| HERNDON, RODNEY G |
| HERNS, ROUBIE |
| HERNS, ROUBIE |
| HERRING, BILLY G |
| HERRON, OTIS |
| HERRON, OTIS |
| HERSBERGER, MEREDITH L |
| HERSTINE, JAMES L |
| HESS, GARLAND B |
| HESS, GARLAND B |
| HESS, JAMES A |
| HESS, ROBERT L |
| HESTER, LEODUS |
| HESTER, LEODUS |
| HETMAN, THEODORE G |
| HETTICH, CLENTIS A |
| HEUWAGEN, DENNIS |
| HEWITT, AVERY C |
| HEWITT, JULIAN |
| HEWLETT, FRANCES |
| HIBLER, JAMES G |
| HICAR, DONALD |
| HICKCOX, ROBERT E |
| HICKEY, ARTHUR S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HICKEY, EDWARD L |
| HICKEY, ROBERT E |
| HICKLE, HAROLD R |
| HICKMAN, ERNEST T |
| HICKMAN, HARRY H |
| HICKS, CALVIN D |
| HICKS, CARL |
| HICKS, JACKIE |
| HICKS, JAMES |
| HICKS, JOHN D |
| HICKS, QUENTIN D |
| HICKS, QUENTIN D |
| HICKS, RONALD C |
| HIDEY, CHARLES W |
| HIEPLER, ELDEN |
| HIERHOLZER, ALAN G |
| HIERHOLZER, ALAN G |
| HIGGINBOTHAM, JAMES S |
| HIGGINS, CHARLES |
| HIGGINS, CHARLES L |
| HIGGINS, MICHAEL D |
| HIGGINS, MICHAEL D |
| HIGGINS, OSCAR M |
| HIGGINS, STEPHEN J |
| HIGGINS, WILLIAM I |
| HIGH, LOUIS P |
| HIGHT SR, ERNEST M |
| HIGHT SR, ERNEST M |
| HIGHT, ERNEST M |
| HIGHTOWER SR, JAMES A |
| HIGHTOWER SR, RONALD |
| HIGHTOWER SR, RONALD |
| HIGHTOWER, JAMES A |
| HIGHTOWER, JAMES A |
| HIGHTOWER, JOSEPH L |
| HIGHTOWER, JOSEPH L |
| HIGHTOWER, JOSEPH L |
| HIGHTOWER, RONALD |
| HILDACK, RICHARD A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    138

| Claimant Name |
| --- |
| HILDEBRAND, DONALD L |
| HILE, ROBERT A |
| HILEMAN, KARL M |
| HILGENDORF, DICK |
| HILL JR, JOHN E |
| HILL, ARTHUR S |
| HILL, BENJAMIN M |
| HILL, DONALD R |
| HILL, DONALD R |
| HILL, DONNA E |
| HILL, DOROTHY A |
| HILL, GEORGE G |
| HILL, GEORGE G |
| HILL, GEORGE G |
| HILL, GEORGE G |
| HILL, GERALD L |
| HILL, GLENN |
| HILL, H EARL |
| HILL, HARRY |
| HILL, JAMES E |
| HILL, JIM E |
| HILL, JOSEPH |
| HILL, JOSEPH |
| HILL, JOSEPH |
| HILL, LARRY A |
| HILL, MORRIS |
| HILL, OSCAR |
| HILL, OSCAR |
| HILL, RICHARD L |
| HILL, RICHARD L |
| HILL, RICHARD T |
| HILL, SADIE C |
| HILL, SIMMIE J |
| HILL, THOMAS J |
| HILL, WILLIAM C |
| HILL, WILLIAM C |
| HILL, WILLIAM R |
| HILL, WILLIE F |
| HILL, WILLIE F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    **139**

| Claimant Name |
| --- |
| HILL, WILLIE F |
