*Claims Filed by KELLEY & FERRARO*                    **150**

| Claimant Name |
| --- |
| INMAN, CHUCK M |
| INMAN, WILLIAM H |
| INNEREBNER, HERBERT M |
| INNES, JAMES M |
| INSANA, ANTHONY |
| ION, DAVID G |
| IRBY, ADA E |
| IRISH, LLOYD |
| IRIZARRY, ADOLFO |
| IRIZARRY, ADOLFO |
| IRIZARRY, ADOLFO |
| IRONS, WILLIAM L |
| IRONS, WILLIAM T |
| IRVIN, LYDE A |
| IRVIN, LYDE A |
| IRWIN, PAUL A |
| ISAACSON, EDWARD A |
| ISAACSON, ROY H |
| ISBELL, DONALD R |
| ISBELL, ROBERT R |
| ISBELL, ROBERT R |
| ISHKANIAN, ROBERT E |
| ISKE, RICHARD C |
| ISOM, ZEDDIE L |
| ISON, BRADFORD |
| IVERSON, CLARENCE W |
| IVEY, ELLIS |
| IVEY, ELLIS |
| IVEY, SIDNEY |
| IVEY, SIDNEY |
| IVORY, TOM |
| IVY, LEWIS B |
| IVY, RAYMOND E |
| IZZO, CARMINE R |
| IZZO, MICHAEL |
| IZZO, PETER |
| IZZO, PETER |
| JABLONSKI, WALTER S |
| JACKSON JR, PRESTON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **151**

| Claimant Name |
|---|
| JACKSON SR, EDWARD |
| JACKSON, ANDREW |
| JACKSON, ANDREW |
| JACKSON, BENNIE B |
| JACKSON, BERNARD |
| JACKSON, BERNARD |
| JACKSON, BERNARD |
| JACKSON, BILL |
| JACKSON, BILL |
| JACKSON, BILL |
| JACKSON, CECIL |
| JACKSON, CHESTER J |
| JACKSON, CLARENCE |
| JACKSON, CLARENCE |
| JACKSON, CLARENCE E |
| JACKSON, CLARENCE E |
| JACKSON, DENNIS L |
| JACKSON, EDWARD |
| JACKSON, EDWARD W |
| JACKSON, GENE |
| JACKSON, GEORGE |
| JACKSON, GERTRUDE D |
| JACKSON, HARRY I |
| JACKSON, HAZEL |
| JACKSON, HERBERT M |
| JACKSON, HERMAN |
| JACKSON, HERMAN |
| JACKSON, HERMAN |
| JACKSON, JAMES E |
| JACKSON, JAMES E |
| JACKSON, JAMES E |
| JACKSON, JAMES E |
| JACKSON, JIMMIE |
| JACKSON, JOHN |
| JACKSON, JOHN |
| JACKSON, JOHN |
| JACKSON, JOHN |
| JACKSON, JOHN |
| JACKSON, JOHN W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| JACKSON, JON H |
| JACKSON, LEON |
| JACKSON, LEON |
| JACKSON, LEON |
| JACKSON, MARVIN E |
| JACKSON, MARVIN E |
| JACKSON, MCCOY |
| JACKSON, MCCOY |
| JACKSON, MCCOY |
| JACKSON, NATHANIEL |
| JACKSON, NATHANIEL |
| JACKSON, NATHANIEL |
| JACKSON, NATHANIEL |
| JACKSON, NATHANIEL H |
| JACKSON, OZIE |
| JACKSON, OZIE |
| JACKSON, PAUL L |
| JACKSON, PAUL L |
| JACKSON, PAUL L |
| JACKSON, PHYLLIS B |
| JACKSON, PRESTON |
| JACKSON, PRESTON |
| JACKSON, RICHARD |
| JACKSON, ROGER |
| JACKSON, ROLLAND C |
| JACKSON, SKRIY |
| JACKSON, STANFIELD |
| JACKSON, TALTON |
| JACKSON, THOMAS |
| JACKSON, THOMAS |
| JACKSON, THOMAS |
| JACKSON, THOMAS |
| JACKSON, THOMAS |
| JACKSON, VIRGIL |
| JACKSON, WILLIE |
| JACKSON, WILLIE |
| JACKSON, WILLIE J |
| JACKSON, WILLIE J |
| JACKSON, WILLIE J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    153

| Claimant Name |
| --- |
| JACKSON, WILLIE J |
| JACKSON, WILLIE L |
| JACOBS SR, JACK L |
| JACOBS, CLAYTON R |
| JACOBS, DON E |
| JACOBS, EDWARD A |
| JACOBS, JIM |
| JACOBSON, DAVID B |
| JACQUINOT, GERARD J |
| JAEGER, LOUIS R |
| JAGERS, HERMNAN L |
| JAGNISZCZAK, WALTER |
| JAHN, RUSSELL W |
| JAHN, RUSSELL W |
| JAKUBIAK, FRANK |
| JAMES, CARL L |
| JAMES, CURTIS |
| JAMES, DARRELL |
| JAMES, DARRELL |
| JAMES, DONALD R |
| JAMES, DONNIE T |
| JAMES, ELIZABETH H |
| JAMES, ELIZABETH H |
| JAMES, ELIZABETH H |
| JAMES, ELMORE |
| JAMES, ESTHER |
| JAMES, HOWARD |
| JAMES, HOWARD |
| JAMES, ISAAC |
| JAMES, ISAAC |
| JAMES, JANICE |
| JAMES, JESSE |
| JAMES, JESSE |
| JAMES, JIMMY |
| JAMES, JOHN D |
| JAMES, JOHN H |
| JAMES, THOMAS F |
| JAMES, WILLIAM E |
| JAMIESON, LARRY L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    154

| Claimant Name |
| --- |
| JAMISON, BOYD |
| JAMISON, WATSON |
| JAMISON, WATSON |
| JAMISON, WILLIAM R |
| JAMROZY, KENNETH J |
| JANDERNOA, KENNETH |
| JANUSZEWSKI, RONALD F |
| JANZEN, HERMAN A |
| JARES SR, THOMAS H |
| JARMULOSKI, THEODORE J |
| JAROCHA, BOLESLAV W |
| JAROS, CHARLES L |
| JAROSICK, CHARLES J |
| JARRELL, COBA |
| JARRELL, COBA |
| JARRELL, COBA |
| JARRELL, LEO |
| JARRELL, LEO |
| JARRELL, LEO |
| JARRELL, RONDOL D |
| JARRELL, RONDOL D |
| JARRETT, BOBBY L |
| JARRETT, STEVEN R |
| JARSKI, DONALD |
| JARVI, EMIL |
| JARVIS SR, KENNETH R |
| JARVIS, CHARLES |
| JARVIS, GARY M |
| JARVIS, HOLLIE |
| JARVIS, JOHN M |
| JARVIS, JOHN M |
| JARVIS, LARRY J |
| JASAK, JOSEPH R |
| JASEN, JOSEPH P |
| JASHINSKY, HARRY J |
| JEFFERS, BESSIE |
| JEFFERS, JAMES |
| JEFFRIES, CHRISTINE |
| JEFFRIES, JAMES L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **155**

| Claimant Name |
| --- |
| JEFFRIES, JAMES W |
| JEFFRIES, WASH |
| JEFFRIES, WASH |
| JEFFRIES, WASH |
| JELLICK, MICHAEL |
| JENEROU, ALDRED |
| JENEROU, ALFRED L |
| JENKINS, JAMES B |
| JENKINS, JAMES B |
| JENKINS, JAMES B |
| JENKINS, JAMES E |
| JENKINS, LARRY G |
| JENKINS, LARRY G |
| JENKINS, LARRY G |
| JENKINS, RICHARD |
| JENKINS, RICHARD |
| JENKINS, RICHARD |
| JENKINS, WILLIAM A |
| JENKS, CECIL R |
| JENNEY, KENNETH E |
| JENNINGS, ALVINO L |
| JENNINGS, ALVINO L |
| JENNINGS, ALVINO L |
| JENNINGS, DANIEL |
| JENNINGS, JOSEPH |
| JENNINGS, JOSEPH |
| JENNINGS, JOSEPH |
| JENNINGS, JOYCE G |
| JENNINGS, NELSON |
| JENNINGS, ROBERT L |
| JENNINGS, WILLIAM J |
| JENNINGS, WILLIAM J |
| JENNINGS, WILLIAM J |
| JENSEN, DONALD R |
| JENSEN, ROBERT H |
| JENSEN, SPENCER E |
| JERKINS, HERBERT J |
| JEROME, WILLIAM A |
| JESSIE, EARL T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **156**

| Claimant Name |
| --- |
| JESSUCK, ANTHONY W |
| JETER, ELLIOTT |
| JETER, RUSSEL |
| JETT, BLAINE L |
| JEWEL, GORDON R |
| JEWELL, EDWARD |
| JIACOBONE, JIM J |
| JILK, ALBERT J |
| JIMENEZ, CRUZ S |
| JIMENEZ, JOE |
| JIMINEZ, ELIAS |
| JOFFERION, W R |
| JOHANYAK, DENNIS M |
| JOHN, PATRICK |
| JOHNS, BENEDITO L |
| JOHNS, FREDERICK L |
| JOHNS, LEWZANE V |
| JOHNS, WILLIAM T |
| JOHNSON JR, BUTLER |
| JOHNSON JR, MARVIN C |
| JOHNSON JR, ROBERT |
| JOHNSON, ALBERT |
| JOHNSON, ALFONZO |
| JOHNSON, BENNIE G |
| JOHNSON, BUTLER |
| JOHNSON, CARL E |
| JOHNSON, CHARLES H |
| JOHNSON, CHARLIE |
| JOHNSON, CHARLIE |
| JOHNSON, CLABRON M |
| JOHNSON, DAN |
| JOHNSON, DAN |
| JOHNSON, DANIEL |
| JOHNSON, DAVID E |
| JOHNSON, DEAN A |
| JOHNSON, DENNIS M |
| JOHNSON, DENNIS M |
| JOHNSON, DENNIS M |
| JOHNSON, DONALD D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| JOHNSON, DONALD L |
| JOHNSON, EARNIE R |
| JOHNSON, EDGAR |
| JOHNSON, EDGAR |
| JOHNSON, EDGAR |
| JOHNSON, ELMER L |
| JOHNSON, EMERY W |
| JOHNSON, EMERY W |
| JOHNSON, EMMETT E |
| JOHNSON, ERVIN F |
| JOHNSON, EVERETT |
| JOHNSON, EVERETT |
| JOHNSON, FANNIE M |
| JOHNSON, FRANK |
| JOHNSON, FRANK |
| JOHNSON, FRANK |
| JOHNSON, FRANK |
| JOHNSON, FRANK |
| JOHNSON, GARRY L |
| JOHNSON, HENRY |
| JOHNSON, HOWARD G |
| JOHNSON, J E |
| JOHNSON, JACK |
| JOHNSON, JACK |
| JOHNSON, JAMES |
| JOHNSON, JAMES |
| JOHNSON, JAMES |
| JOHNSON, JAMES D |
| JOHNSON, JAMES D |
| JOHNSON, JAMES E |
| JOHNSON, JAMES H |
| JOHNSON, JAMES H |
| JOHNSON, JAMES H |
| JOHNSON, JAMES L |
| JOHNSON, JAMES M |
| JOHNSON, JAMES R |
| JOHNSON, JAMES T |
| JOHNSON, JESSE |
| JOHNSON, JESSE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| JOHNSON, JIM |
| JOHNSON, JIM |
| JOHNSON, JIM |
| JOHNSON, JIMMY |
| JOHNSON, JIMMY |
| JOHNSON, JIMMY R |
| JOHNSON, JOHN H |
| JOHNSON, JOHN H |
| JOHNSON, JOHN H |
| JOHNSON, JOHN T |
| JOHNSON, JOHN W |
| JOHNSON, JOHNNIE |
| JOHNSON, LONNIE |
| JOHNSON, LONNIE |
| JOHNSON, LONNIE |
| JOHNSON, LONNIE |
| JOHNSON, LORENZO |
| JOHNSON, LOWELL R |
| JOHNSON, LUTHER L |
| JOHNSON, MARLANE E |
| JOHNSON, MILTON L |
| JOHNSON, NEMAH |
| JOHNSON, NEMAH |
| JOHNSON, NEMAH |
| JOHNSON, NORMAN D |
| JOHNSON, OLTON |
| JOHNSON, PAUL E |
| JOHNSON, PAUL E |
| JOHNSON, PAUL G |
| JOHNSON, RICHARD A |
| JOHNSON, RICHARD H |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT A |
| JOHNSON, ROBERT A |
| JOHNSON, ROBERT A |
| JOHNSON, ROBERT A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                   159

