*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| MUSCATELLO, JOSEPH L |
| MUSCENTI, ROGER A |
| MUSES, MICHAEL |
| MUSIC, JACK L |
| MUSIEK III, GEORGE |
| MUSZYNSKI, HARRY |
| MUTCHLER, JERRY D |
| MUTER, JOHN W |
| MUTH, ROBERT E |
| MUTH, WILLIAM H |
| MUTH, WILLIAM W |
| MUTO, ANTHONY |
| MYERS, ALLAN |
| MYERS, ALLAN |
| MYERS, BERT A |
| MYERS, DONALD |
| MYERS, DONALD F |
| MYERS, DONALD F |
| MYERS, JACK |
| MYERS, JACK |
| MYERS, JAMES R |
| MYERS, RONALD B |
| MYERS, STEPHEN A |
| MYERS, WILLIAM B |
| MYLANDER, MARVIN |
| MYLES, FRED |
| MYRICK, CARL |
| MYRICK, DANNY C |
| MYRICK, JACK D |
| NADEL, ROBERT J |
| NAGEL, TERRANCE |
| NAGEL, TERRANCE |
| NAGG JR, JOHN |
| NAGG, STEVEN |
| NAGY, BILLIE |
| NAGY, MICHAEL C |
| NAGY, ROY E |
| NAHRSTADT, RAYMOND |
| NAIRN, JOHN W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| NAKLEY, JOANN |
| NALL, FRANKLIN E |
| NALL, FRANKLIN E |
| NANDRASY, JAMES |
| NAPIER, KENDAL |
| NAPIER, PAUL |
| NAPLES, ANTHONY F |
| NAPLES, ANTHONY J |
| NAPLES, ANTHONY J |
| NAPOLITAN, JOE A |
| NAPOLITAN, JOE A |
| NARDO, ANTHONY L |
| NASH JR, WILLIAMS J |
| NASH, JAMES |
| NASIATKA, CARL J |
| NASTAL, ALLAN W |
| NASTAL, ALLAN W |
| NASTASEE, ANTHONY J |
| NASTASI, WILLIAM |
| NATAL, FRANCISCO |
| NATALI, JAMES R |
| NATOLI, GEORGE |
| NAULT, DONALD J |
| NAVA, JOHN F |
| NAVILLIAT, ANDREW J |
| NAVILLIAT, ANDREW J |
| NAWROCKI, MARTIN |
| NAY, CARL W |
| NAY, DORIS J |
| NAYLOR, ISAAC |
| NAYLOR, ISAAC |
| NAYLOR, JOSEPHINE |
| NAYLOR, JOSEPHINE |
| NEAL, ANDREW L |
| NEAL, DOLLY M |
| NEAL, EDWARD M |
| NEAL, FRED |
| NEAL, HAROLD |
| NEAL, HAROLD D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| NEAL, HARRY |
| NEAL, LEO P |
| NEBEL, RONALD L |
| NECASTER, THOMAS A |
| NEDDERMAN, WILLIAM F |
| NEELEY, LEE R |
| NEELY, CARL |
| NEELY, CARL |
| NEELY, CARL |
| NEELY, TIMOTHY M |
| NEFF, FRANKLIN D |
| NEFF, LOUIS J |
| NEFF, LOUIS J |
| NEFSEY, DONALD |
| NEGRI, PAUL |
| NEIDBALSON, CHARLES T |
| NEILSON, ARTHUR B |
| NELSEN, CARL W |
| NELSON, DICK W |
| NELSON, EARNEST |
| NELSON, JAMES L |
| NELSON, JERRY |
| NELSON, JESSE L |
| NELSON, K D |
| NELSON, LARRY A |
| NELSON, LARRY A |
| NELSON, LARRY A |
| NELSON, LEONARD |
| NELSON, PHILIP J |
| NELSON, PHILIP J |
| NELSON, ROBERT B |
| NELSON, ROBERT B |
| NELSON, ROBERT B |
| NELSON, THOMAS |
| NELSON, THOMAS |
| NEMETH, ELMER N |
| NEMETH, ELMER N |
| NEMETH, FERENC G |
| NEMETH, FRANK L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| NEOPOLITAN, RALPH |
| NERO, RALPH |
| NERO, RUDOLPH D |
| NERO, RUDOLPH D |
| NESBIT, PAUL T |
| NESBITT, MICHAEL |
| NESBITT, RICHARD B |
| NEUMANN, DENNIS J |
| NEVELS, ERNEST J |
| NEVELS, ERNEST J |
| NEVELS, ERNEST J |
| NEVEU, THOMAS M |
| NEVILLE, GEORGE |
| NEWBERRY JR, ROBERT L |
| NEWBROUGH, JOHN |
| NEWELL, GROVER C |
| NEWELL, PERCY |
| NEWHOUSE, DON |
| NEWILL, HAROLD S |
| NEWLUN, RONALD C |
| NEWLUN, RONALD C |
| NEWMAN, FRANKLIN |
| NEWMAN, ROBERT C |
| NEWSOME, EARL D |
| NEWSOME, OLIVER B |
| NEWSOME, OLIVER B |
| NEWSOME, OLIVER B |
| NEWTON, ERIC R |
| NEWTON, ERIC R |
| NEWTON, GERALD R |
| NEWTON, JOHN P |
| NEWTON, SAMUEL B |
| NEYLON, ROBERT J |
| NICAISE, LESLIE |
| NICASTRO, THOMAS |
| NICASTRO, THOMAS |
| NICELY, GEOFFREY |
| NICHOLAS, DWAYNE R |
| NICHOLAS, FORREST E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| NICHOLAS, RAYMOND L |
| NICHOLS, DAVID A |
| NICHOLS, EUGENE C |
| NICHOLS, GEORGE |
| NICHOLS, GEORGE |
| NICHOLS, HARRY R |
| NICHOLS, WILLIAM |
| NICHOLSON, CHRIS |
| NICHOLSON, HAROLD M |
| NICHOLSON, MICHAEL |
| NICHOLSON, RICHARD |
| NICHOLSON, RICHARD |
| NICHOLSON, RICHARD |
| NICHOLSON, RICHARD D |
| NICKLIS, CHARLES P |
| NICKOLICH, JOHN J |
| NICODEMUS, LOYNAL V |
| NICOLINO, MICHAEL |
| NICOLLI, JOSEPH |
| NICOLOFF, WALTER E |
| NICOLOSI, TONY J |
| NIDDLE, THOMAS A |
| NIDY, ALAN E |
| NIEDING, DAVID F |
| NIEHAUS, KEITH E |
| NIEHAUS, KEITH E |
| NIEMI, MICHAEL L |
| NIEMIER, LEONARD L |
| NIEMSKY, JOSEPH M |
| NIESE, JOHN A |
| NIEWOIT, DANIEL |
| NIEZGODSKI, DONALD R |
| NIKONCYK, JOHN J |
| NILES, RICHARD |
| NILLES, JAMES |
| NIMOCIENSKI, ALEX |
| NISKALA, CLIFFORD |
| NITTERRIGHT SR, WILLIAM R |
| NIVENS, WILLIAM F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| NIVENS, WILLIAM F |
| NIX, CATHERINE |
| NIX, CATHERINE |
| NOBLE, DELMAR |
| NOBLE, WILLIAM E |
| NOBLE, WILLIAM E |
| NOECHEL, CARL W |
| NOEL, IVAN V |
| NOGAL, NANCY C |
| NOLAN, CHARLES C |
| NOLAN, CHARLES C |
| NOLAN, CHARLES E |
| NOLAND, RANDY |
| NOLL, RAYMOND H |
| NORDMAN, CHARLES E |
| NORMAN, DONALD E |
| NORMAN, MATTHEW |
| NORMAN, MATTHEW |
| NORMAN, MATTHEW |
| NORMAN, ROBERT L |
| NORMAN, ROOSEVELT |
| NORMAN, THEODIS |
| NORMAN, THEODIS |
| NORMAN, THEODIS |
| NORR, MARVINE E |
| NORTH, ALBERT |
| NORTH, ALBERT |
| NORTH, ALBERT |
| NORTH, JOHN F |
| NORTHERN, JIMMY |
| NORTON, RONALD L |
| NORWOOD, CHARLIE |
| NOSEL, JOHN |
| NOSEWORTHY, JOHN E |
| NOUFER, JOHN R |
| NOUFER, JOHN R |
| NOVACICH, JOHN L |
| NOVAK, HENRY J |
| NOVAK, KENNETH R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO* 231

| Claimant Name |
| --- |
| NOVAK, STEPHEN |
| NOVAK, WILLIAM J |
| NOVAK, WILLIAM L |
| NOVELLO, FRANK |
| NOWAKOWSKI, GREGORY T |
| NOWAKOWSKI, RICHARD J |
| NUCCI, ANTHONY J |
| NULL, HAROLD V |
| NUNLEY, PAUL H |
| NUNNALLY, GEORGE |
| NUNNALLY, JAMES |
| NUZZO, MICHAEL |
| NUZZO, MICHAEL |
| NYERGES, RICHARD |
| OAKLEY, ODELL |
| OAKLY, CURTIS |
| OATES, MARVIN G |
| OATES, MARVIN G |
| OATES, MARVIN G |
| OBAID, MOSHEN M |
| OBENOUR, DON E |
| OBERDING, LEROY D |
| OBEY, JAMES |
| OBOYLE, JAMES |
| OBRIEN, GERARD W |
| OBRIEN, WILLIAM L |
| OCASIO, ADRIAN |
| OCHOCKI, RICHARD M |
| OCHS, GALE W |
| OCHTERSKI, FRANK M |
| OCONKE, ROBERT |
| OCONNER, JOHN J |
| OCONNOR, THOMAS R |
| ODELL, ROGER |
| ODEM, JOHN L |
| ODEM, JOHN L |
| ODEN, DONALD |
| ODEN, GARY L |
| ODONNELL, GERALD F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ODONNELL, MICHAEL L |
| ODREN, FAY |
| ODREN, RONALD G |
| ODRISCOLL, CHARLES A |
| OFFERDAHL, ERIC C |
| OGDEN, GILBERT |
| OGROCKI, STEVE |
| OHAB, ALBERT J |
| OHARA, CHARLES T |
| OHARA, WILLIAM E |
| OHLINGER, RICHARD C |
| OJNOVICH, MIKE V |
| OKEEFE, DANIEL E |
| OLDENBURG, MARTIN S |
| OLDHAM, DONALD L |
| OLDS, ABE |
| OLDS, WILBERT |
| OLENICK, JOSEPH R |
| OLENICZAK, DANIEL |
| OLES, FRANK |
| OLES, JEAN S |
| OLES, JOHN G |
| OLEYAR, ANDREW J |
| OLGREN, THEODORE E |
| OLGUIN, GILBERT A |
| OLIN, ANTHONY J |
| OLINGER, WILLIAM J |
| OLINIK, MIKE |
| OLIVENT, HERBERT A |
| OLIVER JR, WILLIE |
| OLIVER SR, ROOSEVELT |
| OLIVER, BELINDA M |
| OLIVER, CLARENCE C |
| OLIVER, CRAIG C |
| OLIVER, NATHANIEL L |
| OLIVER, NATHANIEL L |
| OLIVER, NATHANIEL L |
| OLIVER, ROBERT L |
| OLIVER, ROSIE M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| OLIVERIO, JOSEPH A |
| OLIVERIO, JOSEPH A |
| OLSEN, DONALD C |
| OLSEN, ROBERT C |
| OLSON, CONRAD |
| OLSON, ELFRED |
| OLSON, ROBERT O |
| OLSON, THOMAS C |
| OLSON, THOMAS W |
| OMALLEY, JOHN J |
| OMARA, CHARLES A |
| ONDREY, GEORGE W |
| ONEAL, LARRY W |
| ONEIL, GEORGE J |
| ONEIL, GEORGE J |
| ONEIL, KENNETH |
| OPALKO, ROBERT |
| OPDAHL, MICHAEL J |
| ORANGE, HENRY |
| ORANGE, HENRY |
| ORANGE, JAMES H |
| ORANGE, MILDRED A |
| ORASHOSKE, JOSEPH H |
| ORAVEC, PAUL J |
| ORAWIEC, FRANCIS E |
| OREL, DANIEL A |
| ORLANDO, CHARLES M |
| ORLANDO, CHARLES M |
| ORLANDO, EUGENE J |
| ORLOWE, ROBERT P |
| ORLOWE, ROBERT P |
| ORLOWE, ROBERT P |
| ORMANIS, JANIS O |
| ORMANOVICH, RICHARD |
| OROS, RONALD A |
| OROSZ, STEVE W |
| OROURKE, ROBERT L |
| ORR, ROBERT E |
| ORR, WILLIAM H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ORTIZ, ANTONIO A |
| ORTIZ, ANTONIO A |
| ORTIZ, LUCIANO |
| ORTIZ, PERFECTO |
| ORTIZ, SIXTO V |
| ORTIZ, SIXTO V |
| ORTLIEB, ROGER F |
| ORWIG, GARY R |
| ORWIG, HARRY R |
| OSANTOWSKE, GERALD P |
| OSBERG, RICHARD R |
| OSBORNE, WILLIAM L |
| OSBURN, MELVIN L |
| OSCHE, RICHARD S |
| OSHEA, PATRICK M |
| OSHINSKY, PAUL |
| OSTERFELD, SYLVESTER |
