*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SOUTHARD, LEWIS P |
| SOUTHERLAND, G H |
| SOUTHERLAND, WILLIS M |
| SOUTHERN, WILLIAM L |
| SOVEY, JAMES F |
| SOVIK, PAUL A |
| SOWARDS, SAMUEL J |
| SOWERS, EARL F |
| SOWERS, RONALD B |
| SPAK, JOSEF |
| SPALLATSOS, CHARLES |
| SPALLATSOS, CHARLES |
| SPARKS JR, BILL |
| SPARKS, DONALD |
| SPARKS, WILLIAM |
| SPARKS, WILLIAM |
| SPARKS, WILLIAM L |
| SPARLING, WYNDHAM |
| SPEARS, CHARLES E |
| SPEARS, JAMES R |
| SPEARS, WILMER L |
| SPEAS, LLOYD G |
| SPEECE, ARTHUR W |
| SPEED, BARBARA J |
| SPEERS, JAMES P |
| SPEIDEL, DONALD |
| SPELLMAN, ROBERT W |
| SPELLMAN, ROBERT W |
| SPELLMAN, ROBERT W |
| SPENCE, WILLIAM E |
| SPENCE, WILLIAM E |
| SPENCER, CHARLES E |
| SPENCER, CHARLES H |
| SPENCER, JAMES |
| SPENCER, LAWRENCE |
| SPENCER, LEVI |
| SPENCER, MERVIN |
| SPENCER, MERVIN |
| SPENCER, NAHANCER |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SPENCER, NAHANCER |
| SPENCER, NAHANCER |
| SPENCER, RICHARD J |
| SPENCER, ROBERT H |
| SPENCER, ROBERT H |
| SPENCER, ROBERT H |
| SPESSHARDT, THOMAS E |
| SPHAR, JOSEPH M |
| SPICER, ALVA P |
| SPICER, RICHARD L |
| SPICOLA, RICHARD A |
| SPIEGEL, CALVIN L |
| SPIEGEL, KENNETH D |
| SPILLANE, DONALD W |
| SPINO, FRANK |
| SPINO, JOSEPH J |
| SPOERNDLE, THOMAS E |
| SPOHN, HOWARD R |
| SPRADLEY, EDGAR L |
| SPRAGLING, CARLENE |
| SPRATT JR, DALE |
| SPRATT, JAMES T |
| SPRATT, JOHN B |
| SPRIGG, CHARLES S |
| SPRIGG, JOHN G |
| SPRING, EUGENE V |
| SPRINGER, ERNEST E |
| SPRINGER, RONALD |
| SPRINGSTEAD, IVAN |
| SPRUILL, GEORGE C |
| SPURGEON, ROGER A |
| SPURLOCK, BILL G |
| SQUIRE, PERCY M |
| SQUIRE, PERCY M |
| SQUIRE, PERCY M |
| SROUFE, LARRY E |
| ST ROMAIN, VERNON J |
| STACY, LARRY D |
| STADNIK, CHESTER |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| STADNIK, CHESTER |
| STAHL, WAYNE |
| STALEY, JACK W |
| STALLARD SR, CHARLES E |
| STALLARD, JOHN |
| STALLMAN, JOANNE |
| STALZER, HENRY A |
| STAMBERGER, DAVID D |
| STAMBERGER, DAVID D |
| STAMM, JAMES E |
| STAMM, JAMES E |
| STAMM, JAMES E |
| STAMPLES, JAMES |
| STAMPLES, JAMES |
| STANCOMBE, ROBERT |
| STANCOMBE, ROBERT |
| STANDARD, AVON W |
| STANDEN, ALBERT J |
| STANDEN, ALBERT J |
| STANDIFORD, HARRY W |
| STANDRIDGE, WENDELL F |
| STANEK, JOSEPH W |
| STANFIELD, DANIEL G |
| STANFIELD, DANIEL G |
| STANFORD, BEAUREGARD |
| STANFORD, BEAUREGARD |
| STANFORD, BEAUREGARD |
| STANGER, RICHARD A |
| STANICH, PAUL |
| STANKICH, MATTHEW A |
| STANKICH, MATTHEW A |
| STANKOVEN, GARY C |
| STANLEY JR, CARL |
| STANLEY, CARL |
| STANLEY, JOSEPH E |
| STANLEY, JOSEPH E |
| STANLEY, RALPH W |
| STANT, ROGER L |
| STANTON JR, ROBERT L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| STANTON, JOHN M |
| STANTON, RONALD L |
| STAPLES, JAMES |
| STAPLES, JAMES H |
| STAPLES, JOHN W |
| STAPLES, JOHN W |
| STARBUCK, SAM A |
| STARGELL, JAMES R |
| STARK, LEROY |
| STARKEY, JOSEPH |
| STARKEY, ORDELL |
| STARKS, HERMAN P |
| STARKS, HERMAN P |
| STARKS, HORACE |
| STARKS, HORACE |
| STARKS, HORACE |
| STARKS, JAMES |
| STARLIPER, GEORGE W |
| STARR, CHESTER E |
| STARR, CHESTER E |
| STARR, RAYMOND C |
| STATFIELD, MURRAY |
| STAUBS, JOHN F |
| STAUBS, TERRY A |
| STAUBS, TERRY A |
| STAUFFER, CALVIN D |
| STAUFFER, CALVIN D |
| STAUFFER, KENDALL L |
| STAUFFER, KENDALL L |
| STAUSMIRE, JOHN W |
| STAWICKI, FRANK J |
| STAWICKI, FRANK J |
| STCLAIR, DENZIL G |
| STCLAIR, DENZIL G |
| STCLAIR, JAMES R |
| STEARS, ROBERT D |
| STECHER, JOSEPH F |
| STECHER, JOSEPH F |
| STEEL, PETER |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| STEELE, DON P |
| STEELE, MARSDEN J |
| STEELE, SEAZER |
| STEELE, SEAZER |
| STEELE, THOMAS E |
| STEELMAN, ALLEN C |
| STEELMAN, MELVIN D |
| STEEMBURG, GARY |
| STEEVES, AUBREY B |
| STEFANIAK, RICHARD G |
| STEFEK, JOSEPH |
| STEFFEN, DONALD L |
| STEICH, THOMAS |
| STEIDEL, RAYMOND B |
| STEIDEL, RAYMOND B |
| STEIGER, DANIEL W |
| STEIGER, GERALD L |
| STEINBRUNNER, KARL |
| STEINER, JAMES A |
| STEINHAGEN, PETER K |
| STEINHAGEN, PETER K |
| STEININGER, GEORGE |
| STEINKEN, FRED R |
| STEINMETZ, STAN C |
| STELLATO, RALPH |
| STELLMAR, FRANK A |
| STELLMAR, JAMES S |
| STEMEN, DONALD D |
| STENGLEIN, WILLIAM E |
| STEPANIAN, PETER |
| STEPHENS, CLYDE D |
| STEPHENS, EUGENE A |
| STEPHENS, GLENN |
| STEPHENS, JAMES H |
| STEPHENS, JOHN H |
| STEPHENS, JOHN T |
| STEPHENS, LESTER V |
| STEPHENS, LINCOLN |
| STEPHENS, LINCOLN |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| STEPHENS, LINCOLN |
| STEPHENS, ROBERT D |
| STEPHENS, VERNELL |
| STEPHENS, VERNELL |
| STEPHENS, VERNELL |
| STEPHENS, WILLIAMS H |
| STEPHENSON, JAMES R |
| STERLING, FRANCIS R |
| STERN, HARRY T |
| STERN, HARRY T |
| STERN, WILLIAM W |
| STETZ, CHARLES P |
| STEVENS, ALVIN |
| STEVENS, BETTYLOU G |
| STEVENS, GARY L |
| STEVENS, GARY L |
| STEVENS, JAMES |
| STEVENS, JAMES |
| STEVENS, LAWRENCE |
| STEVENS, LAWRENCE |
| STEVENS, RAYMOND C |
| STEVENS, THOMAS |
| STEVENSON, CARL V |
| STEVENSON, DONALD N |
| STEVENSON, ELMER H |
| STEVENSON, FRANK |
| STEVENSON, FREDERICK P |
| STEVENSON, HOWARD F |
| STEVENSON, JAMES |
| STEVENSON, JAMES |
| STEVENSON, JAMES A |
| STEVENSON, JOHN J |
| STEVENSON, JOHN J |
| STEVENSON, L B |
| STEVENSON, L B |
| STEVENSON, ROBERT V |
| STEVENSON, ROBERT V |
| STEVENSON, VICTORIA |
| STEVENSON, VICTORIA |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| STEWARD, WILLIAM N |
| STEWART, ALTO L |
| STEWART, ALTO L |
| STEWART, ALTO L |
| STEWART, CHARLES E |
| STEWART, CHARLES L |
| STEWART, DAVID T |
| STEWART, DAVID T |
| STEWART, DONALD E |
| STEWART, DONALD E |
| STEWART, ELLSWORTH L |
| STEWART, FRANKLIN M |
| STEWART, HAROLD D |
| STEWART, HAROLD D |
| STEWART, HARVEY L |
| STEWART, HARVEY L |
| STEWART, JAMES E |
| STEWART, JAMES I |
| STEWART, JAMES L |
| STEWART, JAMES L |
| STEWART, JUNIOR J |
| STEWART, KENNETH R |
| STEWART, MAURICE D |
| STEWART, MYRON J |
| STEWART, ORVILLE |
| STEWART, ROBERT C |
| STEWART, ROBERT E |
| STEWART, ROBERT E |
