# Exhibit B

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| ABEL, PHILLIP E |
| ABELLA, DANIEL |
| ABRAHAM, EVERETT J |
| ACKERMAN, JOHN T |
| ACKERMANN, CONLEY A |
| ACKERMANN, MARK |
| ADAMS JR, JOHN |
| ADAMS, DONALD J |
| ADAMS, EDWARD K |
| ADAMS, HOWARD E |
| ADAMS, JAMES |
| ADAMS, JOHN B |
| ADAMS, PAUL H |
| ADDISON, JAMES |
| ADELFANG, HANS |
| ADKINS, LONA L |
| AEMMER, JOHN R |
| AGNESS, JAMES R |
| AGNEW, NORMAN T |
| AGUILAR, ANASTACIO M |
| AHEARN, ROBERT P |
| AHTI, RAIMO I |
| AITKEN, HERVEY H |
| AKER, FRANCIS |
| AKINS, CHARLES |
| ALBANESE JR, ANTHONY S |
| ALBERTINI, ALFRED |
| ALDRED, JOHN E |
| ALDRICH, DUANE M |
| ALESSIO, FRANK S |
| ALEXANDER, HILMER E |
| ALEXANDER, ROBERT A |
| ALFANO, JOSEPH J |
| ALIOTTA SR, LOUIS J |
| ALLARD, BERTHRAM V |
| ALLEGRETTA, JOSEPH V |
| ALLEN, CHARLES B |
| ALLEN, HAROLD E |
| ALLPORT, LARRY |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                     2

| Claimant Name |
| --- |
| ALSHON, JOSEPH |
| ALTMAN, NOAH |
| ALTOBELLO, HAROLD |
| ALVARADO, RAYMOND J |
| ALVARADO, RICARDO R |
| ALVAREZ, ADOLPH F |
| ALVERSON, JOHN E |
| ALVINO, SAM J |
| AMADOR, ALBERT |
| AMAN, CHARLES L |
| AMBROSE, FLOYD |
| AMERO, STEPHEN |
| AMES, HAZEN L |
| ANDERSEN, DONALD P |
| ANDERSON, CLIFFORD A |
| ANDERSON, DANNY |
| ANDERSON, DEAN A |
| ANDERSON, DONAVAN R |
| ANDERSON, JAMES T |
| ANDERSON, JERRY |
| ANDERSON, JOHN F |
| ANDERSON, KENNETH G |
| ANDERSON, LARRY C |
| ANDERSON, LAWAYNE K |
| ANDERSON, LLOYD G |
| ANDERSON, MAURICE R |
| ANDERSON, ORA L |
| ANDERSON, ROBERT R |
| ANDREOLI, ERNEST L |
| ANDREW, FELIX E |
| ANDREWS, ALLAN R |
| ANDREWS, PETER D |
| ANDREWS, ROBERT J |
| ANDREWS, THOMAS L |
| ANDREWS, TRUMAN |
| ANDROKAVITZ, THEODORE |
| ANDRUS, DAVID |
| ANDRUS, JOHN |
| ANGOTTI, ITALO T |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| ANIELLO, LOUIS |
| ANKLEY, ROGER |
| ANTHOLZ, HENRY J |
| ANTOLIK, RICHARD |
| ANTONIO, WILLIAM C |
| APPLETON, RALPH J |
| AQUINO, MICHAEL |
| ARAMBASICH, MICHAEL |
| ARBEITER, AUGUST T |
| ARBOGAST, JERRY L |
| ARCADO, RUSSELL R |
| ARCEMENT, NORMAN J |
| ARCHULETA, JOSEPH G |
| ARDIRE, ROBERT |
| ARENDELL, WALTER |
| ARENDT, GEORGE T |
| ARMIJO, ERNEST A |
| ARMIJO, LOUIS J |
| ARMSTRONG, GEORGE E |
| ARMSTRONG, JOHN G |
| ARNOLD, FRANK |
| ARNOLD, LYLE D |
| ARONE, JAMES R |
| ARROWOOD, FLOYD |
| ARTHUR, CHARLES A |
| ARTHUR, DELBERT W |
| ARTHUR, DELMAS |
| ARUNDEL, SEYMOUR |
| ASHBY, EDWARD C |
| ASPLUND, EDWARD |
| ASPLUND, GERALD E |
| ATHA, EUGENE D |
| ATTAWAY, CHARLES G |
| AUDET, RAYMOND W |
| AUDETTE, GEORGE C |
| AUER, RUDOLPH |
| AUGUSTINE, JOSEPH P |
| AUMILLER, BARRY L |
| AURELIA, OLIVER H |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| AUSTIN, CHARLES |
| AUSTIN, CHARLES H |
| AUSTIN, WILLIAM J |
| AUTREY, COY L |
| AUTRY JR, LEON K |
| AVERILL, EDWARD J |
| AYER SR, RAYMOND H |
| AYOTTE, MARK |
| BACHAND, KENNETH A |
| BAEHR, JOHN C |
| BAETEN, JAMES A |
| BAGGETT, JAMES R |
| BAHLMANN, WILLIAM |
| BAIL, RICHARD L |
| BAILEY, FRED N |
| BAILEY, HOWARD C |
| BAILEY, JAMES R |
| BAILEY, NORMAN C |
| BAILEY, REGINALD |
| BAILEY, REID J |
| BAILLEAU, GERALD |
| BAKER, EDWIN R |
| BAKER, ROBERT L |
| BAKER, ROBERT W |
| BALCHITIS, JOSEPH |
| BALDWIN, BROOKS H |
| BALL, JOHN D |
| BALLARD, PAUL |
| BALOG, RICHARD J |
| BALTZ, EDWARD P |
| BANACH, FRANK |
| BAND, MYER |
| BANKHEAD, WILL J |
| BANTI, ROMOLO |
| BARBATELLI, GARY L |
| BARCLAY, DANIEL P |
| BARCOM, GAYLON M |
| BARGER, DAVID |
| BARIMO, WILLIAM S |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BARKER, DWIGHT D |
| BARKER, JAMES A |
| BARNES, E J |
| BARNES, GRANT E |
| BARNES, JAMES E |
| BARNES, JEROME T |
| BARNES, LARRY G |
| BARNETT, RAY V |
| BARRANGER, RONALD W |
| BARRETT, JOSEPH T |
| BARRY, HERBERT M |
| BARRY, RICHARD |
| BARSH, WILLIAM J |
| BARTELS, FRANK W |
| BARTLETT, FRED H |
| BARWICK, WILLIAM H |
| BASCHAL, PHILIP A |
| BASKIN, ALLAN |
| BASSELL, BENJAMIN E |
| BATES, ALLEN D |
| BATES, FRANCIS |
| BATKE, ROBERT |
| BAUER, BERTRAM B |
| BAUER, HAROLD C |
| BAUER, JOHN M |
| BAUER, MARK G |
| BAUER, ORVILLE B |
| BAUGHER, DANNY R |
| BAUGHMAN, ADRON B |
| BAUGHMAN, PAUL B |
| BAUM, LEMAR G |
| BAUMER, ARTHUR J |
| BAUS, NORBERT W |
| BAUTISTA, BILLY R |
| BAXTER, PETE |
| BEAN, WILLIAM H |
| BEARD JR, HUEY C |
| BEARD, WAYNE |
| BEAUDETTE, LEO A |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BEAUDOIN, WALTER L |
| BEAULIEU, NORMAND A |
| BEAUSOLEIL, ROLAND G |
| BEAUVAIS, BARRY T |
| BECKER, ERWIN C |
| BECKERT, JOE L |
| BECKEY, ROBERT P |
| BECKLEY, HARRIS R |
| BEDNARZYK, EDWARD G |
| BEELER, JOHN |
| BEILKE, ROGER I |
| BELANGER, WILLIAM J |
| BELCHER, BRICE O |
| BELFIELD, JAMES W |
| BELGARD, WORDY L |
| BELIVEAU, JOHN J |
| BELKO, JOSEPH P |
| BELL, HOWARD T |
| BELL, LAHUE |
| BELL, RICHARD |
| BELL, SAMMY R |
| BELL, WILLIAM E |
| BELLEAU, JOHN |
| BELLES, BERNARD D |
| BELLINO, ANTHONY |
| BELLO, NICHOLAS A |
| BELMARCE, NORMAN P |
| BEMBENEK, CLIFFORD F |
| BENARD, EDUARDO R |
| BENEDICK JR, JOSEPH J |
| BENJAMIN, AULDEN |
| BENNETT, BOBBY J |
| BENNETT, EDWARD R |
| BENNETT, HAROLD C |
| BENNETT, PERRY L |
| BENNETT, RICHARD A |
| BENNETT, STANLEY H |
| BENNETT, WILLIAM P |
| BENNETTS, GERALD T |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BENNICK, JAMES M |
| BENNISON, JOHN J |
| BENOIT, HAROLD |
| BENSON, RALPH W |
| BENSON, WINTHROP L |
| BENTLEY, JAMES W |
| BENTON, KENNETH L |
| BENYO, FRANK A |
| BERARDINELLI, THOMAS A |
| BERG, HARVEY K |
| BERGERON, ALEXANDER |
| BERGERON, AUGSTIN L |
| BERGERON, GARY A |
| BERGLUND, BERTIL T |
| BERGWIN, DAVID |
| BERNIER, EDMOND J |
| BERRY, BUFFORD L |
| BERRY, GEORGE T |
| BERRY, JOHN C |
| BERUBE, ROGER R |
| BESS, JAMES P |
| BESSEL, JERROLD |
| BEST, CHARLES R |
| BETHEL, CHARLES R |
| BETSKER, LUTHER W |
| BETZLER, NORBERT E |
| BEVERLY, JAMES |
| BIANCHERIA, ANTEO |
| BIASETTI, VICTOR |
| BICHLER, FRANCIS |
| BICKFORD, GEORGE E |
| BIDDINGS, ANTHONY H |
| BIELAK, JAMES E |
| BIELUNIS, EDWARD F |
| BIGGERSTAFF, RICHARD |
| BIGHAM, KENNETH L |
| BIKE, JOHN J |
| BILLINGHAM, HOWARD |
| BILLINGSLEY, WILLIAM A |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
|---|
| BILODEAU, WILLIAM J |
| BIMA, BARNEY |
| BIRD, EUGENE S |
| BISHOP, ROBERT L |
| BISHOP, RUSSELL A |
| BISHOP, RUSSELL F |
| BISHOP, WILLIAM H |
| BISTODEAU, DARRELL L |
| BLACK, JOHN C |
| BLACK, PAUL E |
| BLACKBURN, JOHN W |
| BLAIR, LEO J |
| BLAIR, VICTOR D |
| BLAKE, ALFRED J |
| BLAKE, JAMES V |
| BLANC, JAMES J |
| BLANCHARD, RICHARD I |
| BLANCHETTE, RONALD J |
| BLANCO JR, ARISTEO |
| BLANDING, LEROY A |
| BLANEY, ROBERT C |
| BLOCK, CLARENCE E |
| BLOCKER, ROBERT D |
| BLOHM, LELAND W |
| BLOMEKE, THOMAS F |
| BLONDEAX, RAYMOND R |
| BLOODSWORTH, JACK |
| BLUE, DANIEL B |
| BLUTCHER, SAMMIE L |
| BOAKE, GEORGE T |
| BOATWRIGHT, JOHN W |
| BOBBY, WILLIAM D |
| BOBECK, CARL |
| BODMAN, DALE B |
| BODWELL JR, EDMUND C |
| BOGDAN, CHARLES E |
| BOGUS, DONALD J |
| BOHANNON, FLOYD G |
| BOIVIN, ROBERT R |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BOLMANSKI, STANLEY C |
| BOLSTER, ALLAN L |
| BOLSTER, PATRICK C |
| BOLTON, BOBBY J |
| BOLTON, DONALD R |
| BONANNO, ROBERT F |
| BONIN, ROLAND E |
| BOOTH, BILLY J |
| BOOTH, JOHN W |
| BORBOA, FRED C |
| BORDENELLI, TONY |
| BORDERS, DENNIS E |
| BORDI, FILIBERTO P |
| BORDONARO, JOSEPH F |
| BORKOWSKI, THOMAS C |
| BORNEMANN, RICHARD G |
| BORRACCINO, MICHAEL G |
| BORRMAN, BERNARD J |
| BOSMAN, KENNETH H |
| BOSSERMAN, FREDRICH F |
| BOSSONE, ANTHONY J |
| BOSTON, DONALD |
| BOSWELL, DEAN L |
| BOTELHO, JAMES J |
| BOTHWICK JR, WILLIAM |
| BOUCHER, FRANCIS X |
| BOUCHER, JOSEPH F |
| BOUDREAU, ROLAND J |
| BOUDREAU, WILLIAM A |
| BOULIER, CHARLES R |
| BOURASSO, HENRY R |
| BOURRET, NORMAND T |
| BOUTWELL, GEORGE |
| BOWEN, WILLARD |
| BOWER, BISHOP W |
| BOWLEY, DAVID W |
| BOWLIN, JIMMY F |
| BOWMAN, ROBERT M |
| BOYD, BILLY J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    10

| Claimant Name |
| --- |
| BOYD, EMMIT E |
| BOYLE, EAMONN |
| BOYLE, JOSEPH J |
| BOYLE, MICHAEL J |
| BRAASCH, ARNOLD L |
| BRAATELIEN, JAMES S |
| BRABHAM, WILLIAM H |
| BRACKEN, JOHN A |
| BRADFORD, HARVEY |
| BRADISH, FRANCIS A |
| BRADLEY, JACK D |
| BRADLEY, MERLIN |
| BRADLEY, ROBERT |
| BRAKE, ARTHUR |
| BRALEY, LEONARD E |
| BRANDNER, JAMES |
| BRANDT SR, DONALD |
| BRANDT, EARL D |
| BRANDT, ROBERT E |
| BRANUM, RICHARD |
| BRAULT, RUDOLPH D |
| BRAVOS, LOUIS R |
| BRAZIS, WILLIAM R |
| BRDLIK, JOSEPH |
| BREEN, RONALD F |
| BRENNAN, JAMES F |
| BRENNER, LARRY |
| BREWER, BOBBY J |
| BRIGGS, CARL |
| BRINKERHOFF, LESLIE C |
| BRINKMAN, JAMES A |
| BRISTOL SR, ALAN F |
| BROCHU, ADRIEN T |
| BRODERICK, ALLAN L |
| BRODERICK, GEORGE E |
| BROGAN, JAMES A |
| BROGAN, RAYMOND W |
| BROMBERG, FRANCIS M |
| BRONSON, DAVID S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BROOKMAN, WILLIAM |
| BROOKS SR, DONALD C |
| BROOKS, FRANKLIN R |
| BROOKS, GERALD R |
| BROOKS, JERRY M |
| BROOKSHER, CLOVIS V |
| BROSKA, DAVID J |
| BROW, WARREN F |
| BROWN SR, CHARLES W |
| BROWN SR, WALTER M |
| BROWN, ARNOLD L |
| BROWN, CHARLES E |
| BROWN, CHARLES R |
| BROWN, DAVID G |
| BROWN, DENNIS W |
| BROWN, FRANCIS R |
| BROWN, GERALD E |
| BROWN, GREGORY O |
| BROWN, JESSE F |
| BROWN, JESSIE L |
| BROWN, JOSEPH M |
| BROWN, JOSEPH T |
| BROWN, LARRY D |
| BROWN, LARRY L |
| BROWN, OTIS G |
| BROWN, WILLIAM L |
| BROWN, WILLIAM R |
| BROWNING, FRANCIS C |
| BROXSON, JAMES M |
| BRUCKS, CHARLES R |
| BRUMFIELD, TRULY |
| BRYAN, BYRON S |
| BRYANT, DELMAR G |
| BRYANT, JAMES E |
| BRYANT, PRESTON F |
| BRYANT, SAMUEL |
| BRYER, RICHARD W |
| BUBELLO, RICHARD J |
| BUCALA SR, GEORGE |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BUCHANAN, DOUGLAS P |
| BUCHHOLZ, HARLEY E |
| BUCK, JOSHUA F |
| BUCKELS, WALTER S |
| BUECHELE, WALTER H |
| BUFANO, MANFRED |
| BUICE, DONALD M |
| BUJANOWSKI, HARRY J |
| BUKOVAC, DAVID W |
| BUKUR, JAMES S |
| BULATOVICH, WALTER |
| BULLION, VIRGIL E |
| BUNCH, GLENN E |
| BURCH, JOHN H |
| BURCH, LYNWOOD P |
| BURGESS, EARLE F |
| BURGESS, JAMES A |
| BURGESS, KEITH |
| BURKART, THOMAS H |
| BURKE JR, WILLIAM F |
| BURKE, THOMAS C |
| BURKHART, CLYDE E |
| BURNETT, RICHARD |
| BURNHAM, HOWARD L |
| BURNS, FRANCIS M |
| BURNS, JAMES J |
| BURNSIDE, WILLIAM V |
| BURRILL, LEONARD V |
| BURROWS, RONALD |
| BURTON, ROMAN |
| BURTON, WILLIAM P |
| BUSH, MENO J |
| BUSHIKA, THOMAS H |
| BUSHMAN, ALLAN W |
| BUTLER, JACK R |
| BUTLER, ROBERT A |
| BUTTLERFIELD, ROBERT |
| BYORS, DAVID B |
| BYRD, BILLY B |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| BYRD, DONNIE L |
| BYRD, JAMES D |
| CABANA, PAUL H |
| CADLE, HARVEY |
| CAGARA, WALTER J |
| CAHILL, DENNIS J |
| CAIANIELLO, JAMES |
| CAIAZZO, FRANK A |
| CAIL, JOHN K |
| CALDWELL, HAROLD D |
| CALISTRO, BRUNO |
| CALISTRO, RALPH J |
| CALVERLEY, GEORGE C |
| CALVINO, ANTHONY N |
| CAMBRELEN, RAYMOND A |
| CAMILLUCCI, STEPHEN E |
| CAMMACK, WALTER F |
| CAMPBELL, COLEN A |
| CAMPBELL, HARRY F |
| CAMPBELL, JOHNNIE |
| CAMPBELL, WALTER A |
| CAMPONO, ROBERT M |
| CAMPUTARO, VENCENT |
| CANDELA, WILLIAM |
| CANINO, JORGE L |
| CANNING, PETER T |
| CANTARA, WILLIAM |
| CANTIN, ROBERT E |
| CAOUETTE, JULES L |
| CAPONE, RICHARD |
| CAPRIO, ROBERT A |
| CAPRIOLI, JOHN N |
| CARDENAS, TOM J |
| CARDO, FRANK |
| CARDOSO, JOSE F |
| CARDOSO, MIKE V |
| CAREY, RICHARD E |
| CARIGNAN, HENRY C |
| CARINI, JAMES |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    **14**