| HILLARD, RICHARD L |
| HILLIARD, GEORGE R |
| HILLIARD, RAY L |
| HILLSTROM, WILLIAM A |
| HILTBRUNNER, GEORGE |
| HILTON, JAMES |
| HINCHDIFF, FRED W |
| HINDSMAN, PARIS W |
| HINES, ANANIES T |
| HINES, FOREST C |
| HINES, JAMES W |
| HINES, TYRONE |
| HINKLE, GLENN R |
| HINKLE, LUTHER R |
| HINSTORFF, ROBERT G |
| HIRKO, JOSEPH N |
| HIRN, DONALD J |
| HIROS, ROBERT J |
| HIRZEL, DONALD H |
| HISSOM, BRUCE M |
| HISSOM, JAMES |
| HITCHINGS, JOHN J |
| HITCHINGS, WILLIAM E |
| HLEBAK, MIKE T |
| HOAG, ROGER L |
| HOAG, ROGER L |
| HOAGLAND, GLEN A |
| HOBACK, CHARLES |
| HOBACK, CHARLES E |
| HOBBS, JONES C |
| HOBBY SR, ROOSEVELT |
| HOBBY SR, ROOSEVELT |
| HOBBY, ROOSEVELT |
| HOCKMAN, GARY L |
| HODGE, EUGENE |
| HODGE, EUGENE |
| HODGE, JESSIE B |
| HODGE, JESSIE B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                          140

| Claimant Name |
|---|
| HODGE, JESSIE B |
| HODGE, JOE L |
| HODGE, JOE L |
| HODGE, JOE L |
| HODGES, ROBERT |
| HODNICHAK, MIKE |
| HODO, PERNORSE |
| HOERRLE, FRANK |
| HOFF, DAVID A |
| HOFF, RUDOLPH D |
| HOFFMAN, CLETUS L |
| HOFFMAN, DAVID A |
| HOFFMAN, ERNEST |
| HOFFMAN, ERNIE B |
| HOFFMAN, MARCUS E |
| HOFFMAN, RON |
| HOFFMAN, THOMAS R |
| HOGAN JR, WALTER |
| HOGAN, THOMAS A |
| HOGAN, WALTER |
| HOGAN, WALTER |
| HOGAN, WILLIAM B |
| HOGE, CHARLES F |
| HOGE, RAYMOND H |
| HOGE, WILLIAM E |
| HOGUE, AMOS F |
| HOGUE, JAMES R |
| HOHMAN, JOHN W |
| HOLBROOK, STERLING |
| HOLCOMB, CHARLES R |
| HOLCOMB, CHARLES R |
| HOLCOMB, DON |
| HOLCOMBE, GARVIS L |
| HOLDEN, EDDIE L |
| HOLDEN, MARSHALL L |
| HOLDEN, MARSHALL L |
| HOLDEN, PAUL V |
| HOLDER, LEWIS |
| HOLDERBACH, LARRY L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HOLLAND, BILLY J |
| HOLLAND, BILLY J |
| HOLLAND, BILLY J |
| HOLLAND, ERVIN H |
| HOLLAND, RALPH E |
| HOLLAND, ROBERT W |
| HOLLAND, RONALD S |
| HOLLAND, RONALD S |
| HOLLAND, RONALD S |
| HOLLAR, MICHAEL E |
| HOLLENBANK, DAVID W |
| HOLLINGBERRY, HARRY C |
| HOLLINGBERRY, HARRY C |
| HOLLINGSBERRY, HARRY C |
| HOLLINS, UEDELL |
| HOLLINS, UEDELL |
| HOLLINSHEAD, LAWRENCE |
| HOLLIS, ANDREW |
| HOLLIS, JAMES |
| HOLLIS, JAMES C |
| HOLLIS, JAMES J |
| HOLLIS, LEONARD |
| HOLLIS, RAYMOND H |
| HOLLIS, WILLIAM B |
| HOLLISTER, CLIFFORD W |
| HOLLOWAY SR, JOHN |
| HOLLOWAY, JOHN R |