| Claimant Name |
| --- |
| JOHNSON, ROBERT A |
| JOHNSON, ROBERT C |
| JOHNSON, RONNIE P |
| JOHNSON, ROOSEVELT |
| JOHNSON, ROOSEVELT |
| JOHNSON, ROOSEVELT |
| JOHNSON, RUSSELL D |
| JOHNSON, SAMUEL |
| JOHNSON, SAMUEL T |
| JOHNSON, SAMUEL W |
| JOHNSON, SIDNEY J |
| JOHNSON, SYLVESTER K |
| JOHNSON, THEODORE W |
| JOHNSON, THOMAS A |
| JOHNSON, THOMAS J |
| JOHNSON, WALTER |
| JOHNSON, WALTER |
| JOHNSON, WALTER C |
| JOHNSON, WILLIAM |
| JOHNSON, WILLIAM |
| JOHNSON, WILLIAM |
| JOHNSON, WILLIAM |
| JOHNSON, WILLIAM H |
| JOHNSON, WILLIAM R |
| JOHNSON, WILLIAM T |
| JOHNSON, WILLIAM T |
| JOHNSON, WILLIAM T |
| JOHNSON, WILLIAM T |
| JOHNSTON, DAVID W |
| JOHNSTON, DONALD J |
| JOHNSTON, GHERIN L |
| JOHNSTON, GHERIN L |
| JOHNSTON, HOWARD A |
| JOHNSTON, NORMAN W |
| JOHNSTON, PAUL E |
| JOHNSTON, ROBERT W |
| JOHNSTONE, DONALD |
| JONES JR, FRANK |
| JONES JR, LONNIE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **160**

| Claimant Name |
| --- |
| JONES, A D |
| JONES, A T |
| JONES, ALBERT |
| JONES, ALBERT |
| JONES, ALBERT |
| JONES, ALBERT H |
| JONES, ALFRED M |
| JONES, ALVIN L |
| JONES, ANNIE L |
| JONES, ARTHUR |
| JONES, BILL |
| JONES, BOB L |
| JONES, CASEY |
| JONES, CHARLES |
| JONES, CHARLES |
| JONES, CHARLES H |
| JONES, CHARLES J |
| JONES, CHARLES P |
| JONES, CLINTON A |
| JONES, CLINTON A |
| JONES, CLYDE J |
| JONES, CONIOU |
| JONES, DAVID A |
| JONES, DURAL A |
| JONES, DURAL A |
| JONES, DURAL A |
| JONES, DWIGHT |
| JONES, EARNEL F |
| JONES, EDWARD L |
| JONES, EMMET |
| JONES, EMMETT |
| JONES, EMMITE |
| JONES, ERNEST |
| JONES, EUGENE |
| JONES, EUGENE |
| JONES, FRANK |
| JONES, FRED E |
| JONES, FREDERICK L |
| JONES, FREEMAN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| JONES, GARLAND W |
| JONES, GENE |
| JONES, GEORGE E |
| JONES, GEORGE P |
| JONES, GEORGE W |
| JONES, GLENN E |
| JONES, HARRY R |
| JONES, HORACE |
| JONES, JAMES I |
| JONES, JAMES I |
| JONES, JAMES I |
| JONES, JAMES O |
| JONES, JOE L |
| JONES, JOHN F |
| JONES, JOHN J |
| JONES, JOHNNIE J |
| JONES, JOHNNIE J |
| JONES, KENNETH E |
| JONES, LARRY S |
| JONES, LORENZO T |
| JONES, LOUIS |
| JONES, MATTHEW |
| JONES, MATTHEW U |
| JONES, MATTHEW U |
| JONES, MONROE |
| JONES, OTTO |
| JONES, OTTO |
| JONES, OTTO |
| JONES, OYETTE D |
| JONES, RANDOLPH N |
| JONES, ROBERT D |
| JONES, ROGERS |
| JONES, ROGERS |
| JONES, RUBEN L |
| JONES, RUBEN L |
| JONES, RUEBEN L |
| JONES, RUFUS |
| JONES, RUFUS |
| JONES, RUFUS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    162

| Claimant Name |
| --- |
| JONES, SAMMIE |
| JONES, SAUL |
| JONES, SILAS W |
| JONES, SIMON |
| JONES, SIMON |
| JONES, SIMON |
| JONES, SLOAN M |
| JONES, THOMAS D |
| JONES, THOMAS D |
| JONES, THOMAS D |
| JONES, VIOLA |
| JONES, VIOLA |
| JONES, WILLIE |
| JONES, WILLIE |
| JONES, WILLIE |
| JONES, WILLIE |
| JONES, WILLIE B |
| JONES, WILLIE B |
| JONES, WILLIE B |
| JONES, ZEBEDEE |
| JOO, ERVIN |
| JORDAN, CHARLES |
| JORDAN, EARLY |
| JORDAN, JACK |
| JORDAN, JOSEPHUS |
| JORDAN, JOSEPHUS |
| JORDAN, LAWRENCE W |
| JORDAN, LAWRENCE W |
| JORDAN, ROOSEVELT |
| JORDON, BRUCE R |
| JOSEPH, JOHN E |
| JOSEPH, JOHNNY |
| JOSEPH, RONALD W |
| JOURNETT, EARL DE |
| JOWDY, SAM J |
| JOYCE, LAWRENCE J |
| JOYCE, MICHAEL J |
| JOYCE, MICHAEL J |
| JOYCE, THOMAS F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*        **163**

| Claimant Name |
| --- |
| JOYNER, HOWARD L |
| JUBY, ROBERT J |
| JUCHA, JOHN |
| JUCHA, JOHN |
| JUCHNOWSKI, DENNIS |
| JUKIC, ANTUN |
| JUNCKER, ARNOLD |
| JUNTUNEN, RAYMOND |
| JUSINO, ISRAEL |
| JUSINO, ISRAEL |
| JUSION, ISRAEL |
| JUSTICE, HOMER W |
| JUSTICE, LARRY M |
| JUSTICE, ROBERT L |
| KACZMAREK, KENNETH |
| KACZOR, JOHN A |
| KADLEC, HOWARD |
| KADLITZ, GERALD P |
| KADLITZ, PAUL H |
| KADUSKY, DON |
| KADUSKY, STEPHEN J |
| KAHKONEN, ELDEN |
| KAHL, RICHARD F |
| KAHL, RICHARD F |
| KAHNE, PAUL S |
| KAIDER, THOMAS A |
| KAINZ, HERBERT P |
| KAISER, FREDERICK G |
| KAISER, JAMES F |
| KAISER, JEROME C |
| KAISER, OCLE |
| KAISER, RICHARD C |
| KAJTAR JR, STEVE |
| KAKABAKER, ERWIN H |
| KALB, WILLIAM B |
| KALEN, VINCENT |
| KALINOSKI, RICHARD J |
| KALINOWSKI, KARL |
| KALIS, MICHAEL J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KALISCAK, JOHN |
| KALISCHAK, THEODORE E |
| KALLIO, JOHN R |
| KALLIOINEN, LESLIE J |
| KALMAN, JULIE A |
| KAMEN, LAWRENCE |
| KAMINSKI, HENRY J |
| KAMINSKI, HENRY M |
| KAMINSKI, JOHN H |
| KAMMERMAN, HERMAN |
| KAMMERMAN, WALTER |
| KANA, JOHN J |
| KANDEL, PAUL R |
| KANE, DANIEL D |
| KANE, EDWARD J |
| KANGAS, CARL G |
| KANIESKI, STAN |
| KANODE, ROBERT E |
| KANOVICH, ALPHONSE E |
| KAPLAN, HOWARD J |
| KARADIN, GEORGE W |
| KARANOVICH, FRED A |
| KARDAS, MICHAEL J |
| KARLINSEY, KEVIN D |
| KARLINSEY, KEVIN D |
| KARLOVICH, ROBERT P |
| KARN, RICHARD G |
| KARNES, RALPH T |
| KARNIEWSKI, JAMES |
| KARNS, EARL H |
| KARNS, EARL H |
| KARPINSKI, MIKOLAY |
| KARSCHNIK, CAROL L |
| KARWOWSKI, CHESTER M |
| KARY, DONALD W |
| KASEM, ROBERT S |
| KASER, GLENN A |
| KASICH, MARY |
| KASIK, WARREN |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| KASPER, ANTHONY J |
| KATARINCIC, EMIL |
| KATICH, STANLEY |
| KATROS, STEVE |
| KAUFFMAN, RANDY L |
| KAUFFMAN, RANDY L |
| KAUFMAN, AARON M |
| KAUFMAN, JAMES A |
| KAUSE, ADELBERT |
| KAWKA, TED F |
| KAY, ROBERT J |
| KAZMIERSKI, VICTOR |
| KEALEY, JOHN R |
| KEALEY, JOHN R |
| KEATHLEY, KENNETH |
| KEATING, RICHARD A |
| KEATON, JIMMIE L |
| KECHKES, GEORGE R |
| KEE, JIMMIE L |
| KEEFER, CALVIN R |
| KEEFNER, THOMAS J |
| KEEHN, JOHN A |
| KEELE, GEORGE W |
| KEENER, D R |
| KEENER, EZRA |
| KEEVER, DEAN W |
| KEHOE, THOMAS F |
| KEHOE, THOMAS F |
| KEHOE, WILLIAM T |
| KEIFER, TERRY L |
| KEIFFER JR, CARSON J |
| KEIPER, JOSEPH |
| KEISER, HENRY E |
| KEISER, RICHARD A |
| KEISLING, BERNARD G |
| KEITH, CARL E |
| KEITH, GARY D |
| KEITH, SYLVEN |
| KELEMAN, DANIEL J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KELEMANIK, JOHN |
| KELKER SR, DEJUAN |
| KELKER, ERNEST W |
| KELL, KARL N |
| KELLAM, CONCILO C |
| KELLEHER, STEPHEN J |
| KELLENBERGER, GERALD R |
| KELLER, JOHN A |
| KELLER, KENNETH |
| KELLER, LARREY E |
| KELLER, LARRY E |
| KELLER, PAUL B |
| KELLER, RICHARD E |
| KELLEY, AMBROSE L |
| KELLEY, DONALD L |
| KELLEY, JACK E |
| KELLEY, JACK E |
| KELLEY, JOE P |
| KELLEY, MAURICE L |
| KELLEY, NEIL |
| KELLEY, RICHARD L |
| KELLEY, RUSSELL E |
| KELLIE, WILLIE L |
| KELLOW, JAMES W |
| KELLY, CHANSLEN |
| KELLY, DEWEY D |
| KELLY, ECHOEL |
| KELLY, EDWARD M |
| KELLY, FREDERICK |
| KELLY, GREGORY A |
| KELLY, JAMES S |
| KELLY, JESSE |
| KELLY, KEITH |
| KELLY, LAWRENCE |
| KELLY, RAYMOND A |
| KELLY, TERRANCE J |
| KELLY, WOODROW L |
| KELLY, WOODROW L |
| KELSEY, DEAN C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KELSON, JOHNNIE B |
| KELSON, JOHNNIE B |
| KELTNER, WILLIAM F |
| KEMP, BETTY |
| KEMP, FRANK |
| KEMP, FRANK |
| KEMP, WILBUR |
| KEMPEL, THOMAS L |
| KEMPER, LARRY E |
| KEMPER, LESTER A |
| KEMPER, PAUL M |
| KEMPER, WILLIAM R |
| KEMPPAINEN, WILLIAM R |
| KENDRICK, GEORGE F |
| KENNA, DENNIS W |
| KENNEDY SR, EDWARD B |
| KENNEDY, BEN E |
| KENNEDY, BEN E |
| KENNEDY, EARNEST H |
| KENNEDY, JOHN F |
| KENNEDY, JOHN W |
| KENNEDY, JOHN W |
| KENNEDY, PAUL H |
| KENNEDY, PAUL H |
| KENNEDY, ROBERT |
| KENNER, NATHAN S |
| KENNY, FRANK |
| KENSIC, ED |
| KENT JR, ARTHUR |
| KENT JR, ARTHUR |
| KENT, WILLIAM H |
| KENT, WILLIAM J |
| KEOGH, OLIVER J |
| KEPLINGER, E B |
| KEREKES, DAVID G |
| KERGER, ADOLPH C |
| KERIK, WILLIAM |
| KERKELA, ERNEST L |
| KERN, FRANCIS A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KERN, JOHN C |
| KERN, LOWELL L |
| KERN, LOWELL L |
| KERR SR, HAROLD E |
| KERR, GERALD S |
| KERR, HAROLD E |
| KERRIGAN, JOSEPH P |
| KERRIGAN, ROBERT J |
| KESLAR, HAROLD J |
| KETCHAM, JAMES V |
| KETO SR, ROBERT J |
| KETOLA, PAUL J |
| KETTNER, JEROME L |
| KEYES, A C |
| KEYES, A C |
| KEYES, JOHN |
| KEYES, JOHN |
| KEYS, ARTHUR L |
| KEYS, ARTHUR L |
| KEYSER, CHARLES E |
| KHOURI, R |
| KIBLINGER, CARL J |
| KIDD, BRUCE W |
| KIDD, BRUCE W |
| KIDD, GENE E |
| KIEFER, LLOYD P |
| KIEFFER, JOHN F |
| KIEFFER, JOHN F |
| KIELISZEK, CHESTER J |
| KIEPKE, BRUNO |
| KIGER, DONNIE E |
| KIKTA, RICHARD W |
| KILBANE, TERRY C |
| KILBANE, THOMAS |
| KILBANE, THOMAS |
| KILBANE, THOMAS |
| KILBANE, THOMAS |
| KILEY, ARTHUR B |
| KILGORE, DURWARD |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    **169**