| OSTERMAN, ROBERT |
| OSTETRICO JR, RAYMOND |
| OSTOLA, EDLUND J |
| OSTRANDER, ROBERT R |
| OSTRANDREW, ALFRED |
| OSTROWSKI, LAWRENCE M |
| OSULLIVAN, CLARENCE |
| OSWALT, JAMES L |
| OTT, RONALD W |
| OTT, SAMUEL J |
| OTT, SAMUEL J |
| OTTO SR, ALBERT R |
| OUELLETTE, PAUL J |
| OUSLEY, LESLIE |
| OUTMAN, ROBERT L |
| OVERBAY, MACK |
| OVERBERG, RONALD W |
| OVERBY, WINFORD L |
| OVERMYER, KENNETH A |
| OVERPECK, WAYNE |
| OVERSTREET, ROBERT M |
| OVERTON, BOLIVAR L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| OWEN, BENJAMIN |
| OWEN, M R |
| OWEN, RAY H |
| OWENS, DAVID |
| OWENS, ELBERT |
| OWENS, ELBERT |
| OWENS, HARRY G |
| OWENS, HENRY A |
| OWENS, JAMES E |
| OWENS, LEROY G |
| OWENS, ROBERT D |
| OWENS, ROY L |
| OWENS, ROY L |
| OWENS, THOMAS B |
| OWENS, TOM E |
| OWENS, WILLIAM T |
| OWENS, WILLIAM T |
| OWENS, WILLIE C |
| OWENS-MORGAN, LUCY |
| OZMUN, CHARLES S |
| PABIN, ALBERT F |
| PACALO, PETER |
| PACALO, PETER |
| PACE, ARTHUR |
| PACE, ARTHUR |
| PACE, JOHN D |
| PACE, JOHN D |
| PACE, JOHN D |
| PACE, NEHEMIAH M |
| PACE, SAM |
| PACEK, FRANK J |
| PACEK, FRANK J |
| PACELLA, MARIO |
| PACELLA, MARIO |
| PACELLA, MARIO |
| PACHMAYER, RONALD G |
| PACHNER, LEON J |
| PACK, JOHN A |
| PACK, ROY R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PACK, ROY R |
| PACK, VADIS J |
| PACKER, JOHN W |
| PACKER, JOHN W |
| PADDEN, JOHN P |
| PADGETT, RALPH E |
| PADILLA, CARLOS J |
| PADILLA, CARLOS J |
| PAGAN, RODRIGO |
| PAGAN, RODRIGO |
| PAGAN, SEBASTIAN |
| PAGAN, SEBASTIAN |
| PAGANO, ANGELO P |
| PAGANO, ANGELO P |
| PAGE, HAROLD |
| PAGE, HERBERT |
| PAGE, HERBERT |
| PAGE, ORA D |
| PAGE, ROGER L |
| PAGE, SUSIE A |
| PAGLEY, ROBERT D |
| PAGLIARINI, PETER J |
| PAHL, JOSEPH A |
| PAHL, JOSEPH A |
| PAIGE, JOHN C |
| PAIGE, JOHN C |
| PAIGE, JOHN C |
| PAIGE, KERVIN D |
| PAIGE, KERVIN D |
| PAIGE, OLLIE M |
| PAINE, DAMON A |
| PAINTER JR, ROBERT D |
| PAJAK, BENNY |
| PAKKA, AHTI |
| PALANGE, JOSEPH L |
| PALERMO, JOSEPH A |
| PALL, WALTER |
| PALLANATE, RALPH J |
| PALLANATE, RALPH J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| PALLANTE, LOUIS |
| PALLANTE, RALPH J |
| PALLANTE, THOMAS R |
| PALLAY, GREGORY J |
| PALLO, PETER P |
| PALMER, BILL |
| PALMER, CHARLES L |
| PALMER, DUANE J |
| PALMER, EDWARD J |
| PALMER, EUGENE F |
| PALMER, JOE D |
| PALMER, JOE L |
| PALMER, LEONARD D |
| PALMER, NICHOLAS |
| PALMER, ROBERT L |
| PALMER, WALTER L |
| PALMER, WALTER L |
| PALMER, WALTER L |
| PALMISANO, BILLIE |
| PALOMAKI, CALVIN N |
| PALSHOOK, DAVID J |
| PALSHOOK, DAVID J |
| PALUMBO, CARMEN |
| PALUSCSAK, THOMAS J |
| PALUSCSAK, THOMAS J |
| PALUSCSAK, THOMS J |
| PALUZZI, ANTHONY V |
| PAMIAS, PATRICIA |
| PAMULA, DAVID |
| PANDOLI, GENE T |
| PANDOLI, GENE T |
| PANGRAC, ANDREW |
| PANNELL, REGINALD C |
| PANNELL, REGINALD C |
| PANNELL, REGINALD C |
| PANOZZO, ANTHONY |
| PANZELLA, JOSEPH E |
| PAOLONE, THOMAS J |
| PAPE, JOHN B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| PAPP JR, ALEX |
| PAPP, ALEX |
| PAPP, LADI |
| PAPPALARDO, ANGELO |
| PAPPIN, ROBERT L |
| PAQUETTE, RAYMOND P |
| PARADISE, PHILLIP |
| PARAMORE, RAFUS |
| PARAMORE, RUFUS |
| PARAMORE, WAYMAN |
| PARAMORE, WAYMAN |
| PARAMORE, WAYMAN |
| PARCESEPE, DAVID J |
| PARCESEPE, DAVID J |
| PARDEE, KENNETH R |
| PARENT, CARMEN |
| PARISH, JAMES A |
| PARIZA, JOHN |
| PARIZA, JOHN |
| PARK, FRED S |
| PARK, FRED S |
| PARKER, ADAM |
| PARKER, BEN |
| PARKER, BEN |
| PARKER, CLARK H |
| PARKER, CLARK H |
| PARKER, DARRYL B |
| PARKER, DAVID W |
| PARKER, ED |
| PARKER, GARY D |
| PARKER, GARY D |
| PARKER, GARY D |
| PARKER, JOSEPH E |
| PARKER, JOSEPH M |
| PARKER, JOSEPH M |
| PARKER, MELVIN H |
| PARKER, RALPH |
| PARKER, RALPH |
| PARKER, THOMAS M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*          **239**

| Claimant Name |
| --- |
| PARKER, VICTOR D |
| PARKER, WILLMUS Y |
| PARKER, WILLMUS Y |
| PARKER, WILLMUS Y |
| PARKETNY, LOTHAR A |
| PARKEY, WILLIE |
| PARKEY, WILLIE |
| PARKKONEN, ELDEN D |
| PARKKONEN, MILES M |
| PARKS, FLEMING M |
| PARKS, FLEMING M |
| PARKS, JOSEPH S |
| PARKS, JOSEPH S |
| PARKS, ROBERT A |
| PARKS, ROBERT A |
| PARKS, ROBERT A |
| PARKYN, ROBERT H |
| PARLANTI, JOSEPH |
| PARMER, CHARLES |
| PARMER, LEROY |
| PARNELL, EARL R |
| PARNELL, STEPHEN W |
| PARNELL, WILLIAM A |
| PARNELL, WILLIAM A |
| PARNELL, WILLIAM A |
| PARR, JACK L |
| PARR, RAYMOND |
| PARRISH, ROBERT L |
| PARSE, ROBERT C |
| PARSONS, JAMES A |
| PARSONS, JAMES A |
| PARSONS, JOHN R |
| PARSONS, MICHAEL R |
| PARSONS, MICHAEL R |
| PARSONS, MICHAEL R |
| PARSONS, RICHARD |
| PARSONS, VIRGIL |
| PARTANEN, LARRY |
| PASKETT, GARY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PASKETT, GARY |
| PASKETT, GARY |
| PASLEY, ROBERT E |
| PASLEY, ROBERT E |
| PASTELLO, THOMAS |
| PASTERNAK, ROBERT E |
| PASTOR, LOUIS |
| PASTOR, LOUIS |
| PASTVA, JAMES J |
| PATE, EARLY |
| PATEK, JOHN F |
| PATES, EDWARD L |
| PATES, EDWARD L |
| PATES, EDWARD L |
| PATRICIO, GUADALUPE |
| PATRICIO, GUADALUPE |
| PATRICK, ALAN D |
| PATRICK, ALAN D |
| PATRICK, BERLIN |
| PATRICK, DAVID L |
| PATRICK, ICOM |
| PATRICK, ICOM |
| PATRICK, JOHN P |
| PATTEN, RUSSELL A |
| PATTERSON, HENRY J |
| PATTERSON, JAMES |
| PATTERSON, JAMES A |
| PATTERSON, JAMES A |
| PATTERSON, JAMES A |
| PATTERSON, JOHN |
| PATTERSON, ROBERT L |
| PATTERSON, STEPHEN E |
| PATTERSON, WILLIAM J |
| PATTON JR, BEN |
| PATTON, DENNIS |
| PATTON, GEORGE W |
| PATTON, JULIUS V |
| PATTON, JULIUS V |
| PAUFF, HARRY J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| PAUL, HARRY |
| PAUL, JOE W |
| PAUL, JOE W |
| PAULINS, WILLIAM C |
| PAULOCSAK, MITCH |
| PAULS, JOE W |
| PAULSEN, EUGENE E |
| PAUSCHERT, JOHN |
| PAVICIC, BERT |
| PAVLIK, JOSEPH |
| PAVLIK, JOSEPH |
| PAVLIK, JOSEPH |
| PAVLIK, VIOLA M |
| PAVLIN, WILLIAM C |
| PAVLIN, WILLIAM C |
| PAVLIN, WILLIAM C |
| PAVLOVIC, BRONCO B |
| PAVLOVIC, BRONCO B |
| PAWLICK, EUGENE J |
| PAWLOWSKI, RAYMOND J |
| PAWLOWSKI, RAYMOND S |
| PAXTON, REGIS |
| PAXTON, REGIS |
| PAYNE, FRANK |
| PAYNE, GRADY F |
| PAYNE, JAMES L |
| PAYNE, KENNETH |
| PAYNE, KENNETH H |
| PAYNE, ROBERT J |
| PAYNE, ROBERT W |
| PAYNE, ROOSEVELT |
| PAYNE, WALTER J |
| PAYTON, T J |
| PAYTON, T J |
| PEACE, COHN |
| PEACE, COHN |
| PEACE, COHN |
| PEACHOCK, FRANK J |
| PEACHOCK, FRANK J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    242

| Claimant Name |
| --- |
| PEACOCK, FELTON |
| PEAK, HOWARD L |
| PEARSON, CARL R |
| PEARSON, KAYZAR |
| PEARSON, KAYZAR |
| PEARSON, LEE A |
| PEARSON, LEONARD |
| PEASE JR, RUSSELL A |
| PEASE, LARRY C |
| PEASE, RICHARD H |
| PECK, EDWARD H |
| PECK, RAYMOND E |
| PEDERSEN, VERNER |
| PEDIGO, ROGER L |
| PEDROZA, SANTIAGO |
| PEEK, BERNARD L |
| PEEL, CHARLES |
| PEER, CECIL C |
| PEGGS, RALPH |
| PEGISH, EUGENE F |
| PEGISH, EUGENE F |
| PEGRAM, CLYDE E |
| PEGRAM, CLYDE E |
| PEGRAM, CLYDE E |
| PELAK, PETER |
| PELLETIER, ALFRED W |
| PELLETIER, PAUL J |
| PENDERGRAFF, IVAN L |
| PENDERGRASS, MATTHEW W |
| PENDLETON JR, WILLIAM |
| PENDLETON, WILLIAM |
| PENHORWOOD, PHILLIP C |
| PENLEY, IVAN L |
| PENNA, JOSEPH A |
| PENNA, JOSEPH A |
| PENNMAN, JAMES |
| PENNY, VERNON |
| PENNY, VERNON |
| PENNY, VERNON |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PEOPLES JR, JOHN |
| PEOPLES, HOWARD L |
| PEOPLES, HOWARD L |
| PEOPLES, JOHN |
| PEPLOWSKI, GEORGE |
| PERCLE, STANLEY |
| PEREZ, JOE O |
| PEREZ, MICHAEL J |
| PEREZ, ROGELIO V |
| PEREZ, THEODORE L |
| PEREZ, THEODORE L |
| PERILLO, PETER J |
| PERKINS, FLORINE |
| PERKINS, JESSE M |
| PERKINS, JESSE M |
| PERKINS, ROBERT E |
| PERKINS, ROBERT E |
| PERKINS, ROBERT S |
| PERLINE, JAMES V |
| PERLINGER, JOHN |
| PERNOSKY, LEROY R |
| PERRELL, FRANKLIN |
| PERRIN, LARRY J |
| PERRINO, PETER |
| PERRY, BRAXTON |
| PERRY, BRAXTON |
| PERRY, CHESTER |
| PERRY, CHESTER |
| PERRY, CONNILY |
| PERRY, DANIEL |
| PERRY, DONALD R |
| PERRY, DONALD R |
| PERRY, EARL |
| PERRY, JAMES |
| PERRY, JAMES |
| PERRY, JAMES E |
| PERRY, JOHNNY T |