| STEWART, SAMUEL |
| STEWART, TOMMIE E |
| STEWART, TOMMIE E |
| STEWART, TOMMIE E |
| STEWART, VICTOR R |
| STEWART, VICTOR R |
| STEWART, WILLIAM G |
| STICK, LASZLO |
| STILES, CLIFFORD L |
| STILLS, BETTY L |
| STINNETT, CHARLES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| STINSON, CATHERINE |
| STINSON, CATHERINE |
| STINSON, GERALD |
| STINSON, HAROLD |
| STINSON, JAMES P |
| STINSON, WILLIE J |
| STIOKIS, LAWRENCE M |
| STIOKIS, LAWRENCE M |
| STIOKIS, LAWRENCE M |
| STIRN, ORVIE A |
| STITH, ROBERT L |
| STITH, ROBERT L |
| STITH, ROBERT L |
| STJOHN, JAMES H |
| STJOHN, THOMAS C |
| STOCK, LESLIE J |
| STOCK, MICHAEL S |
| STODOLA, THOMAS M |
| STOGDILL, CLIFFORD R |
| STOKES, NATHANIEL E |
| STOKES, NATHANIEL E |
| STOKES, WILLIAM D |
| STOKES, ZIBA |
| STOKES, ZIBA |
| STOKES, ZIBA S |
| STOKOWSKI, ROBERT J |
| STOKOWSKI, ROBERT J |
| STONE, HARRY F |
| STONE, HARRY L |
| STONE, HARVEY J |
| STONE, HARVEY J |
| STONE, RICHARD S |
| STONE, RUFUS D |
| STONER, ARTHUR |
| STONER, BILLY G |
| STONER, KENNETH R |
| STONEROCK, JOHN F |
| STOOPS, LAWRENCE T |
| STORES JR, HENRY N |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| STORES, HENRY N |
| STOREY, HELEN R |
| STOREY, HELEN R |
| STOREY, HELEN R |
| STOREY, VICTOR M |
| STORROW, KENT |
| STORTI, RICHARD W |
| STOS, JOHN |
| STOTTLEMIRE, ROBERT J |
| STOTTLEMIRE, ROBERT J |
| STOUDMIRE, WILLIAM L |
| STOUDMIRE, WILLIAM L |
| STOUDT, CLAUDE W |
| STOUDT, CLAUDE W |
| STOUT, CLAUDE W |
| STOUT, FRED |
| STOUT, RICHARD B |
| STOWERS, IVAN H |
| STOWERS, IVAN H |
| STRABEL, EDWARD G |
| STRACHAN, JOHN P |
| STRACHAN, WILLIAM |
| STRAHAN, WILLIAM D |
| STRAIN, CARLOS B |
| STRAITWELL, JAMES |
| STRAITWELL, JAMES |
| STRAMA, FRANZ |
| STRATTON, LARRY E |
| STRATTON, LARRY E |
| STRATTON, OLIVER C |
| STRAUB, HARRY A |
| STRAUB, HARRY A |
| STRAUCH, JOHN N |
| STRAUSBAUGH, LEO |
| STREETER, HARRY H |
| STREETMAN, JOHN A |
| STRIBICKI, PETER |
| STRIBICKI, PETER |
| STRICKLAND, GLEN G |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| STRICKLAND, LLOYD L |
| STRIFFLER, ALVA R |
| STRINGER, WENDELL |
| STRODE, LESTER |
| STRODE, LESTER |
| STROHECKER, JOHN |
| STRONG, PAUL F |
| STROTHER, ROBERT T |
| STROTHER, ROBERT T |
| STROUD, ERNEST L |
| STROZIER, CHARLES D |
| STROZIER, CHARLES D |
| STROZIER, CHARLES D |
| STROZIER, RALPH |
| STROZIER, WILLIAM L |
| STROZIER, WILLIAM L |
| STRYKER, EDWARD J |
| STRZALA, CLARENCE B |
| STUBBS, FLOYD |
| STUBBS, WILLIAM J |
| STUCKEY, ROBERT P |
| STULL, HOMER F |
| STUMPFF, DONALD L |
| STUPKA, CHARLES |
| STURGELL, JOSEPH |
| STURGEON, BILL G |
| STYFURAK, JOSEPH R |
| STYFURAK, JOSEPH R |
| SUAREZ, ENRIQUE |
| SUAREZ, ENRIQUE |
| SUAREZ, PRIMITIVE |
| SUAREZ, PRIMITIVE |
| SUBERBEY, MOSES |
| SUDA, RICHARD J |
| SUGGS, JAMES P |
| SUK, THOMAS J |
| SUKALEC, GEORGE M |
| SUKALEC, GEORGE M |
| SUKI, VOREL J |

**Duplicate claims have not been excluded**

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SULLIVAN SR, W B |
| SULLIVAN, DAVID F |
| SULLIVAN, DONALD |
| SULLIVAN, DONALD |
| SULLIVAN, EUGENE A |
| SULLIVAN, PATRICK D |
| SULLIVAN, RICHARD S |
| SULLIVAN, W B |
| SULLIVAN, W B |
| SUMERACKI, ARTHUR W |
| SUMMERALL, PERCY |
| SUMMERFIELD, ORA O |
| SUMMERFIELD, ORA O |
| SUMMERFORD, FRANK A |
| SUMMERS, BENNY L |
| SUMMERS, BENNY L |
| SUMMERS, RAYMOND G |
| SUMMERS, RAYMOND G |
| SUMPTER, JAMES E |
| SUMPTER, KIMBLE L |
| SUNDERLAND, VERNON G |
| SUPRICK JR, JOSEPH B |
| SURGENOR, HERMAN R |
| SURKO, JOSEPH M |
| SUSA, ALBERT J |
| SUSANY, RUDY J |
| SUSCO, EUGENE |
| SUSINKA, JOSEPH |
| SUTTER, ALVIN A |
| SUTTER, CHARLES |
| SUTTLE, WILLIE |
| SUTTON, DALE G |
| SUTTON, DALE G |
| SUTTON, GARY L |
| SUTTON, JOHN E |
| SUTTON, JOHN E |
| SWACKHAMMER, ROBERT E |
| SWAFFORD, DORSEY A |
| SWALLOW, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| SWAN, EDWARD |
| SWAN, LEROY H |
| SWANEY, ROBERT A |
| SWANGO, STEVEN A |
| SWANSIGER, STEVE |
| SWANSON SR, CARL D |
| SWANSON SR, CARL D |
| SWANSON, CARL D |
| SWANSON, HERBERT M |
| SWARTHOUT, HARLOWE D |
| SWARTZ, HAROLD F |
| SWEESY, RICHARD A |
| SWEET, RICHARD E |
| SWIM, FORREST S |
| SWINDELL, JOHN J |
| SWINDELL, RAYMOND L |
| SWINDERMAN, JERRY A |
| SWINSINSKI, HENRY J |
| SWISHER, BEN E |
| SWISTOK, JOSEPH F |
| SYKES, ALFRED |
| SYMKOWICK, JOHN R |
| SYNK, ROY |
| SYPOLT, HARRY E |
| SYRJA, GERALD F |
| SYRJALE, MICHAEL O |
| SZENBORN, THEODORE M |
| SZPARAGA, EDWARD L |
| SZYMANSKI, JOSEPH |
| TABB, WILLIAM L |
| TABELING, ROBERT K |
| TABIN, THOMAS E |
| TABOR, HERBERT |
| TACKES, GORDON E |
| TACKETT, CHARLES D |
| TACKETT, HAROLD B |
| TACKETT, WARD |
| TACKETT, WENDELL L |
| TACORONTE, CRISTOBAL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TACY, CHARLES W |
| TADIELLO, ARTHUR T |
| TADIELLO, ARTHUR T |
| TAFF, EDWARD D |
| TAFT, WILLIAM A |
| TAGGER, WILLIE |
| TAKACS, JOHN P |
| TAKACS, RICHARD |
| TALBOT JR, ROBERT E |
| TALBOTT, CHARLES |
| TALBOTT, CHARLES |
| TALBOTT, CHARLES |
| TALLENT, BOYD A |
| TALLEY JR, J B |
| TALLEY, CLARENCE E |
| TALLEY, CLARENCE E |
| TALLEY, JIMMY L |
| TALLEY, JOE L |
| TALLEY, JOE L |
| TALLEY, JOE L |
| TALLMAN SR, EDWARD L |
| TANASKA, MICHAEL J |
| TANCER, MARTIN P |
| TANKO, JOHN R |
| TANNEHILL, ROBERT D |
| TANSKI, STAN |
| TARKINGTON, JAMES F |
| TARP, WALTER J |
| TARSKI, JOSEPH |
| TARSON, JOSEPH P |
| TARTER, ERNEST |
| TARY, STEVEN T |
| TASH, RANDAL E |
| TASH, RANDAL E |
| TATE, CURTIS |
| TATE, EDWARD L |
| TATE, EDWARD L |
| TATE, EDWARD L |
| TATE, JOHNNY R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TATE, RALPH C |
| TATE, ROBERT |
| TATE, ROBERT |
| TATE, ROBERT |
| TATES, LES |
| TATROW, DUANE |
| TATUM, WEST |
| TAYLOR, CECIL E |
| TAYLOR, CHARLES E |
| TAYLOR, CHARLIE T |
| TAYLOR, CHARLIE T |
| TAYLOR, CHARLIE T |
| TAYLOR, CLARENCE |
| TAYLOR, CLEVTRIS |
| TAYLOR, CLEVTRIS |
| TAYLOR, CLEVTRIS |
| TAYLOR, CLIFTON |
| TAYLOR, CLIFTON |
| TAYLOR, CLIFTON |
| TAYLOR, DELORES |
| TAYLOR, EVERETT E |