| Claimant Name |
| --- |
| CARKIN, WILLIAM E |
| CARLETON, HAROLD W |
| CARLSON, GERALD E |
| CARLTON, CHESTER L |
| CARMICHAEL, WILLIAM M |
| CARMON, BOBBY J |
| CARNEY, WILLIAM |
| CARON, ALCIDE E |
| CARON, JAMES C |
| CARPENTER, MAURICE A |
| CARR III, JOHN A |
| CARR, JAMES R |
| CARR, KEITH D |
| CARRIER, DELBERT L |
| CARRILLO, JOE M |
| CARROLL, MICHAEL |
| CARSON, BONNIE B |
| CARSON, DENNIS J |
| CARSTEN, RICHARD G |
| CARSWELL, ROBERT E |
| CARTER, RICHARD G |
| CARTER, WILLIAM |
| CARTOLANO, FRANCIS G |
| CARTWRIGHT, ROY |
| CASABONA, LOUIS |
| CASEBIER, NED |
| CASEY, HAROLD W |
| CASKEY, WILLIAM B |
| CASS, FRANCIS P |
| CASSELBERRY, MICHAEL C |
| CASSIDY, HOWARD K |
| CASSISTA SR, RICHARD R |
| CASTALDO, LOUIS C |
| CASTELLON, VINCENT J |
| CASTER, ROY T |
| CASTLE, WALTER |
| CASTRO, RICHARD |
| CASWELL, RUSSELL G |
| CATANZARO, LEONARD P |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    **15**

| Claimant Name |
| --- |
| CATUZZI, WILLIAM |
| CAUDILL, EARLY J |
| CAVALIERI, FRANK |
| CAVALIERI, LOUIS L |
| CAVE, RICHARD E |
| CAVELLIER, JOHN |
| CAYTON, DENNIS L |
| CEJA, RICHARD P |
| CELLA, VINCENT P |
| CELOVSKY, JOSEPH R |
| CEMPE, WAYNE O |
| CERTA, MICHAEL |
| CHAILLIER, THOMAS |
| CHAIN, CLEON |
| CHAISSON, JOHN R |
| CHALMERS, LARRY |
| CHALOUX, DANIEL L |
| CHAMBERS, HARVEY R |
| CHAMBERS, LARRY E |
| CHAMBERS, TOMMY R |
| CHAMBLISS, HUGH W |
| CHANDLER SR, PAUL E |
| CHANDLER, ILA M |
| CHANNELL, RICHARD R |
| CHANNELL, ROY L |
| CHAPDELAINE, JOSEPH |
| CHAPMAN, ANDREW W |
| CHAPMAN, MALCOLM |
| CHAPMAN, RICHARD A |
| CHARLSON, RONALD L |
| CHARRON, WILLIAM A |
| CHASE, BRADLEY R |
| CHASE, CHARLES |
| CHASE, EDWARD R |
| CHASE, LAURIS H |
| CHASSE, MICHAEL L |
| CHAVES, ANTONIO |
| CHAVEZ, DAVID G |
| CHAVEZ, JOHN R |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| CHAVEZ, TRINIDAD J |
| CHENEVERT, WILLIAM J |
| CHENIER, MAURICE D |
| CHIARALUCE, JAMES |
| CHICK, DON R |
| CHICK, FREDERICK C |
| CHIRILLO, THOMAS |
| CHITWOOD, CHARLES H |
| CHIVERS, BOB |
| CHORMANN, ROBERT D |
| CHOSA, ROBERT J |
| CHOUINARD, MAURICE W |
| CHRISTIANSON, PHIL B |
| CHRISTIE, BARNEY L |
| CHRISTIE, THOMAS |
| CHRISTO, CHRISTIE T |
| CHURCH, CHARLES J |
| CHURCHILL, EDWIN G |
| CHURCHILL, RICHARD S |
| CIAFFONE, JOSEPH |
| CIAMPA, CARMINE A |
| CIANCANELLI, FRANK L |
| CIESLA, JOHN W |
| CIRBO, RAYMOND J |
| CLABEAUX, FRANK R |
| CLAIRMONT, JOHN A |
| CLANCY, DENNIS P |
| CLAPPER, DAVID L |
| CLARDY, LEON J |
| CLARIN, RONALD |
| CLARISSE, THOMAS E |
| CLARK, CHARLES |
| CLARK, CLIFFORD E |
| CLARK, EVELYN V |
| CLARK, GAINES W |
| CLARK, HAROLD F |
| CLARK, KARL |
| CLARK, LEONARD E |
| CLARK, LOUIE E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| CLARK, ROBERT B |
| CLARK, RONALD C |
| CLARKE, JOHN J |
| CLAUSON, RALPH J |
| CLAYTON, ALFRED T |
| CLEMENS, SHERMAN M |
| CLEMENT SR, RUSSELL A |
| CLEMENTE, JAMES |
| CLEVELAND, ALBERT E |
| CLEVELAND, GERALD R |
| CLEVELAND, LOUIS |
| CLIFF, HARLAND |
| CLIFFORD, RICHARD |
| CLINTON, HARVEY E |
| CLOONAN, EDWARD D |
| CLOUGH, EMERSON |
| CLOUNCH, CECIL E |
| CLOUTIER, JAMES D |
| CLOUTIER, LEON G |
| CLOUTIER, MICHAEL G |
| CLOYD, BILLY O |
| COATES, JOHN E |
| COATES, WILLIAM |
| COCHETSKI, ROY F |
| COEN, RAYMOND L |
| COFFEE, JOHN W |
| COGNETTI, ANTHONY J |
| COHEN, DAVID |
| COLACI, FRANK |
| COLEMAN, AMOS |
| COLEMAN, CHARLES |
| COLEMAN, JERRY L |
| COLEMAN, RICHARD W |
| COLETTA, WILLIAM J |
| COLFER, WILLIAM J |
| COLLETTI, THOMAS |
| COLLINS, DOUGLAS C |
| COLLINS, JOHNNIE D |
| COLLINS, WILETA |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    **18**

| Claimant Name |
| --- |
| COLONERO, EDWARD P |
| COMANSE, GLEN A |
| COMER, JOHN L |
| COMINS, JAMES T |
| COMPTON, WILLIAM M |
| CONANT, MICHAEL G |
| CONDERINO, ANSELMO C |
| CONGRAM, EARL J |
| CONNELL, JAMES E |
| CONNOLLY, WILLIAM |
| CONSTANT, HENRY J |
| CONSTANTINO, JOSEPH J |
| CONTANT, RICK |
| CONTOIS, MARDEN |
| CONVERSE, HOLLIS G |
| CONVERTITO, ALEXANDER R |
| COOK SR, SAM D |
| COOK, CHARLES J |
| COOK, DAVID J |
| COOK, RUBEN E |
| COOK, WILLIAM G |
| COOMBS, ELMER R |
| COOPER, BUDDY C |
| COOPER, CLYDE |
| COOPER, JAMES L |
| COOPER, PAUL R |
| COPE, SAMUEL F |
| COPELAND, RICHARD W |
| COPELAND, WILLIAM H |
| COPEN, MONTE |
| COPENHAVER, JAMES E |
| COPPOLA, RAYMOND A |
| CORBIN, ALBERT L |
| CORBIN, HENRY L |
| CORDINGLEY, RICHARD P |
| CORLETT, HAROLD |
| CORMAY, THEODORE C |
| CORMIER, JOHN W |
| CORMIER, RONALD H |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    19

| Claimant Name |
| --- |
| CORNELIUS, LARRY B |
| CORNELL, FOSTER S |
| CORNETT JR, BETHEL |
| CORRADO, CHARLES N |
| CORRAL, OSCAR M |
| CORRAL, ROBERT M |
| CORSO, FRANK |
| CORSON, ALVIN W |
| CORSON, DONALD C |
| CORSON, MAYNARD J |
| CORTEZ, JOSEPH G |
| COSTA, ANIBAL R |
| COSTA, MANUEL F |
| COSTELLO, ROBERT F |
| COSTELLO, ROBERT F |
| COTE, RAYMOND D |
| COTHREN, HENRY |
| COTHRON, FRANK A |
| COTTLE, RICHARD D |
| COUGHLIN, WARREN |
| COUILLARD, LAWRENCE J |
| COULTER, ROBERT M |
| COUNARD, GARY J |
| COUNTRYMAN JR, ALBERT W |
| COURTEMANCHE, GORDON P |
| COURTNEY, JOHN N |
| COURTNEY, WALTER L |
| COUSINS, CHESTER E |
| COUTURE, ALBERT E |
| COUTURE, RENE A |
| COVERDALE, GEORGE W |
| COWELL, DENNIS J |
| COWGILL, DONALD |
| COWPERTHWAITE, THOMAS R |
| COX JR, JOHN W |
| COX, BILLY D |
| COX, EUGENE P |
| CRABB, JOHN D |
| CRABB, RICHARD R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CRAIG, WILLIAM |
| CRAM, JAMES L |
| CRAMER, ROBERT M |
| CRAMER, ROBERT M |
| CRANE, CARLTON |
| CRAVEN, JOHN M |
| CRAWFORD, ALBERT A |
| CREEL, WILMER G |
| CREMER, HENRY |
| CRESPOLINI, ALEXANDER |
| CRETA, ERNEST S |
| CREWS, GARY E |
| CRISSON, COPELAND E |
| CROCE, FRANK A |
| CROCKER, LLOYD L |
| CRONK, WYLIE W |
| CROOKS, GEORGE |
| CROSS, GEORGE B |
| CROSS, THOMAS M |
| CROSSMAN, ORMAN H |
| CRUTCHFIELD, GEORGE W |
| CRUTHIRD, TONY R |
| CRUZ, JOE A |
| CUCCHIARA, PAUL |
| CULBERTSON, EDWARD L |
| CUMMINGS, JOSEPH |
| CUNNIFF, JOHN W |
| CUNNINGHAM, HARRY E |
| CURTIS, CARROLL A |
| CUSTER, ROBERT F |
| CUTHILL, RAYMOND T |
| CZAPLA, EDWARD A |
| CZEPIEL, DONALD R |
| DABRIEO, EDWARD G |
| DACKO, DANIEL M |
| DAGLIO, RICHARD L |
| DAIGLE, DENNIS L |
| DAKERS, JOHN |
| DALE, GERALD T |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| DALEY, JAMES C |
| DALEY, MELVIN R |
| DALEY, ROBERT H |
| DALTORIO, CARL N |
| DALY, ROBERT J |
| DAMICO, OTTO |
| DAMIS, DONALD DECEASED |
| DANDREA, ANTHONY E |
| DANIELS, EDWARD C |
| DANIELS, HAROLD |
| DANIELS, SHERMAN E |
| DANIELS, WILLIAM H |
| DANISI, NICHOLAS |
| DANKO, MICHAEL J |
| DANOS, GEORGE |
| DANTZLER, JAMES T |
| DARBY, GEORGE O |
| DASH, ALICE |
| DAUGHERTY, CHARLES A |
| DAUGHTRY, FRED E |
| DAULTON, JOE H |
| DAVID, DAVID |
| DAVIES JR, FRANK J |
| DAVIS SR, JAMES L |
| DAVIS, EARL H |
| DAVIS, ELNORA K |
| DAVIS, HENRY H |
| DAVIS, JOHN L |
| DAVIS, JOSEPH O |
| DAVIS, LARRY C |
| DAVIS, MARVIN C |
| DAVIS, PHIL M |
| DAVIS, TULON F |
| DAVISSON, DELMER L |
| DAWE, ROBERT B |
| DAY, JAMES C |
| DEAN, HOWARD A |
| DEAN, VAUGHN J |
| DEBARROS, LAWRENCE E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    22