| HOLLOWELL, JULIUS |
| HOLLY JR, STEVEN P |
| HOLM, AXEL C |
| HOLM, AXEL C |
| HOLM, WILLIAM |
| HOLMAN, JOHN J |
| HOLMES, ARNOLD R |
| HOLMES, GENE E |
| HOLMES, MATTHEW E |
| HOLMES, SHERRION |
| HOLMES, STEPHEN A |
| HOLMSTORM, FRITZ B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*  142

| Claimant Name |
| --- |
| HOLOWICKI, CHESTER T |
| HOLSHU, VAUGHN R |
| HOLST, RAY |
| HOLST, RAY E |
| HOLSTER, CHARLES |
| HOLT, CLOYD J |
| HOLT, IRA D |
| HOLTER, JOSEPH G |
| HOLTER, JOSEPH G |
| HOLTON, HOMER |
| HOLTON, WILLIE |
| HOLTZAPPLE, ALLIE L |
| HOMCHOSKY, MICHAEL |
| HOMCHOSKY, MICHAEL |
| HOME, THOR W |
| HOMMES, CARL |
| HOMONAI, JOHN S |
| HONEY, SHERMAN L |
| HONNAKER, WILLIAM B |
| HONNAKER, WILLIAM B |
| HONZU, FRANK L |
| HOOD, EDWARD P |
| HOOD, JAMES E |
| HOOD, JAMES E |
| HOOKER, THOMAS F |
| HOOPS, CARL R |
| HOORN, WILLIAM |
| HOOVER, CHARLES V |
| HOOVER, CONRAD L |
| HOOVER, LLOYD D |
| HOPE, DONALD H |
| HOPE, JOHN J |
| HOPE, WILLIE J |
| HOPE, WILLIE J |
| HOPKINS SR, JESSIE |
| HOPKINS, ALBERT D |
| HOPKINS, ALBERT D |
| HOPKINS, ALBERT D |
| HOPKINS, HAROLD M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HOPKINS, JAMES V |
| HOPKINS, JESSE |
| HOPKINS, JESSIE |
| HOPKINS, LOUIS H |
| HOPKINS, LOUIS H |
| HOPKINS, LOUIS H |
| HOPKINS, NATHANIEL |
| HOPKINS, SHERYL |
| HOPKINS, SILAS |
| HOPP, JAY A |
| HOPP, JAY A |
| HOPPE, GLENN H |
| HORACE, JONES |
| HORCHNER, MARVIN A |
| HORN, FRANK J |
| HORN, FRANK J |
| HORN, JAMES R |
| HORNE, ALVIN R |
| HORNER, ERNEST E |
| HORNING, GARY D |
| HORRISON, ROBERT J |
| HORROCKS, CARNELL |
| HORSLEY, MARION |
| HORVATH, BRYAN K |
| HORVATH, GEORGE |
| HORVATH, GEORGE |
| HORVATH, GEORGE R |
| HORVATH, JAMES |
| HORVATH, JAMES J |
| HORVATH, JOHN |
| HORVATH, JOHN |
| HORVATH, JOHN F |
| HORVATH, JOHN J |
| HORVATH, JOSEPH |
| HORVATH, JOSEPH |
| HORVATH, JOSEPH |
| HORVATH, JOSEPH |
| HORVATH, JULIUS |
| HORVATH, JULIUS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO* 144

| Claimant Name |
| --- |
| HORVATH, THOMAS J |
| HORVATH, THOMAS J |
| HORVATICH, EMERY A |
| HOSEY, EDWIN |
| HOSEY, EDWIN |
| HOSEY, HOWARD |
| HOSEY, HOWARD |
| HOSEY, JOHN W |
| HOSTETLER, DONALD E |
| HOSWELL, JOHN J |
| HOTT, HOMER H |
| HOTT, HOMER H |
| HOTTINGER, CLARENCE W |
| HOUCHINS, CHARLES R |
| HOUCK, JOHN |