| Claimant Name |
| --- |
| KILGORE, ROBERT G |
| KILKER, DENNIS J |
| KILL, GERALD D |
| KILLENS, CHARLIE F |
| KILLIAN, ALVIN M |
| KIMBALL, DONALD J |
| KIMBALL, ROBERT W |
| KIMBALL, WILLIAM H |
| KIMBLE SR, CECIL K |
| KIMBLE, DONALD L |
| KIMBLE, DONALD L |
| KIMBLE, LEWIS P |
| KIMBLE, NORMAN A |
| KIMBLE, ROBERT |
| KIMBRO, JACK |
| KIMBRO, LIONEL |
| KIMBROUGH, CHARLES |
| KIMBROUGH, CHARLES |
| KIMBROUGH, DOUGLAS |
| KIMBROUGH, DOUGLAS |
| KIMBROUGH, JAMES E |
| KIMBROUGH, JAMES E |
| KIMBROUGH, WILLIAM |
| KIMBROUGH, WILLIAM S |
| KIMPLE, ALVIN L |
| KIMPLE, ALVIN L |
| KIMSEY, ERNEST N |
| KINCAID, JAMES F |
| KINCAID, JAMES G |
| KINDER, BILLY C |
| KINDER, BILLY C |
| KINDER, BILLY C |
| KINDRED, ELIJAH |
| KINDT, WALDIMAR E |
| KING JR, CHARLES |
| KING, ANDREW |
| KING, ANDREW |
| KING, ANDREW |
| KING, BERNARD |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                              **170**