| PERRY, JOHNNY T |
| PERRY, KENNETH E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PERRY, RONALD |
| PERRY, THOMAS |
| PERRYMAN, FRANK |
| PERSONS, CHARLES P |
| PESA, JOSEPH |
| PESAVENTO, JOHN R |
| PESHO, LOUIS C |
| PETECCA, RICHARD |
| PETERMAN, VERNON L |
| PETERMANN, ORVILLE J |
| PETERS, BILL |
| PETERS, DANIEL H |
| PETERS, HENRY W |
| PETERS, JACK |
| PETERS, JAMES E |
| PETERS, MERLE D |
| PETERS, MERLE D |
| PETERS, RICHARD M |
| PETERS, SPERO |
| PETERSON JR, GEORGE E |
| PETERSON, ARTHUR T |
| PETERSON, GEORGE A |
| PETERSON, GROVER C |
| PETERSON, J D |
| PETERSON, J D |
| PETERSON, J D |
| PETERSON, KENNETH |
| PETERSON, LAMBERT |
| PETERSON, LARRY W |
| PETERSON, M C |
| PETERSON, M C |
| PETERSON, PEARL |
| PETERSON, PEARL |
| PETERSON, ROBERT H |
| PETERSON, RONALD |
| PETEY, RONALD J |
| PETHTEL, JOHN |
| PETITE, WALTER H |
| PETRALIA, BOBBY LEROY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PETREY, JAMES T |
| PETRIE, EUGENE F |
| PETRIE, EUGENE F |
| PETRIE, NORMAN |
| PETRINJAK, FRANK M |
| PETRO, RICHARD A |
| PETRO, ROBERT |
| PETROFF SR, JOSEPH A |
| PETROSKY, BARBARA |
| PETROSKY, JOHN S |
| PETTERSON, FRED E |
| PETTERSON, THOMAS J |
| PFEFFERKORN, CHARLES C |
| PFEFFERKORN, CHARLES C |
| PFIESTER, FREDERICK M |
| PFIESTER, FREDERICK M |
| PFLUGH, NEAL J |
| PFLUGH, RICHARD M |
| PHALEN, JAMES R |
| PHALEN, JOSEPH D |
| PHARES, HAROLD D |
| PHARES, JAMES C |
| PHELPS, LAYTON |
| PHELPS, PATRICK |
| PHELPS, PATRICK |
| PHILIPPS SR, HUBERT P |
| PHILLABAUM JR, HARLEY C |
| PHILLIPS SR, RAYMOND G |
| PHILLIPS, ARBIE L |
| PHILLIPS, CHARLES |
| PHILLIPS, CHARLIE |
| PHILLIPS, DON E |
| PHILLIPS, GENE R |
| PHILLIPS, GENE R |
| PHILLIPS, HERMAN |
| PHILLIPS, LAWRENCE J |
| PHILLIPS, LEWIS F |
| PHILLIPS, MARTIN J |
| PHILLIPS, RAYMOND G |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PHILLIPS, ROBERT L |
| PHILLIPS, ROBERT L |
| PHILLIPS, RUSSELL F |
| PHILLIPS, SARAH E |
| PHILLIPS, TROY |
| PHILLIPS, WALLACE |
| PHILLIPS, WILLIAM A |
| PHILMORE, WILLIAM G |
| PHILMORE, WILLIAM G |
| PHILPOT, ALVIN H |
| PHIPPS, HUBERT |
| PIASECKI, TOM C |
| PICARD, ROBERT E |
| PICCOLO, JOHN |
| PICCOLO, JOSEPH L |
| PICIERRO, JOHN |
| PICIERRO, JOHN |
| PICKENS, DORIS B |
| PICKENS, JIMMIE R |
| PICKENS, JIMMIE R |
| PICKEREL, TERRY L |
| PICKETT, WAYMON |
| PICKETT, WAYMON |
| PIECHOTA, THOMAS |
| PIEDMONTE, MICHAEL J |
| PIEKLO, JOSEPH W |
| PIEKLO, JOSEPH W |
| PIEKLO, THOMAS J |
| PIERCE SR, DAVID K |
| PIERCE SR, IRA L |
| PIERCE, DENNIS |
| PIERCE, FLOYD D |
| PIERCE, FLOYD D |
| PIERCE, FLOYD D |
| PIERCE, HARDY H |
| PIERCE, HARDY H |
| PIERCE, HARDY H |
| PIERCE, HARRY F |
| PIERCE, HARRY F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    247

| Claimant Name |
| --- |
| PIERCE, HOMER J |
| PIERCE, JACK E |
| PIERCE, JESSE J |
| PIERCE, LARRY A |
| PIERCE, RONALD J |
| PIERSON, ROBERT P |
| PIETERS, KENNETH E |
| PIETI, WILBERT |
| PIFEL, DAVID A |
| PIGEON, RUSSELL A |
| PIGEON, RUSSELL A |
| PIGG, JOHN T |
| PIKE, JESSE L |
| PIKE, JESSE L |
| PILARCIK, WILLIAM R |
| PILATI, TONY |
| PILERI, ERRICO |
| PILLAR, JOHN E |
| PILLARS, RONALD A |
| PILLARS, RONALD A |
| PILLER, JOHN A |
| PILUGA, MITCHELL R |
| PILUTTI, JAMES L |
| PIMPINELLA, DOMENICO |
| PIMPINELLA, DOMINIC |
| PINKSTON, ROY S |
| PINTAR, JOHN A |
| PINTO, DOMINICH J |
| PIOTROWSKI, FRANK S |
| PIPER, DARRELL E |
| PIPER, RONALD L |
| PIPLICA, NICK |
| PIPLICA, NICK |
| PIPPEN JR, WILLIE L |
| PIPPENS, WILLIE |
| PIRCH, DONALD J |
| PISCITELLI, LOUIS J |
| PISCITELLI, LOUIS J |
| PISKACH JR, THOMAS W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PISKACH SR, THOMAS |
| PISKACH SR, THOMAS W |
| PISKACH, THOMAS W |
| PISKURICH, RICHARD J |
| PISOR, ROBERT G |
| PITTMAN, ALBERT H |
| PITTMAN, VIRGIL L |
| PITTS, BURL W |
| PITTS, FELTON |
| PITTS, JAMES H |
| PITTS, JAMES H |
| PITTS, MARVIN M |
| PITTS, TAZZERALL K |
| PITTS, WILLIAM |
| PITTS, WILLIAM |
| PIWINSKI, JOHN F |
| PLACEK, CHARLES A |
| PLANT, JOSEPH J |
| PLANT, JOSEPH J |
| PLASTER, JOHN W |
| PLATOUNARIS, NICK |
| PLEASANTS, JAMES W |
| PLEBAN, RICHARD |
| PLEBAN, RICHARD |
| PLEBAN, RICHARD |
| PLES, JOHN |
| PLESS, COLEMAN |
| PLESS, COLEMAN |
| PLEVA, JOHN E |
| PLICKA, WILLIAM E |
| PLOTKOWSKI, JOHN E |
| PLOUGH, CYRUS B |
| PLOURDE, GEORGE |
| PLOWMAN, VIRGIL R |
| PLUNKETT, DONALD F |
| PLUNKETT, JAMES M |
| PLUNKETT, SAMUEL E |
| POCRNICH, NICHOLAS |
| PODUSHAK, NICHOLAS |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| POFF, FRANK M |
| POFFENBERGER, FRANK J |
| POHL, ROBERT D |
| POINDEXTER, CHESTER L |
| POLEN, WILLIAM C |
| POLGAR, THOMAS E |
| POLING, DONALD W |
| POLING, MYRON D |
| POLING, RUSSELL L |
| POLINSKI, JAMES F |
| POLISH, LOUIS J |
| POLIVKA, CHARLES |
| POLIVKA, CHARLES |
| POLK, ALLEN |
| POLK, CECIL L |
| POLK, OZELL |
| POLK, OZELL |
| POLK, OZELL |
| POLLARD, BARRY R |
| POLLARD, BENNIE |
| POLLARD, BILLY L |
| POLLOCK, EDGAR |
| POLLY, BILL E |
| POLMANTEER, RONALD A |
| POLOFKA, MATTHEW M |
| POLSTER, JACOB |
| POMPEO, JOSEPH A |
| POMPEO, JOSEPH A |
| PONZI, PETER |
| POOLE, GWENDOLYN A |
| POOLE, JOHN K |
| POOLE, JOHN K |
| POOLE, WILLIAM G |
| POPA, JOHN |
| POPE, GENERAL |
| POPE, GENERAL |
| POPE, JAMES F |
| POPECK, WILLIAM J |
| POPIK, JOHN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    **250**

| Claimant Name |
| --- |
| POPP, GEORGE |
| PORCHA, ANDREW |
| PORCHA, ANDREW |
| PORCHA, ANDREW |
| PORTEN, EARL |
| PORTER, JOHN E |
| PORTER, JOHN E |
| PORTER, ROBERT A |
| PORTER, WILLIAM E |
| PORTER, WILLIAM E |
| PORTER, WILLIE |
| PORTER, WILLIE |
| PORTERFIELD, ROBERT W |
| PORTIS, JAMES C |
| POSEY, LLOYD F |
| POSEY, MICHAEL P |
| POSEY, MICHAEL P |
| POSOCCO, ANTHONY |
| POSOCCO, TONY |
| POST, VERNON F |
| POSZUST, STANLEY J |
| POTIRAKIS, GEORGE |
| POTTER, ALBERT J |
| POTTER, CECIL |
| POTTER, ERNEST |
| POTTER, ERNEST |
| POTTER, JOHN W |
| POTTER, PAULINE |
| POTTER, TONY A |
| POTVIN, ROBERT L |
| POULIAS, JOHN G |
| POULIAS, JOHN G |
| POULLAS, JOHN G |
| POUNDS, RAYMOND L |
| POUNDS, ROBERT L |
| POUPORE, FRANKLIN D |
| POUTANEN, JEROME H |
| POUTTU, THOMAS R |
| POWELL, ALVIN T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| POWELL, ARTHUR D |
| POWELL, EUGENE H |
| POWELL, EVAN L |
| POWELL, EVAN L |
| POWELL, GILES E |
| POWELL, IVAN E |
| POWELL, JOSEPH E |
| POWELL, LAWRENCE N |
| POWELL, LOUIS W |
| POWELL, PHILIP |
| POWELL, PHILIP |
| POWELL, RAYMOND W |
| POWELL, RICHARD H |
| POWELL, RICHARD L |
| POWELL, RUSSELL F |
| POWELL, RUSSELL F |
| POWELL, SILVER C |
| POWELL, THOMAS |
| POWELL, WAYNE D |
| POWELL, WILLIAM |
| POWELL, WILLIAM H. |
| POWERS, BROWNIE L |
| POWERS, CARLTON |
| POWERS, JAMES L |
| POWERS, JESSE C |
| POWERS, RALPH W |
| PRAISLER, LADD C |
| PRATCHER, RICHARD C |
| PRATCHER, RICHARD C |
| PRATCHER, RICHARD C |
| PRATT, CECIL L |
| PRATT, NAPOLEON |
| PRATT, NAPOLEON |
| PRATT, NAPOLEON |
| PRATT, ROBERT E |
| PREGIBON, RICHARD S |
| PREGIBON, RICHARD S |
| PREMENTINE, JAMES |
| PRESLEY, JOSEPH C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| PRESLEY, JOSEPH C |
| PRESTON, DARREL D |
| PRESTON, DARREL D |
| PRESTON, GARY L |
| PRESTON, THOMAS T |
| PREVOST, ALBAN |
| PREWITT, SPRIGG |
| PREWITT, SPRIGG |
| PREZIOSO, ANTHONY |
| PRICE, ANNA L |
| PRICE, ANNA L |
| PRICE, ARTHUR P |
| PRICE, CHARLES M |
| PRICE, CYNTHIA |
| PRICE, EDWARD H |
| PRICE, FRANK |
| PRICE, GERMAN |
| PRICE, GERMAN |
| PRICE, GERMAN |
| PRICE, HARRY J |
| PRICE, LUE A |
| PRICE, LUE A |
| PRICE, LUE A |
| PRICE, MICHAEL |
| PRICE, OSCAR |
| PRICE, OSCAR |
| PRICE, ROBERT L |
| PRICE, THEODORE |
| PRICE, TOMMY R |
| PRICKET, RONALD L |
| PRIES, WARREN E |
| PRIESOL, EMIL R |
| PRIEST, ROBERT J |
| PRIMAVERA, RICHARD |
| PRINCE, ANDERSON |
| PRINCE, CHARLES W |
| PRINCE, DORRIS W |
| PRINCE, RICHARD |
| PRINCIPE, NUNZIO L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                253

| Claimant Name |
| --- |
| PRINCIPE, NUNZIO L |
| PRIOR SR, RONALD L |
| PRITCHETT, MATTHEW L |