| TAYLOR, EVERETT E |
| TAYLOR, EZELL |
| TAYLOR, GEORGE C |
| TAYLOR, GERALD R |
| TAYLOR, HAROLD A |
| TAYLOR, HAROLD A |
| TAYLOR, HAROLD R |
| TAYLOR, HASKEL H |
| TAYLOR, JACK |
| TAYLOR, JAMES |
| TAYLOR, JAMES F |
| TAYLOR, JAMES L |
| TAYLOR, JAMES T |
| TAYLOR, JOHN J |
| TAYLOR, JOHN J |
| TAYLOR, JOHN J |
| TAYLOR, JOHN J |
| TAYLOR, JOHN J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| TAYLOR, MICHAEL E |
| TAYLOR, RALPH S |
| TAYLOR, RAYMOND C |
| TAYLOR, RICHARD J |
| TAYLOR, RICHARD J |
| TAYLOR, ROBERT S |
| TAYLOR, ROBERT S |
| TAYLOR, RONALD S |
| TAYLOR, THOMAS J |
| TAYLOR, THOMAS J |
| TAYLOR, WALTER J |
| TAYLOR, WILLIE |
| TEAGUE, DESMOND |
| TEAGUE, JOE L |
| TEAGUE, JOE L |
| TEAGUE, JOE L |
| TEAGUE, ROBERT L |
| TEAGUE, ROBERT L |
| TEAGUE, ROBERT L |
| TEAGUE, WILL |
| TEAGUE, WILL |
| TEAQUE, WILL |
| TEBBE, LAWRENCE P |
| TEBBE, RAYMOND O |
| TEDROW, HAL F |
| TEETER, JAMES R |
| TEETER, JAMES R |
| TELLIS, WILLIE J |
| TELLIS, WILLIE J |
| TEMPFLI, FRANK A |
| TEMPLE, EDWARD |
| TEMPLE, ROBERT |
| TEMPLE, ROBERT |
| TEMPLETON, ROBERT L |
| TENNYSON, LARRY W |
| TENSLEY, ARTHUR J |
| TENSLEY, ARTHUR J |
| TERIHAY, FRANCES A |
| TERLECKY, ANDREW M |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                    315

| Claimant Name |
| --- |
| TERLECKY, ANDREW M |
| TERRELL, PHIL |
| TERRELL, PHIL |
| TERRELL, PHIL |
| TERRIT, ALBERT P |
| TERRIT, ALBERT P |
| TERRIT, ANTHONY |
| TERRY, GEORGE |
| TERRY, GEORGE |
| TERRY, HARLAN E |
| TERRY, ROGER W |
| TERRY, THOMAS |
| TERRY, THOMAS |
| TERRY, THOMAS |
| TERRY, WILLIAM |
| TERRY, WILLIAM |
| TERWILLIGER, LESLIE |
| TESKA, PHILIP E |
| TESLER, ROBERT |
| TESSIER, LAWRENCE J |
| TEUSCHLER, THOMAS J |
| TEWART, MICHAEL S |
| THAMES, HOWARD L |
| THAUVETTE, PATRICK H |
| THAUVETTE, PATRICK H |
| THERRIAN, FRED |
| THERRIEN, LEO J |
| THIBODEAU, ARVID |
| THIBODEAUX, JOSEPH |
| THIGPEN, ALFRED |
| THIGPEN, HUGH F |
| THIVIERGE, JOHN |
| THOMAS JR, PHILLIP |
| THOMAS JR, PHILLIP |
| THOMAS, ALFRED M |
| THOMAS, BENNIE A |
| THOMAS, BENNIE A |
| THOMAS, BENNIE A |
| THOMAS, BOB A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                                316

| Claimant Name |
| --- |
| THOMAS, CLIFFORD J |
| THOMAS, CLIFFORD J |
| THOMAS, CLIFFORD J |
| THOMAS, FLOYD D |
| THOMAS, FRENCH D |
| THOMAS, GEORGE N |
| THOMAS, HAROLD E |
| THOMAS, JACK E |
| THOMAS, JAMES |
| THOMAS, JAMES A |
| THOMAS, JAMES A |
| THOMAS, JAMES H |
| THOMAS, JAMES H |
| THOMAS, JAMES J |
| THOMAS, JERRY K |
| THOMAS, JOAN |
| THOMAS, JOE J |
| THOMAS, JOHN |
| THOMAS, JOHN |
| THOMAS, JOHN |
| THOMAS, JOHN |
| THOMAS, JOHN |
| THOMAS, JOHN M |
| THOMAS, JOHN M |
| THOMAS, JOHNNY P |
| THOMAS, JOHNNY P |
| THOMAS, JOSEPH |
| THOMAS, JOSEPH |
| THOMAS, JOSEPH P |
| THOMAS, JOSEPH P |
| THOMAS, JOSEPHINE E |
| THOMAS, LEEROY |
| THOMAS, LLOYD |
| THOMAS, LOREN E |
| THOMAS, LOUIS E |
| THOMAS, LOUIS E |
| THOMAS, LOUIS E |
| THOMAS, LUKE |
| THOMAS, LUKE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*  317

| Claimant Name |
| --- |
| THOMAS, PHILLIP |
| THOMAS, ROBERT D |
| THOMAS, ROBERT L |
| THOMAS, ROBERT L |
| THOMAS, ROBERT L |
| THOMAS, ROBERT L |
| THOMAS, ROBERT L |
| THOMAS, SEVOLA |
| THOMAS, VANCE |
| THOMAS, VANCE |
| THOMAS, WADE A |
| THOMAS, WALTER E |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM |
| THOMAS, WILLIAM D |
| THOMAS, WILLIAM F |
| THOMAS, WILLIAM J |
| THOMAS, WILMA P |
| THOME, THOMAS |
| THOMPKIN, DAVID R |
| THOMPKIN, DAVID R |
| THOMPSON JR, CLARENCE |
| THOMPSON, ALLAN J |
| THOMPSON, CECIL B |
| THOMPSON, CHARLES P |
| THOMPSON, CHARLES P |
| THOMPSON, CHARLES W |
| THOMPSON, CHARLEY |
| THOMPSON, DAVID E |
| THOMPSON, DONALD E |
| THOMPSON, GARY F |
| THOMPSON, GARY J |
| THOMPSON, GLADSTONE |
| THOMPSON, GOVERNOR |
| THOMPSON, JACK H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*                    **318**

| Claimant Name |
| --- |
| THOMPSON, JAMES |
| THOMPSON, JERRY J |
| THOMPSON, JOHN B |
| THOMPSON, JOHN I |
| THOMPSON, PATRICK O |
| THOMPSON, RICHARD A |
| THOMPSON, RICHARD A |
| THOMPSON, RICHARD A |
| THOMPSON, ROSS |
| THOMPSON, ROSS |
| THOMPSON, ROSS |
| THOMPSON, RUTLEDGE B |
| THOMPSON, WILLIAM E |
| THOMPSON, WILLIAM H |
| THOMPSON, WILLIAM R |
| THOMPSON, WILLIE |
| THOMPSON, WILLIE M |
| THONER, HAROLD |
| THORNTON, CECIL R |
| THORNTON, CHARLIE L |
| THORNTON, EDWARD |
| THORNTON, FRANK |
| THORNTON, MARS D |
| THORNTON, MARS D |
| THORNTON, RAYMOND G |
| THORNTON, RAYMOND G |
| THORNTON, RAYMOND G |
| THORNTON, ROBERT |
| THORNTON, ROBERT |
| THORNTON, RONNIE |
| THORTON, MILTON C |
| THRONE, BENNY |
| THUMM, CHESTER |
| THURMAN, RALPH C |
| TIBBITS, ROBERT |
| TICE, EDWARD |
| TIDWELL, JAMES R |
| TIGGS, HORACE |
| TIGHE, CHARLES H |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TIGHE, JOHN L |
| TILEA, JOHN C |
| TILIAKOS, ANDREAS N |
| TILIAKOS, MIKE N |
| TILLEY, NELSON C |
| TILLMAN, ROBERT |
| TIMBS, RALPH R |
| TIMBS, RALPH R |
| TIMBS, RALPH R |
| TIMM, GERALD A |
| TIMMER, GEORGE H |
| TIMMONS, ORLANDO |
| TIMMONS, ROBERT |
| TINCHER, JAMES A |
| TINGLER, ROBERT |
| TINKER, WILLIAM K |
| TINSLEY, WALTER D |
| TIPTON, ROBERT D |
| TIRABASSI, GUIDO |
| TIRABASSI, GUIDO |
| TISLER, ANTHONY S |
| TISLER, ANTHONY S |
| TISLER, FRANK L |
| TISLER, GEORGE S |
| TISLER, GEORGE S |
| TISLER, JOSEPH A |
| TISLER, JOSEPH A |
| TISLER, JOSEPH A |
| TITLOW, BENJAMIN J |
| TITUS, EDWARD E |
| TOCCHI, CAMILLO P |
| TODD, EUGENE B |
| TOKARCHICK, ROBERT J |
| TOKARCHICK, ROBERT J |
| TOKARSKI, GERALD J |
| TOKARSKI, GERALD J |
| TOLARO, C P |
| TOLBERT, WILLIAM J |
| TOLE, ADDLEY R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TOLLEY, CHARLES R |
| TOLLEY, DONALD L |
| TOLLEY, HAYWARD D |
| TOLLEY, PAUL T |
| TOMASKOVIC, ROBERT |
| TOMASKOVIC, ROBERT |
| TOME, DENNIS M |
| TOMLIN, JAMES O |
| TOMLIN, JAMES O |
| TONDY, ANTHONY V |
| TONDY, ANTHONY V |
| TONELLI, FRANK |
| TONEY, LESLIE A |
| TONEY, LESLIE A |
| TONKINSON, MARY R |