| Claimant Name |
| --- |
| DEBOER, JAKE |
| DECOFF, CHESTER E |
| DEDECKER, DANIEL C |
| DEFALCO, ANTHONY |
| DEGRAVE, ROBERT J |
| DEGREEN, GARY |
| DELLA CAMERA, JOSEPH A |
| DELLARIPA, LOUIS M |
| DELMASTRO, THOMAS V |
| DELMONT, MARTIN |
| DELORSO, RICHARD L |
| DEMARIA, CARL |
| DEMERS, KENNETH G |
| DENMARK, JACKSON |
| DENSON, FRANCIS G |
| DERENZO, GIUSEPPE |
| DEROSIER, EUGENE A DECASED |
| DERRIG, JOHN J |
| DERRIG, THOMAS M |
| DESALVO, WILLIAM J |
| DESCOTEAUX, EUGENE J |
| DESESA, PETER M |
| DESIMONE, ARTHUR |
| DESMOND, ARTHUR |
| DESTEFANO, ANDREW E |
| DEUTSCH, STEPHEN |
| DEVEREAUX, HERMAN W |
| DEVINCENTIS, BERTRAM E |
| DEVLIN, AMBROSE |
| DEVLIN, JAMES F |
| DEVLIN, JOHN P |
| DIAS, RUDOLPH M |
| DICENSO, PANFILO |
| DICESARE, ROBERT J |
| DIETZ, CASIMIR A |
| DIGIUSTO, FELIX L |
| DIGRAZIA, RICHARD V |
| DILLENBERG, LOUIS T |
| DILLON, DON C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DILLON, JOSEPH J |
| DILLON, ROBERT E |
| DIMASI, JOSEPH |
| DIMITROPOLIS, ANTHONY C |
| DINARDO, VITTORIO F |
| DINELLO, ALEC |
| DINELLO, JAMES |
| DIONNE, NEWTON |
| DISALVATORE, VALENTINO A |
| DITURO, JOSEPH |
| DIXON, MICHAEL D |
| DIXON, ROSWELL G |
| DOBOSZ, PAUL |
| DOBOSZ, STEVE |
| DOBSON, ROBERT V |
| DOCKTER, DARRELL E |
| DODD, GEORGE C |
| DOHERTY, MICHAEL |
| DOMBECK, DANIEL J |
| DOMBROWSKI, JOSEPH |
| DOMBROWSKI, RICHARD H |
| DONAHUE, JOHN W |
| DONAHUE, KEITH C |
| DONALD, JOSEPH |
| DONIPHAN, FRANCIS R |
| DONITHAN, JAMES R |
| DONLAN, PAUL J |
| DONNAN, JOSEPH M |
| DONNELLY, JOHN F |
| DONOVAN, JACK K |
| DONOVAN, RAYMOND E |
| DOPPKE, KARL |
| DOPSON, WILLIE L |
| DORAN, WILLIAM |
| DORANG, GERALD L |
| DOSSEY, LAWRENCE |
| DOSTER, STUART R |
| DOUCETTE, ROLAND |
| DOUGHERTY, JOHN H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DOUYLLIEZ, RONNIE |
| DOWNING, KEITH |
| DOWNS, BOBBY G |
| DOWNS, JOHN L |
| DRAPER, GEORGE F |
| DRAWDY, NORMAN C |
| DRESBAUGH, THEODORE J |
| DREW, RAY T |
| DRISCOLL, JEROME P |
| DROWN, RAYMOND E |
| DRUST, JOHN M |
| DRY, THOMAS J |
| DUBE, FREDERIC A |
| DUBE, ROBERT J |
| DUDLEY, DAVID L |
| DUFFY, ROBERT E |
| DUFRESNE, RICHARD P |
| DUGAM, DANIEL F |
| DUGGAN, ROBERT F |
| DUKE, JOHN R |
| DUMAS, ARTHUR P |
| DUMONT, REGINALD E |
| DUNBAR, NORMAN H |
| DUNHAM, JAMES E |
| DUNN, ARTHUR J |
| DUNN, DONALD G |
| DUNN, JOHN K |
| DUNN, JOSEPH F |
| DUNN, RICHARD C |
| DUNN, ROBERT H |
| DUNN, STEPHEN |
| DUNPHY, THOMAS J |
| DUPONT, RONALD J |
| DUPREY, RICHARD F |
| DURAY, PETER J |
| DURDEN, WILLARD N |
| DURKIN, RAYMOND J |
| DURKIN, WILLIAM |
| DUSANEK, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| DUTCHER, THOMAS R |
| DUTY, ROBERT W |
| DVORAK, FRANK J |
| DYER, ALFRED W |
| DYER, JOE |
| DYKES, TOMMY |
| EASTIS, MONROE G |
| EAVES, ALLAN L |
| EBERHART, LEO G |
| EDGE, G B |
| EDGELL, DAVID C |
| EDISON, ALICE M |
| EDISON, JOHN R |
| EDMONDSON, GEORGE J |
| EDWARDS, EDWARD W |
| EDWARDS, JACK R |
| EDWARDS, MAURICE R |
| EGGLESTON, RONALD L |
| EGUIA, ROBERT M |
| EHLERT, DEAN |
| ELIAS, HERLINDO |
| ELLER, LARRY G |
| ELLINGSON, DALLAS O |
| ELLIOTT, CHARLES |
| ELLIOTT, HERBERT G |
| ELLIS, MERLE |
| ELMAADAWY, NAGY |
| ELROD, CHARLES |
| ELY, JAMES W |
| EMERY, JOHN E |
| ENGLAND, WILLIAM E |
| ENGLISH, HARLAN |
| ENGSTROM, LAWRENCE C |
| ENSERO, BART L |
| ERDMANN, EILT J |
| ERSKINE, HERSEY R |
| ESCALERA, ALBERT L |
| ESLINGER, ROSS F |
| ESPOSITO, PASQUALE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ESTES, LARRY B |
| ESTES, MICHAEL |
| EUBANKS, DECURTIS |
| EVANS, HENRY H |
| EVANS, JESSE D |
| EVANS, RICHARD |
| EVARTS, ELLSWORRTH T |
| FABBRI, GERMO A |
| FABRIZIO, HENRY |
| FAHEY, WILLIAM P |
| FAIRLESS, DENNIS F |
| FALANGA, JOSEPH J |
| FALBO, PAUL H |
| FALES, JAMES P |
| FALLIN, BUSTER M |
| FANSHER, CHARLES W |
| FARINA, JOHN A |
| FARISSIER, JOHN E |
| FARLEY, ELBERT M |
| FARMER, ALVIN |
| FARONE, JOHN |
| FARRAR, ROBERT E |
| FARRELL, WALTER |
| FASANO, JAMES V |
| FAUNCE, ROBERT E |
| FAUNCE, VIRGIL A |
| FEENEY, PAUL |
| FEHRENBACH, LOUIS C |
| FELMER, WILLIAM H |
| FELSKE, GARY W |
| FENBY, WILLIAM |
| FERENCIK, RAYMOND |
| FERGUSON, JOHN T |
| FERGUSON, RALPH B |
| FERRARO JR, JOHNNY |
| FERRELL, DANA |
| FERRIGNO, ANGELO J |
| FERRIGNO, ANTHONY |
| FERRUCCI, LUCIANO |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    27

| Claimant Name |
| --- |
| FEUCHT, AUGUST J |
| FIASCONARO, THOMAS |
| FICK, MARTIN R |
| FIELDER, ANDREW W |
| FIELDS, GORDEN L |
| FIELDS, HARRY |
| FIELDS, HOWARD A |
| FILAKOVSKY, WILLIAM J |
| FINCK, WILLIAM G |
| FINGER JR, ALBERT J |
| FISCHER, PAUL A |
| FISH, MICHAEL R |
| FISHER, DONALD T |
| FISHER, EMERY B |
| FISHER, FRANK G |
| FISK, RICHARD T |
| FITCH, RAYMOND E |
| FITZGERALD, JOHN B |
| FLANIGAN, CHARLES H |
| FLASKRUD, GEORGE E |
| FLEEMAN, TOBIE C |
| FLEMING, GERALD L |
| FLEMING, JOHN E |
| FLEURY, FRANCIS A |
| FLICK, JAMES L |
| FLOOD, JACK R |
| FLORA, EUGENE M |
| FLORES, RODNEY J |
| FLOWER, GEORGE S |
| FLOWERS, ROBERT G |
| FLOYD, HAYWARD J |
| FLYNN, JAMES M |
| FLYNN, JOSEPH M |
| FOLTZ, IVAN K |
| FONSECA, JOSE L |
| FORBERGER, JOHN |
| FORBES, RONALD J |
| FORD, JAMES B |
| FORD, KENNETH F |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| FOREST, MAURICE P |
| FORET, PETER B |
| FORSBERG, HARRY T |
| FORTIN, DENNIS E |
| FOSTER, MYRL C |
| FOSTER, WILSON |
| FOUCHER, LIONEL E |
| FOURNIER, RICHARD |
| FOURNIER, THOMAS A |
| FOWLER, AARON T |
| FOWLER, DONALD F |
| FOX, C E |
| FOX, GARY N |
| FOX, KEITH A |
| FOYTACK, RONALD J |
| FRACZEK, LEE F |
| FRAISER SR, MURVIN |
| FRALEY, GLEN |
| FRAME, C P |
| FRANCIS, ARTHUR |
| FRANCIS, REX R |
| FRANCISCO, CASSIUS |
| FRANTINI, CHARLES P |
| FRANZ, NORBERT J |
| FRATAMICO, ARTHUR |
| FRAZEE, DAVID R |
| FRAZIER, FRANCIS E |
| FRAZIER, RALPH |
| FREEBERG, VANCE C |
| FREEMAN, DALE |
| FREEMAN, RONALD |
| FRENCH, CHARLES |
| FRENCH, JOHN W |
| FRENCH, ROBERT M |
| FROSTAD, EDWARD E |
| FULLER, LEE G |
| FULLER, PETER B |
| FULLER, ROBERT A |
| FUNSTON, THOMAS |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    29

| Claimant Name |
| --- |
| FURNISH, CARL M |
| GABIANELLI JR, FRANK E |
| GADSDEN, LEON |
| GADZIK, JOHN A |
| GAGLIARDI, ANTHONY F |
| GAGNE, GERARD |
| GAGNE, RICHARD P |
| GAGNON, HAROLD E |
| GAGNON, ROBERT G |
| GAINES, DAVID L |
| GALANT, EDWARD S |
| GALE, DANIEL W |
| GALLANT, RAYMOND |
| GALLEGOS, JOSE P |
| GALLOWAY, EUGENE |
| GALLOWAY, WILLIAM P |
| GALON, GEORGE T |
| GAMBACCINI, JOSEPH I |
| GAMBER, JOHN M |
| GAMBLE, ULYSSES L |
| GARCEAU, MICHAEL J |
| GARCIA, ANTONIO O |
| GARCIA, JOSE L |
| GARD, ROBERT G |
| GARDNER SR, ROBERT W |
| GARDNER, DONALD C |
| GARDNER, JAN M |
| GARDNER, RONALD P |
| GARDNER, WILLIAM H |
| GARFIELD, KENNETH V |
| GARNER, EARL W |
| GAROFANO, PHILLIP A |
| GARRETT, VERNON J |
| GARRIGAN, PAUL A |
| GARRIGUES, RONALD W |
| GARVAGLIA, RAYMOND J |
| GARVIN, RONALD J |
| GATELY, PAUL E |
| GAVIN, DAVID J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| GAYNOR, ROBERT |
| GAYNOR, WILLIAM F |
| GAYTON, JOSEPH J |
| GEARHART, LEROY |
| GEE, ALBERT R |
| GEITZ, RUSSELL T |
| GELAKOSKI, ROBERT J |
| GELMINI, WILLIAM P |
| GENTHNER, ROBERT A |
| GENTRY, RUSSELL R |
| GEOGHAGAN, JAMES L |
| GEORGE, CHARLES E |
| GEORGE, MICHAEL J |
| GERICKE, JOHN |
| GEWIN, LEON M |
| GHOURLEY, RICHARD F |
| GIALLORETO, DENNIS |
| GIANGRANDE, RALPH |
| GIANO, PETER |
| GIANOPOULOS, GEORGE A |
| GIANOTTI, MICHAEL B |
| GIBBONS, THOMAS A |
| GIBEAULT, LEO A |
| GIBSON, CLYDE M |
| GIBSON, LEE |
| GIBSON, NEWMAN R |
| GIDDINGS, PAUL |
| GIESE, ROGER P |
| GIEZEY, EDWARD |
| GILFILLAN, FREDERICK J |
| GILL, ROBERT E |
| GILLEY, DALICE R |
| GILLIAM, DELMAR |
| GILLIAM, WILLIAM |
| GILMAN, ROBERT H |
| GILMORE, DONALD E |
| GILMORE, KENNETH W |
| GILMORE, SAMUEL R |
| GILREATH, JIMMIE |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    31

| Claimant Name |
| --- |
| GIOIA, VINCENT |
| GIPSON, BILLY J |
| GIROUX, RUSSELL A |
| GIULIANO, LOUIS J |
| GLASCO, WILLIAM G |
| GLASS, DARWIN |
| GLENN, JEFFERY L |
| GLICK, NORMAN L |
| GLIDDEN, HENRY R |
| GLINES, ARNOLD R |
| GOCLON, DARYL T |
| GODWIN, BILLY R |
| GOGOLYA, JOHN |
| GOLDSWORTH, ROY E |
| GOLDSWORTHY, JOHN R |
| GOLEMBESKI, FRANCIS J |
| GOMEZ, JOHN |
| GONZALES, BILL G |
| GONZALES, JESUS B |
| GONZALES, PAUL |
| GONZALES, TIMOTEO D |
| GONZALEZ, ANDRES |
| GONZALEZ, BIENVENIDO |
| GONZALEZ, NIEBEZ G |
| GOODALE, ROBERT E |
| GOODRICH, DONALD C |
| GOODRICH, HERMAN R |
| GOODRIDGE, KENNETH G |
| GOODWIN SR, ROBERT |
| GOODWIN, STANLEY B |
| GOODWIN, VERL L |
| GORDIUS, DAVID G |
| GORDON, JOHN W |
| GORDON, MELVIN W |
| GORI, SECONDO |
| GORNEAU, WALTER J |
| GOUBEAUX, LOWELL J |
| GOULD, KENNETH A |
| GOUMAS, STEVEN |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GOUPIL, LOUIS R |
| GOUVEIA, CARLOS B |
| GOWENS, HERMAN L |
| GRACE, JOHN J |
| GRAHAM, PATRICK M |
| GRAHAM, RICHARD P |
| GRAHAM, WILLIAM J |
| GRAMAZIO, DONALD S |
| GRAMMER, CARL N |
| GRANDICK, JEROME |
| GRANT, DANIEL R |
| GRANT, HUDDLE |
| GRAVES, WILLIAM H |
| GRAY, GERALD E |
| GRAY, LAWRENCE W |
| GRAY, LUTHER G |
| GRAZIOSO, JOHN A |
| GREEN, JOHN R |
| GREEN, JOHN W |
| GREEN, RALPH S |
| GREEN, WILLARD H |
| GREENE, EARL L |
| GREENWOOD, HERMAN G |
| GREER, CHARLES |
| GREGORY, JAMES J |
| GRENIER, PAUL H |
| GRIEGO, JOSE C |
| GRIEGO, ORLANDO |
| GRIFFIN, EDDIE L |
| GRIFFIN, JOSEPH P |
| GRIFFIN, MICHAEL |
| GRIFFIS, GERALD G |
| GRIMES, EURIS N |
| GRISI, GIUSEPPE |
| GROLL, WALTER |
| GROMBLOM, CARL W |
| GROPP, BILLY A |
| GROSSMAN, GARY W |
| GRUESNER, ROBERT M |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*          33

| Claimant Name |
| --- |
| GSCHWIND, THEODORE R |
| GUADAGNO, ROBERT A |
| GUERIN, GEORGE F |
| GUGLIELMINO, SAMUEL C |
| GUILLEMETTE, RENE L |
| GUMBLE, THOMAS |
| GUNDERSON, VINCENT T |
| GUNN, JESSE M |
| GUNSTEN, DONALD E |
| GUNTER, BRENIST A |
| GUPPY, ALBERT F |
| GURIAK JR, ALEX |
| GUTHRIE, DAVID J |
| GUTIERREZ, MACLOVIO |
| GUYNN, HAROLD R |
| GUZMAN, LUIS Z |
| HAAVISTO, EUGENE |
| HABERKORN, JOHN B |
| HABERLE JR, JOHN F |
| HACKER, RUSSELL R |
| HACKETT, ARTHUR D |
| HAFENER, RALPH O |
| HAGAN, JAMES |
| HAHN, ROBERT |
| HAIGH, RAY H |
| HAINES, CHARLES |
| HAKEY, JOHN B |
| HALKO JR, JOHN V |
| HALL, EDWARD F |
| HALL, EUGENE S |
| HALL, JOHN C |
| HALL, WILLIE A |
| HALLE, ROLAND H |
| HALLER, HAROLD E |
| HALLMARK, ERSAL C |
| HALSEY JR, CLARENCE V |
| HAMBURG, ROBERT S |
| HAMEL, DENNIS J |
| HAMEL, PETER N |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HAMEL, WAYNE R |
| HAMERSKI, EDWARD P |
| HAMILTON, IRA L |
| HAMMACK, JAMES R |
| HAMMER, EARL L |
| HAMMOCK, JAMES R |
| HANCOCK, RICHARD R |
| HAND, ROGER S |
| HANDELAND, MARTIN N |
| HANEY, AMOS R |
| HANLEY, RAYMOND G |
| HANNAN, WILLIAM L |
| HANNIGAN, WILLIAM R |
| HANNON, RICHARD F |
| HANSEN, GEORGE O |
| HANSEN, VERNON C |
| HANSON, THOMAS D |
| HANTSON, DONALD |
| HARANDA, ROBERT L |
| HARDGINSKI, GEORGE |
| HARDING, EDGAR |
| HARDING, ROBERT W |
| HARNEY, RALPH |
| HARPER JR, ALVIN J |
| HARPER, JOHN P |
| HARPER, ROBERT W |
| HARPER, RONALD H |
| HARPER, WILLIAM M |
| HARRELSON, HENRY D |
| HARRELSON, RONNIE H |
| HARRIMAN, RICHARD A |
| HARRINGTON, RONALD D |
| HARRIS JR, IGNATIOUS R |
| HARRIS JR, RAYMOND J |
| HARRIS, EDWARD L |
| HARRIS, HENRY |
| HARRIS, LAWRENCE H |
| HARRIS, WILLIE |
| HART, ELVIN K |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    35