| HOUCK, WILLIAM D |
| HOUGH, JACK W |
| HOUGH, ROBERT H |
| HOULEHAN, FRANK |
| HOUPT, GERALD R |
| HOUSE, ROBERT J |
| HOUSLEY, CARL |
| HOUSTON, A  G |
| HOUSTON, CALVIN |
| HOUSTON, LAWRENCE D |
| HOUSTON, ROBERT |
| HOUSTON, ROBERT |
| HOUSTON, ROBERT |
| HOUX, JERRY K |
| HOUY, FRANCIS W |
| HOVANIC, JEROME J |
| HOVEY, GLEN L |
| HOWARD JR, BRYAN |
| HOWARD, ALFRED |
| HOWARD, ARTHUR |
| HOWARD, BERTHA A |
| HOWARD, BERTHA A |
| HOWARD, BERTHA A |
| HOWARD, CECIL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| HOWARD, DAVID M |
| HOWARD, ESCO |
| HOWARD, ESCO |
| HOWARD, EUGENE |
| HOWARD, JAMES |
| HOWARD, JOHNNY H |
| HOWARD, MADISON H |
| HOWARD, MADISON H |
| HOWARD, MICHAEL |
| HOWARD, MYRON N |
| HOWARD, MYRON N |
| HOWARD, MYRON N |
| HOWARD, RICHARD J |
| HOWARD, WILLIE C |
| HOWE, DONALD W |
| HOWE, GLENN |
| HOWE, JACK |
| HOWELL JR, CLARENCE |
| HOWELL, CLARENCE |
| HOWELL, DENNIS R |
| HOWELL, GEORGE G |
| HOWELL, ISAAC |
| HOWELL, ISAAC |
| HOWELL, JOHNNIE |
| HOWELL, JOSEPH R |
| HOWELL, OSCAR |
| HOWELL, OSCAR |
| HOWELL, SYLVESTER |
| HOWELL, SYLVESTER |
| HOWELL, SYLVESTER |
| HOWELL, WILLIAM H |
| HOWEN, GEORGE |
| HOY JR, JOHN |
| HOY JR, JOHN |
| HOY, JOHN |
| HOYT, HENRY F |
| HRIVANK, JACK |
| HRIVANK, JACK |
| HROVAT, WILLIAM V |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HRUSOVSKI, RONALD |
| HRUSOVSKY, WILLIAM |
| HUBBARD, RODNEY E |
| HUBBELL, EDWARD O |
| HUBER, DAVID |
| HUBER, JAMES W |
| HUBERT, DONALD L |
| HUBLEY, LEROY R |
| HUCK, GEORGE |
| HUCKABEE, ARTHUR W |
| HUDAK, MARTIN J |
| HUDAK, MARTIN J |
| HUDAK, MARTIN J |
| HUDGINS, JAMES H |
| HUDSON, ALBERT B |
| HUDSON, JAMES T |
| HUDSON, JAMES T |
| HUDSON, JAROLD |
| HUDSON, PAUL J |
| HUDSON, RICHARD |
| HUDSON, RICHARD C |
| HUDSON, RICHARD E |
| HUDSON, WALTER E |
| HUFF, AARON L |
| HUFF, AARON L |
| HUFF, ANDREW J |
| HUFF, BOBBY G |
| HUFF, JAMES E |
| HUFF, JESSE B |
| HUFF, JESSE B |
| HUFFMAN, DONALD E |
| HUFFMAN, EDWIN J |
| HUFFMAN, JERRY E |
| HUFFMAN, KENT N |
| HUGE, JOHN H |
| HUGGINS, HARTSEL L |
| HUGHES, A C |
| HUGHES, A C |
| HUGHES, CARROLL E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HUGHES, EARNEST |
| HUGHES, EARNEST |
| HUGHES, ERNEST |
| HUGHES, HARRY E |
| HUGHES, JACKIE L |
| HUGHES, JESSE M |
| HUGHES, JESSE M |
| HUGHES, JESSE M |