| Claimant Name |
| --- |
| KING, BEVERLY S |
| KING, CHARLES |
| KING, CHARLES |
| KING, CHARLES H |
| KING, DENNIS G |
| KING, DUNHAM |
| KING, EARLIE |
| KING, EDDIE L |
| KING, EDDIE L |
| KING, FRED K |
| KING, FRED K |
| KING, FRED M |
| KING, GEORGE O |
| KING, GERALD H |
| KING, ISAIAH |
| KING, ISAIAH |
| KING, JAMES B |
| KING, JAMES B |
| KING, JAMES W |
| KING, LUEVENIA |
| KING, ROBERT L |
| KING, ROBERT L |
| KING, ROBERT L |
| KING, ROBERT T |
| KING, RONALD G |
| KING, SAMUEL D |
| KING, WILLIAM R |
| KINGAN, DONALD W |
| KINGSTON, JAMES C |
| KINGURE, CHESTER S |
| KINKAID, RICHARD N |
| KINNEY, DONALD A |
| KINNEY, JOHN M |
| KINNEY, JOHN M |
| KINNEY, JOHN M |
| KINNEY, RICHARD E |
| KINSEY, BEN T |
| KINTER, BERNARD L |
| KIRBY, CLYDE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KIRBY, JAMES A |
| KIRBY, LAWRENCE |
| KIRBY, LEE M |
| KIRBY, WHITTEN G |
| KIRCHBAUM, ROBERT J |
| KIRK, DUANE |
| KIRK, LONNIE D |
| KIRKSEY, MAURICE |
| KIRKSEY, MAURICE |
| KIRVES, RICHARD L |
| KIRVES, ROBERT H |
| KIS, NORBERT |
| KISCH, MARTIN |
| KISER, CALVIN C |
| KISER, PATRICK W |
| KISER, PATRICK W |
| KISH, RAYMOND |
| KISH, RAYMOND E |
| KISH, WILLIAM M |
| KISSEL, WILLIAM A |
| KISTLER, RICHARD T |
| KITCHEN, JAMES |
| KITCHEN, RANDALL C |
| KITCHEN, RANDALL C |
| KITCHEN, RANDALL C |
| KITTRELL, OTHA L |
| KITTS, LAWRENCE D |
| KIVIMAKI, ROBERT R |
| KIVISTO, ELVIN J |
| KIVISTO, ROBERT S |
| KLANK, ERICH W |
| KLARICH, PAUL L |
| KLARICH, PAUL L |
| KLARR, FRANCIS B |
| KLAUS, GARY R |
| KLECKLEY SR, HOWARD |
| KLEE, FRANCIS C |
| KLEES, PAUL H |
| KLEIN, CECIL J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KLEIN, DAVID A |
| KLEIN, HUBERT |
| KLEIN, MELVIN E |
| KLEIN, MELVIN E |
| KLEIN, NORMAN |
| KLEINHOLTZ, JOHN P |
| KLENOTIC, ROBERT M |
| KLIEMAN, KENNETH J |
| KLIMAK, RAYMOND B |
| KLINE, DONALD W |
| KLINE, GEORGE C |
| KLINE, HOWARD |
| KLINE, HOWARD |
| KLINE, HOWARD J |
| KLINE, LEO J |
| KLINE, THOMAS |
| KLINEDINST, KENNETH L |
| KLINGER, WARREN F |
| KLIPPI, GEORGE R |
| KLOCKO, RICHARD D |
| KLONOWSKI, STANLEY |
| KLOOCK, ALBERT J |
| KLOOCK, CHARLES E |
| KLUTARICH, NICK P |
| KNAPIK, EDWARD M |
| KNAPIK, EDWARD M |
| KNAPP, DWAYNE |
| KNAPP, J F |
| KNAPP, STEPHEN C |
| KNEELAND, RAYMOND F |
| KNEPP, RICHARD W |
| KNEPPER, JAMES R |
| KNERAM, RICHARD B |
| KNERR, RANDALL L |
| KNIFFEN, CHARLES O |
| KNIGHT, ANDREW |
| KNIGHT, ELLIS R |
| KNIGHT, ELLIS W |
| KNIGHT, HENRY G |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KNIGHT, LOVIE |
| KNIGHT, LOVIE |
| KNIGHT, LOVIE |
| KNIGHT, RENDIL W |
| KNIGHT, RENDIL W |
| KNIPE, WILLIAM T |
| KNITZ, MAYNARD W |
| KNITZ, MAYNARD W |
| KNOLL, GERALD F |
| KNOLL, GERALD F |
| KNOLL, GERALD F |
| KNOPP, JAMES A |
| KNOPSNIDER, LOYE |
| KNOTT, CHARLES E |
| KNUEVEN ESTATE, FREDERICK H |
| KNUPP, RICHARD E |
| KNYSZEK, RICHARD A |
| KNYSZEK, RICHARD A |
| KNYSZEK, RICHARD A |
| KOBUS, ROY H |
| KOCAN, STEVE |
| KOCANYAR, PETER J |
| KOCEMBO, ROBERT T |
| KOCH, JOHN A |
| KOCH, KEITH C |
| KOCH, RONALD K |
| KOCHAJDA, DOMINIC |
| KOCHERA, STEVE J |
| KOCHERS, STEVE J |
| KOCHERS, STEVE J |
| KOCZUR, JOSEPH S |
| KODICOVIC, RUSIM |
| KOEHLER, DAVID J |
| KOERNER, GEORG |
| KOHER, NATHAN F |
| KOHL, PAUL E |
| KOHLER, DARRELL L |
| KOHN, MARTIN L |
| KOIVULA, ROBERT M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KOLAKOWSKI, WILLIAM V |
| KOLAR, JERALD J |
| KOLAT, JOHN E |
| KOLESAR, DENNIS |
| KOLESAR, JAMES |
| KOLLAR, PHILLIP |
| KOMORA, DONALD |
| KONKAL, RAYMOND A |
| KONOPKA, JOSEPH |
| KONSTANTINOS, NIKOLAOS |
| KOOK, STANLEY V |
| KOOLE, DONALD K |
| KOONS, FREDERICK P |
| KOPCZYNSKI, CASIMIR R |
| KOPERNA, R J |
| KOPP, HOWARD I |
| KOPP, KENNETH M |
| KOPP, WILFORD H |
| KOPP, WILFORD H |
| KOPROWSKI, ROBERT T |
| KORHONEN, GORDON C |
| KORHONEN, JACK |
| KORKOS, WILLIAM |
| KORMANEC, ANDREW M |
| KORN, WILLIAM F |
| KORN, WILLIAM F |
| KOROLY, CHARLES E |
| KORPI, ARVID D |
| KORTYNA JR, GEORGE |
| KORZENIOWSKI, HENRY |
| KORZENKO, JOSEPH |
| KOSAL, ROBERT M |
| KOSAREK, JOHN |
| KOSKI, EDWARD A |
| KOSKI, ROBERT E |
| KOSLEY, JOHN |
| KOSLOSKY, KENNETH |
| KOSS, KEITH |
| KOSS, STEVEN A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KOST, THOMAS |
| KOSTA, THOMAS C |
| KOSTAN, DANE |
| KOSTELNIK, MICHAEL |
| KOSTENKO, ALEXANDER |
| KOSTOFF, JOHN I |
| KOSTOFF, JOHN I |
| KOSZAREK, FRED |
| KOSZAREK, FRED |
| KOSZAREK, FRED |
| KOSZENSKI, STANLEY |
| KOT, JOESPH F |
| KOTNIK, KAREL D |
| KOTULA, HENRY J |
| KOTZ, ANDREW |
| KOULIANOS, LOUIS |
| KOULIANOS, LOUIS |
| KOUNTZ, EUGENE |
| KOVACH, ALBERT |
| KOVACH, ANTHONY |
| KOVACH, MICHAEL |
| KOVACH, ROBERT R |
| KOVACS, FRANK J |
| KOVALCIK, FRANK P |
| KOWALCZYK, JOHN P |
| KOWALEWSKI, ANDREW |
| KOWALEWSKI, LELAH N |
| KOWALEWSKI, LELAH N |
| KOWALSKI, STANISLAW S |
| KOWHL, STANLEY J |
| KOZAK, ROBERT J |
| KOZELE, FRANK |
| KOZIELSKI, TOM |
| KOZSEY, JOSEPH J |
| KRAFCIK, EDWARD J |
| KRAFT, ROBERT A |
| KRAJCAR, ALBERT A |
| KRAJCIRIK, STEVE J |
| KRAJNAK, MICHAEL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KRAL, JOSEPH G |
| KRAL, JOSEPH G |
| KRAMER, CARL |
| KRAMER, DOUGLAS R |
| KRAMMES, RITA |
| KRANICH, FREDERICK |
| KRANTZ, GARY R |
| KRANTZ, GARY R |
| KRAPANZA, CHARLES |
| KRAPOVICH, MICHAEL E |
| KRASUCKI, PAUL |
| KRATZER, GEORGE E |
| KRAUTER, LEONARD |
| KRAWIEC, LOUIS B |
| KREGER, ANDREW J |
| KRENKEL, BENJAMIN W |
| KRESINA, KENNETH |
| KRESINA, KENNETH |
| KRESTY, EDMUND M |
| KRESZ, FRANK P |
| KRIECH, RONDAL L |
| KRIECH, WILLIAM S |
| KRIEGER, DONALD E |
| KRIEGER, FRANK P |
| KRIM, MATYAS G |
| KRISAK, DAVID S |
| KRISE, ARNOLD |
| KRISTZONAS SR, JOHN W |
| KROEGER, ROBERT E |
| KROFT, ROBERT |
| KROL, GREGORY J |
| KRSTIC, IVAN |
| KRUEGER, GORDON E |
| KRUG, JOHN |
| KRUGER, CYRIL |
| KRUKOWSKI, STANLEY J |
| KRULL, CHARLES F |
| KRULL, JOHN R |
| KRUPP, JAMES L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| KRUSE, JAMES C |
| KRUSE, PAUL L |
| KRUTIL, EDWARD |
| KUBBE, MYRON |
| KUCHARSKI, THOMAS D |
| KUDRAKO, THOMAS |
| KUEHNEMANN, HERBERT E |
| KUEHNER, PAUL W |
| KUHN, SAMUEL H |
| KUHNS, ROBERT E |
| KUK, STANLEY J |
| KUKAWSKI, ALEX F |
| KUKLO, HENRY W |
| KUMOR, PETER J |
| KUNDE, DAVID E |
| KUNES, WILLIAM I |
| KUNTZ, NORMAN G |
| KURAS, JOHN |
| KURHANSKY, TERRENCE |
| KUROWSKI, STEVE |
| KUROWSKI, WALTER B |
| KURTH, RICHARD A |
| KURTZMAN, MILTON C |
| KURZ, ADOLF |
| KUSIAN, BYRON G |
| KUTSCHER JR, FREDERICK D |
| KUTYBA, WALTER H |
| KUZARA, WALTER |
| KUZMANOVICH, LJUBIUOJE |
| KUZNIAR, THEODORE J |
| KUZNIAR, THOEDORE J |
| KUZNIAR, THOEDORE J |
| KYLE SR, WILSON |
| KYLE, T |
| KYLE, T D |
| KYOVSKY, ROLAND |
| KYOVSKY, ROLAND |
| KYSELY, WINFRED A |
| KYTOLA, DENNIS J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LABAUVE, JULES A |
| LABELLE, EDWARD J |
| LABELLE, PAUL J |
| LABOWITCH, BERNARD L |
| LABOWITCH, MICHAEL |
| LABOY, VICTOR A |
| LABOY, VICTOR A |
| LACHAR, LARRY E |
| LACKEY, DANIEL R |
| LADD, EARL W |
| LADENBERGER, CHARLES J |
| LADENBERGER, CHARLES J |
| LADSON, JAMES W |
| LADSON, JAMES W |
| LADSON, JAMES W |
| LADUE, JAMES M |
| LADUE, JAMES M |
| LAFELTE, WILLIE |
| LAFFERTY, LEE |
| LAFFEY, MICHAEL E |
| LAFKO, GEORGE J |
| LAFLEUR, RAYMOND A |
| LAFOLLETTE, EARL M |
| LAFORCE, NYLE B |
| LAFOREST, TERRY L |
| LAGAMBA, JAMES J |
| LAGAMBA, JAMES J |
| LAGAZA, MICHAEL |
| LAGUARDIA, VINCENT |
| LAHTI, VERNER |
| LAHTINEN, RICHARD A |
| LAIN, LUTHER C |
| LAINE, PAUL |
| LAINHART, HERMAN C |
| LAIR JR, LESLIE L |
| LAITINEN, VERNON |
| LAITINEN, WESLEY U |
| LAKE, PLUMMER |
| LAKE, RICHARD C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LAKENEN, RAYMOND H |
| LAKIES, LEN A |
| LALAMA, ANTONIO |
| LALLO, RICHARD M |
| LAMANNA JR, JAMES |
| LAMANTIA, JAMES |
| LAMB, CLARENCE |
| LAMB, EDWARD |
| LAMB, HUGH W |
| LAMBERSON, JOHN |
| LAMBERT, LESLIE G |
| LAMBERT, MILTON P |
| LAMBERT, STANLEY |
| LAMBRIX, LYNWOOD R |
| LAMEE JR, VANCE B |
| LAMONT, JOHN |
| LAMOREAUX, WAYNE |
| LAMP, RAYMOND W |
| LAMPKIN, EDWARD |
| LAMPKIN, JOHNNY L |
| LANCE, ROBERT E |
| LANCOUR, KEITH T |
| LANCY, DONALD M |
| LANDER, FRED L |
| LANDES, LEE A |
| LANDIS, NORMAN L |
| LANDIS, THOMAS J |
| LANDON, GAIL M |
| LANDRETH JR, EMON |
| LANE JR, ROBERT |
| LANE JR, WALTER R |
| LANE, CHARLES |
| LANE, CHARLES |
| LANE, EDGAR |
| LANE, ROBERT |
| LANE, ROLAND |
| LANE, ROLAND |
| LANEY, LOUIS |
| LANEY, LOUIS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LANEY, LOUIS |
| LANFAIR, PERCY |
| LANG, CARL |
| LANG, MIDAS |
| LANG, MIDAS |
| LANG, ROBERT M |
| LANGE, ADOLPH B |
| LANGE, HAROLD |
| LANGE, JANICE |
| LANGE, RALPH E |
| LANGER, CHARLES R |
| LANGFORD, CHARLES E |
| LANGHORN, BRYANT |
| LANGLEY, EVA |
| LANGLEY, EVA |
| LANGSTAFF, KENNETH H |
| LANGWORTHY, DONALD E |
| LANHAM, FRANK C |
| LANKFORD, RALPH L |
| LANNING, SYLVESTER C |
| LANPHEAR, STEVE F |
| LANSDALE, DON |
| LAPHAM, JAMES J |
| LAPHAM, RON W |
| LAPHAM, RON W |
| LAPHAM, WILLIAM |
| LAPLACE, GALE N |
| LAPOINT JR, EMERSON E |
| LAPOINTE, FIRMIN J |
| LAPORTE, CHARLES E |
| LAPSEVICH, ADAM |
| LARABEE, RONALD J |
| LARCH, L A |
| LARD, COUNT B |
| LARDOMITA, CHARLES J |
| LARGE, DENNY D |
| LARGEN, WESLEY A |
| LARIVIERI, URBAIN L |
| LARKIN, JAMES T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LARKINS, MAMIE |
| LARMAY, ALLEN L |
| LAROCCA, DOMENICO |
| LAROSA, LEE |
| LARSEN SR, ROBERT D |
| LARSEN, CHARLES B |
| LARSON, ALFORD J |
| LARSON, CHARLES R |
| LARSON, IRVIN L |
| LARSON, ROBERT I |
| LARUBINA, DOMINIC |
| LARUBINA, DOMONIC |
| LASHLEE, RONALD D |
| LASPISA, FRANK J |
| LATONA, JOSEPH |
| LATONE, ANTHONY G |
| LAUDERDALE, JOSEPH C |
| LAUER, PAUL A |
| LAUFFER, LESTER R |
| LAUGHNER, JAMES E |
| LAUREN, JEFFREY R |
| LAVELLE, MARTIN P |
| LAVIGNE SR, MORRIS G |
| LAVIGNE, WILLIAM |
| LAVOGUE, CHESTER |
| LAVOLPE, ANTHONY A |
| LAVOLPE, ANTHONY A |
| LAW, GEORGE |
| LAW, GEORGE L |
| LAWLESS, KEVIN |
| LAWRENCE, BAILEY |
| LAWRENCE, LESLIE C |
| LAWRENCE, ROBERT |
| LAWS, JOHN T |
| LAWSON, ERVIN C |
| LAWSON, ERVIN C |
| LAWSON, GERALD |
| LAWSON, HARRISON T |
| LAWSON, LARRY V |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LAWSON, MICHAEL |
| LAWSON, OTIS |
| LAWSON, STEVE C |
| LAWSON, WILLIE F |
| LAWSON, WILLIE F |
| LAWSON, WILLIE F |
| LAY, ERNEST |
| LAY, JIMMIE L |
| LAYMAN, DUANE |
| LAYNE, WENDELL R |
| LAYTON, JERALD |
| LAZZARA, MICHAEL T |
| LAZZARO, LEONARD |
| LEA SR, FRANK G |
| LEA, J T |
| LEACH, EUGENE W |
| LEACH, GEORGE W |
| LEACH, ROBERT H |
| LEACH, STEPHEN H |
| LEACH, WILLIAM J |
| LEADENHAM, RICHARD J |
| LEAGUE, DAVID S |
| LEAK, JOHN T |
| LEAKE, MARIAN C |
| LEAKE, MARIAN C |
| LEAKE, MARIAN C |
| LEASURE, GROVER C |
| LEATH, CARTER L |
| LEATHERMAN, GORDON F |
| LEATHERMAN, GORDON F |
| LEATHERMAN, JOHN E |
| LEAVITT, ALLAN |
| LEAYM, DONALD R |
| LEBLANC, GILLES |
| LECCIA, SAM |
| LECLEAR, ROBERT D |
| LECOMTE, PAULETTE |
| LEDBETTER, WILLIAM M |
| LEDFORD, CURTIS B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LEE, BOB |
| LEE, BOB |
| LEE, CARL M |
| LEE, DAVID |
| LEE, DAVID |
| LEE, FRANK J |
| LEE, GARY |
| LEE, JOHN W |
| LEE, OSCAR |
| LEE, OSCAR G |
| LEE, OSCAR G |
| LEE, ROBERT |
| LEE, ROLLAND M |
| LEE, ROLLAND M |
| LEE, RUFUS |
| LEE, RUFUS |
| LEE, TROY E |
| LEE, WILLIAM W |
| LEED, ROGER C |
| LEEDER, DAVID |
| LEESON, PAUL |
| LEFEBVRE, LAWRENCE P |
| LEFFLER, SHARREL J |
| LEFTWICH SR, ROOSEVELT |
| LEFTWICH, JAMES R |
| LEGARD, CLARENCE |
| LEGARD, CLARENCE |
| LEGARD, JOSEPH M |
| LEGARD, JOSEPH M |
| LEGARDE, JOSEPH |
| LEGERE, GERARD A |
| LEGG, DAVID F |
| LEGGETT JR, THOMAS |
| LEGO, CHARLES R |
| LEHTINEN, ALAN |
| LEHTINEN, RON |
| LEININGER, BURLE E |
| LEISNER SR, HAROLD E |
| LEIST, TOM W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LEISTER, ROBERT J |
| LEJEUNE, RICHARD R |
| LEMA, GILBERT |
| LEMASTER, WILLIAM J |
| LEMAY, JEAN M |
| LEMLE, WILLIAM A |
| LEMON, LARRY J |
| LEMON, SHIRLEY J |
| LEMOND, THOMAS L |
| LEMONS, CHARLES |
| LEMONS, MATTIE |
| LENHART, KENNETH |
| LENNOX, ROBERT C |
| LENTS, JOHN P |
| LENTZ, ELMER F |
| LENZEN, LAWRENCE |
| LENZI, ANTHONY S |
| LEON, PHILIP J |
| LEONARD, MARY J |
| LEONARDO, CHRISTY |
| LEONE, JOE |
| LEONE, PETER J |
| LEONE, RONALD A |
| LESCO, JERRY R |
| LESH, WILLIAM J |
| LESHNAK, JOSEPH |
| LESKO, IMRE A |
| LESLIE, ANETTA L |
| LESLIE, ANETTA L |
| LESLIE, ANETTA L |
| LESLIE, EDWARD F |
| LESLIE, WILLIAM F |
| LESNANSKY, ADELINE C |
| LESNANSKY, BERNADETTE |
| LESNIOWSKI, STANLEY J |
| LESSICK, EUGENE |
| LESZCZ, NORMAN E |
| LETT, WILLIAM A |
| LEVAK, MATHEW |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LEVER, FORREST C |
| LEVESQUE, ROBERT L |
| LEVESQUE, ROBERT L |
| LEVETT, ROGER |
| LEVETT, ROGER |
| LEVETT, ROGER |
| LEVETTE, RICHARD |
| LEVINE, EMANUEL |
| LEVINE, GEORGE |
| LEWANDOWSKI, LEONARD |
| LEWANDOWSKI, LEONARD |
| LEWIS JR, THOMAS |
| LEWIS, ALLEN |
| LEWIS, ALVA |
| LEWIS, ARTHUR D |
| LEWIS, CHARLES |
| LEWIS, CHARLES E |
| LEWIS, CLARENCE A |
| LEWIS, DUNCAN |
| LEWIS, FLOYD C |
| LEWIS, GARY A |
| LEWIS, JAMES D |
| LEWIS, JESSE J |
| LEWIS, JESSE L |
| LEWIS, JOHN R |
| LEWIS, JOHN R |
| LEWIS, LAWRENCE D |
| LEWIS, MARSHBURN |
| LEWIS, MARY |
| LEWIS, RAYMOND |
| LEWIS, RICHARD |
| LEWIS, RICHARD |
| LEWIS, RICHARD |
| LEWIS, RICHARD B |
| LEWIS, RICHARD C |
| LEWIS, ROBERT C |
| LEWIS, WILLIAM O |
| LIEDEL, LAWRENCE M |
| LIESKI SR, ROBERT F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LIGHTCAP, DONALD E |
| LIGHTFOOT, CHARLES L |
| LIGHTFOOT, CHARLES L |
| LIGHTNER, ROBERT E |
| LIIMATTA, JOHN E |
| LILLBACK, ESCO |
| LILLIE, PHILIP W |
| LINDBECK, JOHN G |
| LINDON, KENNETH R |
| LINDROOS, JOHN E |
| LINDSAY, KENNETH R |
| LINDSEY, GEORGE |
| LINDSEY, MILDRED L |
| LINES JR, EARL E |
| LINK, THOMAS J |
| LINKER, HENRY |
| LINKINHOKER, WAYNE H |
| LINN, JAMES E |
| LINNEY, JOHN J |
| LINT, DAVID C |
| LIPFORD, JAMES |
| LIPFORD, JAMES |
| LIPFORD, JERALD T |
| LIPINSKI, WALTER |
| LIPMYER, WILLIAM J |
| LIPPS, CHARLES E |
| LIPPS, CHARLES E |
| LIPTAK JR, WILLIAM E |
| LIS, JOSEPH W |
| LISTER, DONALD W |
| LITKOW, JAMES |
| LITTEN, KEITH |
| LITTLE JR, JACK M |
| LITTLE, ALBERT |
| LITTLE, ALFONZA |
| LITTLE, DONELL L |
| LITTLE, JAMES W |
| LITTLE, LAWRENCE A |
| LITTLE, ROBERT D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LITTLE, ROSIE L |
| LITTLE, WALTER T |
| LITTLE, WARD |
| LITTLETON, CHARLES |
| LITTLETON, HOMER M |
| LITTLETON, LENARD E |
| LITTON, CARL W |
| LIUBAKKA, RICHARD A |
| LIVAS, JULIUS G |
| LIVAS, JULIUS G |
| LIVESAY, JOHN C |
| LIVINGSTON, LLOYD F |
| LIVINGSTON, SANDRA M |
| LLOYD SR, JAMES E |
| LLOYD, JOSEPH |
| LOADMAN, RICHARD J |
| LOCBIANCO, JOSEPH |
| LOCKARD, ROBERT D |
| LOCKE, JAMES W |
| LOCKE, NORRIS R |
| LOCKHART, SOLOMON S |
| LOCKIEC, EDWARD |
| LOCKLEAR JR, WILLIAM T |
| LOCKMAN, RICHARD J |
| LOCKWITZ III, JOHN A |
| LODEN, BILLY G |
| LODHOLZ, JOHN K |
| LOFLAND, RICHARD E |
| LOGAN, CHARLES C |
| LOGAN, CHARLES C |
| LOGAN, CHARLES M |
| LOGAN, JODEAN L |
| LOGAN, KENNETH L |
| LOGAN, OTIS |
| LOGAN, OTIS |
| LOGGINS, PAUL A |
| LOHR, HAROLD R |
| LOHR, LLOYD H |
| LOIZOS, JOHN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LOMAS, PAUL R |
| LOMAX, THOMAS E |
| LOMBARDO, JOHN |
| LONCHAR, RAYMOND F |
| LONDON, CHRIS |
| LONG, BERNARD E |
| LONG, BILLY W |
| LONG, BOB G |
| LONG, DAVID A |
| LONG, EDDY L |
| LONG, EDWARD |
| LONG, EDWARD |
| LONG, RONALD |
| LONG, WILLIAM E |
| LONG, YUSUF |
| LONGLEY, RICK |
| LONGO, JOSEPH N |
| LONON, GRADY |
| LOPER, JUSTIN D |
| LOPEZ, AGUSTIN |
| LOPEZ, RICHARD A |
| LORBIETZKI, ANTHONY |
| LORENCE, JOHN |
| LORENZ, ALBERT R |
| LORETZ, JASPER D |
| LORIK, TIBOR |
| LORIK, TIBOR |
| LORING, JOHN |
| LORPER, JAMES J |
| LOTT, BABE |
| LOTT, HARRY E |
| LOTT, SAM L |
| LOTZ, THOMAS A |
| LOUCEK, LAWRENCE J |
| LOUGHEAD, WILLIAM D |
| LOUGHMAN, JAMES A |
| LOUGHNANE, FRANCIS |
| LOUIS, RENE J |
| LOUIS, RENE J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LOUKOS, C M |
| LOVE, MILLER |
| LOVEJOY, JOHN |
| LOVEL, RONALD |
| LOVELACE, LANCE C |
| LOVELACE, WALTER L |
| LOVETT, VENOY |
| LOVICZ, ROBERT C |
| LOWE, BURNIES E |
| LOWE, CLYDE T |
| LOWE, JAMES C |
| LOWE, JOSEPH R |
| LOWER, BEN |
| LOWER, HAROLD L |
| LOWER, HAROLD L |
| LOWERS, RAYMOND |
| LOWIS, NEIL |
| LOWNSBURY, ALVIN M |
| LOWRY, DEWEY |
| LOWTHER, EARL |
| LOY, THOMAS R |
| LOY, THOMAS R |
| LOY, THOMAS R |
| LOYA, MICHAEL |
| LOZADA, MIGUEL |
| LOZANO, LUIS C |
| LOZANO, WILFREDO |
| LUBISH, RAYMOND S |
| LUBNIEWSKI, LEONARD J |
| LUBOWICKI, VINCENT |
| LUC, RONALD N |
| LUCARELLI, GEROLLAMO J |
| LUCAS, BILLY J |
| LUCAS, BILLY J |
| LUCAS, DAVE J |
| LUCAS, FRANK D |
| LUCAS, GEORGE |
| LUCAS, HERMAN |
| LUCE, DENNIS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LUCIANO, PEDRO A |
| LUCIDO, FRANK |
| LUCIDO, JAMES D |
| LUCKAGE, RICHARD A |
| LUCKEY, HERBERT |
| LUDDEN, WILLIAM M |
| LUDDINGTON, FRANK E |
| LUDT, CHRIS R |
| LUITHLE, LLOY |
| LUKE, CLARENCE |
| LUKEHART, CLIFFORD R |
| LUKENS, ARTHUR R |
| LUKENS, WARREN L |
| LUKES, JOHN M |
| LUKESIC, WALTER |
| LUKEZ, ALBINO |
| LUKNIS JR, MATHEW G |
| LUMPKIN, LINCOLN |
| LUMPKINS, CHARLES H |
| LUMSDEN, RUDOLPH |
| LUNDY, JOE B |
| LUNDY, JOHN D |
| LUNGER, NORRIS E |
| LUNGER, NORRIS E |
| LUOKKALA, ALVIN J |
| LUOMA, WILLIAM C |
| LUSANE, ARTHUR |
| LUSANE, ELZIE |
| LUSANN SR, ARTHUR |
| LUSCOMBE, LEROY C |
| LUSTER, JAMES H |
| LUSTER, PAUL J |
| LUSTER, PAUL J |
| LUTKINS, ROBERT E |
| LUTTERBEIN, ALVIN J |
| LUTTRELL, JAMES D |
| LUTZ, JAMES J |
| LUTZ, JAMES J |
| LUTZ, WILLIAM |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| LUZADER, CLARRON |
| LYMON, RICHARD H |
| LYMON, RICHARD H |
| LYMON, RICHARD H |
| LYMORE, GEORGE |
| LYNCH, JAMES |
| LYNCH, JAMES |
| LYNCH, JAMES H |
| LYNCH, LUKE |
| LYNN, CHARLIE L |
| LYNN, DALE A |
| LYNN, DALE A |
| LYNN, FRANK R |
| LYNN, JOHN A |
| LYNUM, ZEBEDEE |
| LYON, JOE |
| LYONS, JOHN J |
| LYONS, LAWRENCE C |
| LYONS, RICHARD M |
| LYONS, ROBERT R |
| LYRAS, GEORGE E |
| LYSKAWA, EDMUND |
| LYTER, DONALD |
| LYTLE, DYANE |
| MABRY, CHARLES E |
| MABRY, WILLIE |
| MACE, KENNETH |
| MACEK, CAROL A |
| MACH, LOUIS H |
| MACK JR, ARCHIE |
| MACK, FRANK |
| MACK, LEROY |
| MACK, VINCENT D |
| MACK, VINCENT D |
| MACK, VINCENT D |
| MACKAY, MICHAEL D |
| MACKEY, KEITH T |
| MACKEY, MARVIN A |
| MACKIE JR, JAMES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MACKIE JR, JAMES |
| MACKIE, JAMES |
| MACKIE, PHILLIP E |
| MACKLIN, ROBERT C |
| MADANSKI, WILLIAM A |
| MADANSKI, WILLIAM A |
| MADARIS, JACKIE W |
| MADDUX, JAMES N |
| MADELINE, ANTHONY J |
| MADISON, HOWARD |
| MADISON, JAMES H |
| MADRY, STANLEY E |
| MADZIA, JAMES |
| MAFFETT, CLEVELAND |
| MAGEE, UNAS L |
| MAGEE, UNAS L |
| MAGGART, LARRY O |
| MAGIMORE, PAUL L |
| MAGLIOLO, SAMUEL A |
| MAGNOLIA, RICHARD A |
| MAGREE, BOB |
| MAGWOOD, MELVIN C |
| MAHAN, EDWARD |
| MAHDI, MALIK |
| MAHMET, JAMES P |
| MAHONE, LEROY |
| MAHONEY JR, JON A |
| MAINS, PHILLIP M |
| MAINS, PHILLIP M |
| MAINS, PHILLIP M |
| MAISANO, LAWRENCE |
| MAISONET, ALFRED |
| MAISONET, ALFREDO |
| MAJOR, WILLIAM A |
| MAJORS, BERNARD W |
| MAKAREWICZ, PAUL |
| MAKI, CURTIS |
| MAKI, EDSEL |
| MAKI, JAMES M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MAKI, JAMES M |
| MAKI, MATT |
| MAKI, RAYMOND W |
| MAKRIS, ISIDORE |
| MALAK, GERALD P |
| MALBREAUGH, CLOFER L |
| MALDONADO, LUIS |
| MALDONADO, LUIS |
| MALDONALDO, LUIS |
| MALENOCK, TED |
| MALETTA, LEWIS J |
| MALEY, JOHN T |
| MALIGNANI, GELINDO |
| MALINOSKY, ANTHONY |
| MALLARD, JOE |
| MALLETTE, ALPHONSE R |
| MALLEY, JAMES P |
| MALLEY, WILLIAM |
| MALLEY, WILLIAM |
| MALLOY, RAYMOND |
| MALONE, BESSIE M |
| MALONE, JAMES P |
| MALONE, LEVANDER |
| MALONE, LEVANDER |
| MALONE, SAMUEL S |
| MALOOF, CHARLES D |
| MALOTT, JAMES A |
| MALOY, JOHN |
| MALSCH, HARRY H |
| MALSCH, HARRY H |
| MALSCH, JAMES J |
| MALTONY, ROBERT L |
| MALUGA, STEVEN |
| MAMONE, SAM |
| MAMULA, ELI |
| MANCHESTER, DENNIS |
| MANCINI, FRANK |
| MANDICH, DANIEL J |
| MANGAN, JAMES F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MANGAN, THOMAS |
| MANGIN, JOHN R |
| MANIGAULT, KENNETH W |
| MANIGAULT, KENNETH W |
| MANLEY, JOHN J |
| MANLEY, MARY L |
| MANLEY, RICHARD L |
| MANLOVE, GLEN V |
| MANN, BOBBY L |
| MANN, DAVID G |
| MANN, PHILIP R |
| MANNEY, MILTON |
| MANNING, DON E |
| MANNIX, DANIEL Q |
| MANNIX, DANIEL Q |
| MANNS, DELMAR A |
| MANNY, DOUGLAS O |
| MANROSS, JAMES G |
| MANSER, JOHN |
| MANSER, JOHN |
| MANSKY, JOSEPH A |
| MANTY, BRUCE A |
| MANTY, WALTER |
| MANZO, MIKE |
| MARADE, ROBERT A |
| MARARRI JR, SAM |
| MARARRI, SAM |
| MARARRI, SAM |
| MARASCO, JOSEPH A |
| MARCANTONIO, JOHN A |
| MARCEAU, JAMES H |
| MARCH, FREDERICK L |
| MARCH, JIM E |
| MARCH, M F |
| MARCHESKIE, WILLIAM |
| MARCHESKIE, WILLIAM |
| MARCHIONDA, ATTILLO |
| MARCHIONDA, ATTILLO |
| MARCINI, NATHAN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| MARCSIK, JOSEPH M |
| MARCUM, MARIANNE |
| MARCUM, SAMUEL H |
| MARDIS, HAROLD D |
| MAREMBERGA, RICHARD |
| MARGONI, MAX |
| MARGONI, MAX |
| MARIANO, FRED D |
| MARINCHICK, FRANK J |
| MARINELLI, MICHAEL |
| MARINELLO, JOSEPH A |
| MARINUCCI, WILLIAM E |
| MARIOL, THOMAS E |
| MARION, ALEXANDER |
| MARION, JOHN J |
| MARITZ, GEORGE T |
| MARKERT, GEORGE W |
| MARKETICH, EUGENE P |
| MARKLEY, HAROLD R |
| MARKOU, GUS E |
| MARKOVIC, STEVE W |
| MARONA, EDDIE E |
| MARPLE, CHESTER W |
| MARR JR, FRANK W |
| MARR, FRANK W |
| MARRA SR, EUGENE |
| MARRA SR, EUGENE |
| MARRA, EUGENE |
| MARRERO, MIGUEL |
| MARRERO, MIGUEL |
| MARSDEN, DONALD D |
| MARSENBURG, KENNETH C |
| MARSH, EARL S |
| MARSH, HOWARD |
| MARSH, PHILIP G |
| MARSH, RAYMOND F |
| MARSHALL, BENJAMIN |
| MARSHALL, JAMES E |
| MARSHALL, JAMES P |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| MARSHALL, JAMES P |
| MARSHALL, JAMES R |
| MARSHALL, NATHANIEL |
| MARSHALL, ROBERT |
| MARTA, MICHAEL A |
| MARTENSEN, HENRY J |
| MARTIN JR, JACK M |
| MARTIN, AARON |
| MARTIN, BENJAMIN A |
| MARTIN, CHARLES S |
| MARTIN, DONNA J |
| MARTIN, DONOVAN W |
| MARTIN, EDWARD |
| MARTIN, GEORGE |
| MARTIN, GEORGE F |
| MARTIN, GERALD E |
| MARTIN, JAMES L |
| MARTIN, JAMES W |
| MARTIN, JOHN |
| MARTIN, JOHN |
| MARTIN, KENNETH E |
| MARTIN, KENNY |
| MARTIN, LEROY |
| MARTIN, LUM |
| MARTIN, LUM |
| MARTIN, LUM |
| MARTIN, MICHAEL J |
| MARTIN, MONTY J |
| MARTIN, PAUL F |
| MARTIN, PERNOLIA M |
| MARTIN, RICHARD B |
| MARTIN, ROBERT F |
| MARTIN, RONALD J |
| MARTIN, SAMUEL M |
| MARTIN, STEVEN Z |
| MARTIN, TOMMY B |
| MARTINEZ, GILBERT M |
| MARTINEZ, JAMES K |
| MARTINEZ, JESUS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MARTINEZ, JESUS |
| MARTINKO, DONALD J |
| MARTINKO, DONALD J |
| MARTUCCIO, VINCENZO |
| MARTZ, ROBERT C |
| MARX, HUBERT |
| MARZEC, GREGORY L |
| MARZEC, GREGORY L |
| MARZULLO, JOSEPH |
| MASCHEK, LAWRENCE A |
| MASHBURN, JAMES R |
| MASHBURN, LONNIE |
| MASHBURN, LONNIE |
| MASI, FRANK A |
| MASIARCZYK SR, JOSEPH C |
| MASKART, MICHAEL |
| MASON, JAMES A |
| MASON, JAMES P |
| MASON, OZA |
| MASON, RICHARD N |
| MASON, ROBERT J |
| MASON, ROBERT J |
| MASON, ROBERT J |
| MASON, WENDELL |
| MASOTTO, PETER J |
| MASSENGALE JR, JOHN H |
| MASSENGALE, JOHN H |
| MASSENGILL, ALVIE M |
| MASSIE, ALEX |
| MASSIE, ALEX |
| MASSIE, WALTER J |
| MASTERS, JAMES L |
| MASZCZAK, JOSEPH |
| MATEKA, GEORGE |
| MATELA, JOHN |
| MATERO, JOSEPH |
| MATESICK, BRADLEY S |
| MATHEWS SR, JOSEPH T |
| MATHEWS, JAMES A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MATHEWS, L T |
| MATHEWS, SAMUEL H |
| MATIAS, ANASTACIO F |
| MATIAS, ANASTACIO F |
| MATICS, JOSEPH A |
| MATIS, BERNARD S |
| MATLOCK, PLESS G |
| MATNEY, ROBERT L |
| MATTA, JOHN C |
| MATTHEWS, DENNEY H |
| MATTHEWS, DENNEY H |
| MATTHEWS, R J |
| MATTHIES, AUGUST R |
| MATTICKS, PAUL |
| MATTILA, CHARLES W |
| MATTILA, FRED |
| MATTILA, FREDERICK P |
| MATTISON, EDWARD B |
| MATTISON, EDWARD B |
| MATTKE, GERALD |
| MATTLIN, JAMES R |
| MATTOX, WALTER D |
| MATTSON, CHARLES |
| MATTSON, CHARLES R |
| MATTSON, CHARLES R |
| MATTSON, CHARLES R |
| MATTSON, CHARLES R |
| MAUPIN, CALVIN W |
| MAURO, WILLIAM J |
| MAUST, MORRIS M |
| MAWYER, RAYMOND W |
| MAY JR, MALCOLM |
| MAY, J C |
| MAY, JAMES |
| MAY, ROY G |
| MAY, THEODORE J |
| MAY, WALTER |
| MAY, WILLIAM D |
| MAY, WILLIAM M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MAY, WILLIE R |
| MAYCHER, WALTER F |
| MAYER, WILLIAM R |
| MAYER, WILLIAM R |
| MAYER, WILLIAM R |
| MAYERS, ARTHUR R |
| MAYES, HERMAN L |
| MAYES, HERMAN L |
| MAYFIELD, EDGAR D |
| MAYFIELD, EDGAR D |
| MAYFIELD, WILLIAM |
| MAYHEW, GUY M |
| MAYHUGH, CHARLES |
| MAYLE JR, RILEY |
| MAYLE, ALFRED |
| MAYLE, CALVIN W |
| MAYLE, FRENCH W |
| MAYLE, MICHAEL |
| MAYNARD, JOHN L |
| MAYNARD, JOHN L |
| MAYNARD, RONALD |
| MAYO, JAMES M |
| MAYO, ULRIC P |
| MAYS, HERBERT H |
| MAYS, HERBERT H |
| MAYS, HERMAN L |
| MAYS, HERMAN L |
| MAYS, HERMAN L |
| MAYS, JAMES C |
| MAYS, LOUIS |
| MAYS, LOUIS |
| MAYS, ROMEO |
| MAZUR, STANLEY J |
| MAZUR, STANLEY J |
| MAZUR, STANLEY J |
| MAZZOLA, ANTHONY |
| MAZZUPAPPA, SAMUEL F |
| MAZZUPAPPA, SAMUEL F |
| MCAFEE, DARRELL L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MCALLISTER, GEORGE A |
| MCALWAY, EARL |
| MCALWAY, EARL |
| MCANINCH, RAYMOND G |
| MCASKIN, BARRY |
| MCASKIN, RICHARD |
| MCAULEY SR, WILLIAM C |
| MCBETH, ERVIN |
| MCBRAYER, LLOYD |
| MCBRIDE, DONALD F |
| MCBRIDE, DONALD F |
| MCBRIDE, HUEY W |
| MCBURNEY, EDMUND C |
| MCBURNEY, EDMUND J |
| MCCABE, GEORGE W |
| MCCABE, JOHN D |
| MCCABE, JOHN T |
| MCCABE, LEONARD C |
| MCCAFFERTY, MICHAEL R |
| MCCAFFERTY, NORMAN T |
| MCCAFFREY, TERRY |
| MCCALL, EDWARD E |
| MCCALL, EDWARD E |
| MCCALLISTER, W  S |
| MCCANCE, ROBERT M |
| MCCANN JR, HALE S |
| MCCANN, EDWARD J |
| MCCANN, HALE S |
| MCCANN, HALE S |
| MCCANTS, RAYMOND E |
| MCCARTHY, GERALD F |
| MCCARTHY, GLENN C |
| MCCARTHY, JOSEPH W |
| MCCARTHY, WILLIAM T |
| MCCARTNEY, RICHARD |
| MCCARTY, PAUL A |
| MCCAUL, RICHARD |
| MCCAULEY, HORACE W |
| MCCAULEY, KENNETH |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MCCAULEY, SANFORD W |
| MCCAULLEY, CLAIR M |
| MCCLAIN, EDGAR F |
| MCCLAIN, MARVIN G |
| MCCLAIN, RALPH |
| MCCLAIN, RALPH |
| MCCLAIN, RALPH V |
| MCCLANAHAN, JERALD I |
| MCCLELLAND, JAMES N |
| MCCLELLAND, RONALD L |
| MCCLENDON, JOHN J |
| MCCLENDON, JOSEPH |
| MCCLENDON, JOSEPH |
| MCCLENDON, JOSEPH |
| MCCLOUD, PAUL R |
| MCCLOUD, RALPH E |
| MCCLURE, ARDEN |
| MCCLURE, BLAINE |
| MCCLURE, EARL D |
| MCCLURE, VERA |
| MCCLUSTER, DAVID |
| MCCLUSTER, DAVID |
| MCCLUSTER, DAVID |
| MCCOMBIE, PAUL J |
| MCCONNAUGHEY, VIRGIL |
| MCCONNELL, DAVID J |
| MCCONNELL, JOHN H |
| MCCONNON, RAYMOND J |
| MCCOOL, GLEN |
| MCCORMICK, JAMES E |
| MCCORMICK, NORMAN J |
| MCCORMICK, WENDALL A |
| MCCOWN, HENRY H |
| MCCOY, BERNARD |
| MCCOY, CHARLES L |
| MCCOY, CLYDE L |
| MCCOY, EUGENE T |
| MCCOY, JAMES |
| MCCOY, JAMES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MCCOY, JAMES |
| MCCOY, JAMES E |
| MCCOY, LAWRENCE |
| MCCOY, ROBERT B |
| MCCOY, SIMON |
| MCCOY, SIMON |
| MCCOY, WILLIAM R |
| MCCOY, WILLIAM R |
| MCCRACKIN, CHESTER |
| MCCRAE, WILBERT |
| MCCRAE, WILBERT |
| MCCRARY, JAMES |
| MCCRARY, JOHN K |
| MCCRAY, CHARLES W |
| MCCRAY, CHARLES W |
| MCCREARY, CHARLES D |
| MCCREARY, DAVID L |
| MCCROHAN, EDWARD F |
| MCCROHAN, EDWARD F |
| MCCRORY, ROBERT B |
| MCCRUM, DAVID A |
| MCCULLAR, DELMAR |
| MCCULLOUGH, DAVID L |
| MCCULLOUGH, JAMES |
| MCCULLOUGH, JAMES |
| MCCULLY, BRIAN E |
| MCCUNE, JAMES F |
| MCCURDY, BURDELL |
| MCCURDY, GEORGE M |
| MCCUTCHEON, ROBERT E |
| MCDANIEL, BOBBY J |
| MCDANIEL, DICK |
| MCDANIEL, ORBIE |
| MCDANIEL, ROBERT |
| MCDANIEL, ROBERT M |
| MCDAVID JR, HAROLD |
| MCDAVID JR, HAROLD |
| MCDAVID, HAROLD |
| MCDONALD, ARLESTER |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    203