| PRITCHETT, MATTHEW L |
| PRITCHETT, MATTHEW L |
| PRITT, JACK L |
| PRITT, JACK L |
| PRITT, JACK L |
| PRITT, ROY G |
| PRIVARA, EMIL E |
| PROCAK, ANTHONY T |
| PROFFITT, WALTER |
| PROPER, FREDERICK |
| PROUTY, ROBERT L |
| PROVITT, T L |
| PROVOST, MILTON A |
| PROWANT, ROLLIE J |
| PRUETT, RUSSELL R |
| PRUETT, WILLIAM E |
| PRUIETT, DOROTHY N |
| PRYER, CAROLYN D |
| PRYER, VELMA B |
| PRYER, WM R |
| PRYOR, JAMES B |
| PUCELY, CARL J |
| PUCKETT, DAVID H |
| PUDLICKI, JAMES A |
| PUE, JOE L |
| PUGH, HENRY |
| PUGH, MADISON |
| PUGH, WADE |
| PUGLIA, EUGENE |
| PULLEY, RALPH J |
| PULS, JOHN H |
| PULS, ROBERT L |
| PULVER, EVERETT C |
| PULVER, EVERETT C |
| PURUCKER, THOMAS J |
| PUSHINSKAS, CHARLES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| PUTIGANO, ROBERT L |
| PYLE, ROGER D |
| PYLES, GERALD W |
| PYLES, JAMES A |
| PYTEL, PETER |
| PYTEL, PETER J |
| PYTEL, PETER J |
| QUACKENBUSH, LYNN D |
| QUACKENBUSH, LYNN D |
| QUATREVINGT, JOSEPH |
| QUAYLE, WILLIAM G |
| QUEEN, DONALD L |
| QUEEN, DONALD L |
| QUEEN, FAIN F |
| QUERCIOLI, RICHARD |
| QUERCIOLI, RICHARD |
| QUERIO, BERNARD J |
| QUESENBERRY, LARRY |
| QUIGGLE, KENNETH J |
| QUIGLEY, JOHN N |
| QUIGLEY, RICHARD W |
| QUINN, EARL S |
| QUINN, GARRY S |
| QUINN, GARRY S |
| QUINN, GARRY S |
| QUINN, PAUL |
| QUINONES, EMILIANO |
| QUINONES, EMILIANO |
| QUINTANA, JOSEPH R |
| QUINTANA, THOMAS |
| QUINTANA, THOMAS |
| QUIRCK, JOHN R |
| QUIRK, JOHN L |
| QUIRK, JOHN R |
| QUIST, DON |
| RABLE, FRANK D |
| RABOY, ERNEST W |
| RACHED, RAYMOND A |
| RACHELL, WALTER |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RACHELL, WALTER |
| RACHELL, WALTER |
| RACINE, ROBERT |
| RACZ, JOHN |
| RADA, DOUGLAS |
| RADANOVICH, PETER |
| RADATZ, DETLEF |
| RADCLIFF, WILLIAM G |
| RADCLIFF, WILLIAM G |
| RADE, DAVID J |
| RADE, JOHN F |
| RADICK, MIKE |
| RADOMILE, VERN F |
| RADOMSKI, JOSEPH F |
| RAGAN, DONALD W |
| RAGAZZINE, JAMES D |
| RAGAZZINE, RICHARD D |
| RAGER, RONALD B |
| RAGSDALE, JOHNNIE |
| RAGSDALE, JOHNNIE |
| RAHE, AUGUST J |
| RAICH, MICHAEL G |
| RAINE, ROBERT J |
| RAINE, WILLIE L |
| RAINES, NATHAN J |
| RAINES, NATHAN J |
| RAISANEN, DENNIS R |
| RAISNER, CLEO M |
| RALLIS, JOHN |
| RALPH, RAYMOND E |
| RALSTON, LEROY |
| RALSTON, LEROY |
| RAMEY, HAROLD J |
| RAMEY, HAROLD J |
| RAMEY, ROOSEVELT |
| RAMIREZ, JESSE |
| RAMOS, JOHN S |
| RAMOS, JOHN S |
| RAMSDEN, CHARLES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RAMSEY, DENZEL L |
| RAMSEY, MAYNARD L |
| RAMSEY, RONALD L |
| RANALLI, FRED |
| RANDALL, GEORGE |
| RANDALL, KENNETH |
| RANDALL, OBIE |
| RANDALL, OBIE |
| RANDALL, OBIE |
| RANDALL, PETER E |
| RANDAZZA, CHARLES |
| RANDAZZA, CHARLES |
| RANDLE, HARVEY |
| RANDLE, HARVEY |
| RANSBERGER, RICHARD E |
| RANSOME, JAMES H |
| RANTTILA, DAVID J |
| RANTTILA, DAVID J |
| RAPISARDA, SAM F |
| RAPISARDA, SAM F |
| RAPISARDA, SAM F |
| RAREDON, WILLIAM J |
| RASAR, ERNEST L |
| RASMUSSEN, JAMES W |
| RASNICK, MATHIAS |
| RASTETTER, WILLIAM R |
| RATCLIFF, CHARLES R |
| RATHBUN, ROBERT I |
| RATHGENS, ROBERT C |
| RATICA, JOSEPH T |
| RATICA, JOSEPH T |
| RATICA, JOSEPH T |
| RATKOVICH, NICK |
| RATLEY, LEONARD F |
| RATLEY, LEONARD F |
| RATLIFF, CHARLIE R |
| RATLIFF, CHARLIE R |
| RATLIFF, HAROLD E |
| RATLIFF, JOHN K |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| RATOWSKI, LEO C |
| RATTAI, GERALD W |
| RAWLEY, WILLIAM P |
| RAWLINGS, JAMES R |
| RAWLS, DAVID R |
| RAWLS, DAVID R |
| RAWLSTON, JOHN B |
| RAY, AARON E |
| RAY, BILLY |
| RAY, CAROLYN |
| RAY, HARRY P |
| RAY, JESSE H |
| RAY, JOHN M |
| RAY, JOHN M |
| RAY, WILLIAM E |
| RAYMOND, GORDON |
| RAYMOND, MARTIN L |
| RAZO JR, PAUL A |
| READY, EMOGENE |
| REAGAN, HOWARD J |
| REARDON, MICHAEL |
| REARICK, RAYMOND E |
| REAVES JR, JOHN L |
| REAVES JR, JONAS R |
| REBAR, FRANK L |
| REBAR, FRANK L |
| REBUCK, PETER |
| RECKNER, ROBERT |
| RECTENWALD, CLARENCE E |
| REDA, SANTO R |
| REDA, SANTO R |
| REDD, FRANK L |
| REDD, WILLIE |
| REDD, WILLIE |
| REDD, WILLIE |
| REDDEN, JAMES E |
| REDDEN, JAMES E |
| REDDICK JR, JAMES |
| REDDICK SR, GEORGE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| REDIFER, WILLIAM H |
| REDMOND, CHARLES R |
| REDMOND, KEITH E |
| REDMOND, LLOYD L |
| REDRICK, SYLVIA |
| REECE, JERRY |
| REECE, RICHARD L |
| REECE, RICHARD L |
| REED JR, WILLIAM |
| REED, BARBARA J |
| REED, CARMEN M |
| REED, DALLAS |
| REED, DALLAS |
| REED, DONALD W |
| REED, ELISHA |
| REED, ELISHA |
| REED, ELISHA |
| REED, GERALD |
| REED, HERBERT E |
| REED, JIMMIE |
| REED, JOHN R |
| REED, ROBERT E |
| REED, WILLIAM |
| REEDER, DALE E |
| REEL, RALPH M |
| REES, CHARLES E |
| REESE, DANIEL W |
| REEVES, DAVID |
| REEVES, FAY A |
| REEVES, WAYNE T |
| REFELD, JOHNNY |
| REFELD, JOHNNY |
| REFFRUSCHINNI, BENJAMEN |
| REGHETTI, DOMENIC |
| REGINELLI, RAYMOND |
| REHAK, JOHN R |
| REICH, EDWIN W |
| REID, CURTIS |
| REID, JACK D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| REID, JOHN |
| REID, KYLE C |
| REID, LYLE F |
| REID, THOMAS E |
| REID, WILLIAM F |
| REID, WILLIAM F |
| REIGELMAN, LEROY F |
| REIGELMAN, LEROY F |
| REIGELMAN, LEROY F |
| REIGELSPERGER, DON C |
| REIHELD, SHIRLEY |
| REILLY, EDMUND J |
| REILLY, JAMES M |
| REINHARDT, KEITH D |
| REINHARDT, W R |
| REINHART, JANET R |
| REITER, GERALD C |
| RELUE, VICTOR P |
| REMBERT, FRED G |
| REMES, WILLIAM C |
| REMES, WILLIAM C |
| REMPE, GEORGE W |
| RENDER, DANIEL |
| RENDER, DANIEL |
| RENDER, FRANK D |
| RENFORTH, JOHN A |
| RENFORTH, WILLIAM A |
| RENOVICH ESTATE, FRANK |
| RENUK, JAMES A |
| RENWICK, ROBERT L |
| RENWICK, ROBERT L |
| RENWICK, ROBERT L |
| RENZENBRINK, DONALD C |
| REPASKY, JOSEPH T |
| REPOMONTO, CHARLES |
| REPSHAS, VINCENT P |
| RESENDEZ, JUSTO |
| RESPERT, HERMAN L |
| RESTAINO, PASQUALE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RESTUCCIO, ANTHONY |
| RESTUCCIO, ANTHONY |
| RETASKIE JR, EDWARD J |
| RETORT, FRANCIS |
| RETORT, FRANCIS |
| REUSCH, WILLIAM E |
| REUSCH, WILLIAM E |
| REUSCHLING, DONALD L |
| REUSCHLING, DONALD L |
| REUST, EDWARD |
| REUTER, GERALD L |
| REUTER, GERALD L |
| REVELS SR, DONALD L |
| REVELS SR, DONALD L |
| REVELS, DONALD L |
| REVERE, RALPH |
| REVERE, RALPH |
| REVERE, ROY |
| REVERE, ROY |
| REX, EVERETTE R |
| REXROAD, MILTON |
| REXROAD, O T |
| REYES, AGAPITO |
| REYES, AGAPITO |
| REYES, JOSE A |
| REYNAERT, MURIEL E |
| REYNAR, GEORGE E |
| REYNOLDS, FRENNIE W |
| REYNOLDS, JACK J |
| REYNOLDS, JAMES C |
| REYNOLDS, JAMES C |
| REYNOLDS, LEE R |
| REYNOLDS, LOWELL A |
| REYNOLDS, TED A |
| REYNOLDS, WILLIAM |
| REYNOLDS, WILLIAM |
| REYNOLDS, WILLIAM |
| REYNOLDS, WILLIAM |
| RHEA, JOSEPH B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RHINES, BILLY |
| RHODES, CHERYL |
| RHODES, EDWARD T |
| RHODES, EUGENE W |
| RHODES, JOSEPH |
| RHODES, JOSEPH |
| RHODES, JOSEPH |
| RICE, LOUIE |
| RICE, MARY |
| RICE, PAUL E |
| RICE, STUART E |
| RICH, JOHN |
| RICHARD, RONALD L |
| RICHARDS, CLAYTON |
| RICHARDS, CLIFFORD M |
| RICHARDS, DARRELL W |
| RICHARDS, EDWARD M |
| RICHARDS, JOHN W |
| RICHARDS, JOHN W |
| RICHARDS, ORLA F |
| RICHARDS, RICHARD L |
| RICHARDS, THOMAS R |
| RICHARDS, THOMAS R |
| RICHARDS, WARD T |
| RICHARDSON SR, LAWRENCE I |
| RICHARDSON, DUANE E |
| RICHARDSON, DUANE E |
| RICHARDSON, EDWARD |
| RICHARDSON, GEORGE |
| RICHARDSON, GEORGE W |
| RICHARDSON, JACK |
| RICHARDSON, JAMES L |
| RICHARDSON, MALLORY |
| RICHARDSON, NATHANIEL |
| RICHARDSON, PAUL |
| RICHARDSON, PAUL |
| RICHARDSON, PAUL F |
| RICHARDSON, PAUL F |
| RICHARDSON, RICHARD L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RICHARDSON, WANDA G |
| RICHEL, GERALD K |
| RICHEY JR, JAMES |
| RICHEY, CHARLES |
| RICHEY, CHARLES |
| RICHEY, JAMES |
| RICHMOND, VERONICA |
| RICKARD, ALBERT |
| RICKETTS, DANIEL D |
| RICKETTS, JAMES J |
| RIDDELL, CALLIE C |
| RIDDLE, ROBERT F |
| RIDDLE, ROBERT F |
| RIDENBAUGH, EDWARD |
| RIDENOUR, EUGENE D |
| RIDENOUR, SAM E |
| RIDER, SHELVA J |
| RIDINGS, JERRY |
| RIDINGS, JERRY |
| RIEBESEHL, DALE M |
| RIEDEL, FRED H |