| TONOWSKI, LAWRENCE F |
| TOOHEY, WILLIAM D |
| TOOMEY, EDMUND J |
| TOPA, FRANK |
| TOPA, FRANK |
| TOPOLIAN, MICHAEL |
| TORELLA, JAMES P |
| TOROK, FRANK J |
| TORRES, JESSIE D |
| TORRES, MATILDE |
| TORREZ, FRANCISCO G |
| TOTARELLA, JOHN L |
| TOTARELLA, JOHN L |
| TOTH, GABRIEL C |
| TOTH, GAY |
| TOTH, ROBERT E |
| TOURANGEAU, ANTHONY A |
| TOUSIGNANT, LOUIS S |
| TOWELL, CLIFFORD B |
| TOWLER, EDSEL W |
| TOWNS, HARVEY |
| TOWNSEND, DAVID W |
| TOWNSEND, JEFF |
| TOY, RICHARD W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TRACER, MATTHEW A |
| TRACEY, BEN K |
| TRADER, DENNIS W |
| TRAINOR, JOHN F |
| TRAMMEL, FLOYD E |
| TRAMMELL, LLOYD F |
| TRANICK, RICHARD J |
| TRASK, ALVIN P |
| TRASK, GERALD |
| TRAUGOTT, EDWARD A |
| TREACY, THOMAS J |
| TREANTAFELLOW, GEORGE |
| TREER, STEVEN A |
| TREHAM, KENNETH W |
| TRELIA, PAUL M |
| TRELIA, PAUL M |
| TRELLA, PAUL M |
| TREMSYN, JOHN A |
| TRENSYN, JOHN A |
| TRENSYN, JOHN A |
| TRENT, KELLY C |
| TRENT, KELLY C |
| TRENT, KENNETH M |
| TRENT, KENNETH M |
| TRENT, RONALD H |
| TRENTIN, SAMUEL A |
| TRENTIN, SAMUEL A |
| TRESSLER, DALE E |
| TRESSLER, DONALD |
| TRETTEL, ROBERT E |
| TREUFELDT, JOHN |
| TREVATHAN, JAMES |
| TREVATHAN, JAMES |
| TREVATHAN, JAMES |
| TREVITHICK, JERRY W |
| TREVITHICK, JERRY W |
| TREWHELLA, ROBERT S |
| TREWHELLA, ROBERT S |
| TRIBBLE, PHILLIP |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TRIGALET, WILLIAM O |
| TRILL, GEORGE |
| TRIMBLE, ALBERT |
| TRIMBLE, JAMES |
| TRIPLETT, MONROE |
| TRIPLETT, MONROE |
| TROJAN, EMIL L |
| TROJAN, EMIL L |
| TROTTA, CHRIS |
| TROUPE, PERCY L |
| TROUPE, PERCY L |
| TROUPE, PERCY L |
| TROUT, LARRY S |
| TROVATORE, JOHN F |
| TRUAX, CARL J |
| TRUITT, DAISY L |
| TRUITT, RICHARD E |
| TRULY, FRANK W |
| TRUMP, ROBERT L |
| TRUMP, THOMAS W |
| TRUSCOTT, LEONARD |
| TRUSCOTT, WILLIAM |
| TRUSKOWSKI, EDWARD |
| TRYZENSKI, ROBERT J |
| TSCHAN, JOHN A |
| TSVETANOFF, JORDAN E |
| TUBBS, LARGEL |
| TUBBS, WILLIE |
| TUBBS, WILLIE |
| TUBIC, DENNIS S |
| TUBIC, DENNIS S |
| TUCKER, CHARLES C |
| TUCKER, CLIFFORD |
| TUCKER, GEORGE R |
| TUCKER, WESLEY E |
| TUCKER, WILLIAM |
| TUDOR, CLIFFORD E |
| TUFTS, ELBERT |
| TUFTS, ELBERT |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| TUFTS, ELBERT |
| TURALA, DENNIS G |
| TURKUS, VASIL |
| TURNER, DONALD R |
| TURNER, GEORGE |
| TURNER, GEORGE L |
| TURNER, GEORGE L |
| TURNER, GRADY |
| TURNER, HARRISON |
| TURNER, JAMES M |
| TURNER, JOHN R |
| TURNER, JOSEPH C |
| TURNER, LLOYD C |
| TURNER, LUDIE G |
| TURNER, MILDRED O |
| TURNER, PAYTON |
| TURNER, PAYTON |
| TURNER, PAYTON |
| TURNER, RENZO |
| TURNER, RENZO |
| TURNER, RICHARD L |
| TURNER, ROBERT |
| TURNER, RUSSELL |
| TURNER, VON R |
| TURSANY, JOSEPH S |
| TUSSING, JOHN G |
| TUTOR, HOWARD N |
| TUTTLE, DORIS |
| TUTTLE, WILLIAM C |
| TUTWILER, BENJAMIN |
| TUTWILER, ROBERT L |
| TUTWILER, ROBERT L |
| TUTWILER, ROBERT L |
| TVAROCH, SANDRA L |
| TWINEM, WILLIAM C |
| TYGART, JAMES E |
| TYGART, JAMES E |
| TYLER, CHARLES E |
| TYLER, GORDON J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| TYNER, CHARLES A |
| TYNER, CHARLES A |
| TYSON, HENRY L |
| TYSON, HENRY L |
| UCAKAR, FRANK |
| UHRIN, STEVE |
| ULERY, JACK E |
| UMBOWER, GEORGE D |
| UMPHREY, ROY S |
| UNDERWOOD, CARL L |
| UNDERWOOD, CARL L |
| UNDERWOOD, OTIS |
| UNDERWOOD, OTIS |
| UNDERWOOD, PHIBBIE |
| UNTISZ, STEPHEN E |
| UPSHAW, LUCIOUS V |
| URBAN, JOHN |
| URBAN, ROBERT A |
| URBAN, WILLIAM G |
| URBIALES, JOSEPH M |
| URDIALES, MIGUEL |
| UREN SR, RICHARD K |
| URICH, HAROLD J |
| URICHKO, JOHN |
| URLICKS, BRUCE E |
| VAIL, JERRY D |
| VALACHOVIC, PAUL |
| VALACHOVIC, PAUL |
| VALACHOVIC, PAUL |
| VALENTE, FRANK F |
| VALENTI, FRANK S |
| VALENTI, LOUIS A |
| VALENTIN, JOSE |
| VALENTIN, JOSE |
| VALENTIN, LUIS |
| VALENTIN, LUIS |
| VALENTINE, CLYDE M |
| VALENTINE, JAMES M |
| VALENTINE, JOHN W |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| VALENTINE, RICHARD L |
| VALENTINE, RICHARD L |
| VALENTINE, WILLIAM R |
| VALENTINO, ANGELO R |
| VALLORANI, PAUL |
| VAN, EMIL |
| VANABEL, CYRIL M |
| VANARTSDALEN, JOSEPH |
| VANAUGH, DOUGLAS E |
| VANBIBBER, CLAUDE C |
| VANCE, DENNIS |
| VANCE, FREDERICK |
| VANCE, HOMER |
| VANCE, LADUEL |
| VANCE, WILLIAM G |
| VANCOBB, WILLIAM |
| VANCOBB, WILLIAM |
| VANCOBB, WILLIAM |
| VANDELINDE, RICHARD |
| VANDEMAELE, FRITZ |
| VANDENBOOM, KAYE |
| VANDENHAUTE, KENNETH |
| VANDERKLEY, PETER S |
| VANDERLINDEN, ROBERT G |
| VANDEWALLE, GERARD J |
| VANDRUFF, GERALD J |
| VANDRUFF, WESLEY E |
| VANDUREN, BARBARA J |
| VANHOOREBECK, RICHARD L |
| VANHUFFELL, FRANCIS E |
| VANISH, VERONICA F |
| VANLUE, MARVIN G |
| VANNATTA, EUGENNE N |
| VANNATTA, EUGENNE N |
| VANNATTA, SAMUEL |
| VANNESS, BURT L |
| VANNESS, BURT L |
| VANNESS, BURT L |
| VANOAST, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| VANOSS, GARY |
| VANPELT, ARDENE G |
| VANVLERAH SR, JAMES |
| VARADY, LOUIS C |
| VARCALLA, BRUNO |
| VARGA, FRANK A |
| VARGA, FRANK A |
| VARGA, JOSEPH |
| VARGA, MARGARET I |
| VARGA, ZOLTAN K |
| VARGAS, LOUIS R |
| VARGOCKO, RAYMOND J |
| VARNER JR, FRED |
| VARNER, RUSSELL J |
| VARNES, VIRGIL A |
| VARNEY, JAMES L |
| VASELANEY, RONALD N |
| VASHAW, GERALD E |
| VASIL, ANDREW |
| VASQUEZ, BERNARDO |
| VAUGHAN, DANIEL T |
| VAUGHAN, WILLIAM H |
| VAUGHAN, WILLIAM H |
| VAUGHEN, WILLIAM H |
| VAUGHN, DAVID |
| VAUGHT, JAY |
| VAUGHT, JAY |
| VAUGHT, JAY |
| VAVLAS, ANTHONY S |
| VAZQUEZ, HIPOLITO |
| VAZQUEZ, HIPOLITO |
| VEAL, JAMES T |
| VEAL, JAMES T |
| VEGA, RICHARD A |
| VEJUODA, DUANE C |
| VELAZQUEZ, LUIS |
| VELEZ, ANTONIO |
| VELIE, EUGENE |
| VELIE, SAMUEL L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| VELTHOUSE, HENRY R |
| VENABLE, BARBARA |
| VENABLE, BARBARA |
| VENABLE, BARBARA |
| VENEY, RICHARD |
| VENSON, JOE E |
| VERARDI, RAY |
| VERBANIC, MICHAEL N |
| VERCRUYSSE, PAUL T |
| VERGANO, JOE L |
| VERHOFF, GORDON A |
| VERHONIK, BILLIE L |
| VERHOSEK, ROSELLA P |