| Claimant Name |
| --- |
| HART, WILLIAM R |
| HARTFORD, WALTER A |
| HARTLEY, JAMES A |
| HARTLEY, WILLARD L |
| HARVEY, WALTER L |
| HASKINS, SPENCER V |
| HASZA, LOUIS |
| HATCH, BILLY E |
| HATCHER, DWANE G |
| HAUGH, EDWARD J |
| HAUSER, WAYNE E |
| HAWKINS, HERMAN L |
| HAWRAN, FRED J |
| HAY, JAMES |
| HAY, RICHARD V |
| HAYES, ELESSIE |
| HAYMAN, WILLIAM D |
| HAYNES, GLORIA D |
| HAYS, CHARLES E |
| HAYS, HAROLD V |
| HAYWOOD, JACOB |
| HAZLIP, HARRELL |
| HEAD, LESLIE C |
| HECKELBECK, HAROLD M |
| HEDRICH, ROBERT |
| HEIMANN, RICHARD |
| HEIN, WALTER E |
| HELLER, ROY C |
| HELLER, WILSON |
| HELTON, AUSTIN K |
| HEMINGWAY, EARL B |
| HENDERSON, DAVID R |
| HENNIS, JAMES |
| HENRY, PAUL J |
| HEPT, GEORGE |
| HEPT, JAMES F |
| HERNANDEZ, MAX S |
| HERRERA, RICHARD D |
| HERRIN, ALONZO H |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    36

| Claimant Name |
| --- |
| HERRING, JERRY L |
| HESS, JAMES E |
| HESTAND, LOYD M |
| HESTER, EDWARD F |
| HESTER, THEADORIS |
| HEWITT, BYRON G |
| HICKEY, WAYNE |
| HICKOX, LEO K |
| HICKS, DONALD A |
| HICKS, ROGER D |
| HIDDEN, BRUCE A |
| HIGGINS, RAYMOND |
| HIGHTOWER, ROBERT L |
| HIGHTOWER, ROY |
| HILDEBRANDT, VERNON J |
| HILGART, JOHN M |
| HILL, JAMES E |
| HILL, JOHN J |
| HILL, ROBERT G |
| HILL, WENDELL J |
| HILLARD, ROBERT L |
| HILLESHIEM, MICHAEL A |
| HILLS, STEVEN A |
| HILSON, GORMAN O |
| HINES, ALBERT C |
| HINES, EDWARD |
| HIRES, WAYNE |
| HIRST, SWAIN F |
| HITT, WILLIAM A |
| HOBART, LEROY H |
| HOBBY, THOMAS |
| HOCHSTUHL SR, FRANK E |
| HODGE, JOHN |
| HODGSON, ARTHUR E |
| HOFFIE, KENNETH |
| HOFFMAN, ROBERT C |
| HOFSTETTER, RICHARD W |
| HOGG, JAMES D |
| HOGUE, CHARLES H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HOLDERBAUM, GERALD |
| HOLLAND III, WALTER H |
| HOLLEY, ALFRED A |
| HOLLEY, KENNETH P |
| HOLLINGSWORTH, LEON A |
| HOLLOWAY, WILLIAM R |
| HOLMAN, ROBERT H |
| HOLT, RICHARD W |
| HONEYCUTT, CHARLES E |
| HOOLEY, WILFORD L |
| HOOVEN, LEROY K |
| HOPKINS, THOMAS A |
| HORGAN, PAUL F |
| HORTMAN, DANNY D |
| HORTON, STEVEN R |
| HORVATH, SANDOR |
| HOTCHKISS, GEORGE T |
| HOUDE, EDWARD |
| HOULNE, GERALD T |
| HOWARD, CHARLES |
| HOWARD, EDDIE J |
| HOWARD, JEANNE H |
| HOWARD, JOHN A |
| HOWARD, JOHNNY L |
| HOWARD, KEVIN W |
| HOWARD, MAX H |
| HOWARD, ROBERT N |
| HOWARD, WILLIE |
| HOWARTH, RICHARD T |
| HOWE JR, JAMES W |
| HOWELL, PAUL F |
| HOYT, FREDERICK E |
| HUBBARD, THOMAS |
| HUBER, ALFRED R |
| HUDOCK, MICHAEL |
| HUDSON, ROLAND F |
| HUERKAMP, WILLIAM A |
| HUGHES, EUSTICE W |
| HUGHES, HAROLD |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HUGHES, JOHN F |
| HULCE, LYLE |
| HULETT, JAMES C |
| HUMMEL, BERNARD P |
| HUMPHREY, JAMES L |
| HUNKINS, TIMOTHY P |
| HUNSBERGER, ADDISON B |
| HUNT, JAMES |
| HUNT, MICHAEL A |
| HUNT, PATRICK J |
| HUNTER, EDWARD L |
| HUNTER, JOHN A |
| HUNTER, JOHN C |
| HUPP SR, DELBERT N |
| HURLEY, JAMES G |
| HURST, DONALD L |
| HURST, EDWARD J |
| HURST, OTTO |
| HUTCHENS, JAMES M |
| HUTCHERSON, DENNIS E |
| HUTCHINGS, BRUCE |
| HUTCHINGS, ROBERT |
| HUTCHINSON, HAROLD L |
| HYATT, DELMAR N |
| HYDE, JIMMY W |
| INESON, GEORGE L |
| INGRAM, KELSEY E |
| INGRAM, LACY E |
| ISAIS, JOSE A |
| IVERY, PATRICK H |
| JACK, DANIEL P |
| JACKSON, ALLEN E |
| JACKSON, EDNA |
| JACKSON, JAMES R |
| JACKSON, JOHN T |
| JACKSON, JOHNNY |
| JACKSON, LARRY C |
| JACKSON, NAPOLEON |
| JACKSON, OPAL J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
|---|
| JACOB, JACQUES |
| JACOBSON, ORVILLE E |
| JACQUES, ALFRED J |
| JAGARS, WALTER D |
| JAHNKE, GERALD J |
| JAMERSON, ERNEST M |
| JAMES, ALBERTA E |
| JAMES, LESLIE M |
| JAMES, WILLIAM |
| JAMESON, CLAUDE |
| JANISE, JOHN D |
| JANKE, GERALD O |
| JANKOWSKY, FRANK P |
| JASPERSON, JASPER F |
| JASTER, DONALD A |
| JEAN, JOSEPH A |
| JEANSON, WINTIS P |
| JEFFERSON, DAVID L |
| JEFFERSON, HERBERT H |
| JEFFREY, ROBERT |
| JENKINS, GEORGE R |
| JENKINS, JAMES C |
| JENKINS, WOODROW W |
| JENNINGS, JOE T |
| JENRETTE, HOWARD S |
| JENSON, LLOYD E |
| JENT, JACKIE D |
| JEWELL, RICHARD H |
| JIMENEZ, ANTONIO |
| JIRKOVSKY, RICHARD A |
| JIRKOWIC, WILLIAM M |
| JIROZ, BENNIE R |
| JOBIEN, LEO |
| JOHNS, PAUL R |
| JOHNSON JR, BRADY |
| JOHNSON SR, THOMAS W |
| JOHNSON, ALBERT C |
| JOHNSON, ALMA L |
| JOHNSON, BOBBY R |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    40

| Claimant Name |
| --- |
| JOHNSON, BOYD L |
| JOHNSON, CARL H |
| JOHNSON, CHARLES G |
| JOHNSON, CLYDE E |
| JOHNSON, DANIEL H |
| JOHNSON, DAVID |
| JOHNSON, DAVID L |
| JOHNSON, DONALD M |
| JOHNSON, EDWARD J |
| JOHNSON, ELBERT |
| JOHNSON, FRANK A |
| JOHNSON, G H |
| JOHNSON, GARY L |
| JOHNSON, GEORGE R |
| JOHNSON, GEORGE W |
| JOHNSON, JAMES |
| JOHNSON, JERRY |
| JOHNSON, JOHN C |
| JOHNSON, JOLLY H |
| JOHNSON, KENNETH C |
| JOHNSON, LEO E |
| JOHNSON, MARLIN E |
| JOHNSON, MERLIN G |
| JOHNSON, OREN D |
| JOHNSON, RAY A |
| JOHNSON, RICHARD A |
| JOHNSON, RONALD J |
| JOHNSON, ROY A |
| JOHNSON, SHERMAN |
| JOHNSON, TIMOTHY C |
| JOHNSON, WALTER L |
| JOHNSTON, BOBBY G |
| JOHNSTON, CARL B |
| JOHNSTON, FRANK D |
| JOHNSTON, IVUS M |
| JOHNSTON, JAMES D |
| JOINER, FRANK A |
| JONES, BIENVILLE |
| JONES, CHARLES E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| JONES, CHARLES L |
| JONES, CHESTER N |
| JONES, DONALD E |
| JONES, ERNEST A |
| JONES, FRANCIS B |
| JONES, JERRY D |
| JONES, JOHN R |
| JONES, KENNETH |
| JONES, LAURENCE P |
| JONES, LEONARD C |
| JONES, ROBERT W |
| JONES, WILLIAM M |
| JONES, WILLIAM M |
| JOOSTEN, RICHARD P |
| JORDAN, WILLIAM W |
| JORGENSON, JOHN H |
| JOSEPH, MARK L |
| JOSIFOVSKI, DIMITRIJA |
| JOUPPI, DENNIS W |
| JUDD, DONALD R |
| JUDD, ROBERT I |
| KAETTERHENRY, JAY A |
| KAFER, JAMES B |
| KAHLE, BRUCE L |
| KAISER, MARLOW |
| KAKOL, RAYMOND J |
| KALAFARSKI, MICHAEL |
| KAMARATA, GEORGE J |
| KAMMER, ROBERT L |
| KAMMES JR, HAROLD |
| KANE, BERNARD J |
| KARALEFTHERES, ANGELO G |
| KARDOULIAS, JAMES |
| KARL, ROBERT F |
| KARNOPP, GERALD W |
| KAROUL, GLEN R |
| KARREN, LAVERE D |
| KAST, JAMES A |
| KATSANOS, STEPHEN D |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| KATZ, HAROLD |
| KAUFMAN, RICHARD |
| KEANE, THOMAS M |
| KEARNEY, MICHAEL J |
| KEATING, NEIL |
| KEATOR, GARY C |
| KEAVENEY, JOHN M |
| KEEBLER, JERRY H |
| KEELE, HAROLD E |
| KEENAN, DAVE F |
| KEENAN, JOHN C |
| KEENAN, PETER J |
| KEENER, PAUL F |
| KEIFFER, RICHARD B |
| KEINER, RONALD A |
| KEITHLEY, JOE D |
| KELBERLAU, LYLE D |
| KELLEHER, STEPHEN J |
| KELLER, THOMAS |
| KELLEY, HARRY |
| KELLEY, JAMES |
| KELLY, EDWARD J |
| KELLY, JOHN C |
| KELLY, JOHN E |
| KELLY, JOSEPN |
| KENDRICK, WILLIAM T |
| KENNEDY, JOHN D |
| KENNEDY, JOHN H |
| KENNEDY, RAYMOND |
| KENNEDY, THOMAS M |
| KENNEL, ALBERT R |
| KENNEY, GEORGE E |
| KEOPPEN, NEIL F |
| KEOUGH, EDWARD M |
| KERN, OLEN B |
| KERR, MYRON G |
| KERSCHION, RICHARD G |
| KERWIN, DANIEL A |
| KESSLER, DARRELL |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| KETCHUM, ROLAND M |
| KETTERER, CHARLES S |
| KEY, LEE A |
| KHALER, ROBERT B |
| KIDNEY, CHARLES |
| KIEFFER, LAVERN G |
| KILIUS, RICHARD A |
| KILMETIS, JOHN C |
| KINCHEN, IVY M |
| KING, CHARLES A |
| KING, DANIEL |
| KING, EDWARD P |
| KING, EUGENE C |
| KING, JAMES |
| KING, JAMES W |
| KING, JOHN L |
| KING, KENNETH F |
| KING, MARLIN H |
| KING, MICHAEL P |
| KING, WILLIAM L |
| KIPPENBERGER, JOHN C |
| KIRBY, NORRIS F |
| KIRKLAND, FATE |
| KIRKWOOD, HARRY |
| KIRSCH, FRANK P |
| KIRTS, WILLIAM |
| KJELLESVIK, WILLIAM |
| KLAPAT, FRANK |
| KLEEMAN, ARTHUR A |
| KLEIN, MICHAEL F |
| KLEINSCHMIDT, RICHARD F |
| KLEMEN, CASIMIR J |
| KLEMME, CHARLES W |
| KLIMCHUCK JR, ANDREW S |
| KLINKER, FRANCIS J |
| KLUZ, JAMES L |
| KMIETEK, ALEXANDER |
| KNAUB, FRED W |
| KNICKREHM, WILLIAM |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| KNIGHT, AUBREY H |
| KNIGHT, CARRIS T |
| KNIGHT, THOMAS A |
| KNOWLES, KENNETH W |
| KNOWLTON, KENNETH E |
| KOCH, JOHN M |
| KOCH, WILLIAM E |
| KOCHENOWER, MAX V |
| KOCHES, JOSEPH |
| KOCIUBA, JOSEPH |
| KOEPPEN, JOHN A |
| KOERNER, HOWARD D |
| KOHL, LAWRENCE J |
| KOLB, JOHN P |
| KOLLAR, JAMES D |
| KOLTERMAN, RICHARD |
| KOMMER, ROBERT L |
| KONARESKI, RAYMOND J |
| KONEN, JAMES |
| KOONCE, WARREN F |
| KOPACK, STANTON G |
| KOPCZICK, JAMES |
| KORENKIEWICZ, ALEX M |
| KORMANN, EDWARD H |
| KOSCIELECKI, ANTHONY W |
| KOSECK, EDWARD |
| KOSTIDIS, NICK J |
| KOTKE, BERNARD F |
| KOTVASZ, JERRY A |
| KOUTSKY, JOHN J |
| KOVEL, NICK |
| KOWAK, STEPHEN J |
| KOWALESKI, EDWARD S |
| KOZLIK, LAWRENCE A |
| KRAFT, JAMES K |
| KRAMER, STANLEY |
| KRASOWSKI, ANTHONY |
| KRAUSE, LAVERNE E |
| KREGENOW, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                                      45