| HUGHES, MILDRED |
| HUGHES, RALPH B |
| HUGHES, RODGER C |
| HUGHES, WALTER |
| HUGHES, WALTER |
| HUGHEY, EDWARD S |
| HUGHEY, EDWARD S |
| HUGHEY, EDWARD S |
| HUGHLEY, JOHN M |
| HUGHLEY, ROBERT D |
| HUGHLEY, ROBERT D |
| HUGLEY, JOHNNY M |
| HUGLEY, JOHNNY M |
| HUGLEY, JOHNNY M |
| HUIS, RICHARD A |
| HULING, CAROL S |
| HULKA, WALTER F |
| HULL, DANNY L |
| HULL, JOHN W |
| HUMANS, MICHAEL P |
| HUMBLE, DAVE |
| HUMENIK, RICHARD |
| HUML, LOUIS J |
| HUMMEL, JOSEF |
| HUMPHREY, NORVIN |
| HUMPHREY, WILLIS |
| HUMPHREYS, JACK C |
| HUMPHRIES, CHARLES C |
| HUMPHRIES, CHARLES C |
| HUMPHRIES, MATTIE |
| HUMPHRIES, THOMAS A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HUNKELE, MICHAEL |
| HUNN, JAMES L |
| HUNN, JAMES L |
| HUNT, GARY M |
| HUNT, LEE E |
| HUNT, LEE E |
| HUNT, MARCIA |
| HUNT, MARCIA |
| HUNT, MARCIA |
| HUNT, MILDRED |
| HUNT, ROBERT E |
| HUNT, ROBERT E |
| HUNT, ROBERT E |
| HUNTER, JOSHUA F |
| HUNTER, NICHOLAS M |
| HUNTER, RICHARD L |
| HUNTER, ROBERT D |
| HUNTER, SAMUEL |
| HUNTLEY, LAWRENCE E |
| HUNTSMAN, ALFRED L |
| HUNTSMAN, ROBERT V |
| HUPERTZ, RONALD H |
| HURD, JAMES W |
| HURD, JAMES W |
| HURST, RANDY L |
| HURST, WILLLIAM M |
| HURT, ALVIN |
| HURT, JAMES E |
| HURT, JAMES E |
| HURT, JAMES E |
| HURT, JOHNNIE |
| HURT, W L |
| HURTT, WILLIAM T |
| HUSARCIK, EDWARD |
| HUSARCIK, ELEANOR J |
| HUSARCIK, RUDOLPH A |
| HUSARIK, WILLIAM J |
| HUSTON, LAWRENCE B |
| HUTCHINS, KENNETH W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| HUTCHINS, KENNETH W |
| HUTCHISON, GEORGE E |
| HUTCHISON, MILO B |
| HUTER, JOHN M |
| HUTH, EDWIN A |
| HUYSMAN, KEITH H |
| HVISDAK, ANDREW |
| HYATT, CLARENCE L |
| HYDEN, THOMAS F |
| HYKES, JOHN K |
| HYKES, JOHN K |
| HYMES, MATTHEW |
| HYMES, MATTHEW |
| HYRE, VERNON R |
| HYRE, VERNON R |
| HYRE, VERNON R |
| HYSHAW, MOSES |
| IADEROSA, BIAGO |
| IADEROSA, JOHN |
| ICKERT, EDMOND |
| ICKES, ROBERT |
| IDLE, WILBUR |
| IDLE, WILBUR L |
| IGOE, ROBERT H |
| INDERIEDEN, JAMES |
| INFANTE, JOSEPH |
| INGERSOLL, JOHN W |
| INGLE, RONALD E |
| INGLESBY, JOHN H |
| INGRAM, BONNIE |
| INGRAM, BONNIE |
| INGRAM, BONNIE |
| INGRAM, HUDIE |
| INGRAM, JESSE |
| INGRAM, JESSE |
| INGRAM, NATHAN L |
| INGRAM, ROBERT A |
| INGRAM, ROBERT A |
| INGRAM, ROBERT A |

*Duplicate claims have not been excluded*