| Claimant Name |
| --- |
| MCDONALD, ARLESTER |
| MCDONALD, CLARENCE W |
| MCDONALD, EDWARD |
| MCDONALD, FLOSSIE E |
| MCDONALD, GEORGE W |
| MCDONALD, JAMES |
| MCDONALD, JERRY K |
| MCDONALD, PAUL H |
| MCDONALD, ROBERT W |
| MCDONELL, JOHN |
| MCDONNELL SR, BRIAN P |
| MCDONNELL, JOHN F |
| MCDONNELL, ROBERT L |
| MCDONOUGH, THOMAS M |
| MCDOUGAL, JAMES P |
| MCDOUGLE, BERT E |
| MCDOWELL SR, PAUL |
| MCDOWELL, CHARLES R |
| MCDOWELL, CLARENCE |
| MCDOWELL, CLARENCE |
| MCDOWELL, CLARENCE |
| MCDOWELL, DONALD R |
| MCDOWELL, MICHAEL T |
| MCDOWELL, NEOMA L |
| MCDOWELL, SAM |
| MCDUFFIE, EARL L |
| MCEACHERN, HERBERT R |
| MCELFRESH, DAVID R |
| MCELHANEY, DAVID E |
| MCELHANEY, EVERETT L |
| MCELROY, CURTIS |
| MCELROY, EDMUND E |
| MCELROY, EDMUND E |
| MCELROY, EDMUND E |
| MCELROY, ROBERT L |
| MCELROY, ROBERT L |
| MCELROY, ROBERT L |
| MCFADDEN, JOHN |
| MCFADDEN, JOSEPH A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MCGAFFEY, JOHN F |
| MCGAHA, J C |
| MCGAHA, J C |
| MCGARVEY, MICHAEL F |
| MCGEE, BURT |
| MCGEE, BURT |
| MCGEORGE, EMMETT |
| MCGHEE, BUSTER R |
| MCGHEE, CHARLES |
| MCGHEE, DAVID L |
| MCGILL, FREDERICK E |
| MCGILL, JOHN J |
| MCGILL, MICHAEL S |
| MCGILL, PERMAN |
| MCGILL, ROBERT L |
| MCGINLEY, THOMAS A |
| MCGINN, REX E |
| MCGINNIS, EDGAR K |
| MCGINNIS, ROBERT C |
| MCGINNITY, EUGENE |
| MCGINTY, PATRICK J |
| MCGINTY, RICHARD C |
| MCGOUGH, CARL F |
| MCGOVERN, EDWARD F |
| MCGOVERN, EDWARD F |
| MCGOWAN, DONALD R |
| MCGRATH, JOHN J |
| MCGRAW, JOSEPH G |
| MCGREW, JAMES C |
| MCGREW, JAMES C |
| MCGUIRE, ARTHUR L |
| MCGUIRE, ARTHUR L |
| MCGUIRE, ARTHUR L |
| MCGUIRE, CHARLES |
| MCGUIRE, HARRY V |
| MCGUIRE, JAMES |
| MCGUIRE, JOHN |
| MCHALE, PHILIP J |
| MCILRATH SR, GEORGE W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    205