| RIEFER, FRANCIS J |
| RIEGEL, RAYMOND |
| RIES, WILLIAM A |
| RIGGLE, ROY |
| RIGSBY, ROY E |
| RILEY, BENJAMIN F |
| RILEY, GUST N |
| RILEY, JAMES F |
| RILEY, JAMES F |
| RILEY, KENNETH E |
| RILEY, LARRY |
| RILEY, LARRY W |
| RILEY, LARRY W |
| RILEY, LARRY W |
| RILEY, RILLIS |
| RILEY, RILLS |
| RILEY, RILLS |
| RILEY, ULYSESS U |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RILEY, ULYSESS U |
| RILEY, ULYSSESS U |
| RINCON, THOMAS M |
| RINESMITH, RONALD |
| RINGEL, RALPH E |
| RINI, FELICE |
| RINKO, PAUL E |
| RIO, JOHN E |
| RIORDAN, JOHN J |
| RIOS, FERNANDO |
| RIOS, FERNANDO |
| RISBON, BERNARD J |
| RISKE, WILLIAM J |
| RITCHEY, JAMES |
| RITCHIE, RAYMOND I |
| RITSKO, DONALD |
| RIVALSKY, EDWARD J |
| RIVALSKY, EDWARD J |
| RIVAS, ALEJO |
| RIVAS, ALEJO |
| RIVERA, ALBERTO |
| RIVERA, FRANK |
| RIVERA, JUAN P |
| RIVERA, MAGDALENO M |
| RIVERA, MAGDALENO M |
| RIVERA, MAGDALENO M |
| RIVERA, NICOLAS |
| RIVERA, PEDRO |
| RIVERA, WILFREDO |
| RIVERS JR, LOVIE |
| RIVIERA, ANTONIO |
| RIZZOLO, JENO J |
| ROACH, JOHN L |
| ROACH, RAYMOND |
| ROACH, RAYMOND |
| ROACH, RAYMOND |
| ROADS, KERMIT |
| ROAN, LEON C |
| ROARK, GAYLORD F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ROBBINS JR, AARON |
| ROBBINS, AARON |
| ROBBINS, CHARLES R |
| ROBBINS, GARFIELD |
| ROBBINS, SOLOMON E |
| ROBBINS, SOLOMON E |
| ROBBINS, WILLIAM E |
| ROBERSON, HERSCHEL W |
| ROBERSON, L V |
| ROBERTO, JAMES V |
| ROBERTO, VITO |
| ROBERTS JR, MILTON H |
| ROBERTS, BRUCE |
| ROBERTS, CHARLES J |
| ROBERTS, CHARLES N |
| ROBERTS, CHARLES N |
| ROBERTS, DONALD |
| ROBERTS, FRED |
| ROBERTS, FREDERICK J |
| ROBERTS, JACK R |
| ROBERTS, LARRY G |
| ROBERTS, ROBERT F |
| ROBERTS, RONNIE L |
| ROBERTS, RONNIE L |
| ROBERTS, WILLIAM A |
| ROBERTSON, D G |
| ROBERTSON, EARL A |
| ROBERTSON, FRANK L |
| ROBERTSON, FRED |
| ROBERTSON, FRED |
| ROBERTSON, FRED |
| ROBERTSON, FRED |
| ROBERTSON, LARRY W |
| ROBERTSON, THOMAS F |
| ROBINSON JR, LUNDY |
| ROBINSON JR, SAMUEL |
| ROBINSON SR, RAYMOND S |
| ROBINSON, ALBERT A |
| ROBINSON, ALBERT A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ROBINSON, ALBERT A |
| ROBINSON, BILLY G |
| ROBINSON, CHARLES E |
| ROBINSON, CHARLES E |
| ROBINSON, CHARLES E |
| ROBINSON, CLARENCE |
| ROBINSON, CLARENCE |
| ROBINSON, CLYDE E |
| ROBINSON, CLYDE E |
| ROBINSON, CURTIS |
| ROBINSON, CURTIS |
| ROBINSON, CURTIS |
| ROBINSON, CURTIS C |
| ROBINSON, DARNELL S |
| ROBINSON, EUGENE |
| ROBINSON, EUGENE |
| ROBINSON, FRANK |
| ROBINSON, FRANK |
| ROBINSON, FRANK |
| ROBINSON, GEORGE |
| ROBINSON, GEORGE |
| ROBINSON, GERALD D |
| ROBINSON, HARRY L |
| ROBINSON, HOWARD |
| ROBINSON, HUBERT C |
| ROBINSON, JESSIE E |
| ROBINSON, JOHN H |
| ROBINSON, JOSEPH P |
| ROBINSON, JOSEPH P |
| ROBINSON, JOSEPH P |
| ROBINSON, LEROY |
| ROBINSON, LEROY |
| ROBINSON, LEROY |
| ROBINSON, LONNIE C |
| ROBINSON, LONNIE C |
| ROBINSON, LONNIE C |
| ROBINSON, RICHARD M |
| ROBINSON, SAMUEL |
| ROBINSON, SAMUEL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ROBINSON, STANLEY E |
| ROBINSON, VAN R |
| ROBINSON, VAN R |
| ROBINSON, WILLARD J |
| ROBINSON, WILLARD J |
| ROBINSON, WILLARD J |
| ROBINSON, WILLIA J |
| ROBINSON, WILLIAM L |
| ROBINSON, WILLIAM L |
| ROBINSON, WILLIAM L |
| ROBINSON, WILLIE J |
| ROCCO, LAWRENCE |
| ROCHON, ELDON F |
| ROCK, JOSEPH H |
| ROCKS, ROBERT J |
| ROCKWELL SR, EDWARD J |
| RODDY, ROBERT |
| RODE, EDWARD W |
| RODEHEAVER, JAMES H |
| RODENHEAVER, JAMES H |
| RODENHEAVER, JAMES H |
| RODGERS, JACK E |
| RODGERS, JACK E |
| RODGERS, JAMES L |
| RODGERS, JAMES R |
| RODGERS, JAMES R |
| RODGERS, JAMES W |
| RODGERS, JOHN W |
| RODGERS, JOHN W |
| RODRIGUEZ, BIBLIANO |
| RODRIGUEZ, CLAUDIO |
| RODRIGUEZ, FROILAN |
| RODRIGUEZ, FROILAN |
| RODRIGUEZ, JOSE A |
| RODRIGUEZ, MARIANO |
| RODRIGUEZ, MARIANO |
| RODRIGUEZ, MELITON I |
| RODRIGUEZ, PEDRO F |
| RODRIGUEZ, PEDRO J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RODRIGUEZ, PEDRO J |
| RODRIGUEZ, SEVERO S |
| RODRIGUEZ, SEVERO S |
| RODRIQUEZ SR, MARIANO |
| RODRIQUEZ, BIBIANO |
| RODRIQUEZ, BIBLANO |
| ROESSLER, ERIC |
| ROEST, ROBERT V |
| ROG, JOHN T |
| ROGAN, JOSEPH H |
| ROGAN, JOSEPH H |
| ROGERS JR, CHARLES |
| ROGERS SR, FLOYD I |
| ROGERS, ALBERT E |
| ROGERS, ARNOLD S |
| ROGERS, CHALRES J |
| ROGERS, CHARLES J |
| ROGERS, CHARLES W |
| ROGERS, CHARLES W |
| ROGERS, CHARLES W |
| ROGERS, DARRELL E |
| ROGERS, DAVID P |
| ROGERS, EDDIE L |
| ROGERS, EUGENE V |
| ROGERS, EUGENE V |
| ROGERS, EUGENE V |
| ROGERS, FLOYD |
| ROGERS, FLOYD |
| ROGERS, HOWARD |
| ROGERS, HOWARD |
| ROGERS, HOWARD |
| ROGERS, ISAAC |
| ROGERS, JAMES N |
| ROGERS, JOHN E |
| ROGERS, JOHN E |
| ROGERS, LARRY G |
| ROGERS, PHYLIS A |
| ROGERS, RICHARD A |
| ROGERS, RICHARD A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                     268

| Claimant Name |
| --- |
| ROGERS, RICHARD A |
| ROGERS, ROBERT L |
| ROGERS, ROBERT L |
| ROGERS, ROBERT L |
| ROGERS, ROYAL |
| ROGERS, SHELBY |
| ROGERS, WILLIAM L |
| ROGERSON, JAMES W |
| ROGGENBAUM, DALE |
| ROGGENBAUM, DALE |
| ROHLAND, WILLIAM D |
| ROHLAND, WILLIAM D |
| ROHM, RONALD L |
| ROHOVSKY, JOHN |
| ROHOVSKY, JOHN |
| ROHOVSKY, JOHN |
| ROHR, JAMES F |
| ROHR, JAMES F |
| ROHRBACK, FRANKLIN E |
| ROHRER, DAVID K |
| ROLAND, SAMUEL |
| ROLAND, THOMAS W |
| ROLAND, THOMAS W |
| ROLEN, EARL D |
| ROLF, E R |
| ROLLINS, HARRY A |
| ROLLINS, HARRY A |
| ROLLINS, NAPOLEAN N |
| ROLLINS, NATHANIEL N |
| ROLOFF, WALTER H |
| ROMACK, PAUL |
| ROMAGNOLI, DEAN F |
| ROMAIW, CHRIS |
| ROMAN, JAMES R |
| ROMAN, MICHAEL D |
| ROMANE, MICHAEL J |
| ROMANE, MICHAEL J |
| ROMANE, MIKE J |
| ROMANELLI, JESS |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ROMANOV, JOHN |
| ROMBACK, WILLIAM A |
| ROMESBERG, GERALD A |
| ROMOGA, JOHN |
| ROMSTADT, GARY A |
| ROOK, HARRY H |
| ROOS, CHARLES F |
| ROOSE, THOMAS A |
| ROOSEVELT, FOSTER |
| ROSA, ANASTACIO |
| ROSA, ANASTACIO |
| ROSA, JOHN |
| ROSA, JUAN |
| ROSARIO, CRUZ R |
| ROSARIO, CRUZ R |
| ROSARIO, FELIX A |
| ROSARIO, FELIX A |
| ROSARIO, JUAN |
| ROSCOE, WILLIAM R |
| ROSE, ANDREW |
| ROSE, CARL |
| ROSE, DAUYER |
| ROSE, FRANK |
| ROSE, LINVLE |
| ROSE, ROBERT G |
| ROSE, ROBIN L |
| ROSEMEYER, ELMER W |
| ROSHTO, CARLISLE |
| ROSKO, FRANK N |
| ROSKO, RAYMOND D |
| ROSONOWSKI, MAX S |
| ROSS, ALBERT |
| ROSS, ALBERT |
| ROSS, ALBERT |
| ROSS, ALBERT |
| ROSS, ALBERT |
| ROSS, ALBERT L |
| ROSS, ARCHIE L |
| ROSS, ARCHIE L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ROSS, ARCHIE L |
| ROSS, CLARENCE L |
| ROSS, CLARENCE L |
| ROSS, CLARENCE L |
| ROSS, GEORGE |
| ROSS, IRVON |
| ROSS, JAMES J |
| ROSS, JAMES J |
| ROSS, JOHN W |
| ROSS, LAWRENCE A |
| ROSS, RAY C |
| ROSS, ROBERT E |
| ROSS, ROBERT W |
| ROSSEY, RODNEY |
| ROTELLINI, ANTHONY B |
| ROTH, RONALD E |
| ROTHWELL, WILLIAM E |
| ROTOLO, ALBERT J |
| ROUSH, HARRY C |
| ROUSHER, EDWARD P |
| ROUSSEY, WILLIAM E |
| ROUYEA, HERBERT P |
| ROWAND, ERNEST D |
| ROWE, DAVID L |
| ROWE, DAVID L |
| ROWE, FAY G |
| ROWE, FAY G |
| ROWE, ROBERT W |
| ROY, GEORGE |
| ROY, PAUL P |
| ROYAL, VANDARA |
| ROYER, DAVID L |
| ROYER, DAVID L |
| ROZELLE, NINA |
| ROZIER, THEODUS |
| RUBINO, FERNANDO |
| RUBINO, FERNANDO |
| RUBINO, PASQUALINO |
| RUBINO, PASQUALINO |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RUBINO, PASQUALNO |
| RUBIO, DANIEL R |
| RUBISH, JOHN |
| RUBLE, CLAIR R |
| RUCANO, JOHN J |
| RUCINSKI, EUGENE A |
| RUCKER, GEORGE P |
| RUCKER, WILLIAM C |
| RUDD, RICHARD A |
| RUDE, LEONARD W |
| RUDER, RUSSELL S |
| RUDINSKY, ANDREW C |
| RUDINSKY, ANDREW C |
| RUDLER, ALBERT |
| RUDOLPH, CEASAR |
| RUDOLPH, PHILIP |
| RUDOLPH, PHILIP |
| RUDOLPH, PHILLIP |
| RUDY, MIKE |
| RUETER, RUSSELL H |
| RUFFNER, MICHAEL C |
| RUHE, ALBERT J |
| RUHE, ALBERT J |
| RUIZ JR, JOSE |
| RUIZ, CIPRIAN |
| RUIZ, CIPRIAN |
| RUMMEL, WILLIS A |
| RUMSEY, RANDY |
| RUMSEY, WINSTON M |
| RUNGE, JOHN T |
| RUNGE, ROBERT H |
| RUNYAN, FRANK H |
| RUNYAN, GARY L |
| RUONAVAARA, DONALD F |
| RUPERT, CLARENCE |