| VERMEESCH, CALVIN F |
| VERNON, JOSEPH E |
| VEROCCHI, ANTONIO |
| VERRICO, RUDOLPH V |
| VERSEN, ROGER |
| VEST, ELZA L |
| VIBBERT, ELMER D |
| VICEN, PAUL |
| VICTOR, JACK W |
| VIERA, MANUEL |
| VIERA, MANUEL |
| VIERELA, NORMAN A |
| VIERELA, NORMAN A |
| VIERS, JAMES A |
| VILLANTI, RICHARD M |
| VILLIO, MITCH R |
| VILT, RICHARD |
| VINCENT, WILLIAM |
| VINCI, WILLIAM |
| VINYARD, CHARLES G |
| VINYARD, NORMAN |
| VINYARD, NORMAN |
| VIOLINI, OVLIVER J |
| VIRBICKIS, VIKTORS V |
| VISHNICK, WHITEY W |
| VISNIC, LARRY C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| VISNICK, MICHAEL |
| VIZER, WILLIAM E |
| VODICH, FRANK H |
| VOGEL, WILLIAM F |
| VOGT, DANIEL D |
| VOGT, RONALD C |
| VOIGHT, MARTIN |
| VOJTKOFSKY, RONALD |
| VOKES, EDWARD W |
| VOKES, JOHN F |
| VOKES, THOMAS A |
| VONDERSAAR, ROBERT F |
| VONDERSAAR, ROBERT F |
| VONTUCHLINSKI, PAUL |
| VORGITCH, MICHAEL T |
| VOSS, EARL W |
| VOSS, GALE |
| VOYLES, CARL J |
| VROMAN, HAROLD J |
| VUOLO, ANTHONY F |
| WAATTI, IRVING |
| WACHT, ALFRED E |
| WADDELL, ISAIAH W |
| WADDELL, ISAIAH W |
| WADDELL, ROBERT E |
| WADE, DAVID E |
| WADE, J D |
| WADE, JOHNNIE |
| WADE, JOHNNIE |
| WADE, MARVIN B |
| WADE, RALPH |
| WADE, RALPH |
| WADE, ROY L |
| WADE, WILLIAM R |
| WADIKA, PETER J |
| WAECHTER, JAMES N |
| WAEGHE, JEROME J |
| WAGNER, C W |
| WAGNER, CHARLES F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WAGNER, CHARLES F |
| WAGNER, CLAYTON C |
| WAGNER, EDWARD C |
| WAGNER, HARRY E |
| WAGNER, JAMES W |
| WAGNER, JOHN D |
| WAGNER, RICHARD |
| WAGNER, RICHARD A |
| WAGNER, ROYAL G |
| WAGNER, RUSSELL |
| WAGNER, SAM R |
| WAGSTAFF, WILLIE |
| WAHL, GARY J |
| WAIBEL, RAYMOND J |
| WAINIO, JOHN A |
| WAINIO, JOHN A |
| WAINIO, JOHN A |
| WAINIO, WILLIAM C |
| WAINIO, WILLIAM C |
| WAINWRIGHT, JONATHAN |
| WAITE, RUSSELL M |
| WAKELAND, RUSSELL K |
| WAKER, GEORGE |
| WAKER, GEORGE |
| WAKER, GEORGE |
| WAKKURI, JOHN W |
| WALDRON, IRVIN W |
| WALDRON, RANCE L |
| WALENDOWSKI, RICHARD J |
| WALIMAA, ALPO A |
| WALIN, CARL H |
| WALKER JR, ERNEST |
| WALKER JR, JAMES |
| WALKER SR, JAMES |
| WALKER SR, JAMES |
| WALKER, B W |
| WALKER, BOYD A |
| WALKER, CLEO |
| WALKER, CLEO |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WALKER, CLEO |
| WALKER, DAVID L |
| WALKER, DAVID L |
| WALKER, DAVID L |
| WALKER, DWIGHT |
| WALKER, EDWARD R |
| WALKER, ERNEST |
| WALKER, ERNEST |
| WALKER, GEORGE W |
| WALKER, JAMES |
| WALKER, JIMMIE M |
| WALKER, JOHN A |
| WALKER, LARRY R |
| WALKER, LARRY R |
| WALKER, LAWRENCE F |
| WALKER, LEONARD C |
| WALKER, LESLIE D |
| WALKER, LESLIE D |
| WALKER, MARTIN |
| WALKER, MARTIN |
| WALKER, RICHARD R |
| WALKER, ROBERT J |
| WALKER, ROBERT J |
| WALKER, ROSCOE |
| WALKER, ROSCOE |
| WALKER, RUFUS C |
| WALKER, ZACHARIAH |
| WALKER, ZACHARIAH |
| WALKER, ZACHARIAH |
| WALKOWSKI, RAYMOND |
| WALL, CHARLES B |
| WALLACE, CALVIN |
| WALLACE, CALVIN |
| WALLACE, CARL D |
| WALLACE, GERALD E |
| WALLACE, JAMES C |
| WALLACE, JAMES R |
| WALLACE, JOHN |
| WALLACE, JOHN T |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WALLACE, JOHN W |
| WALLACE, LEROY |
| WALLACE, LEROY |
| WALLACE, LEROY |
| WALLACE, LOUIS S |
| WALLACE, LUTHER C |
| WALLACE, LUTHER C |
| WALLACE, MARGARET |
| WALLACE, MILFORD |
| WALLACE, OLIN C |
| WALLACE, OLIN C |
| WALLACE, RAY R |
| WALLACE, SAMUEL G |
| WALLACE, SAMUEL G |
| WALLACE, SAMUEL G |
| WALLACE, WILLIAM |
| WALLACE, WILLIAM D |
| WALLACE, WILLIAM E |
| WALLACE, WILLIAM H |
| WALLEN, DENNIS |
| WALLER JR, CHARLES |
| WALLER SR, CHARLIE |
| WALLER SR, CHARLIE |
| WALLER SR, CHARLIE |
| WALLER, CHARLES |
| WALLER, CHARLES |
| WALLER, PEARL |
| WALP, BEVERLY H |
| WALSER, CRAIG B |
| WALSH, BERNARD A |
| WALSH, EDWARD A |
| WALSH, GEORGE L |
| WALSH, JAMES D |
| WALSH, JAMES P |
| WALSH, JAMES P |
| WALSH, JOHN B |
| WALSH, JOHN P |
| WALSH, THOMAS C |
| WALSH, THOMAS P |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WALTER, GARY J |
| WALTER, KENNETH E |
| WALTERS, ALFRED |
| WALTERS, ALFRED J |
| WALTERS, ALFRED J |
| WALTERS, ANTLY |
| WALTERS, CLAUDE |
| WALTERS, CLAUDE |
| WALTERS, HARRY A |
| WALTERS, JOSEPH C |
| WALTERS, MARTIN A |
| WALTERS, MARTIN A |
| WALTON, DANIEL |
| WALTON, MONROE K |
| WALTON, MONROE K |
| WALTON, MONROE K |
| WALTZ, FRANKLIN C |
| WAMBACH, RONALD N |
| WAMPLER, LEONARD C |
| WAMPLER, LESTER |
| WANGERIN, LOREN |
| WANIGER, EDWARD M |
| WANNER, RICHARD |
| WARBURTON, WESLEY |
| WARD SR, ALLEN F |
| WARD, ALVIE |
| WARD, CLAUDE |
| WARD, DONALD |
| WARD, IVAN |
| WARD, JAMES |
| WARD, JAMES |
| WARD, JAMES |
| WARD, JAMES D |
| WARD, JOHN J |
| WARD, LEON A |
| WARD, MELVIN |
| WARD, PRINCE A |
| WARD, RICHARD L |
| WARD, RICHARD L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WARD, SAM L |
| WARD, WILBUR S |
| WARE, GEORGE |
| WARE, SAMUEL |
| WARE, SAMUEL |
| WARGO, JOHN W |
| WARNER, CHARLES |
| WARNER, CHARLOTTE F |
| WARNER, COTTRIE L |
| WARNER, COTTRIE L |
| WARNER, GENE P |
| WARNER, JAMES A |
| WARNER, JOHN R |
| WARNER, JOHN R |
| WARNER, LEWIS L |
| WARNER, ROBERT F |
| WARNER, RUSSELL |
| WARNER, WILLIAM T |
| WARNICK, RONALD D |
| WARNOCK, JOHN C |
| WARREN, CLAYTON |
| WARREN, ELIJAH |
| WARREN, JOHN A |
| WARREN, RONALD H |
| WARREN, THOMAS L |
| WARREN, VANCE |
| WARREN, W D |
| WARRICK, CLAUDIE M |
| WASCHOW, DAYMOND E |
| WASHINGTON, CLIFTON |
| WASHINGTON, CURTIS E |
| WASHINGTON, CURTIS E |
| WASHINGTON, EARL Q |
| WASHINGTON, EARL Q |
| WASHINGTON, EARL Q |
| WASHINGTON, HARRY R |
| WASHINGTON, HENRY W |
| WASHINGTON, JAMES E |
| WASHINGTON, WILLIE |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WASKIEWCZ, STANLEY |
| WASLEY, CLINTON E |
| WASSEL, JAMES A |
| WATERS, CLAUDE |
| WATERS, HENRY V |
| WATERS, ROBERT H |
| WATKINS, ERNEST J |
| WATKINS, JOE |
| WATKINS, LARRY O |
| WATKINS, WILLIAM M |
| WATKINS, WILLIE T |
| WATSON JR, ALEX |
| WATSON, ANDREW A |
| WATSON, ANDREW A |
| WATSON, ANDREW A |
| WATSON, CLAY H |
| WATSON, DALE D |
| WATSON, DAVID W |
| WATSON, DAVID W |