| Claimant Name |
| --- |
| KREIDLER, ROBERT D |
| KRENZ, GERHARD G |
| KREY, DAVID A |
| KRING, JOE M |
| KRIZANAC, MICHAEL J |
| KRIZEK, RONALD F |
| KRONICK, THOMAS A |
| KRUCZEK, MICHAEL A |
| KUCHINSKI, LAWRENCE J |
| KUCZYNSKI, TERRANCE P |
| KUEBLER, JAMES F |
| KUERS, GEORGE G |
| KUHL, FREDERICK W |
| KUHLKA, DOUGLAS O |
| KUHN, EUGENE A |
| KUHNKE, DONALD H |
| KULLEN, C P |
| KUNZ, RONALD G |
| KURTTI, DAVID R |
| KUSKE, ROGER K |
| KUTZER, KERMIT P |
| KUZMESKI, MICHAEL G |
| KWASNIESKI, LEONARD |
| KYES, THOMAS E |
| LABRANCHE, NORMAN N |
| LACH, CHESTER F |
| LACHAPELLE, CHARLES R |
| LACHAPELLE, JAMES S |
| LACKAJS, ALBERTS |
| LACOUNT, RICHARD R |
| LAFLAMME, ROLAND |
| LAFLAMME, ROLAND G |
| LAFLEUR, ROBERT C |
| LAGER, DAVID S |
| LAGUARDIA, ROBERT |
| LAINEY, JOHN E |
| LAIRD, CYRUS D |
| LAKE, WILLIAM R |
| LAMB, ALFRED R |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| LAMB, DELTON H |
| LAMB, MICHAEL L |
| LAMBERT SR, FREDERICK L |
| LAMBERT, WAYNE F |
| LAMKE, BRUCE |
| LAMKEN, ROBERT W |
| LAMONT, HOWARD |
| LAMONTAGNE, FERNAND |
| LANDERS, RODGER E |
| LANDRY, ERNEST |
| LANDRY, RICHARD O |
| LANFRANCHI, MICHAEL N |
| LANGEL, EUGENE J |
| LANGEN, ALTON J |
| LANGFORD, CLIFFORD J |
| LANGLEY, FRED H |
| LANIER, JOHN |
| LANMAN, MELVIN E |
| LANPHER, WENDELL C |
| LANSING, DONALD G |
| LANTAGNE, DONALD J |
| LANZIERO, RUSSELL F |
| LAPINE, WAYNE H |
| LAPLUME, ROGER |
| LAPOINTE, LEO G |
| LAPORTE, DAVID B |
| LARGE, HOMER T |
| LAROCQUE, GEORGE W |
| LAROSA, NICHOLAS R |
| LARSEN, LEON H |
| LARSON, ARTHUR A |
| LARSON, DEAN E |
| LARSON, ERWIN L |
| LARUE, FRANK C |
| LASAR, ROGER W |
| LASCOLA, STEVE J |
| LASHUA, BURTON E |
| LATAWIEC, ROBERT |
| LAUZE, JOSEPH R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LAVOIE, ROBERT D |
| LAWRENCE, DAVID D |
| LAWRENCE, DAVID E |
| LAWRENCE, STEVEN R |
| LAWRY, WILLIAM A |
| LAWSON, CHARLES E |
| LAWSON, DARRELL J |
| LAYCOCK, LARRY |
| LAYSON, WILLIAM B |
| LAZOK, JULIUS M |
| LEAB, KENNETH G |
| LEACH, WILLIAM A |
| LEAHY, ROBERT K |
| LEAHY, THOMAS M |
| LEANDER, RONALD L |
| LEARY, TIMOTHY R |
| LEAVELL, RAY C |
| LEBLOND, RICHARD L |
| LECONCHE, CHARLES T |
| LEDBETTER, CHARLES E |
| LEDIG, JACK R |
| LEDUC SR, BERNARD A |
| LEDUC, JOSEPH A |
| LEE, GERALD T |
| LEE, HAROLD |
| LEE, JAMES M |
| LEE, ROGER R |
| LEFEBVRE, JEAN M |
| LEFFEL, ALFRED |
| LEFFEL, BARRY L |
| LEGACY, WILLIAM A |
| LEHMAN, GARY A |
| LEHNER, RICHARD |
| LEHNIG, ROBERT N |
| LEINER, JOSEPH H |
| LELAND, ROBERT J |
| LEMAR, CARL |
| LEMAY, VICTOR H |
| LEMENS, LELAND C |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| LEOGRANDE, ANTHONY |
| LEON, SIDNEY J |
| LEONARD, IVAN V |
| LEONARD, MARTIN F |
| LEONARD, ROBERT A |
| LEPOWSKY, CHARLES |
| LESKO, ALBERT |
| LETT, HOWARD L |
| LEVENSON, SOLOMON |
| LEVESQUE, ETHAN R |
| LEVIEGE, SAMUEL R |
| LEVINE, MELVIN |
| LEWANDOWSKI, PAUL |
| LEWIN, WALTER E |
| LEWIS, CHARLES L |
| LEWIS, CLARENCE C |
| LEWIS, CLAYTON W |
| LEWIS, HAROLD F |
| LEWIS, KENNETH D |
| LEWIS, MERLE B |
| LEWIS, MURIL W |
| LEWIS, RALPH |
| LEWIS, RONALD H |
| LEWKOWICZ, STANLEY F |
| LEWRY, ROBERT L |
| LEYBA, ROBERT E |
| LEYVA, HENRY D |
| LIBBY, SIDNEY B |
| LIBERATORE, JOSEPH V |
| LIEVI, PETER J |
| LIGNAR, JOHN L |
| LIMOGES, GEORGES E |
| LIND, EDWIN R |
| LINDELL, LESTER E |
| LINDHOLM, LENSE |
| LINDSAY, JAMES T |
| LINGO, JOHN A |
| LIPPI, ANTHONY |
| LIPSCOMB, KENNETH C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LISOWSKI, JOHN P |
| LITIERE, VICTOR L |
| LITTLE, RAYMOND L |
| LIVIERI, RICHARD J |
| LIVINGSTON, GEORGE E |
| LIVINGSTON, RANDY |
| LIZOTTE, DOUGLAS R |
| LIZOTTE, LIONEL |
| LIZOTTE, MICHEL |
| LJONGQUIST, HALVARD D |
| LLOYD, DAVID M |
| LLOYD, ROBERT J |
| LOFLIN, DANIEL M |
| LOFTON, ROGER E |
| LOGUIDICE, THOMAS |
| LOHRKE, WAYNE A |
| LOIACANO, SAM S |
| LONG, JAMES L |
| LONG, ROGER A |
| LONKEY, DALE |
| LONKOSKI, JAMES R |
| LOOMIS, WILLIAM J |
| LOPES, FERNANDO C |
| LOPETRONE, JOHN B |
| LORING JR, CHARLES M |
| LORINO, GERALD J |
| LORUSSO, PETER A |
| LOUGHMAN, JACK B |
| LOVATO, LAWRENCE |
| LOVE, ROBERT D |
| LOVELESS, WILLIAM J |
| LOWE, LAWRENCE |
| LOWE, THOMAS M |
| LOWELL, DONALD G |
| LOWRY, JOSEPH P |
| LUCENTE, ANTHONY J |
| LUCHTENBURG, JACOB |
| LUCINSKAS, JOHN J |
| LUGO, PEDRO |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    **50**

| Claimant Name |
| --- |
| LUKATZ, ROBERT |
| LUMPKIN, CLOYCE W |
| LUND, CONRAD R |
| LUNDGREN, KENNETH F |
| LUNN, GREGG A |
| LUOMA, MARVIN C |
| LUPO, SILVESTRO J |
| LUPU, TRAIAN P |
| LUSK, TERRENCE A |
| LUTGENS, DAVID D |
| LUTTON, OLIVER |
| LUZIETTI, RUDOLPH A |
| LYNCH, JAMES P |
| LYNCH, KEVIN P |
| LYNN, WILLIAM H |
| LYONS, TOMMIE J |
| LYSKOWSKI, EDWIN J |
| MACADORY, JOSEPH E |
| MACARTHUR, ALBERT E |
| MACAULAY, RUSSELL J |
| MACDONALD, JOHN |
| MACDOUGALL, ROBERT A |
| MACE, FRANK R |
| MACINTYRE, WILLIAM G |
| MACK, ARTHUR J |
| MACKE, WILLIAM J |
| MACKENZIE, ALAN R |
| MACKENZIE, THOMAS M |
| MACKLIN, JOHN G |
| MACOLINO, JOHN C |
| MADDALENI, JOHN E |
| MADIGAN, ROBERT E |
| MADONIS, ANGELO J |
| MAGDOS, RONALD J |
| MAGLIERI, RICHARD |
| MAGUIRE, HENRY |
| MAHAN, JOHN F |
| MAHE, FRANCIS N |
| MAHEUX, RICHARD W |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    51

| Claimant Name |
| --- |
| MAHEUX, RICHARD W |
| MAHON, EDWARD T |
| MAHON, VINCENT |
| MAHONEY, EUGENE T |
| MAHUSAY, ELISEO S |
| MAIDA SR, RAYMOND T |
| MAJEWSKI, ROBERT V |
| MAJEWSKI, STANLEY P |
| MAKSIMOVICH, MLADEN |
| MALBON, GEORGE A |
| MALECKAR, ANTON W |
| MALEY, PHIL C |
| MALINOWSKI, CARL E |
| MALLOY, JOHN L |
| MALO, WILLIAM T |
| MALONE, CHARLES D |
| MALONE, MAJOR C |
| MALVITZ, GARY W |
| MANCIL, LARRY |
| MANDARO, JOHN |
| MANGRUM, ROBERT H |
| MANLY, JON |
| MANN, HARVEY A |
| MANNING, HAROLD W |
| MANNING, WAYNE J |
| MANOCCHI, FRED |
| MANSANI, ANGELO |
| MANUZZI, VITO |
| MAPLES, CHARLES H |
| MARCHETTA, JOHN |
| MARCHIONNI, JOSEPH L |
| MARD, EELI |
| MARHAK, MARTIN J |
| MARINUZZI, JOHN M |
| MARKS, JAMES R |
| MARKS, WALTER E |
| MARMAI, MARIO H |
| MARONEY, EDMUND J |
| MAROVICH, FRANK S |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    52

| Claimant Name |
| --- |
| MARR, JOHN L |
| MARSCEAU, ELROY H |
| MARSH, GRADY R |
| MARSH, RAYMOND |
| MARTEL, VICTOR |
| MARTEL, WAYNE B |
| MARTELL, WILLIAM R |
| MARTIN, ARTHUR L |
| MARTIN, CLIFFORD W |
| MARTIN, EDWARD H |
| MARTIN, JAMES C |
| MARTIN, LONAS |
| MARTIN, PHILLIP L |
| MARTIN, RICHARD J |
| MARTIN, ROGER D |
| MARTIN, WILLIAM A |
| MARTIN, WILLIAM M |
| MARTINEZ, FRANCIS H |
| MARTINEZ, PATRICK |
| MASK, FLOYD S |
| MASKELL, HOWARD |
| MASON, DONALD K |
| MASON, LARRY R |
| MASON, WAYLAND |
| MASON, WILLIAM F |
| MASTROIANNI, ANTHONY D |
| MASTRUSERIO, CHARLES J |
| MATHERS, CHARLES |
| MATHES, KENNETH |
| MATHIS JR, JULIUS |
| MATHIS, DWAINE L |
| MATTFIELD, WILFORD V |
| MATTHEWS, JAMES J |
| MATTINGLY, ALBERT P |
| MATULINA, ROBERT A |
| MAULDIN, FRED |
| MAXEY, DARRELL C |
| MAYBEN, JAMES E |
| MAYES, MICHAEL W |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    53

| Claimant Name |
|---|
| MAYNARD, PATRICIA J |
| MAYO, HENRY B |
| MAYWEATHER, CLEASTER |
| MCALISTER, ROGER H |
| MCANULTY, ROBERT |
| MCBREARTY, JOHN P |
| MCBRIDE, VERNON B |
| MCBYRNE, JOSEPH J |
| MCCABE, ROBERT E |
| MCCAIG, JAMES D |
| MCCAIN, JAMES W |
| MCCALLION, JAMES S |
| MCCANN, EDWARD F |
| MCCARTHY, GERALD R |
| MCCARTY, JOHN B |
| MCCLAIN, DELBERT R |
| MCCLAIN, JOHN R |
| MCCLANAHAN JR, LUTHER C |
| MCCLELLAN, JAMES M |
| MCCLINTOCK, HAYDEN K |
| MCCONVILLE, PAUL |
| MCCORMICK, MATTHEW P |
| MCCORMICK, WILLIAM A |
| MCCORMICK, WILLIAM F |
| MCCORRY, BRIAN |
| MCCOTTER, DOUGLAS G |
| MCCULLEY, DONALD L |
| MCCULLOUGH, WALTER |
| MCCUNE, EARL C |
| MCCURDY, CLYDE N |
| MCCURRY, DOUGLAS E |
| MCDADE, JAMES R |
| MCDANIEL, JACK D |
| MCDERMOTT, DAVID B |
| MCDERMOTT, JOHN J |
| MCDONAGH, MICHAEL C |
| MCDONALD, CLIFFORD A |
| MCDONALD, JAMES J |
| MCDONALD, JOSEPH F |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| MCDONALD, PAUL L |
| MCDONALD, REEDER W |
| MCDONNELL, JOSEPH A |
| MCDONNELL, RONALD K |
| MCDUFF, JOSEPH F |
| MCFADDEN, WILLIAM A |
| MCGEE JR, HUBERT |
| MCGEE, JERRY L |
| MCGEE, KENNETH A |
| MCGINNIS, DEAN T |
| MCGINNIS, THOMAS J |
| MCGLAME, ROBERT E |
| MCGOMMELL, JOHN F |
| MCGOWAN, DANIEL B |
| MCGRATH, JOHN |
| MCGRATH, WILLIAM P |
| MCGRAW, CHESTER L |
| MCGRIFF, MACK A |
| MCGUINESS, PHILIP R |
| MCGUIRE, J D |
| MCHALE, JAMES J |
| MCINERNEY, FRANCIS M |
| MCINTOSH, ALFRED P |
| MCINTOSH, FRANK D |
| MCINTOSH, RICHARD |
| MCINTYRE, DONALD B |
| MCKEEN, JOSEPH L |
| MCKENNA, FARRELL L |
| MCKENZIE, LORING F |
| MCKILLICAN, BYRON |
| MCKINNIE, JOSEPH D |
| MCKINNON, JOHN W |
| MCKINZIE, EDDIE C |
| MCKNIGHT, THOMAS A |
| MCLAUGHLIN, BART J |
| MCLEOD, JAMES E |
| MCLEOD, RICHARD L |
| MCLEOD, WILLIAM S |
| MCMAHON, FRANCIS |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MCMELLON, CHARLES W |
| MCMILLAN, JAMES |
| MCMULLEN, LEE R |
| MCNAIR, CAROL Y |
| MCNAMARA, JOHN |
| MCNEAL, EDWARD T |
| MCNEIL, ALEXANDER |
| MCNEIL, JOHN F |
| MCNEIL, ROBERT J |
| MCNEILL, JOHN C |
| MCNIEL, CHARLIE M |
| MCNIFF, JOSEPH L |
| MCQUILLAN JR, ROBERT E |
| MCQUILLAN SR, ROBERT E |
| MCTAGUE, JOHN |
| MCVEY, JOHN W |
| MEAD, RICHARD F |
| MEADE, WILLIAM A |
| MECHAM, BUD L |
| MEDINA, JESSIE G |
| MEDINA, MANUEL P |
| MEEK, WILLIAM E |
| MEEKS, BILLY J |
| MEHLTRETTER, ROBERT V |
| MEHOK, RONALD R |
| MEISNER, WILLIAM A |
| MELANDER, FRED |
| MELCHERT, DWAYNE L |
| MELDOFF, MIKE |
| MELEE, THOMAS E |
| MELENDEZ, MIGUEL S |
| MELL SR, LEROY E |
| MELL, LEROY E |
| MELLEN, VERNON R |
| MELTON, JAMES A |
| MELZER, KEITH C |
| MERCADO, ANTONIO V |
| MERCADO, BONIFACE |
| MERCADO, HELIODORO J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| MERCADO, JOE E |
| MERCADO, JOHN |
| MERCER, DENNIS F |
| MERCKSON, JOE L |
| MEREDITH, MARTHA L |
| MERKL, ROGER G |
| MERRILL, JOHN E |
| MERSEREAU, GERALD N |
| MESSIER, LEONARD D |
| MESZAROS, EUGENE |
| METTILLE, RALPH J |
| MEURER, PAUL J |
| MEUSE, KENNETH P |
| MEYER, EUGENE B |
| MIACZYNSKI, JOSEPH S |
| MICCOLY, ROBERT P |
| MICHALAK, EUGENE J |
| MICHAUD, RAOUL |
| MICHAUD, RENE E |
| MIKOLAJEK, WILLIAM |
| MIKOTTIS, JOSEPH P |
| MILES, FRANK A |
| MILLER JR, CLARENCE |
| MILLER SR, RONALD E |
| MILLER, ALAN K |
| MILLER, ALFRED F |
| MILLER, BOBBIE J |
| MILLER, CYRUS A |
| MILLER, DELOR |
| MILLER, GERALD J |
| MILLER, HARRY L |
| MILLER, HUGH C |
| MILLER, JAMES A |
| MILLER, JAMES F |
| MILLER, JOHN J |
| MILLER, JOHN P |
| MILLER, NORBERT A |
| MILLER, SHERMAN C |
| MILLER, THOMAS D |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| MILLO, GERALD D |
| MILLS, ARNOLD J |
| MILLS, JAMES M |
| MILLS, JOHN P |
| MILTON, FREDERICK L |
| MINER, DENNIS R |
| MINOR, JOSEPH A |
| MINOR, NEAL C |
| MINUTOLI, SALVATORE |
| MIRANDA, REUBEN B |
| MIRTO, ALBERT V |
| MITCHELL SR, RICHARD G |
| MITCHELL, DAN L |
| MITCHELL, DAVID Q |
| MITCHELL, JERRY L |
| MITCHELL, JOHN E |
| MITCHELL, RAYMOND M |
| MITCHELL, WILEY E |
| MITCHELTREE, GARTH R |
| MIXON, JAMES D |
| MIZE, FRANK |
| MOBERLY, WALDO L |
| MOFFETT, JOHN |
| MOHLER, DARRELL W |
| MOHR, HAROLD R |
| MOLINA, WAYNE J |
| MOLL, ARMOND J |
| MOLLIVER, JERRY |
| MOLNAR, EUGENE |
| MOLTER, MICHAEL J |
| MONACY, LEON J |
| MONAHAN, JAMES S |
| MONDRAGON, FREDERICK |
| MONEY, JAMES C |
| MONTANO, ANTHONY R |
| MONTGOMERY, C B |
| MONTGOMERY, MARVIN D |
| MONTMINY, PAUL H |
| MOORE, ALFRED M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MOORE, BILLY F |
| MOORE, JAMES L |
| MOORE, JIMMY L |
| MOORE, ROBERT J |
| MOORE, THOMAS L |
| MOORE, WILLIAM E |
| MOORHEAD, GEORGE W |
| MOORING, JOHN B |
| MORAN, RICHARD J |
| MORASH, JAMES H |
| MOREAU, RICHARD A |
| MOREHOUSE, ROBERT J |
| MORETTI, ANTHONY M |
| MORGAN JR, HUBERT E |
| MORGAN, JACKIE L |
| MORGAN, LESTER R |
| MORIN, BRUCE A |
| MORIN, JEANPAUL J |
| MORING, JOE D |
| MORNEAULT, ALCIDE |
| MORRIS, DAVID |
| MORRIS, DONALD G |
| MORRIS, JAMES S |
| MORRISON, BLYTHE C |
| MORRISON, LARRY |
| MORRISON, LUTHER C |
| MORRISON, ROBERT R |
| MORRISON, ROGER C |
| MORTENSEN, CHRISTOPHER J |
| MORTON, WILLIAM G |
| MOSS, FREDRICK L |
| MOSTELLER, DONALD P |
| MOTLEY, WADE W |
| MOTSENBOCKER, JESSE J |
| MOTTO, JOSEPH J |
| MOULDER, JAMES E |
| MOULTON, DONALD F |
| MOURNING, ROBERT H |
| MOXLEY, ARTHUR J |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| MULKEY, WESLEY R |
| MULKEY, WILLIAM F |
| MULLET, JACOB M |
| MULLIGAN, MICHAEL J |
| MULLINS, LARRY E |
| MUNCH, MARSHALL H |
| MUNDELL, GEORGE H |
| MUNSELL, TRAVIS C |
| MURDOCH, JACK S |
| MURNAN, ROBERT D |
| MURO, SALVATORE A |
| MURPHY, DANIEL D |
| MURPHY, DAVID J |
| MURPHY, JERRY D |
| MURPHY, JOHN P |
| MURPHY, PATRICK P |
| MURPHY, RICHARD J |
| MURPHY, THOMAS J |
| MURPHY, WILLIAM P |
| MURRAY, JOHN P |
| MURRAY, LEONARD F |
| MURRAY, RICHARD H |
| MURRY, MELVIN |
| MUSGROVE, HARRY H |
| MUSICK, JOHN J |
| MUSSELWHITE, GLENN E |
| MUTHERT, CARL R |
| MYERS, BARNEY |
| MYERS, CLARENCE E |
| MYERS, JAMES A |
| MYERS, JOHN R |
| MYERS, LEO R |
| MYERS, WAYNE A |
| MYKYTIUK JR, PAUL C |
| NABORS, BOBBY W |
| NAKAI, GLENN |
| NANCE, GARY F |
| NANNENGA, GEORGE A |
| NANTEL, GERARD G |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    **60**