| Claimant Name |
| --- |
| MCILVAIN, JOHN |
| MCINTOSH, BEATRICE |
| MCINTOSH, MELVIN A |
| MCINTYRE, HENRY R |
| MCINTYRE, HENRY R |
| MCINTYRE, JOHN F |
| MCKAIG, HOWARD A |
| MCKARSON, JACK J |
| MCKAY, DEWEY |
| MCKEE, EDDIE C |
| MCKEE, EDDIE C |
| MCKEE, EDDIE C |
| MCKELVIN, SHIRLEY A |
| MCKENZIE, EDWARD L |
| MCKENZIE, EDWARD L |
| MCKENZIE, GEORGE L |
| MCKEOWN, JOHN J |
| MCKERNAN, JAMES |
| MCKERNAN, JOHN L |
| MCKILLIP, LEONARD |
| MCKIM, LAVIS J |
| MCKINLEY, DONALD E |
| MCKINLEY, ROBERT D |
| MCKINNEY, JOHN D |
| MCKINNEY, JOHN D |
| MCKINNEY, L C |
| MCKINNEY, L C |
| MCKINNEY, MYRTLE E |
| MCKINNISS, GORDON M |
| MCKITRICK, EVERETT |
| MCKNIGHT, CHARLES |
| MCKNIGHT, CHARLES |
| MCKNIGHT, CHARLES H |
| MCLAUGHLIN, ROBERT J |
| MCLEAN, FRANK R |
| MCLEAN, JOHN |
| MCLEAN, JOHN |
| MCLEAN, MICHAEL |
| MCLELLAN, DAVID L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MCLELLAN, WILLIAM |
| MCLENDON, JOHN J |
| MCLEOD, JOHN W |
| MCLEOD, WILLIAM E |
| MCLIN JR, LOUIS |
| MCLIN, HAROLD |
| MCLIN, LOUIS |
| MCLINTOCK, PETER |
| MCLINTOCK, PETER |
| MCMAHAN, DONOVAN A |
| MCMAHAN, LOUIS J |
| MCMILLAN, CHARLES M |
| MCMILLAN, WILLIAM J |
| MCMILLION, LARRY |
| MCMINN, ALLAN C |
| MCMINN, TOMMY |
| MCMULLEN, JOHN A |
| MCNAMEE SR, THOMAS J |
| MCNEELEY, ROBERT S |
| MCNERNEY, CHARLES L |
| MCNICKLE, LARRY |
| MCNULTY, WILBERT |
| MCPETERS, RUBY |
| MCPETERS, RUBY |
| MCPHERON, THEODORE V |
| MCPHILLIPS, JOHN J |
| MCQUAY, ROBERT J |
| MCQUEEN, GEORGE |
| MCQUEEN, GEORGE |
| MCQUEEN, ROBERT |
| MCQUEEN, WILLIE |
| MCQUEEN, WILLIE L |
| MCQUEEN, WILLIE L |
| MCQUISTON, JAMES L |
| MCRAE, DONALD O |
| MCRAE, DONALD O |
| MCRAE, DONALD O |
| MCRAE, ROBERT |
| MCSHAN, DAVID |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