| RUPERT, CLARENCE |
| RUPERT, CLARENCE |
| RUPERT, CLARENCE |
| RUPERT, RALEIGH J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| RUPERT, RALEIGH J |
| RUPP, EDWARD C |
| RUSCELLO, EUGENE M |
| RUSCELLO, GUIDO J |
| RUSCHAK, GEORGE |
| RUSCHMAN, JAMES L |
| RUSE, JAMES F |
| RUSH, FREDDIE |
| RUSH, FREDDIE |
| RUSH, THOMAS J |
| RUSH, WAYNE G |
| RUSH, WAYNE G |
| RUSHING, LAWRENCE |
| RUSKE, ROY L |
| RUSNAK, JAMES R |
| RUSS, JAMES C |
| RUSSELL SR, HENRY A |
| RUSSELL, CARLTON |
| RUSSELL, CARLTON |
| RUSSELL, CARLTON |
| RUSSELL, CHARLES W |
| RUSSELL, EARL D |
| RUSSELL, EUGENE S |
| RUSSELL, HENRY A |
| RUSSELL, HENRY A |
| RUSSELL, JOHN T |
| RUSSELL, JOHN T |
| RUSSELL, JOHN T |
| RUSSELL, MCCLINE |
| RUSSELL, MCCLINE |
| RUSSELL, MCCLINE |
| RUSSELL, NATHANIEL |
| RUSSELL, NATHANIEL |
| RUSSELL, ROOSEVELT |
| RUSSELL, WILLIAM H |
| RUSSELL, WILLIE J |
| RUSSELL, WILLIE L |
| RUSSELL, WILLIE L |
| RUSSELL, WILLIE L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    273

| Claimant Name |
| --- |
| RUSSO, WAYNE A |
| RUSSOMANNO, JOSEPH |
| RUTAN, JOHN G |
| RUTAN, LLOYD R |
| RUTANA, JOHN W |
| RUTKOWSKI, JOSEPH T |
| RUTLEDGE, BENJAMIN |
| RUTLEDGE, BENJAMIN |
| RUTLEDGE, BENJAMIN F |
| RUTLEDGE, CHARLES E |
| RUTLEDGE, COLUMBUS |
| RUTLEDGE, JOSEPHUS |
| RUTLEDGE, JOSEPHUS |
| RUTLEDGE, JOSEPHUS |
| RUTLEDGE, ROBERT E |
| RYAN, FORREST D |
| RYAN, JOHN D |
| RYAN, PATRICK J |
| RYAN, ROBERT A |
| RYBURN, KENNETH E |
| RYBURN, KENNETH E |
| RYDELL, LAWRENCE |
| RYDELL, LAWRENCE |
| RYDELL, LAWRENCE |
| RYE, JOHNNIE E |
| RYGIEWICZ, ROBERT S |
| RYKAL, GEORGE E |
| RYNKIEWICZ, EDWARD W |
| RZESZUT, JOSEPH R |
| RZONCIA, RICHARD J |
| SABANICK, STEPHEN E |
| SABARESE, LOUIS |
| SABAT, THEODORE T |
| SABATINI, RONALD R |
| SABBAGH, FRANK P |
| SABBATINI, ENRICO J |
| SABIN, FOREST H |
| SABINS, JACK E |
| SABINS, RONALD W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SABISTINA, JOHN |
| SABO, FRANCIS R |
| SABO, GILBERT S |
| SABO, GILBERT S |
| SABO, GILBERT S |
| SABO, JOHN E |
| SABO, RICHARD L |
| SABO, THOMAS T |
| SABOL, CAROL A |
| SABOL, FRED J |
| SABOL, GEORGE |
| SABOL, JOHN J |
| SABOL, THOMAS A |
| SACHIRE, FRANK S |
| SADEY, RICHARD |
| SADO, ROBERT R |
| SADO, ROBERT R |
| SADOWSKI, DANIEL J |
| SAGAERT, REN C |
| SAGINICH, STEPHAN J |
| SAINATO, NICK |
| SAKACH, JOSEPH L |
| SAKACH, JOSEPH L |
| SALAAM, PONCE D |
| SALAS, ELIU |
| SALAS, ELIU |
| SALAS, ELIU G |
| SALAS, MICHAEL |
| SALAS, MICHAEL R |
| SALAS, MICHAEL R |
| SALATA, RAY |
| SALISBURY, WILLIAM A |
| SALLAS, CHARLES R |
| SALMI, KAINO |
| SALMI, OSWALD O |
| SALSBERRY, FRANK R |
| SALSBERRY, FRANK R |
| SALSBERRY, FRANK R |
| SALVO, BENNY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SAMMONS, ANNIE P |
| SAMMS, ARTHUR R |
| SAMPSELL, PAUL R |
| SAMPSON, ALAN L |
| SAMPSON, WILLIAM |
| SAMS, AMOS |
| SANCHEZ, HUGH |
| SANCHEZ, MIGUEL |
| SANCHEZ, TRINIDAD |
| SANCHEZ, TRINIDAD |
| SANDER, PAUL N |
| SANDERS, EUGENE R |
| SANDERS, FREDDIE |
| SANDERS, FREDDIE |
| SANDERS, JAMES T |
| SANDERS, JAMES W |
| SANDERS, KEN |
| SANDERS, LEE E |
| SANDERS, MEM |
| SANDERS, MEM |
| SANDERS, MEM |
| SANDERS, ROBERT K |
| SANDERS, ROBERT L |
| SANDERS, ROBERT L |
| SANDERS, STANT |
| SANDERS, THOMAS |
| SANDERS, ULYSSES |
| SANDERS, ULYSSES |
| SANDERS, ULYSSES |
| SANDERS, WILLIAM J |
| SANDERS, WILLIAM J |
| SANDIFER, JOSEPH |
| SANE, LLOYD B |
| SANER, EDWARD H |
| SANFORD, JACK A |
| SANGER, BRUCE M |
| SANGES, JAMES C |
| SANGES, JAMES C |
| SANSON, MICHAEL S |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SANTIAGO, ANGEL |
| SANTIAGO, ANGEL |
| SANTIAGO, OVIDIO |
| SANTIAGO, OVIDIO |
| SANTIAGO, PABLO |
| SANTIAGO, PABLO |
| SANTIAGO, RADAMES |
| SANTIAGO, RADAMES |
| SANTIAGO, SIXTO |
| SANTIAGO, SIXTO |
| SANTOLLA, ANGELO M |
| SANTONI, WILLIAM |
| SANTORA, SAM J |
| SANTOS, JUAN E |
| SANTUCCI, CHELSEY C |
| SANVILLE, RONALD C |
| SAPP JR, ODIS I |
| SARANTOS, SARANTOS A |
| SARANTOS, SARANTOS A |
| SARANTOS, SARANTOS A |
| SARASIEN, RICHARD E |
| SARASIEN, RICHARD E |
| SARISKY, MICHAEL E |
| SARNA, JAMES N |
| SARNA, JAMES N |
| SARVAS, EDWARD |
| SARVER, HARRISON |
| SASON, FRANK |
| SASS, ELMER |
| SATAVA, THOMAS R |
| SATTERLY, RICHARD F |
| SAUL, MICHAEL F |
| SAULSBERRY ESTATE, LOUIS |
| SAULSBERRY JR, LOUIS |
| SAULSBERRY, DANNY L |
| SAULSBERRY, LOUIS |
| SAULSBERRY, LOUIS |
| SAULSBERRY, LOUIS |
| SAUNDERS, CECIL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SAUNDERS, CLINTON J |
| SAUNDERS, CLINTON J |
| SAUNDERS, FRED |
| SAUNDERS, FRED |
| SAUNDERS, FRED |
| SAUNDERS, HAROLD B |
| SAUNDERS, JACK T |
| SAUNDERS, JOHN P |
| SAUNDERS, TOMMIE K |
| SAURER, DONALD M |
| SAVAGE JR, JOSEPH F |
| SAVAGE, CHARLES W |
| SAVAGE, DANIEL P |
| SAVARD, RHODNEY L |
| SAVKO, JAMES M |
| SAVOLA JR, ALBERT J |
| SAWKA, EDWARD J |
| SAWKA, HARRY J |
| SAWYER, LEA C |
| SAWYER, LEA C |
| SAWYER, THOMAS A |
| SAXION, HARRY D |
| SAXON, ARNOLD L |
| SAXON, WILLIE A |
| SAYLOR, VERN |
| SCAFURO, CARMEN M |
| SCALES, DAVID |
| SCALI, PATSY J |
| SCALI, PATSY J |
| SCALISE, JOSEPH F |
| SCANLON, BILL |
| SCANTLEN, DONALD E |
| SCARABINO, FRANK J |
| SCARCELLI, ANTHONY J |
| SCARDINO, JOSEPH M |
| SCARDINO, JOSEPH M |
| SCARLETT, DAVID R |
| SCATES, CLEO |
| SCATES, CLEO |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| SCHAAD, JOSEPH M |
| SCHACKOW, PHILLIP L |
| SCHAFFER, FREDERICK L |
| SCHAFFER, WILLIAM |
| SCHALLER, EDWARD S |
| SCHALLER, EDWARD S |
| SCHANKE, FRANK L |
| SCHAUM, DELLAMAE |
| SCHECKELHOFF, CARL R |
| SCHEFFLER, GUS E |
| SCHEFFLER, GUSTAV R |
| SCHEIBER, FRANCIS L |
| SCHEIMAN, THOMAS M |
| SCHENCK, DAVID W |
| SCHENCK, JAMES E |
| SCHERER, EARL |
| SCHICK, EARL J |
| SCHICK, GERALD L |
| SCHIEDO, DOMINIC A |
| SCHIEFELBEIN, KEN |
| SCHIELE, GERALD L |
| SCHIETROMA, MARIO |
| SCHILLING, REGIS |
| SCHILLING, WALTER J |
| SCHIMMING, JAMES C |
| SCHINDLER, GERALD W |
| SCHINDLER, VERNON |
| SCHINDLER, WARREN A |
| SCHIPANI, SAMUEL A |
| SCHIRO, ANTHONY J |
| SCHIRRICK, RONALD J |
| SCHLACHTER, FRED J |
| SCHLECHTING, RAYMOND |
| SCHLEICH, GARY A |
| SCHLEICH, GARY A |
| SCHLICK, JAMES |
| SCHMALZ, THOMAS L |
| SCHMELZER, LAWRENCE R |
| SCHMIDLEY, ROBERT C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SCHMIDT, OTTO W |
| SCHMIDT, RICHARD C |
| SCHMIDT, THOMAS R |
| SCHMIDT, THOMAS R |
| SCHMIEDING, DENNIS |
| SCHMITT, PATRICK C |
| SCHMITZ, EDWIN W |
| SCHMITZ, KENNETH A |
| SCHNEIDER, ALBERT |
| SCHNEIDER, CLAYTON |
| SCHNEIDER, DONALD E |
| SCHNEIDER, EDWARD |
| SCHNEIDER, PHILIP R |
| SCHNITZHOFER, TOM |
| SCHNUR, ROBERT P |
| SCHNUR, ROBERT P |
| SCHOCH, RICHARD W |
| SCHOCH, RICHARD W |
| SCHOEN, WILLIAM O |
| SCHOEN, WILLIAM O |
| SCHOENEGGE, RONALD W |
| SCHOENFELD, ROY H |
| SCHOENINGER, RICHARD H |
| SCHOFIELD, DON W |
| SCHONAUER, JAMES M |
| SCHONFELD, MORTON P |
| SCHOTT, JULIA |
| SCHRAMM, GILBERT |
| SCHRAUFNAGLE, GALE P |
| SCHRECENGOST, BILL |
| SCHREFFLER, BOND L |
| SCHROEDER, FRED H |
| SCHROLUCKE, ROBERT E |
| SCHROM, JAMES E |
| SCHROM, RICHARD L |
| SCHUCHARD, ROBERT J |
| SCHUFF, HENRY C |
| SCHULLER, FRANK |
| SCHULLER, JOHN R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SCHULLER, JOHN R |
| SCHULTZ, DAVID D |
| SCHULTZ, DONALD J |
| SCHULTZ, GEORGE J |
| SCHULTZ, JACK |
| SCHULTZ, JAMES X |
| SCHUMAKER, CARROLL A |
| SCHUMAN, JAMES G |
| SCHUMAN, KENNETH |
| SCHUMANN, ROBERT J |
| SCHUMITSH, PAUL R |
| SCHUSTER, ANTHONY |
| SCHUTZ, JOHN F |
| SCHWAB, RAY L |
| SCHWAB, ROBERT |
| SCHWALBACH, DOUG F |
| SCHWARTZ, JOHN L |
| SCHWARTZ, JOHN M |
| SCHWARTZ, JOHN M |
| SCHWARTZ, JOHN M |
| SCHWEGMAN, BEN E |
| SCHWEI, STEPHEN M |
| SCHWEI, STEPHEN M |
| SCHWEINHAGEN, PAUL |
| SCHWEITZER, JAMES D |
| SCIPIONE, RICHARD J |
| SCISSUM JR, ARTIMUS |
| SCOFIELD, EARL W |
| SCOTT JR, ROBERT A |
| SCOTT JR, WESLEY |
| SCOTT JR, WESLEY |
| SCOTT, ANNIE |
| SCOTT, ANNIE |
| SCOTT, BIZELL |
| SCOTT, BIZELL |
| SCOTT, BUSTER |
| SCOTT, CECIL R |
| SCOTT, DAVID N |