| WATSON, JAMES L |
| WATSON, MAHLON |
| WATSON, MAHLON |
| WATSON, MAHLON |
| WATSON, MOSES L |
| WATSON, MOSES L |
| WATSON, MOSES L |
| WATSON, THOMAS |
| WATSON, THURMAN |
| WATSON, WILLIAM D |
| WATT, WILLIAM R |
| WATTS, CLARENCE |
| WATTS, CLARENCE |
| WATTS, JOHN L |
| WAY, CHARLES A |
| WEATHERS, GEORGE |
| WEATHERS, GEORGE |
| WEATHERS, RALPH |
| WEATHERSPOON, L C |
| WEAVER, GEORGE A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WEAVER, GEORGE A |
| WEAVER, GEORGE A |
| WEAVER, PAUL M |
| WEBB, CHARLEY E |
| WEBB, DENZIL C |
| WEBB, GARY R |
| WEBB, IDA M |
| WEBB, JIMMY D |
| WEBB, JOSEPH A |
| WEBB, LONNIE |
| WEBB, MELVIN E |
| WEBB, RALPH H |
| WEBB, WILLIAM N |
| WEBBER, SILAS |
| WEBER, JOSEPH G |
| WEBER, RONALD O |
| WEBER, THOMAS W |
| WEBLEY, JACK L |
| WEBSTER, JAMES J |
| WEDGE, PAUL |
| WEEDEN, JOSEPH F |
| WEEDEN, JOSEPH F |
| WEEDEN, JOSEPH F |
| WEESE, HAROLD E |
| WEHMANEN, DANIEL |
| WEICK, NEAL |
| WEICKERT, JAMES E |
| WEIDLER, JAY A |
| WEIGMAN, JOSEPH W |
| WEIKLE, THOMAS A |
| WEIR, JOHN J |
| WEIRICH, GORDON G |
| WEISENBERGER, DONALD |
| WEISENBERGER, DONALD J |
| WEISGARBER, CLYDE L |
| WEISHEIT, JAMES A |
| WEISHEIT, JAMES A |
| WEIST, THOMAS P |
| WEISWASSER, EMANUEL |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WELCH, DAVID M |
| WELCH, DONALD E |
| WELCH, PERCY |
| WELCH, PERCY |
| WELCH, PERCY |
| WELCH, WARREN |
| WELCH, WILLIAM R |
| WELLER, ROBERT F |
| WELLING, STEVEN G |
| WELLS, DAVID R |
| WELLS, ERVIN C |
| WELLS, RAY L |
| WELLS, STANLEY E |
| WELLS, STANLEY E |
| WELSH, JAMES |
| WENNER, BEVERLY J |
| WENSEL, ROBERT L |
| WENTZ, DAVID |
| WERNER, RICHARD H |
| WERTZ, DOTTIE M |
| WERWAGE, JACK A |
| WESNEY, ROBERT A |
| WESOLEK, DENNIS M |
| WESOLOSKI, WALTER J |
| WESSON, HAROLD L |
| WESSON, HAROLD L |
| WESSON, HAROLD L |
| WEST, ALBERT B |
| WEST, ARCHIE T |
| WEST, COLUMBUS |
| WEST, COLUMBUS |
| WEST, RALPH J |
| WEST, ROBERT C |
| WEST, SAMUEL |
| WEST, SAMUEL |
| WEST, SAMUEL |
| WESTCOTT, EARL C |
| WESTERMAN, ROBERT T |
| WESTERN, GAYNOR |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WESTFALL, DAVID L |
| WESTLEY, GEORGE W |
| WESTLEY, GEORGE W |
| WESTLEY, GEORGE W |
| WESTMAN, GORDON W |
| WESTMAN, GORDON W |
| WESTON, ROBERT J |
| WESTOVER, ROBERT |
| WETHERS, GEORGE |
| WETZEL, PAUL |
| WEYMER, PAUL P |
| WHALEY, DONALD L |
| WHEAT, FORD R |
| WHEATLEY, KENNETH E |
| WHEATLEY, SAMUEL K |
| WHEELER, GEORGE L |
| WHEELER, GEORGE L |
| WHEELER, HENRY F |
| WHEELER, JOHN |
| WHEELER, RICHARD F |
| WHEELER, ROY |
| WHELAN, GEORGE T |
| WHELCHEL, JEFF |
| WHELCHEL, JEFF |
| WHELCHEL, JEFF |
| WHIPPLE, HERBERT |
| WHISKER, DAVID |
| WHITACRE, ROBERT H |
| WHITAKER, JAMES C |
| WHITAKER, JAMES C |
| WHITAKER, WAYNE T |
| WHITE, AARON L |
| WHITE, ARTHUR |
| WHITE, CHARLES |
| WHITE, CHARLES |
| WHITE, CHARLES |
| WHITE, CURTIS |
| WHITE, DAVID K |
| WHITE, DELMAS L |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WHITE, EARL F |
| WHITE, EDNA M |
| WHITE, FREDERICK |
| WHITE, GARY L |
| WHITE, GEORGE L |
| WHITE, GEORGE W |
| WHITE, HOLLIS B |
| WHITE, JAMES G |
| WHITE, JEFFIE E |
| WHITE, JEFFIE E |
| WHITE, JUANITA S |
| WHITE, MERVIN E |
| WHITE, MICHAEL |
| WHITE, MICHAEL |
| WHITE, MILTON E |
| WHITE, NORMAN L |
| WHITE, OPIE |
| WHITE, RICHARD L |
| WHITE, ROBERT J |
| WHITE, TIMOTHY N |
| WHITE, WALTER R |
| WHITE, WILLIE |
| WHITEAMIRE, DOUGLAS G |
| WHITEAMIRE, DOUGLAS G |
| WHITEMAN, RONALD K |
| WHITFIELD, JIMMY |
| WHITFIELD, ROBERT J |
| WHITFORD, ROBERT |
| WHITING, RAYMOND |
| WHITIS, VERL R |
| WHITLEY, ROBERT T |
| WHITLOCK, KENNETH W |
| WHITLOW, JAMES E |
| WHITLOW, WALTER B |
| WHITMARSH, JOHN F |
| WHITMARSH, JOHN F |
| WHITMORE, JAMES |
| WHITMORE, JOHN T |
| WHITMORE, VEOLA F |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WHITNEY, JOHN M |
| WHITNEY, KENNETH A |
| WHITT, MELVIN A |
| WHITT, MIKIE |
| WHITT, ROBERT D |
| WHITTAKER, WILLIAM E |
| WHITTEN, THOMAS E |
| WHITTENBARGER, SHERMAN A |
| WHITTHORNE, JOHN T |
| WHYEL JR, ROBERT E |
| WIARD, HAROLD E |
| WICK, EUGENE E |
| WICKHAM, SCOTTIE L |
| WICKHAM, SCOTTIE L |
| WICKIZER, LARRY |
| WIECZOREK, CASIMIR J |
| WIEGER, IRWIN |
| WIEGER, IRWIN |
| WIERSEMA, JAMES L |
| WIESE, WALTER |
| WIESE, WALTER E |
| WIESNER, CLIFFORD R |
| WIGGINGTON, DONALD |
| WILBORN, HERBERT |
| WILBORN, KENNETH R |
| WILCOX, GERALD A |
| WILCOX, JOSEPH C |
| WILCOX, JOSEPH C |
| WILCOX, JOSEPH C |
| WILCOXON, ROBERT L |
| WILCOXON, ROBERT L |
| WILCZYNSKI, JOSEPH E |
| WILDEN, JOHNNY J |
| WILDER, CURTIS J |
| WILDERMUTH, ROBERT C |
| WILDERMUTH, ROBERT C |
| WILEY, GARY K |
| WILEY, JACK B |
| WILEY, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    340

| Claimant Name |
| --- |
| WILHELM, CHARLES |
| WILHELM, THOMAS D |
| WILKEN, LOUIS A |
| WILKERSON, CHARLIE |
| WILKERSON, KYLE G |
| WILKERSON, KYLE G |
| WILKERSON, LLOYD E |
| WILKERSON, WILLIAM J |
| WILKEY, GORDON N |
| WILKEY, GORDON N |
| WILLAMAN, LINDA L |
| WILLEMSEN, GERRIT |
| WILLERSON, HARRIS N |
| WILLERSON, WILLARD R |
| WILLEY, DONALD A |
| WILLEY, RICHARD I |
| WILLIAM, JAMES R |
| WILLIAMS JR, ANDREW |
| WILLIAMS, ANDREW |
| WILLIAMS, ANDREW |
| WILLIAMS, ARTHUR D |
| WILLIAMS, ARTHUR D |
| WILLIAMS, BENNY F |
| WILLIAMS, BENTON R |
| WILLIAMS, CHARLES E |
| WILLIAMS, CHARLEY C |
| WILLIAMS, CHARLEY C |
| WILLIAMS, CHARLEY C |
| WILLIAMS, CLARENCE |
| WILLIAMS, CLARENCE |
| WILLIAMS, DAVE |
| WILLIAMS, DERBA L |
| WILLIAMS, DONALD F |
| WILLIAMS, DOUGLAS D |
| WILLIAMS, EDDIE |
| WILLIAMS, EDDIE |
| WILLIAMS, EDDIE |
| WILLIAMS, EDDIE G |
| WILLIAMS, EDDIE R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*    341

| Claimant Name |
| --- |
| WILLIAMS, ELIZABETH |
| WILLIAMS, ELLIOTT J |
| WILLIAMS, ELLIOTT J |
| WILLIAMS, ELMER |
| WILLIAMS, ELMER L |
| WILLIAMS, ELMOND |
| WILLIAMS, ELMOND |
| WILLIAMS, EMMET N |
| WILLIAMS, EMMET N |
| WILLIAMS, EMMETT N |
| WILLIAMS, ERNEST D |
| WILLIAMS, EUGENE |
| WILLIAMS, EUGENE T |
| WILLIAMS, FRANK E |