| Claimant Name |
| --- |
| NAPPI, VINCENT |
| NARBONNE, ROBERT |
| NASH, RONALD L |
| NASS, BERTRAM A |
| NASTOVSKI, JORDAN |
| NAUGLE, LELAND D |
| NAULT, RICHARD P |
| NAWOICHIK, JOSEPH A |
| NEAL, FRANK J |
| NEB, RONALD |
| NEFF, CLARENCE W |
| NEIGHBORS, JAMES |
| NEIGHBORS, JOHN L |
| NELSON, ALMA R |
| NELSON, CHARLES H |
| NELSON, CHARLES K |
| NELSON, CLIFFORD E |
| NESBIT, PHILLIP R |
| NESE, PAUL A |
| NESLAND, ROBERT E |
| NESTOR, ROBERT O |
| NETTLES, JOHNNIE G |
| NEUMUTH, JOHN D |
| NEVILLE, HUBERT E |
| NEWELL, KIRK G |
| NEWMAN, JAMES H |
| NEWMAN, JOHNIE |
| NEWTON, EDWARD J |
| NICASTRO, CIRIACO |
| NICHOLS, DREXELL |
| NICHOLS, ROBERT L |
| NICHOLS, SAMUEL |
| NICKOLAS, JIMMY L |
| NICOLARD, PETER L |
| NICOLAS SR, CURTIS G |
| NIELSEN, ARTHUR A |
| NIELSEN, GLADE A |
| NIEMI, TOIVO J |
| NIEMITZ, EDWARD |

***Duplicate claims have not been excluded***

| Claimant Name |
| --- |
| NIEWINSKI, JOHN |
| NIGH, VAN A |
| NIXON, DONALD G |
| NIXON, KENNETH E |
| NIXON, RICHARD E |
| NOBLES, CLARENCE |
| NOLAN, JAMES E |
| NOLAN, JOHN G |
| NORRIS, DONALD A |
| NORRIS, JOHN F |
| NORTON, ROBERT L |
| NOVICK, ROBERT P |
| NUCCINI, ANTHONY A |
| NUNNINK, HILARY C |
| NUTT, MELVIN |
| NYGRA, JOE |
| OBAKER, EVAN L |
| OBER JR, JOSEPH A |
| OBERG, DAVID A |
| OBRIEN, DAVID A |
| OBRIEN, EUGENE |
| OBRIEN, JOSEPH J |
| OCONNELL, CHARLES L |
| OCONNELL, GERALD W |
| OCONNELL, ROBERT M |
| OCONNOR, DANIEL F |
| OCONNOR, WILLIAM E |
| ODEKIRK, HEBER T |
| OGDEN, JACK |
| OGRADY, MICHAEL |
| OHEARN, JAMES F |
| OLIVER, JAMES E |
| OLIVER, WILLIS |
| OLSON, CHARLES L |
| OLSON, DWIGHT W |
| OLSON, FRANKLIN W |
| OLSON, LARRY L |
| OLSON, RONALD |
| OLSSON, DAVID |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ONEIL, THOMAS P |
| ONEILL, JOHN J |
| ONOFRIO, JOHN P |
| ONORIO, SEBASTIAN J |
| OPPERMANN, HENRY G |
| ORASCO, ELI J |
| ORHAM, ROBERT H |
| ORLOWICZ, HILARY J |
| ORNELL, RALPH |
| ORTEGA, MARIANO |
| ORTH, LEROY D |
| ORTIZ, ANTHONY |
| OSBORNE, JACK K |
| OSMULSKI, FLORIAN T |
| OSTROSKY, FRANK |
| OSWALD, WILLIAM F |
| OSWEILER, GEORGE E |
| OTT, GEORGE J |
| OVADEK, JOHN P |
| OVEN, RICHARD |
| OWENBY, BILL B |
| OWENS, CHARLES M |
| OWENS, LOWELL R |
| OZZONE, PHILIP |
| PACATTE, CARL |
| PACE, FRANCIS |
| PACETTI, CECIL F |
| PACHECO, ROBERT |
| PACHINGER, ROBERT J |
| PACIFICO, MAURO |
| PACIGA, THOMAS |
| PACIONE, RAYMOND L |
| PADGETT, CHARLES |
| PADILLA, ROGER G |
| PAETZ, HAROLD E |
| PAGE, JOSEPH K |
| PAGE, PAUL E |
| PAGE, WALLACE |
| PAGLIARI, VALENTINO |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                     63

| Claimant Name |
| --- |
| PALANGE, ALPHONSE A |
| PALERMO, THOMAS V |
| PALMER, JAMES T |
| PALOMBA, PASQUALE |
| PALUMBO, PASQUALE S |
| PAM, BOBBY G |
| PANAGACOS, STEPHEN P |
| PANEBIANCO, THOMAS E |
| PANEK, ALOIS A |
| PANGBURN, GARY F |
| PANZARA, PAUL |
| PANZERO, CARMEN J |
| PANZO, FRANK C |
| PAPA, NICHOLAS J |
| PAPROCKI, MICHAEL J |
| PAQUETTE, ROGER R |
| PARACHINI, PAUL J |
| PARADIS, LORNE R |
| PARENT, DONALD R |
| PARKER, LELAND L |
| PARKER, RAYMOND J |
| PARKER, THOMAS |
| PARKS, WILLIAM I |
| PARMER, FRANKLIN L |
| PARRISH, HOUSTON E |
| PARRISH, KENNETH L |
| PARRISH, LESLIE E |
| PARRISH, MELVIN |
| PARROTT, HAROLD C |
| PARRY, JOHN E |
| PARSONS, MASON H |
| PARTHIE, CARL F |
| PARTHIE, KENNETH D |
| PASQUALE, DAVID |
| PASQUALE, VINCENT |
| PASS, KENNETH A |
| PATCH, WALLACE E |
| PATCHETT, LARRY A |
| PATE, BILLY |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| PATTERSON, HUBERT H |
| PATTERSON, STANLEY LAMAR |
| PATTI, JOSEPH |
| PATTON, SAMUEL |
| PATZ, ARNOLD W |
| PAUL, ARNOLD C |
| PAUL, JOSEPH F |
| PAUL, THOMAS L |
| PAULINO, ALBERT J |
| PAULK, IRA D |
| PAULSON, DONALD A |
| PAULSON, FRANK R |
| PAWLENDZIO, JOHN S |
| PAWLOSKI, JOHN |
| PAWLYK, NICHOLAS |
| PAYNE, LYNN V |
| PAYNE, MARVIN T |
| PAYNE, MYRON L |
| PEACOCK, JAMES D |
| PEARSON, BILLY R |
| PEARSON, LELAND D |
| PECCE, LEROY A |
| PECOSKI, YUGO |
| PEDERSEN, ROBERT |
| PEDIGO, LARRY W |
| PEDONE, JAMES S |
| PEERY, LEWIS E |
| PELCHAT, RICHARD A |
| PELLAND, GEORGE E |
| PELLERIN, EDWARD H |
| PELLICER, NICHOLAS |
| PEMBERTON, THOMAS L |
| PENA, ANTONIO |
| PENALBER JR, BUSH H |
| PENDER, JOHN T |
| PENDLETON, WALDO F |
| PENNEY, CARL L |
| PENNINGTON, DON L |
| PENNINGTON, VANIS E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| PENOYER, NORMAN H |
| PEOPLES, LENORA A |
| PEPE, ANTHONY J |
| PERAZA, JOAQUIN |
| PEREZ, VINCENET |
| PERKINS, JO C |
| PERKINS, ROBERT J |
| PERRAULT, JOHN L |
| PERRY, ANGELO |
| PERRY, ARTHUR W |
| PERRY, MICHAEL J |
| PERRY, STANLEY W |
| PERRY, WILLIAM |
| PERSICO, SAM |
| PERUSICH, NICK |
| PETER, GERHARD M |
| PETERS, KENNETH L |
| PETERSON, ELMAN V |
| PETERSON, GLEN D |
| PETERSON, HARRY L |
| PETERSON, LOREN M |
| PETERSON, RAYMOND A |
| PETERSON, ROBERT E |
| PETERSON, ROBERT E |
| PETERSON, ROBERT S |
| PETERSON, WAYNE E |
| PETRICEVIC, ROBERT A |
| PETRIE, RICHARD A |
| PETRINI, JAMES E |
| PETROLLE, FRANK M |
| PETROSKY, STANLEY |
| PETRUCCIANI, DENO |
| PETRUZZI, DONALD J |
| PETTERSEN, PETER |
| PFAFF, KENNETH D |
| PFEIFER, GERALD D |
| PFEIFFER, CHARLES |
| PHELPS, WILLIAM B |
| PHILBROOK, WAYNE E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| PHILLIPS, EUGENE W |
| PHILLIPS, JACK R |
| PHILLIPS, WERNER E |
| PHOENIX, DANIEL M |
| PICA, AMERICO J |
| PICCETTO, FREDERICK |
| PICINICH, JOHN |
| PICKLE, ELVIS R |
| PICKLE, TONY J |
| PICKRELL, WILLIAM S |
| PIERCE, DAVID R |
| PIETRILLO, ROBERT A |
| PILCHER, GARY |
| PINDARA, EDWARD M |
| PINDELL, JAMES L |
| PINERO, ANTONIO |
| PINKHAM, TERRY A |
| PIOCHE, SHANDIE |
| PIQUETTE, DENNIS J |
| PIQUETTE, RAYMOND A |
| PIROZZI, JOHN J |
| PITTMAN, FREDDIE |
| PITTMAN, ROGER L |
| PITTS, LOUIS R |
| PIZZOFERRATO, VINCENT |
| PLANO, SAVERIO |
| PLANO, VINCENT G |
| PLANTS, HERCHELL H |
| PLATO, FRANK A |
| PLATTNER, JOHN E |
| PLATZ, BILLY R |
| PLOESEL, JAMES G |
| PLOESSEL, DELANO |
| PLOURDE, KENNETH F |
| PLUDE, ALDEN A |
| PLUSH, GLENN L |
| POERIO, DOMINICK |
| POGMORE, GEORGE R |
| POGUE, BILLY |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| POISSANT, RAYMOND R |
| POLLINI, JOSEPH A |
| POMAROLE, JAMES W |
| POMERENKE, GRAHAM R |
| POMEROY, CHESTER C |
| POOLER, LELAND G |
| POPE, JAMES A |
| POPKOWSKI, MITCHELL J |
| POPP, STEPHEN |
| PORTER, DON S |
| PORTER, FRANKLIN E |
| PORTER, JAMES Q |
| PORTER, JOHN J |
| PORTER, JOHNNIE L |
| PORTER, RICHARD W |
| PORTER, WAYMAN |
| PORTO, JOSEPH A |
| POST, LAWRENCE W |
| POSTL, GEORGE E |
| POTANCE, LOUIS |
| POTTER, KENWOOD B |
| POTTS, WAYNE E |
| POTYRALA, CHESTER L |
| POWELL, JOHN C |
| POWELL, ROBERT C |
| POWELL, THOMAS M |
| POWERS, ARTHUR |
| POWERS, DONALD H |
| POWERS, GEORGE R |
| POWERS, RALPH |
| POWERS, RALPH L |
| POWNALL, JOHN S |
| PRATO, PHILLIP |
| PRENETA, RICHARD J |
| PRESTON, JOSEPH R |
| PREUSS, HARRY J |
| PREVETT, JOHN |
| PREVITE, HENRY |
| PRICE JR, HOMER |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| PRICE, JESSE M |
| PRICE, ROBERT J |
| PRICE, ROY F |
| PRIMAVERA, JAMES J |
| PRIMMER, RONALD L |
| PRIMS, DARRELL T |
| PRINDLE, DANIEL G |
| PRINZ, RANDY |
| PRITCHARD, HUSTES G |
| PROVENCHER, STEVEN |
| PRUITT, ARVEL R |
| PRUITT, BILL J |
| PRUNIER, NORMAN G |
| PRY, EDWARD G |
| PUCCI, DOMINICK A |
| PUCCIO, JOSEPH L |
| PUCKHABER, LAURENCE E |
| PULEO, JULIO |
| PULIAFICO, ROSARIO |
| PUPA, ROBERT F |
| PURVES, WAYNE W |
| PUZIO, JACK |
| QUAGLIA, JOSEPH D |
| QUALLS, LONNIE P |
| QUICK, VERNE D |
| QUIETT, LOUIS C |
| QUIGLEY, ELLSWORTH |
| QUILEC, ROBERT |
| QUILICI, JOSEPH |
| QUINTANA, WILLI |
| QUINTILIANI, ANTHONY D |
| QUITANA, FLORENCIO J |
| RAAB, KENNETH P |
| RABELO JR, RALPH |
| RACINE, PHILIP R |
| RADCLIFF, BRITTON |
| RADER, CHARLES M |
| RADOUSH, ROBERT J |
| RADOWIECKI, CASIMER T |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| RADUZINER, HARRY R |
| RAEKE, ROBERT R |
| RAFFIELD, ARTHUR M |
| RAGOZZINO, RAYMOND |
| RAINERI, DONALD E |
| RALEY, JOSEPH A |
| RAMIREZ, LEROY C |
| RANCOURT SR, KENNETH D |
| RANDOLPH, BERNARD F |
| RANISZEWSKI, JAMES |
| RANKIN, CARL |
| RATHBUN, FRANK |
| RATLIFF, JOHN R |
| RAU, EUGENE W |
| RAUSCHENBACH, JOHN W |
| RAVER, ALFRED L |
| RAWDON, KEVIN H |
| RAWLINGS, LYNN A |
| RAY, HAROLD J |
| RAY, RICHARD A |
| RAYMOND, HUGH A |
| READ, CLIFFORD E |
| REAMS, EZRA L |
| RECTOR, CLIFFORD C |
| RECTOR, RAY E |
| REED, CARROL C |
| REED, COURTNEY |
| REESE, REO |
| REESE, ROBERT |
| REEVES, JIMMIE |
| REEVES, JOHN R |
| REEVES, KEN S |
| REGAN, JOSEPH |
| REGISTER, DORSEY R |
| REGO, GEORGE |
| REILLY, BRIAN |
| REIMEL, RICHARD |
| RELLSTAB, EDWARD F |
| RENFREW, ANDREW F |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    70