207

| Claimant Name |
| --- |
| MCSHANE, GERALD |
| MCSHANE, LAWRENCE |
| MCSHANE, PATRICK E |
| MCSWEEN, WILLIAM E |
| MCWILLIAMS, JOHN |
| MEAD, HAROLD R |
| MEADORS, GILLIS E |
| MEADOWS, CLARENCE B |
| MEADOWS, CLARENCE B |
| MEADOWS, CLARENCE B |
| MEADOWS, DAVID H |
| MEADOWS, DAVID H |
| MEADOWS, ERNEST D |
| MEADOWS, ERNEST D |
| MEADOWS, ERNEST D |
| MEADOWS, GEORGE W |
| MEADOWS, JERRY F |
| MEADOWS, JERRY F |
| MEADOWS, JOHN L |
| MEADOWS, THEODORE L |
| MEADOWS, THEODORE L |
| MEAKIN, PAUL |
| MEALLE, RICHARD F |
| MEANEY, JAMES J |
| MEANEY, JAMES J |
| MEANS, GEORGE |
| MEANS, GEORGE |
| MEANS, JAMES C |
| MEANS, ROBERT |
| MEARS, CHARLES |
| MEASMER, RICHARD H |
| MEDEIROS, JOHN B |
| MEDER, JOHN M |
| MEDIATE, JOSEPH F |
| MEDINA, RAMIRO |
| MEDINA, RAMIRO |
| MEDVICK, DONALD J |
| MEDWICK, WILLIAM E |
| MEEK, JOHN R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| MEEK, WILLIAM E |
| MEEKS, WILLARD C |
| MEGGINSON, CARROLL L |
| MEGGINSON, CARROLL L |
| MEGGINSON, CURTIS L |
| MEGNA, ANTHONY |
| MEHALL, MICHAEL |
| MEHALL, MICHAEL |
| MEHLBERTH, EDWARD E |
| MEHLING, JOSEPH F |
| MEIKLE, ARNOLD M |
| MEIKLE, PHILLIP J |
| MEIKLE, RICHARD E |
| MEILLEUR, DONALD I |
| MEKKAR, DAVID J |
| MELCHO, THOMAS L |
| MELENDEZ, ERNESTO C |
| MELENDEZ, ERNESTO C |
| MELINSKY, THOMAS R |
| MELINSKY, THOMAS R |
| MELTON, LAWRENCE L |
| MELUCH, RICHARD M |
| MENDENHALL, ARTHUR L |
| MENDENHALL, ARTHUR L |
| MENDENHALL, ARTHUR L |
| MENOES, CHARLES |
| MENTALL, EDWARD H |
| MEPYANS, PAUL G |
| MERCADANTE, RONALD D |
| MERCADO, ERNEST P |
| MERCADO, ERNESTO P |
| MERCADO, ERNESTT P |
| MERCADO, RAYMOND |
| MERCADO, RAYMOND |
| MERCADO, RAYMOND |
| MERCER, RICHARD D |
| MERCKLE, DANNY |
| MERILLAT, DENNIS |
| MERKERSON, VANOUS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MERKICH SR, CHARLES |
| MERKICH SR, CHARLES |
| MERKICH, CHARLES J |
| MERKICH, CHARLES J |
| MERRICK, HENRIETTA G |
| MERRILL, CLARENCE |
| MERRITT, BILLY E |
| MERRITT, CHARLES D |
| MERRIWEATHER, ODELL |
| MERROW, DUNCAN |
| MERRYMAN, L H |
| MERTZ, DONALD F |
| MERTZ, RONALD J |
| MERZ, LEWIS A |
| MERZ, LEWIS A |
| MESSINA, ANTHONY |
| MESSMORE, DAVID |
| MESSMORE, HAROLD |
| METCALF, JACK T |
| METCALF, PAUL A |
| METEA, PAUL T |
| METLICKA, ALBERT L |
| METLICKA, ALBERT L |
| METSA, WILLIAM J |
| METSKER, JOHN F |
| METZGAR, HAROLD F |
| METZGER, DONALD L |
| METZNER, ROBERT E |
| MEYER, CHARLES J |
| MEYER, DEAN N |
| MEYER, G J |
| MEYER, GERALD A |
| MEYER, JAMES N |
| MEYER, ROBERT D |
| MEYER, WALTER R |
| MEYER, WESLEY L |
| MEYERS, LARRY W |
| MEYERS, MARVIN J |
| MICALETTI, RONALD J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MICHAELS, JERRY A |
| MICHAELS, RAY S |
| MICHALEK, GEORGE J |
| MICHALISIN, JOHN |
| MICHALK, FREDERICK G |
| MICHELON, EMIL |
| MICHLIG, DAVID R |
| MICKEL, CHARLES R |
| MICLE, CHARLES |
| MIDDLEBROOKS, RICHARD G |
| MIDDLEBROOKS, RICHARD G |
| MIDDLETON, COY L |
| MIDLICK, GEORGE |
| MIEKIS, DALE W |
| MIGHT, WILBERT R |
| MIHELICH, LEROY E |
| MIHELICH, LEROY E |
| MIKETA, RICHARD P |
| MILCINOVIC, DANIEL J |
| MILCINOVIC, DANIEL J |
| MILCINOVIC, DANIEL J |
| MILCINOVIC, NICK P |
| MILCINOVIC, NICK P |
| MILCINOVIC, NICK P |
| MILES, JOSEPH L |
| MILES, LOWELL R |
| MILES, MILDRED C |
| MILES, WILLIE |
| MILES, WILLIE L |
| MILEUSNICH, DAN |
| MILEUSNICH, DAN |
| MILICK, GEORGE |
| MILLER JR, T J |
| MILLER, ARVIL V |
| MILLER, ARVIL V |
| MILLER, BOOKER T |
| MILLER, BRIAN M |
| MILLER, BRIAN M |
| MILLER, CLARENCE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MILLER, CLARENCE J |
| MILLER, CLARENCE S |
| MILLER, CLARENCE S |
| MILLER, CLARENCE S |
| MILLER, DALE D |
| MILLER, DANIEL J |
| MILLER, DENNY R |
| MILLER, DONALD A |
| MILLER, DONALD E |
| MILLER, DONALD E |
| MILLER, DOUG |
| MILLER, ETHAN |
| MILLER, EUGENE |
| MILLER, FRANK T |
| MILLER, FRANK W |
| MILLER, GENE T |
| MILLER, GEORGE A |
| MILLER, GEORGE B |
| MILLER, GEORGE I |
| MILLER, GERALD F |
| MILLER, GLENN |
| MILLER, GLENN E |
| MILLER, GREGORY A |
| MILLER, HUBERT L |
| MILLER, JAMES D |
| MILLER, JERALD L |
| MILLER, JOHN |
| MILLER, JOHN E |
| MILLER, JOHN H |
| MILLER, JOHN H |
| MILLER, JOHN O |
| MILLER, JOHN R |
| MILLER, JOHN R |
| MILLER, JULIUS C |
| MILLER, KENNETH |
| MILLER, KERMIT |
| MILLER, LEROY |
| MILLER, LESTER |
| MILLER, LOREN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MILLER, LYNN E |
| MILLER, MAJOR C |
| MILLER, MARK A |
| MILLER, MARVIN |
| MILLER, MARVIN |
| MILLER, MELVIN |
| MILLER, MELVIN R |
| MILLER, PAUL E |
| MILLER, PAUL R |
| MILLER, ROBERT D |
| MILLER, STANLEY |
| MILLER, THOMAS A |
| MILLER, THOMAS F |
| MILLER, THOMAS L |
| MILLER, WALLACE J |
| MILLER, WALTER S |
| MILLER, WILLIAM |
| MILLER, WILLIAM |
| MILLER, WILLIAM D |
| MILLER, WILLIAM D |
| MILLHORN, ROBERT W |
| MILLHOUSE, GEORGE |
| MILLICH, ROBERT P |
| MILLICH, WAYNE |
| MILLICK SR, GEORGE |
| MILLIGAN, WALTER |
| MILLIN, GERALD E |
| MILLS, FRANK |
| MILLS, WILLIAM T |
| MILLSAPS, CARLOS J |
| MILLWARD, GEORGE E |
| MILNARCIK, JOHN |
| MILNES, ALFRED W |
| MILONE, ERNIE M |
| MILTON SR, THOMAS E |
| MINCEY, JOHN H |
| MINCH JR, JOHN L |
| MINCY, DANIEL |
| MINDT, JOHN H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MINEAU, CARLTON L |
| MINEO, CARL J |
| MINER, GLENN E |
| MINER, GLENN E |
| MINER, WILLIAM |
| MINER, WILLIAM E |
| MINER, WILLIAM E |
| MINES, CHRISTOPHER |
| MINES, DONALD |
| MINES, DONALD |
| MINES, DONALD |
| MINEY, JOHN |
| MINICK, RONALD H |
| MINOR, DANIEL C |
| MINOR, LEROY |
| MINOR, LEROY |
| MINOR, LEROY |
| MINTER, WILLIAM O |
| MIRACLE, F N |
| MIRANDA, GUADALUPE |
| MIRANDA, HECTOR |
| MIRANDA, JUAN E |
| MIRANDA, LEONILDE |
| MIRONE, CHARLES |
| MIRONE, CHARLES |
| MIRONE, PETE J |
| MIRONE, PETE J |
| MISCHKE, JAMES F |
| MISHATA, ALBERT C |
| MISHER, STEVE |
| MISHER, STEVE |
| MISPLON, GEORGE L |
| MISTOVICH, MIKE S |
| MITCHAM, RICK J |
| MITCHAM, RICK J |
| MITCHELL JR, CHARLIE |
| MITCHELL JR, ENDERSON |
| MITCHELL JR, ENDERSON |
| MITCHELL JR, ENDERSON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    214

| Claimant Name |
| --- |
| MITCHELL, BOOKER T |
| MITCHELL, BOOKER T |
| MITCHELL, BOOKER T |
| MITCHELL, CECIL |
| MITCHELL, CHARLES R |
| MITCHELL, CHARLES R |
| MITCHELL, DONALD J |
| MITCHELL, ERNEST S |
| MITCHELL, ERNEST S |
| MITCHELL, ERNEST S |
| MITCHELL, FREDERICK L |
| MITCHELL, JAMES D |
| MITCHELL, JAMES L |
| MITCHELL, JAMES L |
| MITCHELL, JAMES L |
| MITCHELL, JAMES R |
| MITCHELL, JOHN |
| MITCHELL, JOHN |
| MITCHELL, JOHN A |
| MITCHELL, JOHN A |
| MITCHELL, JOHN R |
| MITCHELL, LEON |
| MITCHELL, MATTIE |
| MITCHELL, MATTIE |
| MITCHELL, MATTIE |
| MITCHELL, OZELL |
| MITCHELL, OZELL |
| MITCHELL, OZELL |
| MITCHELL, PETE A |
| MITCHELL, PRESTON E |
| MITCHELL, PRESTON E |
| MITCHELL, PRESTON E |
| MITCHELL, RALPH H |
| MITCHELL, RICHARD W |
| MITCHELL, ROBERT |
| MITCHELL, ROBERT |
| MITCHELL, ROBERT C |
| MITCHELL, ROBERT T |
| MITCHELL, ROBERT T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    215