| SCOTT, DAVID N |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SCOTT, DORMAN R |
| SCOTT, DURWARD C |
| SCOTT, EARL |
| SCOTT, EARL |
| SCOTT, FRED M |
| SCOTT, GARY E |
| SCOTT, GEORGE W |
| SCOTT, GEORGE W |
| SCOTT, GEORGE W |
| SCOTT, JAMES T |
| SCOTT, JERRY |
| SCOTT, JERRY |
| SCOTT, JIMMIE |
| SCOTT, JIMMIE |
| SCOTT, JOHN |
| SCOTT, JOHN |
| SCOTT, JOHN |
| SCOTT, JOHN |
| SCOTT, JOHN K |
| SCOTT, JOHN K |
| SCOTT, JOHN K |
| SCOTT, JOHN K |
| SCOTT, JOHN T |
| SCOTT, LEE C |
| SCOTT, LEE C |
| SCOTT, LEE C |
| SCOTT, MICHAEL |
| SCOTT, MICHAEL |
| SCOTT, MICHAEL C |
| SCOTT, OSCAR |
| SCOTT, RICHARD J |
| SCOTT, ROBERT A |
| SCOTT, ROBERT T |
| SCOTT, RODGER D |
| SCOTT, TEDDY P |
| SCOTT, WAYNE |
| SCOTT, WESLEY C |
| SCOTT, WESLEY C |
| SCOTT, WESLEY C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SCOTT, WESLEY W |
| SCOTTON, JOHN |
| SCOVAZZO, VITO A |
| SCOVAZZO, VITO A |
| SCOVILLE, DANIEL |
| SCOVILLE, DENNIS G |
| SCRIVER, KEITH |
| SCROGGINS, FRANK |
| SCRUGGS, ROBERT J |
| SCUDIER, ALBERT M |
| SCUDIER, ALBERT M |
| SCULTHORPE, HARRY T |
| SCURLOCK, TERRY L |
| SCURRY, JULIAN T |
| SEABOL, ROBERT A |
| SEACH, JOSEPH W |
| SEALS, J D |
| SEALS, WILBERT |
| SEAMES, HAROLD |
| SEARCY, GORMAN G |
| SEARCY, GORMAN G |
| SEARCY, GORMAN G |
| SEARS SR, BOBBY H |
| SEAY, JOHN R |
| SEAY, JOHN R |
| SEAY, JOHN R |
| SEAY, WILLIE E |
| SEAY, WILLIE E |
| SEAY, WILLIE E |
| SECHLER, NORMAN E |
| SECKEL, FRED |
| SECOR, HAROLD E |
| SEDACKO, JOSEPH J |
| SEDACKO, JOSEPH J |
| SEDLACKO, JOSEPH J |
| SEDOTAL, REUBEN P |
| SEEBACHER, RICHARD W |
| SEELBACH, DAVID H |
| SEELBACH, DAVID H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| SEELUND, ROBERT T |
| SEELY, ROBERT B |
| SEEMAN, GERALD |
| SEGIET, WILLIAM W |
| SEGRETARIO, CHARLES |
| SEIBERT, TERRY M |
| SEIFER, ARLEY |
| SEIFERT, JOSEPH |
| SEIFERT, JOSEPH |
| SEIGER, DELMAR L |
| SEIGLER SR, JOHN E |
| SEILER, EDWARD N |
| SEITZ, ROBERT E |
| SEIVERT, JAMES |
| SEKLOCH, RODIMER |
| SEKULA, FRANK E |
| SELDON, KING |
| SELEPEC, NICHOLAS M |
| SELEPEC, NICHOLAS M |
| SELESKY, JAMES R |
| SELF, EUGENE T |
| SELLERS, JOHN H |
| SELLMAN, RICHARD |
| SEMAN, THOMAS |
| SEMANOVICH, RICHARD J |
| SEMANOVICH, RICHARD J |
| SEMCHEE, HARRY |
| SEMENTA, ALFRED |
| SEMICH, WILLIAM |
| SEMICH, WILLIAM |
| SEMOSKY, CHARLES C |
| SENCIC, FRANK |
| SENCIC, FRANK |
| SENCIC, FRANK |
| SENNE, AUGUST L |
| SENSEL, JAMES A |
| SEPCIC, JOSIP |
| SEPRINO, FRANK R |
| SERNULKA, MICHAEL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SERRANO, CARLOS |
| SESOCK, JOHN V |
| SESOCK, JOHN V |
| SESOCK, JOHN V |
| SESSIONS JR, AMOS |
| SESSIONS, AMOS |
| SESSIONS, AMOS |
| SEUFFERT, ROBERT |
| SEVERT, RICHARD C |
| SEVI, ULISSE |
| SEVI, ULISSE |
| SEXTON, IRA W |
| SEYMOUR, DONALD |
| SHABELLA, WALTER J |
| SHACKELFORD, CLYDE |
| SHAFFER, DONALD |
| SHAFFER, RALPH E |
| SHAFFER, THOMAS C |
| SHAFFRON, WILLIAM M |
| SHAHEEN, HAMID |
| SHAKIR, ROBERT M |
| SHAKOOR, SAHIB |
| SHAMATTA, MICHAEL T |
| SHAMBERGE, PHYLLIS |
| SHAMMO, ROBERT |
| SHAND, STERLING |
| SHANE, RICHARD |
| SHANK, CHARLES E |
| SHANKS, DENNIS W |
| SHANKS, DENNIS W |
| SHANNON, LAURENCE S |
| SHARP, RICHARD L |
| SHARP, TIMOTHY C |
| SHARPE, RONALD |
| SHARPTON, WALTER T |
| SHARPTON, WALTER T |
| SHASHO, CHARLES |
| SHASKY SR, JOSEPH P |
| SHAVER, CLYDE E |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SHAVERS, JAMES |
| SHAVERS, JAMES |
| SHAVERS, JAMES |
| SHAW, CLYDE B |
| SHAW, DAVID |
| SHAW, DAVID |
| SHAW, DONALD L |
| SHAW, FREDERICK |
| SHAW, HAROLD W |
| SHAW, JAMES L |
| SHAW, RICHARD W |
| SHAWGO, THOMAS A |
| SHAY, TIMOTHY J |
| SHEA, DANIEL R |
| SHEA, DANIEL R |
| SHEA, FRANCIS W |
| SHEA, FRANCIS W |
| SHEEHY, PATRICK D |
| SHEESLEY, DENNIS J |
| SHEETS, JAMES W |
| SHEFFIELD, CHARLES D |
| SHEFFIELD, STANLEY G |
| SHELAFOE, PETER |
| SHELBY, HOMER |
| SHELBY, HOMER |
| SHELCUSKI, JULIUS |
| SHELLER, GLENN M |
| SHELLEY, JOHN D |
| SHELLEY, JOHN D |
| SHELLITO, DAVID T |
| SHELLITO, DAVID T |
| SHELOR, BILLY J |
| SHELTON, ARCHIE L |
| SHELTON, EUGENE |
| SHELTON, EUGENE |
| SHELTON, LEWIS S |
| SHELTON, OLAND |
| SHELTON, OLAND |
| SHELTON, OLANDO |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SHELTON, TIMOTHY S |
| SHELTON, VAN |
| SHEPHERD, DONALD C |
| SHEPHERD, DONALD C |
| SHEPHERD, JAMES P |
| SHEPHERD, LAMAR |
| SHEPPARD, RONALD J |
| SHERMAN, GARY E |
| SHERMAN, PAUL F |
| SHERMAN, WILLIAM C |
| SHERRELL, BERNARD H |
| SHERRELL, BERNARD H |
| SHERRILL, EUGENE V |
| SHERRILL, EUGENE V |
| SHERRON, LARRY E |
| SHERWOOD, EDWARD W |
| SHEW, ALFRED |
| SHIBLER, RICHARD J |
| SHICK, HARRY D |
| SHICK, HARRY D |
| SHICK, THOMAS C |
| SHICK, THOMAS C |
| SHIDEMANTLE, HOWARD |
| SHIELDS, HAROLD |
| SHIELDS, PAUL B |
| SHIFFER, FRED L |
| SHIMKO, CHARLES C |
| SHIMSHOCK, WALTER W |
| SHIPLEY, RICHARD |
| SHIPP, DANIEL L |
| SHIPP, DANIEL L |
| SHIRILLA, THEODORE |
| SHIRLEY, JAMES F |
| SHIRLEY, JAMES L |
| SHIVELEY, BASIL R |
| SHIVERS, WILLIAM |
| SHIVERS, WILLIAM |
| SHOATES, ROBERT |
| SHOCKLEY, ALEX M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO* 287

| Claimant Name |
| --- |
| SHODD, ROBERT M |
| SHONK, EVA J |
| SHONK, KENNETH A |
| SHOOK, CARL S |
| SHOOK, PAUL |
| SHOOK, WAYNE M |
| SHORES, GERALD M |
| SHORT, CHARLES R |
| SHORT, JAMES W |
| SHORT, TONIA D |
| SHORT, TONIA D |
| SHORTER, JAMES |
| SHORTT, EULYUS B |
| SHORTT, EULYUS B |
| SHORTT, EULYUS B |
| SHORTT, HAROLD E |
| SHOTZBARGER, HAROLD A |
| SHOUP, RONALD G |
| SHOUPE, WILLIS R |
| SHOWALTER, STEVEN J |
| SHRADER, CARL S |
| SHUE, EDWARD |
| SHULAW, KEITH J |
| SHULL, MACK D |
| SHULTZ, JOHN H |
| SHULTZ, JOHN H |
| SHULTZ, ROBERT W |
| SHULTZ, ROBERT W |
| SHUMAKER, JAMES V |
| SHUPP, STANLEY |
| SHURLING, GEORGE D |
| SHUTRUMP, ROBERT J |
| SIARKOWSKI, ALEX J |
| SIARKOWSKI, ALEX J |
| SIATTA, JOHN |
| SIBLEY JR, SIMON |
| SIBLEY, SIMON |
| SIDERIS, JOHN |
| SIDLOSKI, STEPHEN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SIEGLER, DONALD H |
| SIEKAS, REUBEN |
| SIERS, RICHARD |
| SIERSDORFER, WILLIAM J |
| SIEVERT, GREGORY S |
| SIGFRED, MARVIN L |
| SIGLER, ELLSWORTH |
| SIGLER, LESTER D |
| SIGLER, RANDALL |
| SIGURANI, JOSE A |
| SIGURANI, JOSE A |
| SIKORA, FRED P |
| SIKORA, FRED P |
| SIKORA, THOMAS I |
| SILAS, DAISY |
| SILCOX, ALBERT D |
| SILCOX, GEORGE E |
| SILER, JOSEPH C |
| SILLANPAA, RAYMOND J |
| SILLANPAA, RAYMOND J |
| SILVA, BLANCHE E |
| SILVER, MELVIN L |
| SILVESTRI, GIOVANNI |
| SILVESTRI, GIOVANNI |
| SILVESTRO, JAMES A |
| SIMERLINK, GEORGE C |
| SIMERLINK, JAMES J |
| SIMES, CHARLES R |
| SIMES, FRANK W |
| SIMINGTON, WILLIE |
| SIMINGTON, WILLIE |
| SIMINICH, DAN |
| SIMIONIDES, GEORGE |
| SIMMONS JR, WILLIAM |
| SIMMONS SR, WILLIAM L |
| SIMMONS SR, WILLIAM L |
| SIMMONS, CHARLES A |
| SIMMONS, CHARLES A |
| SIMMONS, EDWIN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| SIMMONS, JESSIE |
| SIMMONS, JESSIE |
| SIMMONS, LARRY L |
| SIMMONS, LOUIS |
| SIMMONS, LOUIS |
| SIMMONS, LOWELL |
| SIMMONS, LOWELL |
| SIMMONS, MARVIN L |
| SIMMONS, NATHANIEL |
| SIMMONS, ROBERT |
| SIMMONS, ROBERT |
| SIMMONS, WILLIAM A |
| SIMMONS, WILLIAM H |
| SIMMONS, WILLIAM H |
| SIMMONS, WILLIAM H |
| SIMMONS, WILLIAM L |
| SIMMS, RICHARD D |
| SIMONS, ENOCH M |
| SIMONS, JERRY |
| SIMONS, LAWRENCE H |
| SIMPKINS, ELLIS |
| SIMPKINS, ELLIS |
| SIMPKINS, ELLIS |
| SIMPSON, CHARLES E |
| SIMPSON, CHARLES E |
| SIMPSON, DALE H |
| SIMPSON, DON F |
| SIMPSON, ERNEST E |
| SIMPSON, ERNEST E |
| SIMPSON, ERNEST E |
| SIMPSON, MAXWELL D |
| SIMPSON, PAUL |
| SIMPSON, PAUL R |
| SIMPSON, RAYFIELD |
| SIMPSON, ROBERT |
| SIMPSON, ROBERT W |
| SIMPSON, ROBERT W |
| SIMRAK JR, ANDREW J |
| SIMS, FRED R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SIMS, FRED R |
| SIMS, HARRISON |
| SIMS, HARRISON |
| SIMS, HARRISON |
| SIMS, ISAAC |
| SIMS, ISAAC |
| SIMS, ORIS L |
| SIMS, ORIS L |
| SIMS, ORIS L |
| SIMS, ROSIE |
| SIMS, ROSIE |
| SIMS, ROSIE |
| SIMS, WILLIE G |
| SINCLAIR, JAMES R |
| SINCLAIR, JOHN |
| SINDELIR, GARY T |
| SINDELIR, GARY T |