| WILLIAMS, FRANK J |
| WILLIAMS, GEORGE |
| WILLIAMS, GEORGE F |
| WILLIAMS, GEORGE L |
| WILLIAMS, GILBERT |
| WILLIAMS, HARRY E |
| WILLIAMS, HOMER M |
| WILLIAMS, HOMER M |
| WILLIAMS, ISAAC M |
| WILLIAMS, ISSAC M |
| WILLIAMS, ISSAC M |
| WILLIAMS, JAMES |
| WILLIAMS, JAMES L |
| WILLIAMS, JAMES L |
| WILLIAMS, JAMES R |
| WILLIAMS, JAMES R |
| WILLIAMS, JAMES R |
| WILLIAMS, JAMES R |
| WILLIAMS, JAMES R |
| WILLIAMS, JEHUE |
| WILLIAMS, JEHUE |
| WILLIAMS, JIMMY N |
| WILLIAMS, JOHN |
| WILLIAMS, JOHN E |
| WILLIAMS, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WILLIAMS, JOSEPH |
| WILLIAMS, KNUTE E |
| WILLIAMS, LEE E |
| WILLIAMS, LEE E |
| WILLIAMS, LEE O |
| WILLIAMS, LEON |
| WILLIAMS, LEROY |
| WILLIAMS, LEROY |
| WILLIAMS, LEROY |
| WILLIAMS, LEROY H |
| WILLIAMS, LEROY H |
| WILLIAMS, LEROY H |
| WILLIAMS, MANZIE |
| WILLIAMS, MANZIE |
| WILLIAMS, MANZIE |
| WILLIAMS, MARSHALL |
| WILLIAMS, MARSHALL |
| WILLIAMS, MCCOY |
| WILLIAMS, MCCOY |
| WILLIAMS, MCCOY |
| WILLIAMS, MOSES |
| WILLIAMS, MYRON E |
| WILLIAMS, MYRON E |
| WILLIAMS, NORMAN |
| WILLIAMS, OLONZIE |
| WILLIAMS, OLONZIE |
| WILLIAMS, OSCAR |
| WILLIAMS, OSTRANDA B |
| WILLIAMS, OTHA L |
| WILLIAMS, OTIS C |
| WILLIAMS, OTIS C |
| WILLIAMS, PEARLIE H |
| WILLIAMS, PRESTON |
| WILLIAMS, PRESTON |
| WILLIAMS, RALPH |
| WILLIAMS, RAYMOND |
| WILLIAMS, RAYMOND |
| WILLIAMS, RICHARD E |
| WILLIAMS, ROBERT C |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WILLIAMS, ROBERT C |
| WILLIAMS, ROBERT C |
| WILLIAMS, ROBERT C |
| WILLIAMS, ROGER |
| WILLIAMS, ROGER |
| WILLIAMS, RUEL C |
| WILLIAMS, RUFUS |
| WILLIAMS, SYDNEY H |
| WILLIAMS, SYDNEY H |
| WILLIAMS, SYLVESTER D |
| WILLIAMS, SYLVESTER D |
| WILLIAMS, TED |
| WILLIAMS, TED |
| WILLIAMS, TED W |
| WILLIAMS, THEODORE |
| WILLIAMS, WAYMOND |
| WILLIAMS, WAYMOND |
| WILLIAMS, WENDELL P |
| WILLIAMS, WILLIAM |
| WILLIAMS, WILLIAM |
| WILLIAMS, WILLIE |
| WILLIAMS, WILLIE |
| WILLIAMS, WILLIE |
| WILLIAMS, WILLIE D |
| WILLIAMS, WILLIE R |
| WILLIAMSON, ALBERT J |
| WILLIAMSON, ARTIE M |
| WILLIAMSON, BOOKER T |
| WILLIAMSON, BOOKER T |
| WILLIAMSON, FRANK J |
| WILLIAMSON, GERALD R |
| WILLIAMSON, RUDOLPH R |
| WILLIE, TELLIS |
| WILLIS, AUGUSTUS |
| WILLIS, POLLARD |
| WILLIS, POLLARD |
| WILLIS, POLLARD |
| WILLIS, ROBERT |
| WILLIS, THOMAS S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WILLIS, WALTER L |
| WILLOUGHBY, ALLEN C |
| WILLOUGHBY, EDDIE D |
| WILLS, AUGUSTUS |
| WILLS, ROGER W |
| WILLS, VERLIN L |
| WILLS, VERLIN L |
| WILLSEY, FRANK M |
| WILLSIE, SUMMER R |
| WILMES, PHILLIP A |
| WILSDON, JAMES |
| WILSON JR, ALLEN |
| WILSON JR, CLARENCE W |
| WILSON JR, JOHN |
| WILSON, ALBERT |
| WILSON, ALLEN |
| WILSON, ARTHUR |
| WILSON, BARRY |
| WILSON, BENJAMIN F |
| WILSON, BURNIE |
| WILSON, CHARLES |
| WILSON, CLARENCE B |
| WILSON, CONSTANCE |
| WILSON, CURTIS |
| WILSON, CURTIS D |
| WILSON, DAVID A |
| WILSON, DAVID L |
| WILSON, DON A |
| WILSON, EDWARD H |
| WILSON, ELDRED T |
| WILSON, EMANUEL |
| WILSON, ERON |
| WILSON, ERON |
| WILSON, FRANK |
| WILSON, FRANK A |
| WILSON, GARY W |
| WILSON, GENE |
| WILSON, HULEN R |
| WILSON, HURLEY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WILSON, J C |
| WILSON, J D |
| WILSON, JAMES C |
| WILSON, JAMES D |
| WILSON, JAMES D |
| WILSON, JAMES E |
| WILSON, JAMES R |
| WILSON, JERRY M |
| WILSON, JESSE L |
| WILSON, JOE S |
| WILSON, JOHN |
| WILSON, JOHN W |
| WILSON, JOHN W |
| WILSON, JOHNNIE |
| WILSON, JOSEPHINE N |
| WILSON, LEROY G |
| WILSON, MICHAEL |
| WILSON, MICHAEL |
| WILSON, NILE J |
| WILSON, PAT M |
| WILSON, RAY G |
| WILSON, RAYMOND F |
| WILSON, RAYMOND F |
| WILSON, RAYMOND F |
| WILSON, REGINALD |
| WILSON, RICHARD A |
| WILSON, ROBERT |
| WILSON, ROBERT |
| WILSON, ROBERT A |
| WILSON, ROBERT L |
| WILSON, ROBERT L |
| WILSON, ROBERT M |
| WILSON, ROY |
| WILSON, ROY D |
| WILSON, SAM |
| WILSON, SAMUEL B |
| WILSON, THOMAS W |
| WILSON, THOMAS W |
| WILSON, THOMAS W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WILSON, WALTER G |
| WILSON, WILLIAM A |
| WILSON, WILLIE J |
| WILSON, WILLIE J |
| WIMBERLY, JOE N |
| WIMBERLY, JOE N |
| WIMBERLY, JOE N |
| WIMBERLY, LEMON |
| WIMBERLY, ROLLIE |
| WIMBLEY, SYLVESTER |
| WINBURN, E  T |
| WINCA, EDWARD J |
| WINCENT, BERNARD |
| WINCHESTER, KENNETH E |
| WINDOM, DUANE M |
| WINDOM, EUGENE R |
| WINEMILLER, EDWIN |
| WINFORD SR, WHISTER |
| WINFORD, WHISTER |
| WINFORD, WHISTER |
| WINFREY, JOHN E |
| WING, NORMAN E |
| WING, NORMAN E |
| WINGER, PAUL W |
| WINLAND, WILLIAM A |
| WINN, ROBERT E |
| WINNICK, LAVEAL |
| WINNIE, JAMES R |
| WINSLOW, GEORGE F |
| WINSLOW, JOSEPH D |
| WINSOR, DENNIS |
| WINSOR, DENNIS |
| WINSOR, GERALD L |
| WINSOR, GERALD L |
| WINSTON, PHILMORE |
| WINT, LEE M |
| WINTERS, DAVID P |
| WINTERS, JOHN B |
| WINTERS, JOHN B |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WINTERS, JOHN B |
| WINTERS, JULIET |
| WINTERS, PAUL L |
| WINTERS, PAUL L |
| WINTERSTEIN, LLOYD F |
| WINWOOD, JAMES |
| WIRE, JOHN P |
| WIREMAN, AGUINALDO |
| WIREMAN, ARNOLD E |
| WIREMAN, JOE J |
| WISE, GENE R |
| WISE, JOHN A |
| WISE, JOHN C |
| WISE, PAUL R |
| WISE, PAUL R |
| WISE, PAUL R |
| WISE, ROGER L |
| WISE, ROGER L |
| WISE, VINCENT R |
| WISEMAN, COURTNEY H |
| WISEMAN, COURTNEY H |
| WISHMAN, WILLIAM G |
| WISNIEWSKI, CHESTER J |
| WISNYAI, ELECK |
| WITHEROW, PAUL A |
| WITHROW JR, JESSE H |
| WITHROW JR, JESSE H |
| WITOUSKI, JOSEPH H |
| WITOUSKI, JOSEPH H |
| WITT, MICHAEL A |
| WITTE, HERBERT L |
| WITTENMYER, JOHN H |
| WITTENMYER, LESLIE L |
| WITTICH, MELVIN L |
| WITTLA, ROBERT J |
| WITZKI, THOMAS L |
| WOHLGEMUTH, EARL F |
| WOJTAS, STEVE J |
| WOJTAS, STEVE J |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WOLEVER, WILLIAM H |
| WOLF, GENE C |
| WOLF, ROGER L |
| WOLFE, LEE |
| WOLFE, PHILIP |
| WOLFE, ROBERT K |
| WOLFF, LESTER W |
| WOLFORD, RICHARD L |
| WOLFORD, RICHARD L |
| WOLFORD, RICHARD L |
| WOLGAST, HENRY |
| WOLOS, NORMAN |