| Claimant Name |
| --- |
| RENNER, CHARLES |
| REPAY, JOSEPH R |
| RERICK, GERALD |
| RESSER, RICHARD J |
| REWIS, CLEVIE |
| REWIS, KIBBIE |
| REYES, RAFAEL O |
| REYNOLDS, BRUCE A |
| REYNOLDS, JAY S |
| REYNOLDS, JOHN H |
| REYNOLDS, WILLIAM |
| RHEAUME, JOHN P |
| RHEAUME, ROBERT |
| RHOADES III, GEORGE A |
| RICCIO, JAMES |
| RICE, FRANKIE D |
| RICE, GILBERT E |
| RICE, GILBERT T |
| RICE, JOHN L |
| RICE, JOSEPH R |
| RICE, LAWRENCE |
| RICE, TRAVIS |
| RICHARD, PHILIP E |
| RICHARDS, ROBERT F |
| RICHARDSON JR, CAREY |
| RICHARDSON, DEWEY |
| RICHARDSON, DONALD M |
| RICHARDSON, WILLIAM C |
| RICHMOND, ARTHUR B |
| RICKER, CARROLL |
| RIDDLE, ROBERT E |
| RIEKER, LEONARD C |
| RIEMER, THOMAS G |
| RIENZI, ANTHONY J |
| RILEY, JOHN S |
| RILEY, ROBERT A |
| RINEHART, CHARLES J |
| RING, WILLIAM |
| RINGGOLD, STANLEY E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    71

| Claimant Name |
| --- |
| RISENHOOVER, ERNEST B |
| RITCHIE, DONALD J |
| RIVERO, JOSE M |
| ROBBINS, GERALD D |
| ROBBINS, ROBERT V |
| ROBERSON, CALVIN M |
| ROBERSON, MAURICE R |
| ROBERSON, ROBERT J |
| ROBERTS, DAVID E |
| ROBERTS, FLOYD D |
| ROBERTS, HARRY G |
| ROBERTS, TILLIS |
| ROBERTSON, BOB P |
| ROBIDAS, HENRY J |
| ROBIEN, BRUCE H |
| ROBINSON, BRONSON W |
| ROBINSON, JAMES D |
| ROBINSON, PAUL A |
| ROBLES, ARTURO M |
| ROCHE, ALPHONSUS J |
| RODENBECK, HERBERT T |
| RODRIGUEZ, ARNOLD C |
| RODRIGUEZ, LUCAS |
| ROGERS, ALVIN D |
| ROGERS, JAMES M |
| ROGERS, LUTHER W |
| ROGERS, OLIN E |
| ROHRER, LEE R |
| ROLLER, JOHN P |
| ROLLER, MACK D |
| ROLLO, NICHOLAS P |
| ROMAN, ALEJANDRO |
| ROMAN, JOHN J |
| ROMANO, CHARLES R |
| ROMBERG, ROBERT M |
| ROMERO, DANIEL R |
| ROMERO, JOE E |
| ROMERO, PHILLIP J |
| ROMERO, SEVERIANO G |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| ROONEY, JOHN P |
| ROSANO, FRANK X |
| ROSATI, PETER R |
| ROSATO, JOSEPH J |
| ROSE, THOMAS J |
| ROSENBAUM, ROBERT J |
| ROSS, DAVID C |
| ROSS, FRANCIS R |
| ROSS, PRESTON |
| ROSS, RAYMOND J |
| ROSSWORN, DONALD A |
| ROTH, CHARLES P |
| ROUX, DONALD |
| ROWLAND, BURL L |
| ROWLAND, HERSCHEL C |
| ROWSE, LAWRENCE H |
| ROYBAL, FILOGONIO J |
| RUCKER, LUTHER W |
| RUDD, LESTER B |
| RUEHL, ROBERT T |
| RUISI, GEORGE J |
| RUIZ, RAMON |
| RUNGE, WALTER |
| RUNKLE, JACK P |
| RUOTI, BENJAMIN F |
| RUSCH, HENRY W |
| RUSNAK, PAUL |
| RUSSELL, DURWARD F |
| RUSSELL, EARL H |
| RUSSO, CARMINE C |
| RUTLEDGE, CHARLES W |
| RYAN, CHARLES V |
| RYAN, JAMES C |
| RYAN, KENNETH |
| RYBSKI, WALTER |
| RYKOWSKI, EDWARD |
| SAARINO, HENRY |
| SACZAWA, CHESTER J |
| SAENZ, THOMAS E |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    73

| Claimant Name |
| --- |
| SAGER, DAVID L |
| SALAFIA, JOSEPH M |
| SALAZAR, GUADALUPE B |
| SALONEN, WALTER R |
| SALVI, ARTHUR |
| SAMPSON JR, NATHAN G |
| SAMS, HARLAN M |
| SAMSEL, MILDRED J |
| SAMSON, RICHARD E |
| SANCHEZ, DONALD A |
| SANCHEZ, FRANK |
| SANCHEZ, LARRY |
| SANDAHL, JOSEPH G |
| SANDEEN, ASMUND |
| SANDEFUR, CURTIS R |
| SANDERSON, HARRY |
| SANQUIST, LLOYD D |
| SANTOPOLLO, LEONARD A |
| SAPP JR, ELBERT T |
| SAPPINGTON, MARR D |
| SARAGOSSA, JAMES J |
| SARANKO, ANDREW F |
| SARGENT, CHARLES C |
| SARTINI, DANTE R |
| SASSER, DON W |
| SATKIEWICZ, EDMUND J |
| SAVARD, LOUIS M |
| SAWASKA, JOHN P |
| SAWIN, RALPH W |
| SAYERS, VORNE S |
| SCAFF, HAROLD |
| SCANLAN, THOMAS P |
| SCAVONE, FRANK |
| SCHAD, ROBERT W |
| SCHADLER, JOSEPH L |
| SCHAFER, BEN L |
| SCHAFFER, ARTHUR A |
| SCHANDA, JOSEPH |
| SCHATZ, RANDALL |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| SCHAUER, JACOB C |
| SCHEFFLER, JOHN B |
| SCHER, MICHAEL |
| SCHERER, JACK |
| SCHLENKER, GERALD A |
| SCHLINKERT, LEROY C |
| SCHMALZ, WILLIAM F |
| SCHMIDT, GERHARD H |
| SCHMIDT, RONALD E |
| SCHMITH, GEORGE L |
| SCHMITT, RICHARD M |
| SCHNEIDER, FRED C |
| SCHNEIDER, LOUIS F |
| SCHNEIDER, WERNER F |
| SCHNIDT, DONALD R |
| SCHOTT, WALTER A |
| SCHREINER, DAVID L |
| SCHROEDER, ROBERT D |
| SCHROTH, JAMES A |
| SCHUH, RUEBEN R |
| SCHULTZ, CARL |
| SCHULTZ, DONALD W |
| SCHULTZ, ROBERT E |
| SCHULZE, ROY R |
| SCHURMAN, FREDERICK R |
| SCHUTZ, GERARD F |
| SCHWEITZER, ERNEST W |
| SCOLA, ANTHONY M |
| SCOTT, BILL F |
| SCOTT, CHARLES E |
| SCOTT, LEROY |
| SCOURTAS, FRANK T |
| SCULLY, WILLIAM |
| SEALY, ABNER |
| SEAMAN, WILLIAM J |
| SEARS, RAYMOND L |
| SEARS, RUSSELL |
| SEATON, RANDY B |
| SEDWICK, BENJAMIN H |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    75

| Claimant Name |
| --- |
| SEEBECKER, JOHN D |
| SEEDERS, JOHN A |
| SEGNATELLI, PAUL C |
| SEIFERT, DENNIS W |
| SEIFFERT, WILLIAM F |
| SELSER, RONDO |
| SENECAL, EARL T |
| SEPICH, PETER A |
| SEQUEIRA, DALE W |
| SERRA, DOMINIC |
| SERRANO, RICHARD |
| SEVER, ANDREW E |
| SEYMOUR, CHARLES H |
| SHAFFER, ERLDEAN |
| SHAKESPEARE, KARL |
| SHAMAS, ALBERT L |
| SHARP, ALBERT J |
| SHARPE, BERT W |
| SHATTUCK, RICHARD M |
| SHAW, DONALD C |
| SHAW, JAMES |
| SHAW, KENNETH L |
| SHAW, RICHARD J |
| SHAY, BRUCE C |
| SHEA, WILLIAM A |
| SHEEHAN, DANIEL J |
| SHEEHAN, JOSEPH M |
| SHEEHAN, PAUL F |
| SHEEHAN, THOMAS P |
| SHEETS, AUDREY T |
| SHEFF, EARL |
| SHEFFIELD, MARSHALL R |
| SHELDON, CHARLES P |
| SHELDON, LARRY D |
| SHELDON, ROBERT H |
| SHERIDAN, WILLIAM |
| SHIELDS, KELLY |
| SHINGARY, MICHAEL T |
| SHIPMAN, ROBERT |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| SHIRAH, A C |
| SHIRLEY, CLEVELAND |
| SHISLER, ERNEST G |
| SHOOK, JON P |
| SHOOK, WALTER L |
| SHOOP, ROBERT W |
| SHORT, FRANK T |
| SHOWALTER, FLETCHER A |
| SIBILIA, JOSEPH T |
| SIGLOW, ROGER V |
| SIKORA, JOHN E |
| SILER, HUGH A |
| SILL, KENNETH F |
| SILVA, GARY E |
| SILVESTRO, JOSEPH R |
| SIMMERING, DALE L |
| SIMMONS, CLYDE M |
| SIMMONS, EDWARD R |
| SIMMONS, JACK A |
| SIMMONS, JAMES W |
| SIMMONS, JAMES W |
| SIMMS, JOHN K |
| SIMONS, RICHARD D |
| SIMPSON, DAVID R |
| SIMPSON, ELRIDGE O |
| SIMPSON, LOUIS A |
| SIMPSON, ROBERT J |
| SIMS, SAMUEL A |
| SINCLAIR, CLEVELAND |
| SINCLAIR, JEROME |
| SINDLAND, LLOYD A |
| SINGH, JAMES R |
| SINGLETARY, HERMAN D |
| SIX, DAVID L |
| SKAAR, DONALD L |
| SKEEN, THOMAS G |
| SKERBETZ, FRANCIS J |
| SKHAL, MELVIN I |
| SKOK, JOHN J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                    77

| Claimant Name |
| --- |
| SKULTE, HAROLD C |
| SLATER, GORDON R |
| SLATER, JOHN |
| SLATER, JOHN J |
| SLATTERY, GEORGE C |
| SLAYMAKER, RAYMOND F |
| SLIVA, STEPHEN F |
| SLOAN, PAUL V |
| SLUBOWSKI, JOSEPH R |
| SMALL, BRUCE |
| SMALL, DAVID |
| SMALL, FREDERICK W |
| SMALLWOOD, LAWRENCE |
| SMALLWOOD, WILLIAM A |
| SMART, KERRY L |
| SMEETS, JACK |
| SMELLEY, JAMES H |
| SMILLIE JR, RONALD D |
| SMITH JR, ALAN J |
| SMITH JR, JOSEPH R |
| SMITH, ALBERT D |
| SMITH, CECIL J |
| SMITH, CHARLES A |
| SMITH, COROWIN J |
| SMITH, DALE C |
| SMITH, EDWARD G |
| SMITH, ELLIS D |
| SMITH, GEORGE L |
| SMITH, GERALD E |
| SMITH, HOWARD L |
| SMITH, JACKIE J |
| SMITH, JAMES |
| SMITH, JAMES E |
| SMITH, JAMES J |
| SMITH, JAMES R |
| SMITH, JOE D |
| SMITH, JOHN D |
| SMITH, JOHN W |
| SMITH, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| SMITH, JOSEPH L |
| SMITH, KENNETH W |
| SMITH, LEO |
| SMITH, LEON R |
| SMITH, LEONARD H |
| SMITH, LEWIS M |
| SMITH, NAYON B |
| SMITH, OSCAR L |
| SMITH, ROBERT D |
| SMITH, ROBERT L |
| SMITH, ROY |
| SMITH, SHERMAN |
| SMITH, THOMAS E |
| SMITH, TOMMIE J |
| SMITH, WAYNE G |
| SMITH, WILLIAM D |
| SMITH, WILLIAM I |
| SMOLIK, OTTO |
| SMOTHERMAN, CHESTER P |
| SMOTHERS, ALVIN N |
| SMYKOWSKI, JOHN |
| SMYTHE, JAMES J |
| SNELLING, WOODIE L |
| SNIDER, ROBERT S |
| SNOW, NEIL F |
| SNYDER, FRED M |
| SNYDER, MORRIS |
| SNYDER, RONALD A |
| SOBERG, CLARENCE D |
| SOCIA, HERBERT D |
| SODERLUND, BENGT L |
| SOERENS, KENNETH E |
| SOKOLOSKI, WALTER P |
| SOKOLOWSKI, ANTHONY |
| SOLIANI, GEORGE R |
| SOLIZ, GUADALUPE R |
| SOLLY, GERALD P |
| SONGER, LOUIS L |
| SORENSEN, NYRON |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| SOUTH, BILLY L |
| SOUZA, FRANK |
| SOWARDS, DONALD C |
| SPAULDING, JAMES W |
| SPENCER, FRANCIS W |
| SPICER, ELDRED B |
| SPICER, PATRICK D |
| SPINNEY, HAROLD B |
| SPINNEY, LLOYD M |
| SPITLER, WOODROE |
| SPIVEY, THOMAS E |
| SPOONS, ROHL M |
| SPORL III, MARK J |
| SPURGEON, CHARLES M |
| STACY, JERRY L |
| STAFFORD, DAVID L |
| STAHLMANN, HANS |
| STAIGERWALD, JOSEPH E |
| STALKER, ROBERT R |
| STALLINGS, LOUIS W |
| STAM, MYRON E |
| STANTON, ROBERT B |
| STAPLES, WILLIAM E |
| STARKWEATHER, WAYNE R |
| STARLING, HENRY |
| STARR, HENRY A |
| STCLAIR, PETER G |
| STEADHAM, JAMES C |
| STEEGE, JIM A |
| STEELE, PAUL H |
| STEELY, ROBERT A |
| STEFFES, RICHARD K |
| STEGER, WILLIAM O |
| STEINER, JOSEPH A |
| STEINMETZ, ROBERT |
| STELZER, GARY J |
| STEMM, DONALD C |
| STEPHENS, CLARENCE W |
| STEPHENS, ELMER W |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                80