| Claimant Name |
| --- |
| MITCHELL, RONALD M |
| MITCHELL, VICKI |
| MITCHELL, VICKI P |
| MITCHELL, WELDON J |
| MITCHELL, WELDON J |
| MITCHELL, WELDON J |
| MITCHELSON, ROBERT |
| MITCHUM, LAWYER |
| MITTENDORF, CHARLES L |
| MITTENDORF, CHARLES L |
| MIXON, WALTER |
| MIXON, WALTER |
| MOATS, LOUIE B |
| MODOVSKY, DENNIS R |
| MOENICH, ROBERT A |
| MOFFO, RONALD U |
| MOHLER, KEN D |
| MOHLER, KEN D |
| MOILANEN, DENNIS |
| MOLDEN, FLETCHER L |
| MOLDEN, FLETCHER L |
| MOLDEN, RAYMOND |
| MOLEK, LEO J |
| MOLINA, GEORGINO |
| MOLINA, GEORGINO |
| MOLINA, ISABEL |
| MOLINA, ISABEL |
| MOLINE, MURRAY E |
| MOLLETT, FELIX A |
| MOLLICA, SAM |
| MOLLOHAN, DARRELL |
| MOLNAR, ELMER J |
| MOLNAR, ELMER J |
| MONACH, BRADINO A |
| MONACO, JOHN O |
| MONAHAN, GEORGE W |
| MONCRIEF, ARTHUR |
| MONCRIEF, LEON |
| MONCRIEF, LEON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MONCRIEF, LEON |
| MONCRIEF, ROOSEVELT |
| MONDRELLA, MICHAEL J |
| MONER, RONALD J |
| MONER, RONALD J |
| MONETT, WALLACE C |
| MONFORTON, EARL J |
| MONFORTON, JOSEPH J |
| MONIE, CLARENCE |
| MONROE, ELLEN M |
| MONROE, LEON L |
| MONROE, NORMAN D |
| MONROY, BEN |
| MONTALVO, FRANK |
| MONTALVO, FRANK |
| MONTGOMERY, DAVID |
| MONTGOMERY, DAVID |
| MONTGOMERY, ERNEST |
| MONTGOMERY, FLETCHER |
| MONTGOMERY, FLETCHER |
| MONTGOMERY, FLETCHER |
| MONTGOMERY, GEORGE |
| MONTGOMERY, GEORGE |
| MONTGOMERY, HERMAN |
| MONTGOMERY, HERMAN |
| MONTGOMERY, HERMAN M |
| MONTGOMERY, HOLLIE |
| MONTGOMERY, HOLLIE |
| MONTGOMERY, HOLLIE |
| MONTGOMERY, ISAAC |
| MONTGOMERY, ISAAC |
| MONTGOMERY, ISSAC |
| MONTGOMERY, ROBERT L |
| MONTGOMERY, SAMMIE |
| MONTGOMERY, SAMMIE |
| MONTGOMERY, SAMMIE |
| MONTGOMERY, SAMMIE |
| MONTOWSKI, PETER P |
| MOODY, BURRELL C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MOODY, GARY L |
| MOODY, RALPH |
| MOODY, RALPH |
| MOONEY, PAUL R |
| MOORE JR, ROBERT |
| MOORE JR, WALTER |
| MOORE JR, WALTER |
| MOORE JR, WILLIE |
| MOORE, ALONZA L |
| MOORE, ARCHIE D |
| MOORE, BARBARA A |
| MOORE, BILLY C |
| MOORE, DONALD L |
| MOORE, EARL L |
| MOORE, FRED G |
| MOORE, GEORGE E |
| MOORE, H G |
| MOORE, HENRY |
| MOORE, HENRY |
| MOORE, HENRY |
| MOORE, HERSHEL |
| MOORE, JAMES C |
| MOORE, JAMES L |
| MOORE, JEFF |
| MOORE, JEFF |
| MOORE, JEFF |
| MOORE, JIMMIE L |
| MOORE, JIMMIE L |
| MOORE, JIMMIE L |
| MOORE, JOHN |
| MOORE, JOHN |
| MOORE, JOHN E |
| MOORE, JOHN E |
| MOORE, JOHN P |
| MOORE, JOHN W |
| MOORE, JOSEPH R |
| MOORE, LEONARD |
| MOORE, LEONARD |
| MOORE, LEONARD |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MOORE, LUTHER |
| MOORE, LUTHER |
| MOORE, MICHAEL R |
| MOORE, NATHANIEL |
| MOORE, OBELIA S |
| MOORE, OCIE L |
| MOORE, OCIE L |
| MOORE, OCIE L |
| MOORE, PAULINE |
| MOORE, PERCY L |
| MOORE, Q A |
| MOORE, RICHARD A |
| MOORE, RICHARD A |
| MOORE, RICHARD A |
| MOORE, RICHARD L |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT |
| MOORE, ROBERT E |
| MOORE, ROBERT L |
| MOORE, ROBERT L |
| MOORE, TIMOTHY F |
| MOORE, WALTER |
| MOORE, WILLIAM C |
| MOORE, WILLIAM T |
| MOORE, WILLIE T |
| MOORE, WILLIE T |
| MOORE, WILLIS |
| MOOREHEAD, ARTHUR L |
| MOORER, ALDE |
| MOORER, FRED L |
| MOORER, HARVEY |
| MOORER, HARVEY |
| MOORER, HARVEY |
| MOORER, ROOSEVELT B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MOORER, ROOSEVELT B |
| MOORER, ROOSEVELT B |
| MORALES, EDWIN |
| MORALES, FRANSISCO |
| MORAN, ELIAS C |
| MORAN, MICHAEL J |
| MORANDY, JAMES F |
| MORAR, DANIEL F |
| MORDARSKI, WILLIAM F |
| MORDARSKI, WILLIAM F |
| MOREAU, JOSEPH A |
| MOREHOUSE, JOHNNY L |
| MORELAND, WILBUR L |
| MORELL, HARRY P |
| MORFORD, DONALD R |
| MORGAN, ALLEN |
| MORGAN, BOBBY L |
| MORGAN, CLARENCE |
| MORGAN, CLARENCE |
| MORGAN, CLARENCE |
| MORGAN, CONRAD |
| MORGAN, DEAN E |
| MORGAN, DONALD C |
| MORGAN, DOYLE |
| MORGAN, EDDIE |
| MORGAN, FRANK A |
| MORGAN, FRANK A |
| MORGAN, FRANK A |
| MORGAN, GLENN A |
| MORGAN, GLENN A |
| MORGAN, JAMES H |
| MORGAN, MICHAEL |
| MORGAN, TERRY R |
| MORGAN, VIRGIL L |
| MORGANFIELD, ELVE |
| MORGIA, JOSEPH S |
| MORONI, DANTE |
| MORREALE, PAUL A |
| MORREALE, SAM |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MORRIS, ALEXANDER |
| MORRIS, ALEXANDER |
| MORRIS, ARNOLD |
| MORRIS, ARTHUR E |
| MORRIS, BOBBY J |
| MORRIS, CARL |
| MORRIS, CHARLES G |
| MORRIS, EDWARD M |
| MORRIS, EDWARD M |
| MORRIS, EDWIN L |
| MORRIS, GEORGE W |
| MORRIS, HOWARD |
| MORRIS, HOWARD |
| MORRIS, JAMES H |
| MORRIS, JOSEPH S |
| MORRIS, LEONARD L |
| MORRIS, LEONARD L |
| MORRIS, OLIVER J |
| MORRIS, PAUL |
| MORRIS, ROBERT W |
| MORRIS, SAMUEL L |
| MORRIS, SAMUEL L |
| MORRIS, WILMER |
| MORRISON, BERNARD R |
| MORRISON, BERNARD R |
| MORRISON, HOWARD |
| MORRISON, LAWRENCE J |
| MORRISON, ROBERT |
| MORRISON, ROBERT |
| MORRISON, ROBERT |
| MORRISON, STEPHEN D |
| MORRISON, WILLIE C |
| MORRISON, WILLIE C |
| MORRISON, WILLIE C |
| MORRISSETTE, MARCEL R |
| MORROW, JACK D |
| MORROW, VESTON O |
| MORSE, ROBERT N |
| MORTH, WAYNE R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MORTIMER, RICHARD |
| MOSALL, HARRY A |
| MOSCARDELLI, BLAISE |
| MOSCO, JOSEPH A |
| MOSELY, ROZELL |
| MOSELY, ROZELL |
| MOSER, JOHN E |
| MOSER, RICHARD K |
| MOSER, RICHARD K |
| MOSER, STEFAN |
| MOSER, STEFAN |
| MOSES, DAVID |
| MOSES, DAVID |
| MOSES, GERALD |
| MOSKALIK, ANTHONY L |
| MOSLEY, BENNETT |
| MOSLEY, BENNETT |
| MOSLEY, LOUIS A |
| MOSLEY, OTIS T |
| MOSLEY, OTIS T |
| MOSLEY, OTIS T |
| MOSLEY, THEODORE R |
| MOSLEY, THEODORE R |
| MOSLEY, THEODORE R |
| MOSLEY, WILLIE |
| MOSS, ANDREW |
| MOSS, ANDREW |
| MOSS, ANDREW |
| MOSS, B T |
| MOSS, BOB F |
| MOSS, DENNIS L |
| MOSS, DENNIS L |
| MOSS, JOHN |
| MOSS, JOHN W |
| MOSS, JOHN W |
| MOSS, JOHN W |
| MOSS, SAMUEL |
| MOSS, SAMUEL |
| MOSS, SAMUEL M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MOSSOR, ELMER L |
| MOSURE, RICHARD |
| MOTEN, ARNOLD E |
| MOTIL, ANDREW |
| MOTLEY, ROLAND |
| MOTSCH, JAMES J |
| MOTSCO, MILTON |
| MOTT, CHARLES D |
| MOTTS, EARL E |
| MOTYKA, LEONARD C |
| MOTZA, GEORGE E |
| MOUGAKOS, ART T |
| MOURES, JAMES |
| MOURES, JAMES |
| MOWERY, DENNIS W |
| MOWERY, DENNIS W |
| MOWRY, JOSEPH A |
| MOY, BYRNE L |
| MOYER, ARTHUR J |
| MOYER, ARTHUR J |
| MOYER, ARTHUR J |
| MOYER, JOHN |
| MOYER, LAWRENCE T |
| MOYER, LAWRENCE T |
| MOYLAN, RICHARD F |
| MROZEK, FRANK R |
| MUCK, RAY W |
| MUCROSKI, HENRY |
| MUDERY, GEORGE |
| MUDRICK, EDWARD |
| MUDRY, JOSEPH S |
| MUHAMMAD, SULTAN |
| MULARCHIK, RICHARD J |
| MULHEIM, BRADLEY E |
| MULIDORE, NICK A |
| MULLEN, PATRICK J |
| MULLENS, ARENTT |
| MULLENS, ARENTT |
| MULLENS, ARNETT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MULLHOLAND, CHARLES J |
| MULLHOLLEN, MERLE |
| MULLIGAN, RICHARD |
| MULLIN, REESE |
| MULLINS, AUSTIN D |
| MULLINS, HENRY |
| MULLINS, JOE W |
| MULLINS, JOHN W |
| MULLINS, PAUL C |
| MULLINS, PAUL C |
| MULLINS, PEARL F |
| MULLINS, ROBERT L |
| MULLINS, ROSA |
| MULLINS, SAMUEL |
| MULLINS, VOLLY D |
| MULLOY, STEPHEN |
| MUMFORD, RONALD F |
| MUMMS, ROBERT L |
| MUMMS, ROBERT L |
| MUNARETTO, ROBERT |
| MUNCIE, FORREST T |
| MUNCY, JULIUS |
| MUNNS, ROBERT L |
| MUNOZ, NICHOLAS |
| MUNOZ, NICHOLAS |
| MUNROE, ROBERT E |
| MUNTHER, JOHN W |
| MURDOCK, WILLIAM |
| MURDOCK, WILLIAM |
| MURDY, DAVID J |
| MURLEY, BOBBY T |
| MURLIN, KENNETH T |
| MURPH, HORACE L |
| MURPHY, ALEX |
| MURPHY, ALEX |
| MURPHY, CHARLIE W |
| MURPHY, GERALD E |
| MURPHY, GERALD E |
| MURPHY, HAROLD J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MURPHY, HARRISON H |
| MURPHY, JAMES M |
| MURPHY, LEWIS J |
| MURPHY, MICHAEL |
| MURPHY, RONALD J |
| MURPHY, TERRENCE M |
| MURPHY, THOMAS G |
| MURRAY JR, CLYDE |
| MURRAY JR, CLYDE |
| MURRAY SR, EDWARD A |
| MURRAY, ARTHUR |
| MURRAY, ARTHUR |
| MURRAY, ARTHUR E |
| MURRAY, CLYDE |
| MURRAY, DON L |
| MURRAY, FRED C |
| MURRAY, HAROLD |
| MURRAY, HARVEY W |
| MURRAY, HENRY A |
| MURRAY, HENRY A |
| MURRAY, HENRY A |
| MURRAY, JAMES D |
| MURRAY, JAMES E |
| MURRAY, JAMES E |
| MURRAY, JOHN R |
| MURRAY, KENNETH L |
| MURRAY, NED |
| MURRAY, ROBERT E |
| MURRAY, THOMAS |
| MURRAY, THOMAS J |
| MURRELL, LUKE |
| MURRELL, LUKE |
| MURRELL, LUKE |
| MURRY, THOMAS J |
| MURTAUGH, JOHN T |
| MUSAT, LEE N |
| MUSCARI, PETE |
| MUSCATELLO, FRANK |
| MUSCATELLO, JOSEPH L |

*Duplicate claims have not been excluded*