| SINDONI, KENNETH R |
| SINES, RUSSELL H |
| SINGEL, ANDREW G |
| SINGEL, ANDREW G |
| SINGER, SAMUEL E |
| SINGLETERRY, HAROLD |
| SINGLETERRY, HAROLD |
| SINGLETON, WATSON |
| SINKOVICH, MIKE M |
| SIPP, WILLIAM |
| SIPP, WILLIAM |
| SIPUS, EDWARD |
| SISTO, SAM |
| SIUDAK, STANLEY T |
| SIVULA, JOHN |
| SIWICKI, JOHN A |
| SIWICKI, RICHARD R |
| SIWICKI, RICHARD R |
| SIX, LAWRENCE |
| SKALAR, JOHN |
| SKALAR, JOHN |
| SKALERIS, MIKE N |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SKALERIS, MIKE N |
| SKALERIS, MIKE N |
| SKEENS, JOICE R |
| SKEWIS, MICHAEL J |
| SKEWIS, MICHAEL J |
| SKILLICORN, CHRISTOPHER M |
| SKINNER, LARRY |
| SKINNER, ROBERT E |
| SKINNER, ROBERT E |
| SKIPWORTH, JAMES |
| SKORUPSKI, WALTER |
| SKOWRONEK, CLARENCE L |
| SKOWRONSKI, THOMAS M |
| SKRABA, JOHN P |
| SKRUKRUD, MARVIN M |
| SKUBOVIUS, GEORGE A |
| SKUDLARCZYK, RALPH R |
| SKUKAN, GERALD K |
| SKURSKY, ALEXANDER J |
| SLADE, SHERMAN C |
| SLAGLE, DOUGLAS M |
| SLANINA, MARYANN |
| SLANINA, ROBERT M |
| SLANINA, ROBERT M |
| SLANOC, ANDREW T |
| SLANOC, ANDREW T |
| SLASH, WILLIE |
| SLATER, JOHN A |
| SLATER, TYVIN E |
| SLATER, TYVIN E |
| SLATTERY, JOHN J |
| SLAUGHTER, DONALD G |
| SLAUGHTER, DONALD G |
| SLAVEN, HOWARD E |
| SLAVINS, STEPHEN |
| SLAVINS, STEPHEN |
| SLAYTON, LAMAR |
| SLAYTON, LAMAR |
| SLEDGE, BENJAMIN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SLIFKA, JOHN M |
| SLIFKA, JOHN M |
| SLIGH, DRAYTON |
| SLIGH, DRAYTON |
| SLIGH, FRAZIER D |
| SLIGH, FRAZIER D |
| SLIMMER, JAMES L |
| SLIVKA, JOSEPH P |
| SLOAN, A W |
| SLOAN, GARY |
| SLOAT, DANIEL H |
| SLOAT, SANFORD E |
| SLOAT, SANFORD E |
| SLOAT, SANFORD E |
| SLOMER, PAUL |
| SLOMINSKI, MICHAEL E |
| SLOMINSKI, MICHAEL E |
| SLONAKER, RONALD E |
| SLOPEK, THOMAS A |
| SLOSSER, WILLIAM E |
| SLOSSER, WILLIAM E |
| SLUSARICK, FRANK |
| SLUSSER, GARY L |
| SLY, WILLIE L |
| SLYKERMAN, JOHN C |
| SLYKERMAN, JOHN C |
| SMALL, DOROTHY J |
| SMALL, ERNEST L |
| SMALL, ERNEST L |
| SMALL, FREEMAN |
| SMALLEY, GEORGE |
| SMALLEY, GEORGE |
| SMALLWOOD, BERNIE |
| SMALLWOOD, CHARLES F |
| SMALLWOOD, OLIVER C |
| SMARGIASSI, AMERICUS E |
| SMART, ROBERT |
| SMEAL, MAHLON R |
| SMEREKANICH, ANDRE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMILANICH, GORDON G |
| SMILANICH, GORDON G |
| SMILANICH, GORDON G |
| SMILER, WARREN |
| SMILER, WARREN |
| SMILER, WARREN |
| SMILEY, NATHANIAL |
| SMILEY, SAMUEL S |
| SMITH II, GEORGE |
| SMITH SR, MILES |
| SMITH, ALBERT H |
| SMITH, ALBERT H |
| SMITH, ALBERT P |
| SMITH, ALBERT P |
| SMITH, ALFRED L |
| SMITH, ALFRED L |
| SMITH, ALPHONSO |
| SMITH, ANDREW |
| SMITH, ANDREW |
| SMITH, ANDREW L |
| SMITH, ASA J |
| SMITH, AUGUSTUS |
| SMITH, BERNARD F |
| SMITH, BLANCHE |
| SMITH, BOBBIE |
| SMITH, BYRON L |
| SMITH, CAROL L |
| SMITH, CAROL L |
| SMITH, CEPHUS |
| SMITH, CEPHUS |
| SMITH, CEPHUS |
| SMITH, CHARLES A |
| SMITH, CHARLES A |
| SMITH, CHARLES F |
| SMITH, CHARLIE |
| SMITH, CHESTER L |
| SMITH, CLARENCE |
| SMITH, CLARENCE |
| SMITH, D F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMITH, DALE P |
| SMITH, DANIEL |
| SMITH, DANNY |
| SMITH, DAVID |
| SMITH, DAVID E |
| SMITH, DAVID E |
| SMITH, DAVID L |
| SMITH, DAVID L |
| SMITH, DAVID L |
| SMITH, DELBERT J |
| SMITH, DELBERT J |
| SMITH, DON |
| SMITH, DONALD |
| SMITH, DONALD L |
| SMITH, DONALD L |
| SMITH, DONALD L |
| SMITH, DONALD L |
| SMITH, EARL F |
| SMITH, EDDIE |
| SMITH, EDDIE |
| SMITH, EDWARD |
| SMITH, EDWARD F |
| SMITH, EDWARD H |
| SMITH, ELLIOTT D |
| SMITH, ELLIOTT D |
| SMITH, ELLIOTT D |
| SMITH, ELNORA B |
| SMITH, ELWOOD L |
| SMITH, ERNEST |
| SMITH, EUGENE D |
| SMITH, EVERETT |
| SMITH, EZELL |
| SMITH, FRANK A |
| SMITH, FRED |
| SMITH, FRED E |
| SMITH, FRED R |
| SMITH, GARRETT N |
| SMITH, GEORGE |
| SMITH, GEORGE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMITH, GEORGE |
| SMITH, GEORGE |
| SMITH, GEORGE E |
| SMITH, GEORGE R |
| SMITH, GLEN A |
| SMITH, GORDON D |
| SMITH, GRADY L |
| SMITH, GRADY L |
| SMITH, H |
| SMITH, H J |
| SMITH, HAROLD E |
| SMITH, HAYWOOD |
| SMITH, HAYWOOD |
| SMITH, HENRY |
| SMITH, HENRY |
| SMITH, HENRY H |
| SMITH, HERBERT H |
| SMITH, HORACE |
| SMITH, HOWARD S |
| SMITH, JAMES A |
| SMITH, JAMES E |
| SMITH, JAMES E |
| SMITH, JAMES E |
| SMITH, JAMES E |
| SMITH, JAMES E |
| SMITH, JAMES H |
| SMITH, JAMES P |
| SMITH, JAMES V |
| SMITH, JAMES V |
| SMITH, JAMES W |
| SMITH, JIMMIE |
| SMITH, JIMMIE |
| SMITH, JOHN A |
| SMITH, JOHN C |
| SMITH, JOHN L |
| SMITH, JOHN R |
| SMITH, JOHNNIE C |
| SMITH, JOHNNY W |
| SMITH, JOSEPH D |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMITH, KEN W |
| SMITH, KEN W |
| SMITH, L B |
| SMITH, L B |
| SMITH, LANCE R |
| SMITH, LAWRENCE E |
| SMITH, LAWRENCE E |
| SMITH, LAWRENCE E |
| SMITH, LAWRENCE E |
| SMITH, LAWRENCE W |
| SMITH, LEONARD C |
| SMITH, LESTER F |
| SMITH, LLOYD J |
| SMITH, LOUIS E |
| SMITH, MAJOR B |
| SMITH, MAJOR B |
| SMITH, MAJOR B |
| SMITH, MARION H |
| SMITH, MICHAEL E |
| SMITH, MILDRED |
| SMITH, MILES |
| SMITH, NELSON E |
| SMITH, NORMAN J |
| SMITH, OLIN W |
| SMITH, OLIVER J |
| SMITH, OLIVER W |
| SMITH, PERRY |
| SMITH, PERRY |
| SMITH, PERRY |
| SMITH, PHILLIP |
| SMITH, REDIC F |
| SMITH, REVELL |
| SMITH, REVELL |
| SMITH, RICHARD |
| SMITH, RICHARD L |
| SMITH, ROBERT J |
| SMITH, ROBERT J |
| SMITH, ROBERT J |
| SMITH, ROBERT L |

*Duplicate claims have not been excluded*

## *Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMITH, RONALD V |
| SMITH, RUBEN |
| SMITH, RUBEN |
| SMITH, SAM A |
| SMITH, SHERMAN |
| SMITH, SHERMAN |
| SMITH, SOLOMON |
| SMITH, SYLVESTER |
| SMITH, SYSVESTER |
| SMITH, SYSVESTER |
| SMITH, THEODORE J |
| SMITH, THOMAS C |
| SMITH, THOMAS E |
| SMITH, TOMMY R |
| SMITH, ULYSSESS E |
| SMITH, ULYSSESS E |
| SMITH, WAYNE D |
| SMITH, WILLIAM C |
| SMITH, WILLIAM C |
| SMITH, WILLIE |
| SMITH, WILLIE F |
| SMITH, WILLIE F |
| SMITH, WILLIE F |
| SMITH, WILLIE J |
| SMITH, WILLIE J |
| SMITH, WILLIE J |
| SMITH, WILLIE J |
| SMITH, WILLIE O |
| SMITH, WILLIE O |
| SMITH, WILLIE O |
| SMITH, WILLIE O |
| SMITH, WILLIE V |
| SMITH, WILLIE V |
| SMITH, ZENO C |
| SMITHEE, ROBERT |
| SMITHERS, RICHARD C |
| SMITHERS, RICHARD C |
| SMITHEY, BILLY L |
| SMOLIK, JAMES G |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SMOLSNY, ALLEN H |
| SMOLSNY, ALLEN H |
| SMOOT, SAMUEL L |
| SMOSNY, ALLEN H |
| SMOTRILLA, EDWARD |
| SMREK, EDWARD |
| SMYTH, W E |
| SNAPE, DONALD W |
| SNEDDEN, THOMAS |
| SNEED, MILTON |
| SNELL, NATHANIEL P |
| SNELL, ROBERT K |
| SNIDER, CHARLESTON |
| SNIDER, CHARLESTON |
| SNIDER, HAROLD B |
| SNIDER, THOMAS E |
| SNITZER, CARL F |
| SNODGRASS, DONALD P |
| SNOOK, EDGAR C |
| SNOW, WILLIAM C |
| SNOWBALL, THOMAS A |
| SNOWDEN, DONALD |
| SNOWDEN, DONALD |
| SNYDER, ALLEN G |
| SNYDER, CHARLESTON |
| SNYDER, CLAUDE A |
| SNYDER, DAVID S |
| SNYDER, EVERETT B |
| SNYDER, EVERETT B |
| SNYDER, EVERETT B |
| SNYDER, GEORGE A |
| SNYDER, GERALD A |
| SNYDER, HAROLD G |
| SNYDER, JAMES L |
| SNYDER, JAMES L |
| SNYDER, LUTHER L |
| SNYDER, LUTHER L |
| SNYDER, LUTHER L |
| SNYDER, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SNYDER, ROBERT |
| SNYDER, ROBERT A |
| SNYDER, ROBERT F |
| SNYDER, THOMAS E |
| SNYDER, THOMAS W |
| SNYDER, WILLIAM M |
| SOCHOR, ROBERT |
| SOILEAU, KENNETH W |
| SOKE, BEN |
| SOKOL, CLARENCE |
| SOKOL, THOMAS R |
| SOKOL, THOMAS R |
| SOLARZ JR, CHESTER A |
| SOLOMON, ANDREW |
| SOLOMON, MARTIN |
| SOLOMON, MARTIN |
| SOMA, GERALD V |
| SOMERVILLE, FRED |
| SOMERVILLE, FRED |
| SOMERVILLE, FRED |
| SOMERVILLE, GARY |
| SOMERVILLE, JEROME H |
| SOMERVILLE, JOHN |
| SOMERVILLE, JOHN |
| SOMERVILLE, JOHN |
| SOPER, JACK M |
| SORENSON, LEROY V |
| SORENSON, LEROY V |
| SORRELS, VIRGIL H |
| SOSKE, GERALD L |
| SOSNOWSKI, WALTER |
| SOTT SR, WALTER J |
| SOUDER, DAVID W |
| SOUDER, DAVID W |
| SOUDERS, WARREN R |
| SOUDERS, WARREN R |
| SOUKUP, CHESTER |
| SOUKUP, DONALD |
| SOURILE, DENNIS A |

*Duplicate claims have not been excluded*