| WOLSKE, RICHARD |
| WONTOR, JOHN E |
| WOOD, DONALD T |
| WOOD, KENNETH C |
| WOOD, KENNETH C |
| WOOD, LORRAINE |
| WOOD, MERLE A |
| WOOD, ROBERT E |
| WOOD, ROBERT E |
| WOOD, WILLIAM C |
| WOOD, WILLIAM K |
| WOODARD, HAZZEL |
| WOODARD, HAZZEL |
| WOODARD, HAZZEL |
| WOODBERRY, EARLY |
| WOODBERRY, EARLY |
| WOODBRIDGE, CECIL G |
| WOODBRIDGE, CECIL G |
| WOODBRIDGE, CECIL G |
| WOODBRIDGE, DONALD P |
| WOODBRIDGE, DONALD P |
| WOODBRIDGE, DONALD P |
| WOODBURY, LONNIE |
| WOODBURY, LONNIE |
| WOODROW, MAYS W |
| WOODRUFF, GUY |
| WOODRUFF, GUY |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WOODRUFF, JAMES F |
| WOODRUM, RONALD L |
| WOODS, BELTON C |
| WOODS, HAROLD |
| WOODS, HAROLD |
| WOODS, JOHN G |
| WOODS, LEE |
| WOODS, ROOSEVELT |
| WOODS, ROOSEVELT |
| WOODS, THOMAS |
| WOODS, THOMAS L |
| WOODS, THOMAS L |
| WORD, WILLIE B |
| WORD, WILLIE B |
| WORD, WILLIE B |
| WORDEN, DARWIN |
| WORKMAN, GEORGE E |
| WORKMAN, ROBERT J |
| WORKMAN, ROMA M |
| WORLINE, FLOYD H |
| WORMSLEY, RAYMOND A |
| WORMSLEY, RAYMOND A |
| WORMUTH, EDWARD |
| WOULLARD, MARION C |
| WRAGGS, CARL |
| WRASMAN, RALPH J |
| WRETZKY, GERALD H |
| WRIGHT II, JERRY E |
| WRIGHT, ALLISTER M |
| WRIGHT, BERNARD A |
| WRIGHT, DON L |
| WRIGHT, DONALD F |
| WRIGHT, DONALD F |
| WRIGHT, DOROTHY |
| WRIGHT, FRED E |
| WRIGHT, JERRY E |
| WRIGHT, JESSE N |
| WRIGHT, JULIAN W |
| WRIGHT, KENNETH R |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| WRIGHT, LARRY |
| WRIGHT, LARRY |
| WRIGHT, MELVIN P |
| WRIGHT, MERRY |
| WRIGHT, MERRY |
| WRIGHT, MERRY |
| WRIGHT, PAUL H |
| WRIGHT, RONALD |
| WRIGHT, ROSCOE S |
| WRIGHT, ROSCOE S |
| WRIGHT, ROSCOE S |
| WRIGHT, THOMAS E |
| WRIGHT, TOMMY L |
| WRIGHT, WALTER |
| WRISTON, JAMES S |
| WSZOLA, JEROME M |
| WUCHINA, LUBY |
| WUERTEMBERGER, ERICH K |
| WUNDERLE, BILL |
| WURSTER, KENNETH H |
| WUSSOW, MICHAEL R |
| WYATT, ROOSEVELT |
| WYLIE JR, HENRY |
| WYLIE JR, HENRY |
| WYNEN, DUANE V |
| WYNN, ROBERT E |
| WYNNE, GARY S |
| YAGER, MELVIN |
| YAGER, N G |
| YAGER, RICHARD J |
| YAHNER, MARK R |
| YAHYA, ALBERT |
| YAHYA, ALBERT |
| YAHYA, ALBERT |
| YAKSIC, GEORGE R |
| YAKSICH, JOSEPH T |
| YAKUBAC, SEVERN |
| YAMAN, KARIM |
| YANCEY, MANUEL |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| YANCEY, MANUEL |
| YANCEY, RANDOLPH |
| YANCEY, RANDOLPH |
| YANEK, FRANK P |
| YANIGLOS, JOHN |
| YANIGLOS, JOHN |
| YANIGLOS, MICHAEL P |
| YANIGLOS, MICHAEL P |
| YANNITTI JR, JOHN P |
| YANNITTI, JOHN P |
| YANTISS, RICHARD G |
| YARBROUGH, BOOKER T |
| YARBROUGH, CHARLES E |
| YARBROUGH, CHARLES E |
| YARBROUGH, CHARLES E |
| YARBROUGH, JOHNNY B |
| YARNELL, PHILIP A |
| YASCONE, ROCCO J |
| YASCONE, ROCCO J |
| YASCONE, ROCCO J |
| YASENCHACK, GEORGE L |
| YASENCHACK, GEORGE L |
| YATES, DAVID J |
| YATES, DAVID S |
| YATES, JAMES |
| YATES, PAUL E |
| YATES, RONALD |
| YAZVEC, JAMES R |
| YBANEZ, LARRY |
| YEARY, JIMMIE |
| YEZZI, MICHAEL E |
| YOCHIM, DONALD B |
| YOCHIM, JULIUS G |
| YONISH, JOSEPH E |
| YONKERS, EDWARD S |
| YORK JR, JAMES |
| YORK, J P |
| YORK, JAMES |
| YORK, JAMES |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
|---|
| YOST, FREDERICK P |
| YOTHER, GEORGE R |
| YOUNG, BRUCE C |
| YOUNG, BRUCE G |
| YOUNG, CARLTON B |
| YOUNG, GAIL K |
| YOUNG, GEORGE |
| YOUNG, GEORGE D |
| YOUNG, GEORGE T |
| YOUNG, GERALD |
| YOUNG, JAMES |
| YOUNG, JAMES F |
| YOUNG, JAMES L |
| YOUNG, JAMES L |
| YOUNG, JOSEPH P |
| YOUNG, JOSEPH P |
| YOUNG, KENNETH |
| YOUNG, LINCOLN |
| YOUNG, LINCOLN |
| YOUNG, LINCOLN |
| YOUNG, LINCOLN |
| YOUNG, MYRON A |
| YOUNG, OSCAR V |
| YOUNG, OSCAR V |
| YOUNG, OSCAR V |
| YOUNG, RONALD D |
| YOUNG, T C |
| YOUNG, TIMOTHY D |
| YOUNG, WILLIAM C |
| YOUNGBLOOD, C |
| YOUNGBLOOD, JOSEPHUS |
| YOUNGLESS, KENNETH T |
| YOUNGLESS, MARTIN |
| YOUNGLOOD, JOSEPHUS |
| YOUNGLOOD, JOSEPHUS |
| YUNCKER, LEONARD |
| YURATOVAC, ROBERT J |
| YURICK, JOSEPH |
| ZABATTA, ANTHONY I |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ZABOUSKI, WALTER |
| ZABUKOVEC, RICHARD C |
| ZACHARYASZ, ROBERT T |
| ZACHRICH, WALTER J |
| ZACHRICH, WALTER J |
| ZAGOTTI, FRANK J |
| ZAGOTTI, FRANK J |
| ZAHM, CLARENCE T |
| ZAHORANSKY, EDWARD J |
| ZAHORANSKY, EDWARD J |
| ZAHORANSKY, EDWARD J |
| ZAJAC, PAUL J |
| ZAKRAJSEK, RALPH D |
| ZALE, WALTER W |
| ZALEWSKI, EDWARD T |
| ZALIN, JOSEPH D |
| ZALIN, JOSEPH D |
| ZALUSKY, STEPHEN J |
| ZAMPINI, WILLIAM E |
| ZAMPINI, WILLIAM E |
| ZANDER, JAMES W |
| ZAPKA, STEVE |
| ZAPOTNY, CARL M |
| ZAPOTNY, DONALD W |
| ZARANKA, BOB |
| ZAREMBA, FRANK |
| ZARLENGA, JOSEPH S |
| ZARLENGO, GUIDO |
| ZARLINGO, GARY W |
| ZARLINGO, GARY W |
| ZARLINGO, OREST J |
| ZARLINGO, ORLANDO |
| ZARLINO, GEORGE E |
| ZARLINO, JAMES L |
| ZARTMAN, ERNEST D |
| ZAUBI, ROSE M |
| ZAWASKI, KENNETH |
| ZDANCZEWICZ, STAN |
| ZDANOWICZ, VINCENT |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ZDANOWICZ, VINCENT J |
| ZEITS, FRED L |
| ZEKA, ROBERT |
| ZELEI, JOSEPH S |
| ZELENAK, GERALD D |
| ZELEZNIK, ROBERT |
| ZENK, EUGENE J |
| ZERAN, GARY L |
| ZIER, WILLIAM A |
| ZIGLER, JOHN R |
| ZILLION, WILLIAM G |
| ZILLION, WILLIAM G |
| ZIMMER, JAMES A |
| ZIMMERMAN, CHARLES E |
| ZIMMERMAN, CONRAD F |
| ZIMMERMAN, DOUGLAS L |
| ZIMMERMAN, JOHN |
| ZIMMERMAN, RALPH |
| ZIMMERMAN, ROBERT C |
| ZIMMERMAN, WILLIAM E |
| ZIPFEL, WILLIS |
| ZIRKLE, EARL J |
| ZITELLO, SAM A |
| ZOCCHI, DAVID |
| ZONE, JOHN V |
| ZORETICH, MARTIN T |
| ZRUBEK, RICHARD L |
| ZRUBEK, RICHARD L |
| ZRUBEK, THOMAS A |
| ZUCH, VINCENT M |
| ZUCHELKOWSKI, PAUL |
| ZUGLIANI, RAY |
| ZUKOWSKI, ALOYSIUS P |
| ZUKOWSKI, CHARLES |
| ZUMO, VICTOR |
| ZUPAN, ROSE |
| ZUPPERT, FRANCIS J |
| ZURAW, JOHN A |
| ZURAW, JOHN A |

*Duplicate claims have not been excluded*

*Claims Filed by KELLEY & FERRARO*

| Claimant Name |
| --- |
| ZURAW, JOHN A |
| ZURBOLA, RICHARD J |
| ZUTI, RICHARD S |
| ZUZELSKI, EDWARD G |
| ZWADA, NORMAN |
| ZWIERZYNSKI, TED C |
| ZWILCHER, JAMES W |
| ZWILCHER, JOHN |

*Duplicate claims have not been excluded*