| Claimant Name |
|---|
| STEPHENS, MITCHELL A |
| STEPHENS, VARSER |
| STEVENS, ROBERT C |
| STEVENS, ROBERT J |
| STEWART, DANIEL T |
| STEWART, DONALD |
| STEWART, DONALD J |
| STIFLE, LAWRENCE L |
| STINE, NICK A |
| STLAURENT, ROGER |
| STOCKER, ROBERT R |
| STOCKHAUS, EDWARD H |
| STOKES, EDWARD C |
| STONE, GEORGE E |
| STOPPERICH, RONALD L |
| STORLAZZI, ERNANI |
| STORTI, RUDY |
| STOTLER, FRANCIS L |
| STOUGH, CARL |
| STOYAKOVICH, JACOB M |
| STRADER, ROBERT L |
| STRAIGHT, TOM A |
| STRAITON, RAYMOND C |
| STRAM, CHARLES W |
| STRANGE, WILLIAM G |
| STRAYER, WILLIAM E |
| STRAZZULLO, JOSEPH J |
| STRENGER, JOE E |
| STRENGTH, JOHN H |
| STREY, ALLEN R |
| STRICKLAND, MARVIN C |
| STRIFFLER, WILLIAM F |
| STULL, WENDELL C |
| STURGIS, FRANCIS S |
| STVINCENT, LEONARD |
| SUAREZ, OLEGARIO |
| SUDOL, RAYMOND P |
| SUDOL, THEODORE |
| SUFIAN, WILLARD |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| SUHR, ROBERT L |
| SULLIVAN, DEE W |
| SULLIVAN, DONALD F |
| SULLIVAN, EDWARD M |
| SULLIVAN, HAROLD B |
| SULLIVAN, JOHN F |
| SULLIVAN, JOHN M |
| SULLIVAN, JOSEPH G |
| SULLIVAN, MARTIN D |
| SULLIVAN, PATRICK |
| SUMMERS, MARVIN F |
| SUMMERS, MERRILL J |
| SUND, JOHN A |
| SURACE, JOHN A |
| SUTTER, ROBERT K |
| SUTTON, JAMES M |
| SWANCIGER, RALPH C |
| SWANNER, ORAM |
| SWANSON, KENNETH |
| SWEARINGEN, DAVID A |
| SWEENEY, PAUL J |
| SWEENEY, THOMAS |
| SWEETMAN, JOHN E |
| SWINK, WILLIAM F |
| SYMONDS, THEODORE R |
| SYPNIEWSKI, JOHN P |
| SZABO, GEROLD |
| SZMUTKO, DANIEL |
| TACCONE, ANTHONY L |
| TALBOOM, LAVERNE |
| TALBOT, RAYMOND |
| TALERICO, JAMES |
| TALLEVAST, JOHN A |
| TAPP, ROBERT W |
| TARICANI, PASQUALE |
| TATAKIS, JOHN N |
| TATRO SR, GORDON F |
| TATUM, CHARLES M |
| TAYLOR, J C |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| TAYLOR, JOSEPH R |
| TAYLOR, MORTON |
| TAYLOR, RICHARD D |
| TAYLOR, ROBERT |
| TAYLOR, ROBERT L |
| TAYLOR, WILLIAM F |
| TEACHEY, MANFRED |
| TEDESCO, WILLIAM L |
| TEIGEN, ROBERT C |
| TEMPLETON, BILLY J |
| TERRELL, LONNIE |
| TERRELL, MARVIN S |
| TERRICCIANO, RICHARD |
| TERRIZZI, JAMES V |
| THACKER, JAMES E |
| THAYER, DON |
| THEODORA, RAYMOND |
| THERIAULT, PAUL J |
| THIGPEN, WILLIAM B |
| THINNES, WILLIAM R |
| THOMAS SR, EZEKIEL |
| THOMAS, BENJAMIN C |
| THOMAS, CHARLES J |
| THOMPSON, ARTHUR |
| THOMPSON, BERTRAND |
| THOMPSON, CLAYTON L |
| THOMPSON, DARWIN F |
| THOMPSON, JAMES C |
| THOMPSON, JOHN J |
| THOMPSON, JOSEPH F |
| THOMPSON, OMAR F |
| THOMPSON, ROBERT J |
| THOMPSON, VERNON W |
| THORNBURG, RAYMOND T |
| THORNER, MORRIS |
| THORNTON SR, ROBERT L |
| THORNTON, ROBERT E |
| THURBER, EVERETT W |
| TIDWELL, RECER |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                                    83

| Claimant Name |
|---|
| TIDWELL, WILLIAM H |
| TIERNEY, RONALD J |
| TILLMAN, CHARLES A |
| TIMBERMAN, BRUCE A |
| TIMMONS, CHARLES R |
| TINGLE, ALFRED |
| TINUCCI, EUGENE A |
| TIRCK, DAVID |
| TISDALE, FRED M |
| TITO, EDMUND D |
| TITTLE, DUDLEY W |
| TIZZARD, WILLIAM J |
| TOMAN, JOHN R |
| TONIONI, ALLEN R |
| TONN, ARDEN W |
| TORTORA, ANTHONY J |
| TOTH, ERNEST |
| TOTI, RALPH J |
| TOTIN, ALBERT |
| TOUSIGNANT, JOSEPH |
| TOWER, DONALD J |
| TOWNSEND, STROTHER |
| TRAJKOV, VLADIMIR |
| TRASK, SHELDON |
| TRATZ, EDWARD |
| TREADWELL, PHILIP E |
| TRESS, BRADLEY W |
| TREVETHAN, BRUCE A |
| TREVETHAN, THOMAS W |
| TREWORGY, RICHARD E |
| TRIBBY, DONALD B |
| TRINCHINI, FRANK |
| TRIPP, ELMUS R |
| TROHA, LEONARD |
| TRUE, ROBERT O |
| TRUJILLO, ROBERT A |
| TRUMBLE, HAROLD |
| TRYGG, KAUKO |
| TUBBS, JOHNNY J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*                                84

| Claimant Name |
| --- |
| TUCKER, ARNOLD P |
| TUPAY, LEO P |
| TURNER, CALVIN J |
| TURNER, KENNETH E |
| TURNER, WILLIAM H |
| TUSSEY, ROBERT L |
| TUTTLE, DENNIS |
| TWINE, RONALD W |
| TYRE, EMORY |
| TYROLT, MELVIN R |
| TYSON, WALTER |
| ULINSKAS, THOMAS V |
| UNDERWOOD, JOHN |
| UNTIED, CHARLES E |
| URBANCZYK, ROBERT M |
| URBANZ, EDWARD V |
| URBINATI, JULIAN A |
| URMAN, WILLIAM L |
| URMY, WILLIAM H |
| URQUHART, DONALD R |
| USLE, CIPRIANO |
| VAILLANCOURT, DANA |
| VALENTE, GIOVANNI |
| VALENTI, EDWARD |
| VALENTI, VINCENT J |
| VALLANDINGHAM, WILLIAM L |
| VALUKIS, JAMES S |
| VAN HOOK, TED B |
| VANARSDALE, PETER J |
| VANAUSDAL, RONALD |
| VANDERBURG, WILLIAM O |
| VANDRIESSCHE, DONALD A |
| VANDYK, AUGUST J |
| VANNESS, LUKE |
| VARGAS, BEN J |
| VARGOCKO, ANDREW J |
| VASQUEZ, TIM |
| VAUGHN, AMOS E |
| VAVAS, ALECK |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    85

| Claimant Name |
| --- |
| VEGA, FRANK M |
| VENARD, RICHARD |
| VENDITTI, ALFRED C |
| VENEZIA, ALPHONSE |
| VENTURA, ANTHONY |
| VERCILLO, RAYMOND |
| VEY, ROBERT |
| VICARS, ERNEST R |
| VICK, CHARLES R |
| VIEL, EDMUND J |
| VIENS, HENRY A |
| VINCENT, WILLIAM H |
| VINCENT, WILLIAM M |
| VIRDEN, RAY L |
| VISCO, DANIEL |
| VITITO, GARY R |
| VITKOVSKY, JOSEPH J |
| VITORINO, TOME |
| VITTI, RONALD F |
| VOGEL, VERNON D |
| VOLKMANN, KENNETH R |
| VOLLINGER, RALPH F |
| VOLLUCCI, EDWARD D |
| VONHUSEN, JONNY |
| WACHOWIAK, DENNIS P |
| WADE, JAMES C |
| WADE, JOHN |
| WAGNER, CLETUS J |
| WAGNER, DENNIS L |
| WAGNER, DONALD J |
| WAGNER, JAMES J |
| WAGSTAFF, MACK D |
| WAHL, ANDREW B |
| WAHL, JOHN G |
| WALCZAK, MARK A |
| WALKER, THOMAS L |
| WALL, THOMAS H |
| WALLACE, EARL L |
| WALLING, THOMAS |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| WALSH, ROBERT |
| WALSH, VAUGHN R |
| WALTER, JR EMERY |
| WALTERS, THOMAS W |
| WALTON, ALFORD T |
| WALTON, BILLY F |
| WALTZ, ELMER A |
| WARD, PRICE D |
| WARDANSKI, THOMAS A |
| WARNER, ROBERT W |
| WARREN, JAMES C |
| WARREN, JAMES E |
| WARREN, ROBERT H |
| WASSILI, WILLIAM P |
| WATERS, DAVID E |
| WATKINS, FRANK O |
| WATSON, DAVID L |
| WATSON, DELMUS E |
| WATSON, ROBERT R |
| WATSON, WILLIE L |
| WATTERS, KURT D |
| WEARE, ROBERT |
| WEBB, DONALD R |
| WEBB, JAMES |
| WEBB, THOMAS D |
| WEBER, TERRY M |
| WEDGE, WILLIAM T |
| WEED, CHESTER A |
| WEEKS, JOHN |
| WEEKS, ROBERT J |
| WEIGEL, RICHARD |
| WEIGLEIN, JACK L |
| WEIR, FRANCIS K |
| WEIR, OTIS F |
| WEISS, FREDERICK J |
| WEISS, ROBERT A |
| WELAGE, FRANK E |
| WELCH, ANDREW C |
| WELCHMAN, RICHARD |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WELIKSON, LOUIS |
| WELLINGTON, ELMER L |
| WELLS, BRUCE F |
| WENGER, ROBERT |
| WENNINGER, LEON E |
| WERMANN, ALFRED G |
| WERNER, MARK R |
| WERTZBAUGHER, ORVILLE C |
| WEST, DWIGHT E |
| WEST, EVERETT J |
| WEST, VERNON E |
| WESTERHOLD, CHARLES E |
| WESTGATE, MARK E |
| WETHINGTON, JERRY A |
| WEYER, ARTHUR |
| WHALEN, JAMES |
| WHALEY, GARLAND G |
| WHEAT, LOIS |
| WHEELER, FRANK E |
| WHEELES, RAYMOND B |
| WHELAN, PATRICK |
| WHELCHEL, NEAL A |
| WHITE, BURL E |
| WHITE, GLENN C |
| WHITE, JACK O |
| WHITE, JACKY H |
| WHITE, LLOYD W |
| WHITE, ROBERT N |
| WHITFORD, HOWARD B |
| WHITLOCK, ACEY W |
| WHITLOCK, LUTHER W |
| WICHMANN, ROBERT |
| WICKETT, VAUGHN H |
| WIELAND, GEORGE B |
| WIERBINSKI, JAMES J |
| WIEST, THOMAS E |
| WILBER, LLOYD D |
| WILHITE, RICHARD K |
| WILKEN, HENRY J |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*    **88**

| Claimant Name |
| --- |
| WILLARD, TERRY J |
| WILLETT, JOHN H |
| WILLETTE, PATRICK J |
| WILLIAMS, CLEOPHUS |
| WILLIAMS, FOREST D |
| WILLIAMS, GERALD T |
| WILLIAMS, GREENVILLE J |
| WILLIAMS, HARRY J |
| WILLIAMS, HENRY B |
| WILLIAMS, JAMES |
| WILLIAMS, JOHN D |
| WILLIAMS, KENNETH |
| WILLIAMS, MICHAEL E |
| WILLIAMS, OSCAR L |
| WILLIAMS, ROBERT A |
| WILLIAMS, ROBERT C |
| WILLIAMS, ROBERT L |
| WILLIAMS, ROXY |
| WILLIAMS, WILLIE |
| WILLIE, RAYMOND |
| WILLIS, ERNEST P |
| WILLIS, GARY C |
| WILLIS, PATRICK J |
| WILLS JR, CHARLES J |
| WILMES, STANLEY D |
| WILSON, BUDDY R |
| WILSON, GEORGE R |
| WILSON, JAMES E |
| WILSON, JAMES W |
| WILSON, JIMMIE |
| WILSON, KENNETH W |
| WILSON, LARRY E |
| WILSON, ROBERT E |
| WILSON, ROBERT L |
| WILSON, ROBERT P |
| WILSON, WAYNE W |
| WIMBERLY, JOHN Y |
| WINDHAM, JAMES |
| WINEBRAKE, THEODORE |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*   89

| Claimant Name |
|---|
| WINK, WILLIAM A |
| WIRTH, MARTIN |
| WISDOM, KENT D |
| WITHROW, LARRY E |
| WITTING, WILLIAM |
| WNUKOWSKI, JAMES J |
| WOHLERS, WILLIAM L |
| WOJCIK, PHIL |
| WOJTOWICZ, LOUIS A |
| WOLAK, GEORGE |
| WOLF, LEONARD W |
| WOLFE, KENNETH T |
| WOLSTENCROFT, JOSEPH T |
| WOOD JR, ORVILLE B |
| WOOD, JESSE E |
| WOOD, JOHN W |
| WOOD, WILEY |
| WOOD, WILLIAM J |
| WOODS, CHARLES D |
| WOOTEN, IRA S |
| WOOTEN, JAMES R |
| WOOTEN, JESSE R |
| WORMDAHL, DOUGLAS W |
| WORMUTH, HOWARD |
| WORTHERLY, OSIE |
| WRIGHT, CHARLES A |
| WRIGHT, CLAYTON J |
| WRIGHT, KENNETH E |
| WRIGHT, ROBERT F |
| WRIGHT, WILLIAM O |
| WULFF, LESLIE F |
| WYNN, EARL T |
| WYNN, JACQUE |
| WYPYCH, PAUL F |
| YABENY, HARRISON |
| YARB, EDWARD J |
| YASHINSKY, JOHN D |
| YATES, CHARLES W |
| YEAGER, ERNEST W |

*Duplicate claims have not been excluded*

*Claims Filed by THE FERRARO LAW FIRM*

| Claimant Name |
| --- |
| YEO, LAWRENCE |
| YOUNG, CHARLES L |
| YOUNG, CLIMMIE C |
| YOUNG, GERALD E |
| YOUNG, HOWARD |
| YOUNG, JAMES L |
| YOUNG, JAMES P |
| YOUNG, KENNETH E |
| YOUNG, ROBERT N |
| YOUNG, RONALD L |
| YOUNGBLOOD, SAM |
| YOUNGCOURT, ALLAN C |
| YRAYTA, JORGE |
| ZABOROWSKI, JOHN |
| ZABSKI, FRANK S |
| ZACKY, ROBERT |
| ZALEWSKI, LEON |
| ZALLENICK, JOHN C |
| ZDUNCZYK, WALTER |
| ZEBELL, RICHARD N |
| ZEDALIS, ADOLPH J |
| ZEHMS, LOUIS R |
| ZEILIK, MICHAEL |
| ZEILIK, MICHAEL |
| ZELLA, JOHN |
| ZELLER, DAVID L |
| ZEMLJAK, EDWARD F |
| ZIENCINA, KENNETH J |
| ZIMMERMAN, HARRY K |
| ZIMMERMAN, MICHAEL D |
| ZIMNY, BRUNO |
| ZIOMKOWSKI, STANLEY A |
| ZOBKA, RONALD F |
| ZYLA, ANTON P |

*Duplicate claims have not been excluded*