**Exhibit C**

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   1

| Claimant Name |
| --- |
| ABBOUD, KAMAL |
| ABE, GLENN A |
| ABE, WALTER F |
| ABEL, FRED L |
| ABEL, ROSS E |
| ABLES, WILLIAM A |
| ABNER, THURMAN K |
| ABRAHAM, EDWARD |
| ABRAHAM, EDWARD |
| ABRAHAM, SAMUEL R |
| ABRUZZESE, DOMINIC V |
| ABSHER, BARNEY |
| ABSHER, STEVE |
| ABSHHER, CHARLES |
| ACE, WILLIAM R |
| ACHEY JR, RAYMOND V |
| ACHEY, RICHARD G |
| ACKER, HARVEY T |
| ADAMCZYK, EDMUND A |
| ADAMO, SAMUEL J |
| ADAMS, EDWIN H |
| ADAMS, ERNEST A |
| ADAMS, JOHN M |
| ADAMS, JOSEPH A |
| ADAMS, RONALD L |
| ADCOCK, JUNIOR B |
| ADDLESBERGER, LEONARD |
| ADKINS, ZORA C |
| ADKISSON, DONALD |
| ADKISSON, WOODY D |
| ADOLINI, CHARLES A |
| ALAIMO, SALVATORE |
| ALBERS, JOSEPH F |
| ALBI, REMO N |
| ALBRECHT, CHARLES A |
| ALBRECHT, ELMER R |
| ALBRECHT, GEORGE E |
| ALBRIGHT, ALBERT H |
| ALDERMAN, THOMAS E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ALEXANDER, RONALD L |
| ALFONSO, ANTHONY E |
| ALFRED JR, JAMES H |
| ALFRED, CARL J |
| ALLEN, ALFRED B |
| ALLEN, BODIE |
| ALLEN, CHARLES L |
| ALLEN, HENRY |
| ALLEN, JULIAN R |
| ALLEN, PHILIP O |
| ALLEN, RICHARD |
| ALLENDER, GEORGE F |
| ALLEY, EDWARD M |
| ALLISON, ELMER O |
| ALLISON, LEE E |
| ALLISON, ROBERT B |
| ALLS, WILLIAM O |
| ALLSHOUSE, CLEMENT |
| ALPAGO, GEORGE V |
| ALSTON, JAMES |
| ALTEVOGT, GEORGE E |
| ALTEVOGT, WILLIAM |
| ALTHOUSE, HAROLD E |
| ALVES, ANTONIO |
| AMBERGER, RUDOLF J |
| AMBROSI, ARMANDO |
| AMORIELLO, FRANK A |
| AMOS, ARTHUR B |
| AMOS, JOHN E |
| AMOSS SR, CHARLES E |
| AMRHINE, HENRY |
| ANDERS, LARRY E |
| ANDERSON JR, GEORGE E |
| ANDERSON, ARVILLE W |
| ANDERSON, CLARENCE I |
| ANDERSON, EDMUND |
| ANDERSON, EDWARD K |
| ANDERSON, HENRY A |
| ANDERSON, JAMES D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ANDERSON, JOHN H |
| ANDERSON, JOHN W |
| ANDERSON, RUSSELL H |
| ANDRAYKO, FREDERICK H |
| ANGLE, JOSEPH W |
| ANGLE, NORMAN J |
| ANKEWITZ, ALFRED G |
| ANTHONY, BILLY W |
| ANTHONY, BRUCE D |
| ANTHONY, CRAIG |
| ANTHONY, WILLIAM |
| ANTKOWIAK, JACOB C |
| ANTONELLI, HARRY J |
| APICELLA, POMPEY A |
| APOSTAL, ACHILLES A |
| APPEL, THOMAS W |
| APPELL, EDWARD C |
| ARANYOS, PAUL J |
| ARCHIBALD, HARRY E |
| ARDLE, KENNETH |
| ARENA, EDWIN S |
| ARGO, CORTLEN H |
| ARMES, AUSTIN |
| ARMES, JOHN H |
| ARMES, LLOYD E |
| ARMES, ROBERT L |
| ARMSTRONG, CLEM R |
| ARMSTRONG, JOE T |
| ARMSTRONG, LONNIE |
| ARNDT, ROBERT E |
| ARNOLD, CLARENCE P |
| ARNOLD, ERWIN J |
| ARNOLD, JOSEPH B |
| ARNOLD, WARREN H |
| ARRINGTON, HERBERT |
| ARUTA, JOHN J |
| ASENCIO, CHARLES B |
| ASH, JERRY E |
| ASHENFELTER, EARL |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   4

| Claimant Name |
| --- |
| AUGUSTA, AURELIO |
| AUMAN, ROGER R |
| AUSTIN, DOUGLAS L |
| AUSTIN, ELMER E |
| AUSTIN, RICHARD C |
| AYERS, JAMES R |
| BABIN, CLIFFORD J |
| BACHARACH, ROBERT B |
| BACHIK, THOMAS W |
| BACHMAN, ALBERT C |
| BACHMAN, ROBERT J |
| BAIADA, ANGELO |
| BAILEY, BENJAMIN L |
| BAILEY, EDGAR E |
| BAILEY, GEORGE L |
| BAILEY, GEORGE T |
| BAILEY, GLENN E |
| BAILEY, HAROLD F |
| BAILEY, JAMES |
| BAILEY, JOE B |
| BAILEY, KYLE E |
| BAILEY, LOWELL D |
| BAILEY, MAYNARD D |
| BAKER JR, HUBERT |
| BAKER, ANDREW T |
| BAKER, HAROLD S |
| BAKER, LEROY |
| BAKNER, LARRY O |
| BALAK, GEORGE |
| BALAZS, DENES |
| BALES, HENRY L |
| BALL, RUEL C |
| BALL, WILMA K |
| BALLARD, TIMOTHY |
| BALLEW, JAMES D |
| BALLIET, EDWARD H |
| BALSAMO, SALVATORE |
| BALTIMORE, ROBERT C |
| BANDURA, WILLIAM W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BANIC, JOSEPH G |
| BANIK, JOHN S |
| BANISTER, GREGORY W |
| BANKERD, LILLIAN |
| BANKES, CHESTER |
| BANKS, JAMES W |
| BANTHER, JACK |
| BARBAS, ROBERT J |
| BARBOUR, ROBERT A |
| BARCROFT, ROBERT A |
| BARDEN, JAMES F |
| BARE, CLAUDE A |
| BARE, ORVILLE E |
| BARKER, ARTHUR R |
| BARNETT, FLORENCE |
| BARNETT, RICHARD W |
| BARNETT, SYLVESTER |
| BARNETT, THOMAS L |
| BARNETTE, JOHN B |
| BARNHART, GLENN A |
| BARNHART, MARSHALL |
| BARNHART, RONALD D |
| BARNWELL, LUPER |
| BARR, DONALD E |
| BARR, EDGAR L |
| BARR, JIMMY L |
| BARTAKOVITS, RICHARD F |
| BARTHOLOMEW, CHARLES R |
| BARTHOLOMEW, JOHN R |
| BARTIK, GEORGE H |
| BARTLESS, HAL S |
| BARTMAN, LESTER |
| BARTYCZAK, JOSEPH |
| BASILE, ALFRED V |
| BASS, JOHN W |
| BASS, WARREN |
| BATES JR, GROVER C |
| BATES, EDWARD J |
| BATES, JORDAN L |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                6

| Claimant Name |
| --- |
| BATES, ROY E |
| BATZE, ALBERT H |
| BAUCKMAN, SAMUEL W |
| BAUER, JOSEPH F |
| BAUERNSCHMIDT, JOHN |
| BAUGH, WILLIAM M |
| BAUGHMAN, GLENN R |
| BAUMANN, JOSEPH H |
| BAXIVANOS, ROBERT |
| BAYLE, RICHARD |
| BEAHM, KENNETH P |
| BEAM, RICHARD D |
| BEARD SR, CARL E |
| BEARD, ALLEN |
| BEASLEY, PHILIP W |
| BEAVER, GEORGE S |
| BEAVER, RAY J |
| BECHTEL, LOUIS C |
| BECK, RONALD E |
| BECK, WILLIAM |
| BECKER, CARL A |
| BECKER, FRANCIS A |
| BECKER, GEORGE E |
| BECKER, ROBERT S |
| BECKMAN, KENNETH |
| BEDICS, EDWARD W |
| BEDICS, FRANCIS J |
| BEDICS, JOSEPH |
| BEDNAR, RONALD B |
| BEDSAUL, ARTHUR L |
| BEELER, TERRY |
| BEETS, JAMES D |
| BEGETT, WILLIAM |
| BEHLER, BARTON E |
| BEHNER, LEE R |
| BEHRENDT, OTTO E |
| BEIGEL, MILTON V |
| BEKKEN, GEORGE N |
| BELESKY, THOMAS J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BELL, CALVIN L |
| BELL, HARRY A |
| BELL, JOHN W |
| BELL, LEROY |
| BELL, MILTON C |
| BELL, ROOSEVELT |
| BELLAMY, LOIS |
| BELLIS, DENNIS E |
| BENEK, JOSEPH S |
| BENNETT, HARLEY L |
| BENNETT, MAREN K |
| BENNETT, MILTON D |
| BENSON, CALVIN W |
| BENSON, CHARLES F |
| BENSON, FREDERICK E |
| BENTLEY, ELMER E |
| BENTON, CARL E |
| BERBES, ERNEST |
| BERGER, PAUL |
| BERMAN, LOUIS |
| BERNHARD, MELVIN |
| BERNSTEIN, LAWRENCE T |
| BERRY, CLARRA K |
| BERRY, JOSEPH |
| BERTEL, LAWRENCE W |
| BERTONI, GINO G |
| BERTRAND, JAMES |
| BERWANGER, RALPH A |
| BERWANGER, VALENTINE W |
| BESCRIPT, FRANK |
| BESNOSKA SR, FREDERICK C |
| BEST, ELIJAH |
| BEST, LOVETT E |
| BEST, ROBERT |
| BETHEL, ERNEST E |
| BETTLEYON, ALBERT M |
| BETTY, GEORGE |
| BEVER, DAVID L |
| BEVERAGE, ROBERT W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BEVERLY, WILLIAM L |
| BEYER, ROBERT C |
| BICKERT, CARL S |
| BIDDINGER, ROBERT A |
| BIDDINGER, ROBERT G |
| BIDEN, OTTO W |
| BIEBER, LEON E |
| BIEDRZYCKI, EDMUND |
| BISH, JOHN A |
| BISHOP, EUGENE |
| BISHOP, FLOYD W |
| BISHOP, LARRY E |
| BISHOP, NORMAN W |
| BISIGNANI, GEORGE |
| BISZEK, FRANK J |
| BITTINGER, GLEN C |
| BITTLE, JAMES A |
| BLACK, JOSEPH L |
| BLACK, MARJORY M |
| BLACK, RONALD L |
| BLACKBURN, DENNIS S |
| BLACKLIN, THOMAS E |
| BLACKMON, MILDRED J |
| BLACKWELL, PRESTON E |
| BLACKWELL, SAMUEL M |
| BLAIR SR, RAY N |
| BLAIR, HAROLD E |
| BLAIR, JOHN D |
| BLAKE, HERMAN |
| BLAKE, RUSSELL J |
| BLAKENSHIP, EARL W |
| BLAKNEY, JAMES E |
| BLALOCK, SAM |
| BLANK, HOWARD J |
| BLANK, JOHN B |
| BLANTON, ELBERT G |
| BLANTON, RONALD G |
| BLATNIK, FRANK W |
| BLEVINS, JOHN S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BLEY, THOMAS W |
| BLISS, EUGENE Z |
| BLITZ, GEORGE J |
| BLITZ, JOHN E |
| BLOOM, JAMES D |
| BLOUNT, WILLIAM O |
| BLUME, CLAYTON F |
| BLYDENBURGH, RAYMOND R |
| BOATWRIGHT, ROBERT |
| BOBAC, WILLIAM P |
| BOBB, KARL F |
| BODDICE SR, WILLIAM J |
| BODNAR, RAYMOND |
| BODNAR, ROGER |
| BOGAR, RICHARD S |
| BOGART, ROBERT N |
| BOGDAN, EDWARD A |
| BOGUE, ROBERT J |
| BOHAR, WILLIAM T |
| BOIES, RAYMOND T |
| BOKMAN, FRANCIS D |
| BOKSAN, JOHN |
| BOLANDER, WAYNE |
| BOLASKY, JAMES J |
| BOLDLEN, ROBERT L |
| BOLING, BERT E |
| BOLLINGER, PAUL E |
| BOLTZ, ARTHUR |
| BOND, JOHN E |
| BOND, LOUIS |
| BONELLA, HARRY V |
| BONINCONTRI, CARLO |
| BONNER, ANDREW L |
| BONSER, CLYDE T |
| BONSER, RAYMOND O |
| BOOHER, WILLIAM S |
| BOOKER, ROBERT P |
| BOONE, CLEDITH |
| BOOTHE, EARLE S |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BORGER, CARL W |
| BORING, PAUL W |
| BORITS, PAUL R |
| BOROSH, MARTIN |
| BORUM, WILLIAM |
| BORYS, ALEXANDER |
| BOSLEY, HARRY S |
| BOSLEY, WILLIAM |
| BOSTIC, DONALD W |
| BOSTIC, EVERETT |
| BOSTIC, HENRY A |
| BOSTON, EARL D |
| BOULDEN, EVAN |
| BOVE, PETER V |
| BOWARD, HARRY |
| BOWDEN, LEWIS C |
| BOWEN, KENNETH G |
| BOWER, RALPH P |
| BOWERS, VALLIE |
| BOWERSOX, CHARLES A |
| BOWIE, PAUL G |
| BOWMAN, CHARLES W |
| BOWMAN, GARY D |
| BOYD, JACK D |
| BOYD, MERRITT S |
| BOYD, OAKIE |
| BOYD, ROY W |
| BRAC, GEORGE |
| BRACKBILL, WILLIS D |
| BRADFORD, FRANKLIN H |
| BRADIN, JOHN |
| BRADLEY, DAVID |
| BRADY, VIRGIL F |
| BRAGER, FRED S |
| BRANCH, LEONARD |
| BRANDENBURG, JOHN W |
| BRANDENBURG, RANDOLPH L |
| BRANDON, LARRY |
| BRANHAM, BILLY |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BRANHAM, PERCY |
| BRANHAM, RONALD J |
| BRANNAN, CHARLES E |
| BRANNAN, PHILIP E |
| BRANNOCK, BERNARD |
| BRANNON, SAMUEL |
| BRANTLEY, ULYS G |
| BRASWELL, BILLY A |
| BRATCHER, WILLIAM D |
| BRAZIER, HENRY T |
| BRECKENRIDGE, LEMUEL M |
| BREEDEN, GERALD W |
| BREEDEN, JAMES H |
| BREINIG, RICHARD F |
| BRELSFORD, THEODORE E |
| BREWER, FRANK C |
| BREWER, ROY |
| BRIAR, RICHARD E |
| BRIDGEFORTH, SOLOMON |
| BRIDGERS, MACK |
| BRIDGES, PAUL H |
| BRIDGES, RUSSELL R |
| BRIGHT, WILLIAM P |
| BRISCOE, PROCTOL |
| BRISTOL, ARTHUR |
| BRITA, GENERO A |
| BRITCHER, NORMAN |
| BRITT JR, FRANKLIN |
| BRITTINGHAM, C W |
| BRITTINGHAM, ERNEST W |
| BRIZZIE, RICHARD W |
| BRODERICK, DANIEL A |
| BROGAN, EARL F |
| BROKATE, HENRY A |
| BRONG, BRIAN E |
| BRONG, HAROLD A |
| BROOKES, WILLIAM |
| BROOKS, FRANK |
| BROOKS, FRANK E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BROOKS, LAWRENCE R |
| BROOKS, LEONARD R |
| BROOKS, TED C |
| BROPHY, JOHN M |
| BROSIUS, RUSSELL |
| BROUGHMAN, EUGENE O |
| BROWDER, HOWARD |
| BROWN JR, CHARLES C |
| BROWN SR, JAMES T |
| BROWN, CHARLES J |
| BROWN, CHRISTOPHER |
| BROWN, CURLEY W |
| BROWN, EUGENE N |
| BROWN, FRANCIS J |
| BROWN, HAROLD |
| BROWN, HARRY L |
| BROWN, IVAN W |
| BROWN, JAMES J |
| BROWN, JAMES L |
| BROWN, JOSEPH |
| BROWN, KENNETH T |
| BROWN, LESTER E |
| BROWN, MICHAEL D |
| BROWN, NICHOLAS |
| BROWN, OLLIE |
| BROWN, PAUL D |
| BROWN, PAUL J |
| BROWN, RANDAL E |
| BROWN, RICHARD |
| BROWN, SOL |
| BROWN, TYRONE |
| BROWN, WAKEFIELD O |
| BROYLES, NEWTON |
| BROYLES, ROY F |
| BRUMBAUGH, CHARLES W |
| BRUMBLEY, WALTER |
| BRUMMETT, CARL A |
| BRUMWELL, JOSEPH L |
| BRUZDZINSKI, EDWARD |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BRYAN, CLARENCE R |
| BRYAN, FRANCIS |
| BRYAN, ROBERT J |
| BRYAN, WILLIAM J |
| BRYANT, CLARENCE L |
| BRYANT, JOHNNY L |
| BRYANT, VERNON D |
| BRYANT, VERNON L |
| BUCENELL, JOHN J |
| BUCEY, HAROLD R |
| BUCHANAN, GEORGE |
| BUCHANAN, JOHN L |
| BUCK, ERVIN M |
| BUCK, JOHN G |
| BUCK, SHIRL E |
| BUCKLER, DEBORAH E |
| BUCKLEW, CARL L |
| BUCKLEW, MILDRED M |
| BUCKLEW, RALPH |
| BUCKNER, CURTIS |
| BUCKNO, RAYMOND |
| BUCKO, VICTOR J |
| BUCKWALTER, REGIS L |
| BUEHLER, JAMES |
| BUGGS, JOE |
| BUHMAN, ALBERT L |
| BULL, WILLIAM R |
| BULLOCK, RONNIE L |
| BULLOCK, WILLIE A |
| BULTED, SAMUEL E |
| BUNCH, CARL T |
| BUNCH, PAUL T |
| BUNDY, LESTER R |
| BUNTON, NANNIE M |
| BURBES, HENRY L |
| BURCHFIELD, GARMER J |
| BURCHILL, FRANCIS A |
| BURCIN, JOHN |
| BURGER, ANNA J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| BURGER, CLAYTON L |
| BURGESS, EUGENE |
| BURGESS, HEADRICK W |
| BURGESS, RONALD R |
| BURIAN, LAMONTE K |
| BURIK, GEORGE E |
| BURKE, JOHN W |
| BURKEY, ROBERT E |
| BURKHARDT, DANIEL H |
| BURKHART, BILLY |
| BURKHOLDER, STANLEY |
| BURKIT, STEPHEN |
| BURLEY, WILLIAM C |
| BURNETT SR, LOISE E |
| BURNETTE, CONWAY H |
| BURNETTE, LACY E |
| BURNETTE, RALPH C |
| BURNS JR, CLYDE A |
| BURNS, FRANK J |
| BURNUM, JOHN R |
| BURNUM, SAMMIE |
| BURRESS, MITCHELL P |
| BURRIS, WILLIAM R |
| BURROUGH, JAMES L |
| BURTON, BEVERLY B |
| BURTON, PAULINE |
| BURTON, RANDALL P |
| BURTON, RAYMOND J |
| BUSCEMI, ANGELO |
| BUSFIELD, ALBERT E |
| BUSH, RONALD E |
| BUSICK, GEORGE H |
| BUTLER, DOYLE A |
| BUTLER, HARRY C |
| BUTLER, HOMER A |
| BUTLER, JOHN H |
| BUTLER, RUDOLPH R |
| BUTLER, STERLING N |
| BUTLER, WALTER E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*          **15**

| Claimant Name |
| --- |
| BUTT, LUTHER S |
| BUTTORFF, WILLIAM G |
| BUTTS JR, ARTHUR U |
| BYERS, SAMUEL F |
| BYNUM, CHARLES W |
| BYRD, GEORGE B |
| BYRD, HAROLD P |
| BYRD, JAY D |
| CABAGE, HERBERT L |
| CABASSA, MARCO M |
| CACANO, ANTHONY B |
| CAIN, FRANCES J |
| CALDERON, LUIS |
| CALDWELL, CURTIS |
| CALFEE, MACK S |
| CALLAHAN, NORMAN F |
| CALLIGAN, DAVID |
| CALP, CHARLES W |
| CAMBIOTTI, HENRY V |
| CAMMARATA, CHARLES |
| CAMMARATA, JACK C |
| CAMPANELLA, GUIDO |
| CAMPBELL SR, DONALD G |
| CAMPBELL, EDDIE L |
| CAMPBELL, ISAAC |
| CAMPBELL, JAMES |
| CAMPBELL, JOHN L |
| CAMPBELL, MILLARD H |
| CAMPBELL, RALPH B |
| CAMPBELL, ROBERT G |
| CAMPBELL, ROBERT S |
| CAMPBELL, RODNEY K |
| CAMPBELL, TERRY P |
| CAMPFIELD, GLENN M |
| CAMPLI, ARTHUR R |
| CANADY, BILLY |
| CANDIA, WILLIAM M |
| CANNON, JAMES L |
| CANNON, ROBERT G |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CANTRELL, JAMES R |
| CANTY JR, MUSKER |
| CANTY, ROBERT J |
| CAP, JAMES J |
| CAPATE, JAMES G |
| CAPERNA, ROSE M |
| CAPLAN, HENRY M |
| CAPULICH, MICHAEL |
| CARE, WARREN |
| CARGILE, JAMES L |
| CARL, MICHAEL B |
| CARL, ROBERT W |
| CARLOCK, JUSTIN E |
| CARMICHAEL, CLYDE E |
| CARNEY SR, THEODORE |
| CARPENTER, GARLAND |
| CARPER, RAYMOND L |
| CARR, GEORGE W |
| CARR, JAMES |
| CARR, LEON L |
| CARR, RANDOLPH P |
| CARRIER, GENE A |
| CARRIER, GLENN O |
| CARRIER, PAUL R |
| CARROLL SR, ACE J |
| CARROLL, ALFRED J |
| CARROLL, ARTHUR B |
| CARROLL, JOHN F |
| CARROLL, LARRY D |
| CARROLL, ROBERT E |
| CARTER JR, PRESTON |
| CARTER, ARTHUR W |
| CARTER, ELBERT A |
| CARTER, JOSEPH E |
| CARTER, ROBERT L |
| CARTER, ROBERT R |
| CARTER, THOMAS E |
| CARTY, NORMAN R |
| CARVER, GEORGE A |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   17

| Claimant Name |
| --- |
| CASEY, JAMES V |
| CASSIDY, RICHARD J |
| CASTAGNA, BART C |
| CASTLE, PAUL A |
| CASTRIOTA, ANTHONY A |
| CATES, JAMES M |
| CATES, WADE E |
| CAVASINA, GLENN M |
| CAWKWELL, JOHN B |
| CAWOOD, CLARENCE F |
| CEASER, ERNEST |
| CELLITTO, GUIDO T |
| CENGERI, STEPHEN A |
| CERINO, LEO |
| CERINO, MARGARET M |
| CERQUEIRA, JOSEPH A |
| CHADWELL, WILLIAM R |
| CHAFIN, JAMES A |
| CHAJKOWSKI, FRANK P |
| CHALK, GUY E |
| CHAMBERLAIN, FRED W |
| CHAMBERLIN, GEORGE A |
| CHAMBERS, AUSTIN C |
| CHAMBERS, ELMER N |
| CHAMBERS, JIMMY L |
| CHAMBLEE, BILLY |
| CHANDLER, ALFRED J |
| CHANDLER, FRED R |
| CHAPKOVICH, DANIEL |
| CHARNEY, JOHN E |
| CHASE, HARRY |
| CHASSAGNE, LEO |
| CHASTAIN, MARTIN K |
| CHASTAIN, RUSSELL |
| CHASTEEN, JAMES M |
| CHASTEEN, MARVIN J |
| CHEARNO, JAMES |
| CHEKANSKI, EDWARD W |
| CHELTON JR, HARRY F |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CHESTER, BENJAMIN J |
| CHESTNUTT, ROBERT H |
| CHEW SR, LEE W |
| CHIFFONS JR, NELSON H |
| CHILCOAT, RICHARD L |
| CHIORRA, FREDERICK A |
| CHMIELEWSKI, EDWARD |
| CHOCK, STEPHEN |
| CHOLEWA, EUGENE M |
| CHRISMAN, JAMES B |
| CHRISMER, THOMAS E |
| CHRISTENBERRY, RALPH H |
| CHRISTMAN, DONALD D |
| CHRISTMAN, HAROLD E |
| CHRISTOFF, ROBERT N |
| CHUMOS, HARRY P |
| CIANCIO, ROBERT |
| CIANIARRA, ALFRED D |
| CIMINO SR, SALVATORE |
| CIMOROSI, BARBARA A |
| CLARK JR, WILLIAM J |
| CLARK SR, THOMAS H |
| CLARK, BERTIS |
| CLARK, CURTIS J |
| CLARK, DONALD F |
| CLARK, HAROLD F |
| CLARK, HENRY E |
| CLARK, JAMES C |
| CLARK, JAMES S |
| CLARK, RONALD |
| CLAY, AARON D |
| CLAYTON, CHRISTOPHER M |
| CLAYVILLE, MILDRED H |
| CLEM, JAMES G |
| CLEMONS, HENRY L |
| CLEMONS, PALMER R |
| CLICK, DONNIE R |
| CLINE, PAUL W |
| CLOPPER, GARY L |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    19

| Claimant Name |
| --- |
| CLOWER, JAMES R |
| CLOWERS, JOHN E |
| CLOWERS, ROBERT |
| CMOREY, RICHARD M |
| COBBS, MAURICE N |
| COBURN, PERRY E |
| COCHRAN, CHARLES G |
| COCHRAN, JAMES Z |
| COCHRAN, THOMAS A |
| COFER JR, PAUL W |
| COFFEY, LEONARD S |
| COGAR, NELLIE J |
| COKER, HOWARD R |
| COKER, WILLIAM A |
| COLE, BETTY L |
| COLE, HOYT W |
| COLE, JOHN H |
| COLE, JOHN W |
| COLEMAN, EDWARD E |
| COLEMAN, GILBERT L |
| COLEMAN, RONALD J |
| COLEMAN, STANLEY W |
| COLES, HENDRICKS F |
| COLLIER JR, WILLIAM F |
| COLLIER, HINTON |
| COLLIER, JAMES C |
| COLLIER, ROBERT L |
| COLLINS, CLEVELAND E |
| COLLINS, KENNETH D |
| COLLINS, MILLIE |
| COLLINS, OLLER |
| COLLINS, VINCENT H |
| COLLINS, WILLIAM A |
| COLLINS, WILLIAM P |
| COLLINS, WILLIAM T |
| COMBS SR, OMER V |
| COMBS, BILL G |
| COMBS, HAROLD W |
| COMBS, MARVIN E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   **20**

| Claimant Name |
| --- |
| COMET, MELVIN R |
| COMOTTO, LUCY R |
| COMSTOCK, RUSSELL A |
| CONKLIN, SHIRLEY E |
| CONLEY, JOHN H |
| CONNELLY, MICHAEL H |
| CONNOLLY, PAUL M |
| CONNOR, EDWARD |
| CONTE, ALFRED |
| CONTE, JOHN A |
| CONWAY, ALBERT J |
| CONYERS, CHARLES |
| COOK SR, HOMER L |
| COOK, GEORGE H |
| COOK, GILBERT |
| COOK, JAMES E |
| COOLEY, HUGHIE D |
| COOLEY, JAMES R |
| COOPER, ALVA J |
| COOPER, BRISCO |
| COOPER, CECIL R |
| COOPER, JOHN R |
| COOPER, JOSEPH J |
| COOPER, JULIUS |
| COOPER, THOMAS J |
| COOPER, THOMAS L |
| CORBETT, RONALD L |
| CORBISER, HOMER E |
| CORDER, JOHN H |
| CORNELIUS, JOSEPH B |
| CORNETT, CHARLES R |
| CORRADO, EMIL A |
| CORRY, ELZY |
| CORRY, MACK L |
| CORRY, MELROW |
| CORSO, JOSEPH |
| CORTESE, EDWARD G |
| CORY, WARNER M |
| COSBY, JOHN A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COSNEY, EDWARD |
| COSTNER, ROBERT |
| COULTER, DAVID |
| COUNCIL, MACK |
| COURTNEY, JERRY B |
| COURTNEY, JOHN M |
| COUSINS, VINCENT |
| COVAHEY, LEONARD J |
| COVELY, CLARENCE P |
| COWAN, ANDREW J |
| COWGILL, DARWIN |
| COX JR, JOHN W |
| COX, CHARLES W |
| COX, EARL R |
| COX, GEORGE |
| COX, HARVEY L |
| COX, HERBERT |
| COX, JAMES E |
| COX, MELVIN E |
| COX, MICHAEL S |
| COX, VIVIAN R |
| COX, WILLIAM |
| COX, WINFRED |
| COXON, CHARLES F |
| CRABBE, CHARLIE O |
| CRADIC, DAVID M |
| CRAIG, THOMAS J |
| CRAUN, THELMA |
| CRAVENS, JERRY M |
| CRAWFORD SR, ALVIN J |
| CRAWFORD, FRED |
| CRAWFORD, JAMES M |
| CRAWFORD, JOHN J |
| CRAWFORD, WILBERT |
| CRAWFORD, WILLIAM C |
| CRAWFORD, WILLIAM E |
| CREAMER, ROBERT D |
| CREEK JR, OLAN |
| CROCKETT, JOHN E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    22

| Claimant Name |
|---|
| CROMER, ALFRED |
| CROMPTON, RICHARD |
| CROMWELL, CHRISTINE |
| CRONAN, MAX D |
| CRONIN, RAYMOND E |
| CROSBY, FRANK R |
| CROSS, DONALD L |
| CROSSLEY, JOHN M |
| CROUSE, RALPH |
| CROWDER, CHARLES L |
| CROWDER, KENNETH |
| CROWE, RONALD G |
| CRUICKSHANK, WILLIAM A |
| CRUMPTON, HENRY L |
| CSASZAR, FRANK J |
| CUADRADO, FELIX O |
| CULLEN, DENNIS |
| CULLEN, RAYMOND F |
| CUNNINGHAM, ALTON H |
| CUNNINGHAM, BLAIR W |
| CUNNINGHAM, LOUIS |
| CUNNINGHAM, MARTIN J |
| CUNNINGHAM, RAY E |
| CUNNINGHAM, RICHARD F |
| CUNNINGHAM, WALTER N |
| CUNNINGHAM, WILLIAM E |
| CURRO, THOMAS G |
| CURRY, GLENN |
| CURTIS, LEWIS F |
| CURTIS, LUTHER L |
| CURTO, VINCENT J |
| CURZI, ARCHIE |
| CURZI, EMILIO J |
| CURZI, JOHN J |
| CUSHING, WALLACE R |
| CUSTER, GORDON A |
| CUTONE, RICHARD R |
| CUTSHAW, OSCAR H |
| CZAR, FRANK L |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| CZIPOTH, DAWN M |
| CZIPOTH, EUGENE R |
| CZIPOTH, JOHN E |
| DABNEY, CHARLES G |
| DADE, ELWOOD R |
| DALE JR, RICHARD |
| DALE, OLAN J |
| DALESANDRO, EDMUND J |
| DALLAS, RHINEHART |
| DAMICO, JAMES V |
| DAMICO, THOMAS D |
| DANDRIDGE, LESTER |
| DANDY, IRVIN |
| DANIELCZYK, RICHARD G |
| DANIELS, CLARENCE W |
| DANISH, ANDREW R |
| DANISH, EDWARD C |
| DANNER, WILLIAM C |
| DANNER, WILLIAM T |
| DANZ, EDWARD C |
| DAPP, DOUGLAS L |
| DARNELL, DAVID R |
| DARNELL, THOMAS D |
| DARNELL, WILLIS |
| DASH, AMANDA E |
| DASH, LILLIAN L |
| DAUGHERTY, CHARLES E |
| DAUGHERTY, LENDON |
| DAUGHERTY, LONALD J |
| DAUGHTON, DENNIS K |
| DAVENPORT, HARLAND T |
| DAVENPORT, JAMES E |
| DAVENPORT, ROY A |
| DAVIDSON, CLAUDE W |
| DAVIDSON, DONALD E |
| DAVIS JR, BENSON W |
| DAVIS SR, DONALD R |
| DAVIS, ALAN V |
| DAVIS, ANTHONY A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DAVIS, DANIEL W |
| DAVIS, DONALD L |
| DAVIS, FRANK W |
| DAVIS, GARY G |
| DAVIS, GARY R |
| DAVIS, HECTOR W |
| DAVIS, JACKIE L |
| DAVIS, JACKSON D |
| DAVIS, JOE L |
| DAVIS, JOHN B |
| DAVIS, MAIMOND |
| DAVIS, NATHANIEL |
| DAVIS, OSCAR W |
| DAVIS, SCOTT |
| DAVIS, THOMAS J |
| DAVIS, THURMAN |
| DAVIS, WILBUR |
| DAVIS, WILSON |
| DAWKINS, THOMAS |
| DAWSON, ADAM |
| DAY, CURLEY E |
| DAY, PETER H |
| DAYNOROVICZ, LEONARD J |
| DAYTON, WILBUR L |
| DEAN, ARCHIE D |
| DEAN, EDWIN |
| DEAN, HELEN |
| DEAN, JAMES |
| DEAN, WILLIAM M |
| DEANGELIS, JOSEPH |
| DEARCHS, RAYMOND |
| DEATON JR, MATT |
| DEBOER, CARL J |
| DEBUSK, CHARLES E |
| DECATUR, NOBLE L |
| DECKMAN, CHARLES R |
| DEDMON, BUFORD C |
| DEGUTIS, DANIEL M |
| DEITER, ALBERT B |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DEITTERICK, CHARLIE |
| DELANEY, ALVIN G |
| DELEON, RICHARD P |
| DELGROSSO, ANTHONY L |
| DELIUS, PETER O |
| DELLUOMO, JOHN |
| DELONG, ALBERT R |
| DELUCA, JOHN P |
| DELVECHIO, MICHAEL J |
| DEMAIO, ROCCO |
| DEMARCO, JAMES D |
| DEMARTINO, SALVEN |
| DEMAY, FRANCIS T |
| DEMOTTEZ, PAUL D |
| DENEEN, ALFRED |
| DENISTON, PAUL D |
| DENKOVICH, PETER |
| DENNING, RONALD T |
| DENNIS, ROBERT |
| DENNISON, RUSSELL E |
| DEPASQUALE, FRANK L |
| DEPPE, ROBERT W |
| DERA, BERNARD |
| DERENZIS, FILOMENA M |
| DERHAMMER, DAVID W |
| DERHAMMER, RODNEY W |
| DERHAMMER, WAYNE R |
| DERKA, GERALD C |
| DEROCHER, JOSEPH R |
| DERR, HOWARD E |
| DERRICK, TOMMY N |
| DESANTIS, FRANK G |
| DESHONG, ROGER G |
| DEUTSCH, JUDD H |
| DEVAN, MARY A |
| DEVAUGHN, EDWIN J |
| DEVAULT, EMMETT B |
| DEVAULT, ROBERT A |
| DEVENNY, WAYNE T |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DEVINE, JOSEPH A |
| DEWEES, RONALD |
| DEWEY, ROBERT T |
| DEXTER, JIMMY A |
| DEY SR, RICHARD L |
| DIANGELO, RAPHAEL J |
| DIBBERN, JACK H |
| DICK, ARNOLD |
| DICK, JACK J |
| DICKENSON, PERRY R |
| DICKER, DOROTHY J |
| DICKERSON SR, DANIEL A |
| DICKERSON SR, FRANCIS A |
| DICKERSON, PAUL M |
| DICKIE, ARTHUR |
| DICKINSON, ALTON C |
| DICKSON, JACK D |
| DICRISCIO JR, CARMEN |
| DIDONATO, PAUL E |
| DIEHL, GEORGE |
| DIEHL, MYRON H |
| DIEHL, SAMUEL E |
| DIEHL, WILLIAM P |
| DIFRANCESCA, ROSARIO |
| DIGBY, CARL W |
| DIGBY, JAMES J |
| DIGGS, BERNARD R |
| DIGGS, ROLAND M |
| DIGIACINTO, ATTILIO S |
| DIGMAN, GEORGE M |
| DIGNAZIO, ALEXANDER |
| DIGUISEPPE, RICHARD W |
| DIMARCANTONIO, ALBERT |
| DINSMORE, LESTER S |
| DINTINO, ALFRED M |
| DIORIO, ETTORE |
| DISCHER, FREDERICK W |
| DISHAROON, JOANNE R |
| DISHMAN, JOHN W |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| DISHMAN, MITCHELL |
| DISTEFANO, PAUL L |
| DISTLER, RONALD J |
| DITZEL, JOSEPH T |
| DIVALENTIN, LUCIANO A |
| DIVEL, LEROY J |
| DIVELBISS, PAUL N |
| DIVENTI, PHILIP J |
| DIVOK, JOSEPH C |
| DIXON, JESS W |
| DIXON, MARGARET M |
| DOBRYNSKI, EDWARD |
| DODGE, GARY A |
| DODSON, PAUL |
| DODSON, ROBERT L |
| DOEMLING, JOHN M |
| DOERING, CHARLES R |
| DOLAN, STEPHEN G |
| DOLLY, STANLEY G |
| DONAHUE, GEORGE E |
| DONAHUE, ROBERT |
| DONAHUE, THOMAS |
| DONALD, WILLIAM |
| DONCSES, JOHN |
| DONESKI, EDGAR |
| DONOVAN, JOHN G |
| DORSEY, ERNEST |
| DORSHIMER, HAROLD J |
| DORSHIMER, RALPH S |
| DOSS, ROBERT M |
| DOSSETT, JOHN I |
| DOSTER, LARRY F |
| DOTSON, CLIFFORD |
| DOUGHERTY, CHARLES F |
| DOUGHERTY, RAYMOND D |
| DOUGHERTY, WILLIAM J |
| DOURIS, ANGELO |
| DOVE, WILLIAM E |
| DOVELL, ROBERT E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                          **28**

| Claimant Name |
| --- |
| DOWEN, BRADLEY G |
| DOWER, MICHAEL |
| DOWNIN, HOBERT C |
| DOXZON, EDGAR R |
| DOYLE, JAMES |
| DRAGOO, ROBERT E |
| DRAJIC, FRANK |
| DRAPER, WAYNE E |
| DRAYER, CARROLL W |
| DRENNER, DENNIS |
| DRESCHER, FREDERICK A |
| DRIPPS, ROBERT E |
| DRONICK, JOHN G |
| DRUMM, KENNETH J |
| DRUMMOND, FORREST |
| DRUMMONDS, ROY T |
| DRY, JAMES H |
| DRYMALA, PETER |
| DUDA, JACOB |
| DUDLEY, WESLEY H |
| DUFF, THEODORE |
| DUGGAN, GARY L |
| DUGGAN, ROBERT G |
| DUNAWAY, NATHAN W |
| DUNCAN, CLAYTON A |
| DUNCAN, HOUSTON M |
| DUNCAN, HUBERT L |
| DUNCAN, J B |
| DUNCAN, JAMES E |
| DUNCAN, JOHN C |
| DUNKERLY, WILLILAM R |
| DUNLAP, LONZO B |
| DUNN, CARROLL L |
| DUNN, CLIFTON F |
| DUNN, JAMES C |
| DUNN, JOHN S |
| DUNN, MICHAEL |
| DUNN, WYMAN M |
| DURANT, ERNEST |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    29

| Claimant Name |
| --- |
| DURHAM, GARY C |
| DURHAM, WILLIAM E |
| DUVALL, GEORGE E |
| DVORAK, THOMAS J |
| DWOJEWSKI, JOHN J |
| DWYER, ARTHUR T |
| DWYER, JAMES F |
| DYER, CLARENCE |
| DZOJKO, EDWARD M |
| EANES, WALTER R |
| EARL, WALTER |
| EAST, CHARLES L |
| EASTER, GEORGE C |
| EATON, CHARLES T |
| EBRON, JOHN |
| ECK, GORDON L |
| ECKARD, THEODORE W |
| ECKEBRECHT, GERALD R |
| ECKERT, WOODROW W |
| ECKROTH, REYNOLD |
| ECRET, BART D |
| EDDY, DONALD K |
| EDELMAN, JOHN A |
| EDELMAN, WILLIAM S |
| EDENBO, GEORGE |
| EDMONDS, JOHN E |
| EDMONDS, THOMAS C |
| EDWARDS, CLIFFORD K |
| EDWARDS, ERNEST J |
| EDWARDS, EUGENE |
| EDWARDS, HENRY R |
| EDWARDS, HOWARD |
| EDWARDS, JEFFREY J |
| EDWARDS, JULIUS |
| EDWARDS, SHARON |
| EGAN, MARTIN J |
| EGAN, MICHAEL F |
| EHMAN, CHARLES B |
| EICH, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   **30**

| Claimant Name |
|---|
| EICHLER, CHARLES A |
| EINIG, KARL G |
| EISLER, EARL A |
| ELKINS, GLEN L |
| ELLENBERGER, JOSEPH J |
| ELLERBE, JOHN H |
| ELLIOTT, EDDIE L |
| ELLIOTT, FRED L |
| ELLIOTT, FREDERICK C |
| ELLIOTT, GEORGE A |
| ELLIOTT, JOHN L |
| ELLIOTT, RICHARD W |
| ELLIOTT, ROBERT C |
| ELLIOTT, WILLIAM K |
| ELLIS, MARY L |
| ELLIS, POWELL E |
| ELLIS, ROY D |
| ELLIS, WENDELL L |
| ELLISON, WILLIAM |
| ELLWOOD SR, EDWARD W |
| ELROD, HARRY P |
| ELWELL, DAVID R |
| EMCH, FOSTER C |
| EMIG, NELSON C |
| EMMERT, BRUCE P |
| ENDERS, LEWIS |
| ENGLAND, DAVID R |
| ENGLAND, JAMES A |
| ENSOR, JOHN H |
| EPPLER, RICHARD E |
| EPPS, LEROY |
| ERCEG, PETER J |
| ERDIE, STEPHEN M |
| EREMUS, PAUL T |
| ERKINGER, EDWARD F |
| ERNST, DONALD E |
| ERZAK, JOHN |
| ESCH, WILLIAM P |
| ESKRIDGE, RAYMOND |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ESSLINGER, GEORGE |
| ESTEP, ALLEN |
| ESTES, WILLIAM E |
| EUBANKS, JOHN W |
| EULART, ROLAND |
| EULER, EDITH R |
| EVANGELISTA, PASQUALE |
| EVANS, EVAN N |
| EVANS, GEORGE S |
| EVANS, JAMES W |
| EVANS, JOE L |
| EVANS, MARY E |
| EVANS, MILARD E |
| EVANS, RAYMOND F |
| EVANS, RONALD I |
| EVANS, WILLIE J |
| EVERETT, CHESTER |
| EY, WILMER L |
| EZELL, JAMES W |
| FAIR, ALLEN |
| FAIR, EDWARD C |
| FAIR, WAYNE A |
| FAIRCHILD, JAMES E |
| FAIRNOT, GEORGE |
| FAISON, RICHARD L |
| FALES, GEORGE J |
| FALKENSTEIN, ANDREW H |
| FANSLER, CHARLIE R |
| FARINETTI, FRANK J |
| FARMER, EDWIN A |
| FARNER, ROY |
| FARRAR, ROBBIE E |
| FARRELL, GEORGE |
| FARRELL, JOSEPH F |
| FARRELL, ROBERT R |
| FARRIOR, WINFORD E |
| FARRIS, HORACE R |
| FARSHT, PAUL D |
| FATZINGER, HAROLD R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| FAY, JOSEPH G |
| FEAST, ALFRED B |
| FEATHERS, FLOYD T |
| FEBERT, JOHN J |
| FEINBERG, WILLIAM |
| FEIST, PHAON B |
| FELICEBUS, FRANK J |
| FELTY, DONALD B |
| FEMI, ARTHUR |
| FEMI, JOSEPH |
| FENIMORE, PHILIP |
| FENKNER, MERRILL P |
| FENNELLY, ROBERT D |
| FENNER, CHARLES R |
| FENNINGTON, CHARLES E |
| FERANDES, WILLIAM R |
| FERENC, WALTER J |
| FERGUSON, DAVID |
| FERGUSON, ERNEST D |
| FERGUSON, WILBURN R |
| FERNANDES, PATRICK S |
| FERRANDI, ANTHONY J |
| FERRARI, BENITO O |
| FERRY, BERNARD P |
| FIDDESOP, ROY |
| FIELDS, GEORGE W |
| FIGAS, ELROY F |
| FIGGS, JAMES L |
| FIKE, BRENDA L |
| FIKE, CHARLES |
| FIKE, ERNEST L |
| FILIPOVITS, WILLIAM |
| FILLEAUX, HERBERT G |
| FINELLI, JOSEPH N |
| FINNICK, ROBERT W |
| FISCHER, WILLIAM J |
| FISHER, FRANCES N |
| FISHER, FRANK A |
| FISHER, HUGH A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| FISHER, JAMES F |
| FISHER, JAMES H |
| FISHER, JOHN H |
| FISHER, LARRY J |
| FISHER, ROBERT L |
| FISTEK, CHARLES F |
| FITCH, MAY |
| FITZSIMMONS, EDWARD |
| FLAGG JR, PAUL H |
| FLAGG, RAYMOND |
| FLEENER, JOHN W |
| FLEGLER, JAMES |
| FLEISCHMAN, JOSEPH J |
| FLEMING, CAREY |
| FLEMING, GEORGE |
| FLEMING, ROBERT |
| FLOOD, KENNETH L |
| FLORENTINE, THOMAS |
| FLOYD, EMMA |
| FOE, LABAN M |
| FOLTZ, BABE R |
| FORBES, PAUL H |
| FORNOFF, GEORGE I |
| FORRESTER, JOHN S |
| FORRESTER, RUSSELL |
| FORSYTHE, TRAVIS N |
| FORTNEY, DONALD |
| FOSTER, ARVIE E |
| FOSTER, CHARLES E |
| FOSTER, FREDERICK |
| FOSTER, JAMES E |
| FOSTER, JOHN |
| FOSTER, LON H |
| FOUKE, EARL T |
| FOWLER, JAMES E |
| FOWLER, WALTER P |
| FOWLKES, ALVIN |
| FOX, ARTHUR |
| FOX, JAMES W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| FOX, LARRY J |
| FOX, PAUL D |
| FOX, RAYMOND W |
| FOX, THOMAS E |
| FRACASSI, ANTHONY |
| FRADY, THOMAS |
| FRAGASSI, DANDE A |
| FRANCHETTI, MICHAEL J |
| FRANCIS, SILBURN |
| FRANCO, MARTIN |
| FRANK, ERIC |
| FRANK, GEORGE A |
| FRANK, ROBERT M |
| FRANKENBERRY, LARRY D |
| FRANKENFIELD, CHESTER F |
| FRANKLIN, CHESTER A |
| FRANKLIN, GEORGE A |
| FRANKLIN, LATTIE |
| FRANZ, RAYMOND T |
| FRASCA, LOUIS |
| FRAZIER, HARRY |
| FRAZIER, STEWART L |
| FRAZIER, WILLIAM W |
| FREELS, LEROY |
| FREEMAN, GARNETT B |
| FRENCH, FRED C |
| FRENCH, FREDDIE |
| FRENCH, ROBERT L |
| FRESHOUR, SAM |
| FREUND, JOHN W |
| FREUND, WILLIAM F |
| FREY, HAROLD A |
| FREY, MYRON F |
| FREY, NORMAN G |
| FREY, WILLIAM E |
| FRIEND, JACK G |
| FRITZ, DENNIS P |
| FRIZZELL, BARBARA C |
| FRIZZELL, RICHARD D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| FRONEBERGER, ROBERT G |
| FRYE, TOMMY J |
| FUCHS, JOHN C |
| FUCHS, JOSEPH H |
| FUENTE, ELDEN L |
| FUKA, JOSEPH M |
| FULBRIGHT, WALTER K |
| FULKOSKE, RAYMOND |
| FULLER, FRANKLIN M |
| FULLER, HUBERT L |
| FULLER, RICHARD R |
| FULLMER, EDWARD |
| FULTON, RUSSELL W |
| FUNK, MADELINE E |
| FUNKHOUSER, SCOTTY E |
| FURR, FLOYD C |
| FYE, CARL J |
| GADDIS, FRANCIS O |
| GAGLIANO, SAMUEL J |
| GALGOCI, FRANCIS W |
| GALLAGHER, FRANCIS P |
| GALLAGHER, JAMES J |
| GALLAHER, EDWARD |
| GALLAHER, JACK |
| GALLICH, RUDOLPH W |
| GALLION, MARVIN K |
| GALLO, FRANK A |
| GALTON, CHARLES A |
| GALYON, GENE |
| GALYON, KENNETH |
| GAMBER, PAUL E |
| GANN, JAMES C |
| GARCIA, GEORGE R |
| GARDINER, CHARLES H |
| GARDNER, CHARLES E |
| GARDNER, JOHN E |
| GARDNER, JOHNNY D |
| GARDNER, LLOYD M |
| GARDNER, RAYMOND E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GARDNER, ROLAND |
| GARDNER, WILLIAM R |
| GARGILE, CHARLES M |
| GARLITZ, GORDON L |
| GARNETT, BROADDUS L |
| GARNS, DAVID |
| GARRETT, VON H |
| GARRISON, ALEXANDER |
| GARRISON, DARRELL M |
| GARTRELL, KENNETH W |
| GARY, JAY H |
| GASKIN, BARNEY T |
| GASKIN, LEE R |
| GATES, BENNY R |
| GATLIN, SIDNEY S |
| GATTON, ROBERT E |
| GAUDINO, MARIO L |
| GAULL, ALBERT |
| GAVORNIK, JOHN S |
| GAY, MAURICE |
| GAYDOS, RICHARD M |
| GAYDOSH, JOHN J |
| GAYHARDT, WILLIAM |
| GAYLON, JAMES R |
| GEESAMAN, WILLIAM H |
| GEISLER, JOHN W |
| GEISSLER, JOHN C |
| GELWICKS, RUSSELL I |
| GENCO, JOSEPH D |
| GENTILE, CHARLES J |
| GEORGE, JAMES H |
| GEOSITS, FRANK J |
| GERARD, ALBERT |
| GERBER, BERNARD V |
| GERENCHER, ZOLTAN J |
| GERHART, ROBERT J |
| GERICK, HENRY P |
| GERLACH, GEORGE W |
| GERROUGE, HIZZA |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GESLOIS, JAMES |
| GETZ, EUGENE H |
| GETZ, FRANKLIN G |
| GETZ, HOWARD |
| GETZEL, LAWRENCE C |
| GEYER, WILLIAM A |
| GHEE, CLAUZELL |
| GIAMPAOLO, THOMAS S |
| GIBBONS, GALE C |
| GIBSON, ALBERT O |
| GIBSON, ANDREW H |
| GIBSON, CHARLIE |
| GIBSON, GARY W |
| GILARDI, ROOSEVELT |
| GILBERT, CLAUDE |
| GILBERT, JOHN B |
| GILBERT, ROY H |
| GILES, BERYAL F |
| GILES, FRANK |
| GILES, JAMES H |
| GILL, ROBERT J |
| GILLAND, PRESLEY C |
| GILLESPIE, ARTHUR T |
| GILLESPIE, CHARLES H |
| GILLESPIE, JAMES S |
| GILLIAM, ARTHUR J |
| GILLIARD SR, WILLIE |
| GILLIARD, HUGH T |
| GILLINS, CLARENCE J |
| GILMER JR, JACOB W |
| GILMORE, JAMES E |
| GILMORE, JOHN |
| GILMORE, JOSEPH E |
| GILMORE, ROLLAND |
| GILROY, PAUL L |
| GIORDANO, LAWRENCE N |
| GIORGILLI, CONSTANDINO J |
| GIPPRICH, JOHN W |
| GIPSON, HEYWARD |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **38**

| Claimant Name |
| --- |
| GLAB, ERNEST |
| GLADHILL, CHARLES E |
| GLADHILL, RICHARD L |
| GLADNEY, JOHN |
| GLADNEY, TOBY H |
| GLANCY, JOHN C |
| GLANVILLE, CLAYTON I |
| GLANVILLE, DOUGLAS |
| GLASS, GEORGE V |
| GLATT, GEORGE |
| GLAZE, MARVIN E |
| GLORIOSO, MARIE |
| GLOVER, HENRY G |
| GLOWACKI, LOUIS C |
| GLUCK, HERBERT |
| GOANS, JAMES O |
| GOEB, JOHN L |
| GOFF, TED |
| GOIN, ALEX |
| GOLD, WILLIAM C |
| GOLDBERG, FREDDIE E |
| GOLDEN, LAWRENCE B |
| GOLDEN, MICHAEL |
| GOLDSTON, DARRELL K |
| GOLLOWAY, GEORGE F |
| GOLT, JAMES F |
| GOMBERT, CURTIS L |
| GOODMAN, LARRY L |
| GOODSON, NIALA C |
| GOODWIN, RICHARD |
| GORAL, ROBERT J |
| GORALSKI, STEPHEN J |
| GORMAN, ARTHUR F |
| GORMAN, JOHN W |
| GORRICK, KENNETH W |
| GOSSETT, PRYOR B |
| GOSTOMSKI, JOHN L |
| GOSZTONYI, JAMES F |
| GOTT SR, JOSEPH H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GOTTI, JOSEPH G |
| GOTZON, JOHN E |
| GOUGH, WILLIAM F |
| GOUGHER, CARL W |
| GOUKER, ROBERT |
| GOULD, FRED G |
| GOVEL, STANLEY E |
| GOVONI, CLARENCE H |
| GOWAN, RALPH W |
| GOWNLEY, JOHN R |
| GOY, ZENOWIY |
| GOZORA, ARNOLD F |
| GRAAFF JR, HAROLD W |
| GRABER, EDWARD P |
| GRABOWSKI, EDWARD J |
| GRACEY, GARY N |
| GRADY, LOOMIS O |
| GRAHAM, JAMES A |
| GRAHAM, JOHN H |
| GRAHAM, LACY M |
| GRANDE, WILLIAM N |
| GRANT, CHARLES D |
| GRANT, EDWARD |
| GRANTHAM, DAVID L |
| GRAVER, LAFAYETTE H |
| GRAVER, ROBERT A |
| GRAVES, BILLY E |
| GRAVES, EVERETT J |
| GRAVES, GERALD D |
| GRAVES, HARRY M |
| GRAY, ELWOOD |
| GRAY, ROBERT A |
| GRAYBEAL, EUGENE |
| GRAYSON, KENNETH F |
| GREBE, JAMES C |
| GREEN, CARL |
| GREEN, DAYTON W |
| GREEN, ELRIDGE |
| GREEN, EUGENE G |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **40**

| Claimant Name |
| --- |
| GREEN, FRANK |
| GREEN, FREDERICK G |
| GREEN, GARY |
| GREEN, HOMER E |
| GREEN, JACK |
| GREEN, KESTER |
| GREEN, PHILLIP |
| GREEN, RUDY V |
| GREEN, VALENTINE H |
| GREEN, WILLIAM A |
| GREENE JR, NORMAN R |
| GREENE, ANTHONY R |
| GREENE, DANNIE B |
| GREENE, RICHIE L |
| GREENLEE, PAUL L |
| GREENSFELDER, ROBERT |
| GREENSTREET, RICHARD |
| GREER, WILLIAM |
| GREESON, DANIEL A |
| GREGG, RAYMOND F |
| GREGG, ROBERT G |
| GREGORIS JR, JOHN M |
| GREGORY, CARLOS E |
| GREGORY, MICHAEL E |
| GRELLI, JOSEPH F |
| GRESHAM, JOHN R |
| GREUTZNER, WILLIAM P |
| GREVEY, WILLIAM |
| GREWE, KEITH K |
| GREY, JOHN E |
| GRIEVE, GEORGE M |
| GRIFFIN, JAMES |
| GRIFFIN, JOHN A |
| GRIFFIN, LAWRENCE |
| GRIFFIN, NORWOOD G |
| GRIFFIN, WILLIAM M |
| GRIFFITH, JOHN E |
| GRIFFITH, RAYMOND L |
| GRIGG, KENNETH |

**Duplicate claims have not been excluded**

| Claimant Name |
| --- |
| GRIGSBY, STEVE A |
| GRIMES, CHARLES C |
| GRINAGE, LAWRENCE H |
| GROEGLER, ALOIS L |
| GROMACKI, DANIEL F |
| GROOMES, LEONARD |
| GROOMES, WILLARD L |
| GROOMS, ROBERT W |
| GROSS, DENTON H |
| GROSSFELD, SAMUEL L |
| GROVE, CLIFTON H |
| GROVE, DEWEY |
| GROVE, DOYLE |
| GROVE, VIOLA M |
| GROVES, CHARLES J |
| GRUBB SR, WAYNE A |
| GRUBE, JOSEPH C |
| GRUBER, CHARLES R |
| GUERCIO, JAMES |
| GUERCIO, JOSEPH |
| GUESSFORD, CHARLES G |
| GUESSFORD, CHARLES S |
| GUESSFORD, HOWARD L |
| GUFFEY, STANFORD L |
| GUSTIN JR, GEORGE |
| GUSTON, FRANCIS G |
| GUTHREY, CHARLES E |
| GUTHRIDGE, GEORGE A |
| GUTHRIE, DONALD R |
| GUTHRIE, GEORGE H |
| GUTHRIE, JAMES |
| GUTHRIE, ROBERT A |
| GWIN, THOMAS N |
| HAAS, HARVEY |
| HAASE, NORMA J |
| HABIG, CHARLES J |
| HACKETT, ARTHUR C |
| HAGY, TITUS A |
| HAHN, CLYDE A |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **42**

| Claimant Name |
| --- |
| HAHN, DANIEL C |
| HAHN, RICHARD W |
| HAHN, WAYNE R |
| HAINES, GEORGE B |
| HALE, CLARENCE A |
| HALE, RENIE E |
| HALL, EDMUND L |
| HALL, EUGENE A |
| HALL, FLORA |
| HALL, FRANCIS M |
| HALL, JACKIE R |
| HALL, JAMES |
| HALL, LEON |
| HALL, MARCELLUS |
| HALL, MARVIN L |
| HALL, ROBERT V |
| HALL, SHERMAN C |
| HALL, WALTER E |
| HALL, WILBUR F |
| HALL, WILLIAM C |
| HALLARAN, EDWARD |
| HALLMAN, LINFORD H |
| HALSEY, EDWARD |
| HAMBLETON, JAMES W |
| HAMBY, GLEN |
| HAMBY, MARION M |
| HAMETZ, JOSEPH J |
| HAMILTON, ALFRED G |
| HAMILTON, GEORGE E |
| HAMILTON, GORDON B |
| HAMILTON, LLOYD F |
| HAMILTON, RICHARD D |
| HAMILTON, ROBERT |
| HAMLY, LOUIS A |
| HAMLY, LOUIS A |
| HAMMER, CHARLES L |
| HAMMOND, FRANK L |
| HAMMOND, JAMES G |
| HAMMOND, WILLIAM |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HAMMONDS, LARRY V |
| HAMMONS, EARL |
| HAMMONTREE, DAVID |
| HAMOCK, DOUGLAS M |
| HAMPSHIRE, EDGAR W |
| HAMRICK, SAMUEL A |
| HANAFIN, RAYMOND C |
| HANCE, JOHN G |
| HANDS, EDWARD |
| HANEY, EDWARD L |
| HANEY, ELLSWORTH |
| HANGER, WILLIAM L |
| HANLEY, GERALD F |
| HANNA, FRED |
| HANSON, HOBERT L |
| HARBER, ROY L |
| HARDESTY, RICHARD T |
| HARDING, CHARLES W |
| HARDING, WESLEY F |
| HARDMAN, DENNIS L |
| HARDY, ERNEST W |
| HARKLESS, ISIAH |
| HARMENING, CECIL E |
| HARMON, ABRAHAM |
| HARMON, KELLEY A |
| HARNE SR, CHARLES M |
| HARNE, ALBERT P |
| HARNER, BRUCE R |
| HARNER, VICTOR R |
| HARNESS, ELMER |
| HARPER JR, ARTHUR |
| HARPER, BRYAN K |
| HARPER, DAVID A |
| HARPLE, JAMES E |
| HARR, ROBERT L |
| HARRELL III, BARTON F |
| HARRIS, ANTHONY |
| HARRIS, BEULAH |
| HARRIS, CHARLES R |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| HARRIS, CURTIS |
| HARRIS, DONALD R |
| HARRIS, EDWARD S |
| HARRIS, ERNEST |
| HARRIS, GEORGE W |
| HARRIS, JESS C |
| HARRIS, MELVIN J |
| HARRIS, MILBURN J |
| HARRIS, RONALD F |
| HARRIS, WILLIAM |
| HARRIS, WILLIAM D |
| HARRIS, WILLIAM T |
| HARRISON SR, MATTHEW L |
| HARRISON, RICHARD L |
| HARSH JR, MAYNARD S |
| HARSH, GEORGE F |
| HART, MICHAEL J |
| HARTMAN, GEORGE E |
| HARTMAN, HELEN V |
| HARTMAN, ROBERT |
| HARTMAN, VERNON |
| HARTNETT, WILLIAM F |
| HARTSOCK, PHILLIP L |
| HARTWELL, ALLEN |
| HARTWICK, GEORGE P |
| HARTZELL, DONALD C |
| HARTZELL, NORMAN R |
| HARVEY, CHARLES S |
| HARVEY, JAKE O |
| HARVEY, ROBERT B |
| HASH, ROBERT C |
| HASTINGS, NORMAN W |
| HATFIELD JR, RAY A |
| HATFIELD, LELAND M |
| HATFIELD, WILLIAM H |
| HAUF, CARL E |
| HAUGHT, AUBREY L |
| HAUN, DAN A |
| HAUN, DAN A |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **45**

| Claimant Name |
|---|
| HAUSMAN, CHARLES W |
| HAUZE, GERALD W |
| HAVERSTOCK, RICHARD H |
| HAWBAKER, JOYCE V |
| HAWK, GEORGE |
| HAWKINS, ELMER A |
| HAWKINS, KENNETH P |
| HAWKINS, ROSCOE C |
| HAWKINS, WILLIAM |
| HAWKINS, WILLIAM H |
| HAWKINS, WILLIAM L |
| HAWN, SAMUEL H |
| HAWORTH, JOE E |
| HAYDEN, MARY L |
| HAYDEN, PHILLIP P |
| HAYDT, WARREN R |
| HAYES, ALBERT J |
| HAYES, ARTHUR L |
| HAZELWOOD, CHARLES A |
| HEADLEY, PAUL W |
| HEALY, AUSTIN J |
| HEATH, ELLIS M |
| HEATON, WILLIAM F |
| HECK, MARIE F |
| HEFLIN, AUBREY L |
| HEID, ANDREW D |
| HEILKER, JOHN C |
| HEIN SR, THOMAS H |
| HEINEY, STANLEY T |
| HEINLEIN, ADAM J |
| HEISER, DONALD J |
| HELFRICH, QUENTIN |
| HELFRICH, ROBERT M |
| HELM, ROY |
| HELMAN, EDWARD W |
| HELMER, ALBERT L |
| HELMER, MARTIN L |
| HELMS, GARY E |
| HEMERLY, KARL E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                   46

| Claimant Name |
|---|
| HEMMING, HERMAN J |
| HEMPFIELD, RALPH A |
| HENDERSHOT, LEROY R |
| HENDERSON, BILLY H |
| HENDERSON, JAMES C |
| HENDRICKS, CHARLES R |
| HENDRIX, HERBERT |
| HENEGAR, HAROLD E |
| HENLINE, ROY C |
| HENN, WILLIAM L |
| HENNING, DEVO I |
| HENNING, RUSSELL W |
| HENNINGER, RICHARD |
| HENRY, ALLEN T |
| HENRY, ELMER |
| HENRY, RICHARD E |
| HENRY, ROBERT L |
| HENSEL, RAYMOND J |
| HENSLEY, CHARLES D |
| HENSLEY, JACKIE M |
| HENSON, LEONARD D |
| HENTSCHEL, EUGENE J |
| HERB, WILBUR S |
| HERBOLD, JAMES W |
| HERCHA, THEODORE |
| HERON, ROBERT |
| HERRON, WILLIAM M |
| HERTZFELT, RAYMOND F |
| HERTZOG, ALEXANDER J |
| HETRICK, ASHER A |
| HETRICK, RICHARD F |
| HICKMAN, GENE E |
| HICKMAN, TIMOTHY |
| HICKS, DUKE |
| HICKS, ERNEST R |
| HICKS, PHILLIP |
| HICKS, WINSTON |
| HICOK, WILBUR |
| HIGGINS JR, RICHARD |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    47

| Claimant Name |
| --- |
| HIGGINS, GEORGE W |
| HILBERT, RANDY |
| HILE, CHARLES |
| HILL, ELIAS B |
| HILL, GLEN E |
| HILL, HOWARD W |
| HILL, JAMES A |
| HILL, JAMES T |
| HILL, JOHN A |
| HILL, JOHN P |
| HILL, LEO H |
| HILL, LOUIS G |
| HILL, THOMAS G |
| HILLIARD, DAVID |
| HILLIS, RALPH C |
| HILLYARD, ARTHUR |
| HINKLE, ELLSWORTH |
| HINNANT, GEORGE H |
| HINTON, JOHN |
| HIPSHER, JOHN |
| HIRCHAK, DAVID E |
| HIRSCH, ILSE W |
| HIRSCH, KURT |
| HITCHO, JOSEPH |
| HITSON, WALTER R |
| HOCK, GORDON |
| HODGES, ROBERT E |
| HOERNER, RICHARD S |
| HOEY, RICHARD C |
| HOFFMAN, GEORGE A |
| HOFFMAN, J RUSSELL |
| HOFFMAN, MERLE |
| HOFFMAN, NORMAN W |
| HOFFMANN, RONALD V |
| HOGAN, CYRILLUS |
| HOGAN, LIMUAL L |
| HOGAN, WARREN |
| HOGAN, WILLIAM H |
| HOGARTH, BERNADETTE M |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **48**

| Claimant Name |
|---|
| HOHENWARTER, ROBERT B |
| HOLBERT, LOIS O |
| HOLCOMB, ELMER |
| HOLCOMB, WILLIAM M |
| HOLDER, RICHARD I |
| HOLETZ, FRANK |
| HOLLAND, ANDREW |
| HOLLAND, DON C |
| HOLLAND, JOSEPH E |
| HOLLAND, THOMAS E |
| HOLLAND, WALTER H |
| HOLLAND, WILLIAM E |
| HOLLEY, JAMES A |
| HOLLIFIELD, GLEN |
| HOLLINGSHEAD, PAUL L |
| HOLLINGSWORTH, THOMAS F |
| HOLLIS, JAMES D |
| HOLMES, CARL K |
| HOLMES, HENRY C |
| HOLMES, JACK H |
| HOLMES, JAMES A |
| HOLT, FRANK R |
| HOLT, JACK L |
| HOLT, MONROE |
| HOLTZCLAW, FRED W |
| HOLTZER, RICHARD D |
| HOLUBOWSKI, MIKE |
| HOOKS, ARNOLD O |
| HOOPENGARDNER, JAMES |
| HOOPER, WILLIAM D |
| HOPE, EDGAR B |
| HOPKINS, ROLAND |
| HORD, ARNOLD R |
| HORNBERGER, ROBERT E |
| HORNER, JAMES W |
| HORNLEIN, EVELYN E |
| HORST, GEORGE R |
| HORTON, HAROLD |
| HORTON, KEDDRICK P |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HORVATH, GEORGE |
| HORWATH, STANLEY |
| HOSE, FRED Z |
| HOSE, LEWIS J |
| HOSKINS, ALFRED |
| HOSMER, RICHARD L |
| HOSS, COY D |
| HOSSELRODE, FRANCIS R |
| HOUCK, VICTORY J |
| HOUSER, LEROY J |
| HOUSER, LYRIAN M |
| HOUSTON, CHARLES N |
| HOWARD, CHARLES E |
| HOWARD, JOHN D |
| HOWARD, WILLIAM S |
| HOWE, RAY W |
| HOWELL, JOHNNIE H |
| HOWELL, JOSEPH A |
| HOWLETT, RICHARD L |
| HOY, CHARLES K |
| HOYOS, HECTOR R |
| HRICA, JOHN J |
| HUBBARD, BILLY J |
| HUBER, FRANCIS S |
| HUBER, WILLIAM J |
| HUBERT, ROBERT |
| HUDGHTON, WILLIAM R |
| HUDSON, ERNESTEN |
| HUDSON, JERRY J |
| HUDSON, JIMMIE L |
| HUERTAS, LUIS G |
| HUFF, JOSEPH F |
| HUFFAKER, JAMES W |
| HUFFAKER, JOHN A |
| HUFFMAN, WILLIAM |
| HUGGINS, ROY N |
| HUGHES, DANIEL T |
| HUGHES, EDWARD A |
| HUGHES, GEORGE W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HUGHES, JAMES A |
| HUGHES, JIMMY R |
| HUGHES, JOHN D |
| HUGHES, RICHARD |
| HUGHES, ROBERT J |
| HULL, ARNOLD N |
| HULL, JOHN W |
| HULLOCK, WILLIAM R |
| HUMPHREY, WILLIAM E |
| HUMPHREYS JR, WILLIAM |
| HUNSBERGER, DONALD P |
| HUNSICKER, LAVERNE S |
| HUNSINGER, EUGENE L |
| HUNT, JACK A |
| HUNT, MILTON |
| HUNTER, MELVIL J |
| HUNTER, WILLIAM H |
| HUNTZBERRY, FRANK |
| HUPFELD, CHARLES C |
| HUPFL, NICHOLAS J |
| HURD, CHARLES W |
| HURLEY, MILFORD |
| HURTT, NOLAN H |
| HUSKEY, WINSTON |
| HUSKINS, DENNIS H |
| HUTSON JR, JOHN S |
| HUTTON, MELVIN |
| HYLAND, HENRY |
| HYMES, JOHN G |
| HYNSON, THOMAS E |
| ICHNIOWSKI, FRANK |
| IMPALLARIA, JOSEPH J |
| INGENITO, FRANCIS P |
| INGOGLIA, BART A |
| INGRAM SR, BOBBY L |
| INGRAM, PHILIP M |
| INGRAM, WILLIAM |
| INMAN, JAMES R |
| INMAN, JERRY L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| IRELAND, THOMAS J |
| IRWIN, CURTIS D |
| IRWIN, THOMAS L |
| ITELL, JOHN W |
| ITNYRE, JAMES W |
| IVICIC, MATTHEW D |
| JACKSON SR, GROVER |
| JACKSON, ANDREW |
| JACKSON, ARGENT C |
| JACKSON, CARLIE |
| JACKSON, RAYMOND R |
| JACKSON, ROBERT C |
| JACKSON, ROSE M |
| JACKSON, WILLIAM P |
| JACOBS, EDWARD M |
| JACOBS, JOHN |
| JACOBS, LESTER |
| JACOBS, ROBERT C |
| JACQUES, WELLS G |
| JAKUBOWSKI, THEODORE A |
| JAMES, JOHN W |
| JAMES, RICHARD E |
| JAMES, THOMAS H |
| JAMES, WILLIAM H |
| JAMISON, HILDA J |
| JANVIER JR, H L |
| JASCHIK SR, JOHN R |
| JASNOWSKI, WILLIAM R |
| JASPER, RICHARD J |
| JAWORSKI, EDWARD T |
| JEFFERIES, ROBERT R |
| JEFFERY, RICHARD |
| JEFFREYS, ROBERT |
| JENKINS, EDWARD |
| JENKINS, EMMETT O |
| JENKINS, JAMES E |
| JENKINS, JOSEPH |
| JENNINGS, IRVIN |
| JERGENSEN, JULIUS W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| JESSIE, JAMES |
| JEVONS, NORMAN L |
| JEWELL, EDGAR A |
| JEWER, CLINTON O |
| JOBO, MACK |
| JOHN, DONALD L |
| JOHNS, MARGARET M |
| JOHNSEN, JOHN A |
| JOHNSON SR, WILLIAM A |
| JOHNSON, ALEXANDER |
| JOHNSON, ALTON J |
| JOHNSON, ARBIE M |
| JOHNSON, CECIL C |
| JOHNSON, CHESTER T |
| JOHNSON, CLIFFORD F |
| JOHNSON, DONALD L |
| JOHNSON, E J |
| JOHNSON, FRED C |
| JOHNSON, FRED F |
| JOHNSON, HARRY |
| JOHNSON, HARRY C |
| JOHNSON, HARVEY H |
| JOHNSON, HERBERT W |
| JOHNSON, HORACE E |
| JOHNSON, JACOB |
| JOHNSON, JAMES B |
| JOHNSON, JAMES D |
| JOHNSON, JAMES H |
| JOHNSON, JOHN W |
| JOHNSON, KENNETH E |
| JOHNSON, KENNETH R |
| JOHNSON, LASCELLES |
| JOHNSON, LEON R |
| JOHNSON, LEWIS J |
| JOHNSON, MYRTLE |
| JOHNSON, OSCAR |
| JOHNSON, PHILLIP I |
| JOHNSON, PURNELL |
| JOHNSON, RICHARD N |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    53

| Claimant Name |
| --- |
| JOHNSON, ROBERT L |
| JOHNSON, RONALD E |
| JOHNSON, RUFUS |
| JOHNSON, WALTER B |
| JOHNSON, WILLIAM E |
| JOHNSTON, GUY R |
| JOHNSTON, JAMES O |
| JOHNSTON, WILLIAM J |
| JONES JR, MOSES L |
| JONES JR, ROBERT D |
| JONES SR, DAVID J |
| JONES, ALLISON F |
| JONES, CARL D |
| JONES, DANIEL P |
| JONES, DAVID R |
| JONES, FRANK E |
| JONES, GARY B |
| JONES, GILBERT G |
| JONES, HAROLD L |
| JONES, HARRY E |
| JONES, JAMES F |
| JONES, JOHN W |
| JONES, LEROY |
| JONES, MARTIN D |
| JONES, NORRIS |
| JONES, PETER S |
| JONES, RALPH E |
| JONES, RICHARD T |
| JONES, ROBERT A |
| JONES, ROBERT F |
| JONES, ROBERT M |
| JONES, SAMUEL D |
| JONES, SARA R |
| JONES, THOMAS G |
| JONES, THURMAN C |
| JONES, ULICE |
| JONES, WILLIAM A |
| JONES, WILLIAM L |
| JORDAN, BERNARD K |

**Duplicate claims have not been excluded**

| Claimant Name |
| --- |
| JORDAN, FLOREE |
| JORDAN, THOMAS J |
| JORDAN, WALTER L |
| JORDAN, WILLIAM E |
| JOYCE, BERNARD |
| JOYCE, JEROME A |
| JOYCE, THOMAS F |
| JUDY, MARTHA |
| JULIAN, BILL L |
| JULIEN, JOSEPH P |
| JUSTICE, DEAN |
| JUSTICE, PRICY |
| JUSTICE, TOMMY |
| JUSTIS, HARVEY L |
| KACKLEY, HARRIS |
| KACZMARCZYK, STEPHEN J |
| KACZYNSKI, STANLEY |
| KANASKIE, DONALD K |
| KANE, ROBERT J |
| KAPLAN, MELVIN |
| KARAS, MICHAEL E |
| KARDOS, ERNEST |
| KARKO, DOROTHY M |
| KARN, ROBERT W |
| KARSCHNER, EMMA R |
| KATOUNAS, PANAGIOTIS A |
| KATZIDAKIS, DIONISIOS |
| KAUFFMAN, JERRY R |
| KAUFMAN, ROBERT A |
| KAUTZ, CHARLES W |
| KAVANAUGH, EDWARD |
| KAVANAUGH, HOWARD C |
| KAYLOR, PAUL L |
| KAZMERSKI, DANIEL |
| KEANE, ROBERT G |
| KEARNEY, JOHN R |
| KEARNS JR, JOHN E |
| KEARNS SR, EMORY G |
| KECK, GARRY J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| KEEBAUGH, CLOYD A |
| KEEFER, WOODROW W |
| KEEGAN, WILLIAM |
| KEELER, WILLIAM R |
| KEENEY, JACK |
| KEERANS, EARNEST W |
| KEESLING, CORBET O |
| KEEVILL, LARRY D |
| KEFFER, ROBERT C |
| KEIPER, RUSSELL W |
| KEITH, JAMES |
| KEKERIS, ARTHUR |
| KELLER, KENDALL O |
| KELLER, MILLARD W |
| KELLEY, LOMER E |
| KELLUM, JEROME |
| KELLY, RONALD L |
| KELM, ROBERT L |
| KENDRICK, RUSSELL M |
| KENNEDY, HARRY L |
| KENNEDY, JAMES M |
| KENNY, NORMAN L |
| KEPNER, JOSEPH W |
| KEPP, RICHARD |
| KERBAUGH, WILLIAM L |
| KERBE, EDWIN |
| KERBY, ROBERT E |
| KERCHNER, JOHN L |
| KEREB, EUGENE P |
| KERNS, WALTER L |
| KESCHEL, JOSEPH J |
| KESTERSON, CARL R |
| KESTERSON, HARVEY D |
| KETCHUM, JOHN T |
| KETRON, W T |
| KETTELL, HENRY |
| KETZEL, HARRY J |
| KEYDASH, ANTHONY J |
| KEYES, GENE F |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    56

| Claimant Name |
| --- |
| KEYLON, RICHARD W |
| KEYS, GEORGE A |
| KIDD, WILLIAM W |
| KILE, CHARLES R |
| KILGORE, MACK R |
| KILLMEYER, LEO W |
| KILLO, LAWRENCE F |
| KIMBALL, WILLIAM J |
| KIMBLE, KENNETH |
| KINDER, THOMAS B |
| KING, GLENN H |
| KING, JUSTINA M |
| KING, MILTON S |
| KING, WILLIAM M |
| KINLING, CHARLES |
| KINZER, THOMAS B |
| KIPP, ROBERT C |
| KIRBY, BLAIR |
| KIRBY, JAMES R |
| KIRBY, MARVIN |
| KIRBY, ROBERT R |
| KIRKLAND, GEORGE A |
| KIRKLAND, JAMES R |
| KIRKLAND, ROY L |
| KIRKSEY, FREDERICK S |
| KIRKWOOD, DONALD B |
| KISSINGER, RUSSELL E |
| KISTLER, HOWARD A |
| KITCHENS, JACKSON E |
| KITTS, BILLY J |
| KLARA, THEODORE |
| KLEIN, BERNARD N |
| KLEIN, CHARLES L |
| KLEINSCHUSTER, FRANKLIN J |
| KLEINSMITH, CHARLES E |
| KLEINTOP, ERNEST E |
| KLEINTOP, WILBERT W |
| KLEPPER, WILLIAM E |
| KLEPPINGER, ELVIN |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    57

| Claimant Name |
| --- |
| KLINE, DONALD I |
| KLINE, JOHN D |
| KLINE, LAWRENCE M |
| KLINE, MARVIN L |
| KLINGELHOEFFER, JAMES R |
| KLINGER, MILTON F |
| KLIPPLE, BARRY L |
| KLOIBER, JOSEPH L |
| KNAUER, JOSEPH S |
| KNAUSS, GEORGE S |
| KNIGHT, ARTHUR L |
| KNIGHT, CHARLES W |
| KNIGHT, CLARENCE |
| KNIGHT, OSCAR |
| KNIGHT, WALTER J |
| KNOD, GEORGE A |
| KNODE, GERALD L |
| KNOERLEIN, ROBERT B |
| KNOTTS, ALAN D |
| KNOUFF, HELEN A |
| KNOUFF, WAYNE L |
| KNOWLES, TERRY W |
| KNOWLES, WILLIAM |
| KNOX, DONALD M |
| KNOX, GEORGE |
| KNOX, THOMAS N |
| KOBLISH, STEPHEN W |
| KOBSER, GEORGE |
| KOELLNER, WILLIAM J |
| KOEPPER, WALTER D |
| KOHLER, GARY E |
| KOKINDA, ADAM J |
| KOKOSINSKI, MARION G |
| KOLPACK, DONALD P |
| KOOGLE, GEORGE E |
| KOPAS, GEORGE B |
| KORCSMAROS, GEORGE |
| KOROS, MARION O |
| KOROSECZ, ROBERT J |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    58

| Claimant Name |
| --- |
| KOSTIC, FLOYD |
| KOSTIC, TROTTEY G |
| KOSTISHION, JOHN A |
| KOSTISHION, WILFRED J |
| KOTCHEN, STEVE J |
| KOUTSOS, DANIEL J |
| KOVALESKI, PHILIP R |
| KOWALEWSKI, PAUL D |
| KOZAK, THEODORE |
| KOZENSKI, JOHN C |
| KOZERA, WALTER T |
| KOZIOL, THOMAS W |
| KOZO, EDWARD E |
| KRAFT, PAUL R |
| KRANNEBITTER, JOSEPH |
| KRANYECZ, WILLIAM R |
| KRAUSE, JOSEPH F |
| KRAUSE, PAUL P |
| KREBS, ROBERT J |
| KREBS, VINCENT |
| KRELL, ROY H |
| KREPNER, FRANKLIN L |
| KREPS, ROBERT L |
| KRICK SR, FRANK S |
| KRIEGER, BENJAMIN |
| KRINER, JOHN W |
| KRISTIAN, DONALD |
| KRISTIANSEN, HANS J |
| KRISTOFIK, GEORGE R |
| KRIZAN, JOHN |
| KROKOS, JOHN J |
| KRONENBURG, EDWARD A |
| KRULL, CHARLES S |
| KRYWULAKO, PAUL |
| KRZYZOSIAK, ANDREW J |
| KUCHTA, DAVID |
| KUCINSKI, DAVID J |
| KUHAR, FRANCIS J |
| KUHNS, JOHN L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| KUHNS, LEROY V |
| KULIKOWSKI, BERNARD C |
| KUNDRATIK, THEODORE |
| KUNKEL, WARD W |
| KUNKLE, RONALD L |
| KUNTZ, RAY A |
| KUNZ SR, BERNARD J |
| KURRLE, CHARLES |
| KUSKO, DANIEL |
| KUTNER, PAUL |
| KUZMA, PETER P |
| KWIATKOWSKI, EDWARD |
| KWIATKOWSKI, JAMES |
| KYLE, ROY S |
| LABAR, FRANK |
| LABAR, RODNEY C |
| LABARRE, GEORGE F |
| LACINSKI, EDWIN S |
| LADD, RICHARD W |
| LAFON, JOE D |
| LAGES, CHARLES E |
| LAKINS, CARL M |
| LAKINS, DAVID W |
| LAKINS, JIMMY D |
| LAKINS, TED B |
| LAM, CLETUS W |
| LAMB, HARRY R |
| LAMP, MILTON |
| LANCASTER, DONALD L |
| LANDERS, HOWARD F |
| LANDON, JOSEPH A |
| LANE, BOBBY J |
| LANE, LEROY F |
| LANG, HENRY J |
| LANG, JOSEPH |
| LANG, LAWRENCE S |
| LANG, MILTON A |
| LANGRALL, ELMER L |
| LANGSTON, BILL F |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LANHAM, WALTER L |
| LANTZ, CLIFFORD B |
| LAPAGLIA, THOMAS R |
| LARGE, JAMES R |
| LARRICK, PHILLIP |
| LATHAM, CHARLES H |
| LATHAM, JESSE C |
| LATNEY, WILBERT F |
| LAUDERDALE, JOHNNIE H |
| LAUER, EDWARD E |
| LAUER, JOHN D |
| LAUMAN, JOSEPH |
| LAVEZZA, JOSEPH F |
| LAWHORN, JAMES R |
| LAWHORN, RUSSELL E |
| LAWLER, WILLIAM J |
| LAWLESS, HOWARD D |
| LAWRENCE, ELMO |
| LAWRENCE, JOSEPH |
| LAWRENCE, LLOYD L |
| LAWS, RANDALL A |
| LAWSON, ALFRED C |
| LAWSON, EARL |
| LAWSON, LUTHER C |
| LAWSON, MICHAEL J |
| LAWSON, SAMUEL H |
| LAY, GEORGE G |
| LAYFIELD, BERNARD W |
| LAYTON, CLANCEY R |
| LAYTON, VERNON W |
| LAZICH JR, PETER A |
| LEACH, HOBART P |
| LEACH, WILLIAM R |
| LEAF, MATTHEW V |
| LEARY, JAMES G |
| LEBRUN, CARL |
| LEBUDA, MILTON J |
| LECKEMBY, WILLIAM M |
| LEDBETTER, BILLY A |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    61

| Claimant Name |
|---|
| LEDFORD, CALVIN W |
| LEDFORD, CHARLES C |
| LEDFORD, WILLIAM H |
| LEE, HOWARD E |
| LEE, JOHN W |
| LEE, KENNETH E |
| LEE, VERNON |
| LEEYOUNG, ALFRED |
| LEFEVERS, JAMES |
| LEFFEW, WILLIAM |
| LEHMAN, ROBERT J |
| LEILICH, JOSEPH B |
| LEITH, WILLIAM |
| LEITNER, PHILIP J |
| LENZI, JOHN P |
| LEONARD, ARTHUR C |
| LEONARD, AUGUSTUS G |
| LEONARD, JOHN W |
| LEONHARD, EDWARD M |
| LEPPERT, JAMES L |
| LESTER, BURNIS |
| LESTER, DIANE |
| LETNER, JAMES L |
| LETNER, PAUL E |
| LETSINGER, DAVID H |
| LETSINGER, JIMMY C |
| LETTAU, ROBERT D |
| LETTAU, WILLIAM E |
| LEVINE, STANLEY |
| LEWIS II, RAYMOND E |
| LEWIS, HENRY J |
| LEWIS, LENSEY A |
| LEWIS, TOMMY |
| LIADAKIS, ELEFTERIOS G |
| LIBERTO, JOSEPH V |
| LICHTENWALNER, LUTHER H |
| LIDESTRI, FRANCESCO |
| LIGHT, BOBBY C |
| LILLARD, ROBERT H |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **62**

| Claimant Name |
| --- |
| LILLARD, ROY E |
| LILLIOCK, STEPHEN |
| LILLY, WILLIAM J |
| LIMING, KENNETH |
| LINDAMOOD, ROBERT D |
| LINDENMUTH, HENRY W |
| LINEBACK, ALAN A |
| LINEBAUGH, HOMER G |
| LINEBERGER, EDGAR W |
| LINGENFELTER, CLAIR A |
| LINZEY, ERNEST W |
| LINZEY, JOSEPH F |
| LIPOVSKY, ROBERT C |
| LIPPINCOTT, NORMAN R |
| LIPSCOMB, ROBERT E |
| LIST, RONALD |
| LISTER, HARRY R |
| LITTLE JR, CLIFFORD E |
| LITTLE, WILLIE J |
| LITZ, GEORGE H |
| LIVELY, CLAYTON |
| LIVELY, EDWARD L |
| LIVERS, STEPHEN T |
| LIVESAY, MARVIN H |
| LIVINGSTON, HARRY D |
| LLOYD, CHARLES H |
| LLOYD, EDWARD W |
| LOAR, HELEN |
| LOBACH, JEROME M |
| LOCKE, JAMES E |
| LOCKLEAR, JAMES E |
| LOCKWICH, JOHN |
| LOFLEN, ZEB L |
| LOGWOOD, KENNETH G |
| LOGWOOD, RONALD J |
| LOHOEFER, CHARLES Z |
| LOHR, DOROTHY |
| LOMAX, LEROY N |
| LONCZYNSKI, JOSEPH |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LONG, CARL E |
| LONG, CHARLES |
| LONG, ELTON T |
| LONG, GILBERT R |
| LONG, JOSEPH H |
| LONG, MELVYN D |
| LONGFELLOW, JOSEPH |
| LONGO, WILLIAM S |
| LONSWAY, JOHN E |
| LOS, HENRY R |
| LOUDEN, THOMAS J |
| LOUGH, JAMES A |
| LOVE, LARRY C |
| LOVE, THOMAS A |
| LOVELACE, JAMES |
| LOWE, JEFFREY A |
| LOWE, JOE W |
| LOWE, ROBERT R |
| LOWE, STEPHEN F |
| LOWE, THOMAS S |
| LOWERY, BOB |
| LOWERY, JOHN A |
| LOY, KENNETH |
| LOYD, WILLIAM |
| LOZOSKIE, JOHN E |
| LUBENESKY, ANTHONY |
| LUCAS, FRANCIS |
| LUCAS, NED |
| LUCAS, WILLIAM A |
| LUDWIG, WILLIAM H |
| LUKAS, EDWARD |
| LUND, CLIFFORD |
| LUNTER, MATTEUS |
| LUPARELLO, SAMUEL |
| LUTTER, CHARLES W |
| LUTZ, EDWARD E |
| LUTZ, FREDA |
| LYLES, ELIE |
| LYLES, ELLIS D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| LYMAN, ALLAN C |
| LYNCH, CHRISTOPHER F |
| LYNCH, JOHN S |
| LYNCH, ROBERT J |
| LYNN, NICK R |
| LYON, ROBERT L |
| MABE, DAVID G |
| MACARIO, ELIZABETH |
| MACARIO, WILLIAM B |
| MACE, RONALD F |
| MACH, STEPHEN |
| MACK, FREDERICK |
| MACKAY, ALLAN I |
| MACKLIN, CHARLES E |
| MADDALONI, MARTIN |
| MADDEN, GEORGE R |
| MADDOX, ALTON W |
| MADER, ROBERT L |
| MAEHRER, GEORGE W |
| MAGWOOD, MARSHALL A |
| MAHAFFEY, ISAAC C |
| MAHONEY JR, TIMOTHY C |
| MAISENHALTER, RONALD S |
| MAISTI, LOUIS A |
| MAJERUS, NICHOLAS D |
| MAJKA, JOHN A |
| MALICOTE, JAMES M |
| MALLETTE, ROBERT C |
| MALLICOAT, EVERETTE R |
| MALLICOATE, RALPH E |
| MALLORY, WILLIAM J |
| MALONE, EARL |
| MALONE, FRANKLIN S |
| MALOZI, FRANK C |
| MANCE, HAROLD L |
| MANILI, MICHAEL |
| MANIS, GYLES |
| MANLEY, CLARENCE E |
| MANNING, COOPER L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MANNING, JOHN K |
| MANSPERGER, JOHN |
| MANTEGNA, JOHN J |
| MANTZ, CLAIR F |
| MANULI, GIUSEPPI |
| MAPLES, JESSE C |
| MARCHETTI, CLEMENT M |
| MARINIS, NICK |
| MARINO, CHARLES M |
| MARK, FREDERICK C |
| MARK, PAUL A |
| MARKEY, CHARLES |
| MARKGRAF, RONALD A |
| MARKHAM, JOHN L |
| MARKLEY, WILLIAM |
| MARLIN, PEARRE W |
| MARLOW, JOE B |
| MARMADUKE, JOSEPH W |
| MARRERO, ERNESTO J |
| MARRERO, JAIME J |
| MARRERO, THOMAS A |
| MARSCH, ROBERT E |
| MARSH, JAMES R |
| MARSH, WILLIAM G |
| MARSHALL, ALLEN R |
| MARSHALL, BRANTLEY L |
| MARSHALL, EARL R |
| MARSHALL, RAYMOND A |
| MARSHALL, WILLIAM P |
| MARSIGLIA, JOSEPH J |
| MARSTELLER, WARREN R |
| MARTH, EDWARD J |
| MARTIN, ARTHUR P |
| MARTIN, CARL W |
| MARTIN, DANIEL |
| MARTIN, GARLAND |
| MARTIN, GEORGE |
| MARTIN, GEORGE G |
| MARTIN, JAMES E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MARTIN, JAMES I |
| MARTIN, JEROME J |
| MARTIN, LARRY Z |
| MARTIN, LEROY B |
| MARTIN, MAJOR N |
| MARTIN, SAMUEL |
| MARTIN, SAMUEL J |
| MARTIN, WILLIAM J |
| MARTIN, WILLIAM W |
| MARTIN, WILLIE F |
| MARTIN, WILLIE J |
| MARTINEZ, NICHOLAS |
| MARTUCCI, NED N |
| MARVEL, THOMAS U |
| MARX, EDWARD J |
| MASENGIL, WILLIAM I |
| MASON, CLIFFORD G |
| MASSARONI, ALFRED G |
| MASSENGILL, HUGH G |
| MASSEY, NATHAN |
| MATARAZZO, LOUIS J |
| MATARESE, FRANCIS G |
| MATESIC, ANTHONY |
| MATHEWS, PAUL V |
| MATTES, ELMER |
| MATTHAI, EDWIN H |
| MATTHEWS, ANDREW C |
| MATTHEWS, ANTHONY |
| MATTHEWS, WILLIAM P |
| MAVRIKOS, JOHN N |
| MAXWELL, ELMER T |
| MAXWELL, RICHARD R |
| MAXWELL, ROBERT |
| MAY, A L |
| MAY, DEMETRIS J |
| MAY, RONALD E |
| MAY, WILLIS S |
| MAYES, KELLEY R |
| MAYEW, JOHN V |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*

| Claimant Name |
| --- |
| MAYFIELD, MCKINLEY |
| MAYTON, CENTERS P |
| MAZINGO, CHARLES |
| MAZZONI, ARNOLD |
| MCALLISTER, GEORGE E |
| MCATEER, JAMES W |
| MCBRIDE, GILBERT F |
| MCBRIDE, ROBERT N |
| MCCAFFERY, PATRICK |
| MCCANN, DENNIS |
| MCCARNEY, JOSEPH D |
| MCCARRON JR, EUGENE J |
| MCCARTY, DAVID |
| MCCAY, JUDD J |
| MCCAY, ROBERT J |
| MCCLANAHAN, DELMAR E |
| MCCLANAHAN, MARIE M |
| MCCLAREN, WILLIAM |
| MCCLARY, NATHANIAL |
| MCCLINTOCK, LARRY C |
| MCCLOSKEY, WILLIAM C |
| MCCLURE, GERALD L |
| MCCLURE, ROBERT |
| MCCLURKIN, HENRY L |
| MCCORMICK, FRANK H |
| MCCORMICK, THOMAS A |
| MCCOY, JAMES C |
| MCCOY, WILLIAM C |
| MCCOY, WILLIAM J |
| MCCRACKEN, JIM H |
| MCCRAY, JOHN W |
| MCCROSKEY, RANDEL R |
| MCCUBBIN, JOHN W |
| MCCUISTON, RICHARD J |
| MCCULLEN, JOSEPH F |
| MCCULLOH, CARROLL |
| MCCULLOUGH, ALBERT |
| MCCULLOUGH, HOYT F |
| MCCUSKER, MICHAEL B |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MCDADE, JACK L |
| MCDADE, ROY C |
| MCDERMOTT, DANIEL R |
| MCDERMOTT, EVELYN E |
| MCDERMOTT, HAROLD D |
| MCDERMOTT, THOMAS S |
| MCDONALD, DONALD |
| MCDONALD, GEORGE H |
| MCDONALD, JAMES A |
| MCDONALD, VAN J |
| MCDONOUGH, JOHN W |
| MCDOUGALL, BARTLEY J |
| MCELHANEY, LESTER |
| MCFADDEN, RAYMOND F |
| MCFALLS, JAMES P |
| MCGARRY, THOMAS J |
| MCGHEE, ELTON T |
| MCGHEE, GARY R |
| MCGINNITY, HENRY |
| MCGINTY, JOHN D |
| MCGOWAN, VINCENT E |
| MCGUIGAN, ARTHUR R |
| MCGUIRE, THOMAS F |
| MCHALE, ROBERT |
| MCHUGH, MARK A |
| MCILHINEY, DAVID C |
| MCINTOSH, RUFUS |
| MCINTYRE, DONALD W |
| MCKEE, JAMES H |
| MCKENNA, WILLIAM |
| MCKENZIE, JOHN F |
| MCKINLEY, FRANCIS M |
| MCKINLEY, RAYMOND |
| MCLAIN, JOSEPH L |
| MCLAIN, NEIL D |
| MCLAUGHLIN, EUGENE |
| MCLAUGHLIN, GARLAND D |
| MCLEAN, LAWYER J |
| MCLEOD, LEON |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MCMILLAN, WAYNE J |
| MCMILLAN, WILLIE |
| MCMURTRIE, CALVIN L |
| MCNABB, BILLY J |
| MCNEIL, JOHN A |
| MCNEMAR, THOMAS D |
| MCNEW, EARL J |
| MCNICHOLAS, JAMES P |
| MCNULTY, JAMES V |
| MCPHAIL, CARL L |
| MCPHERSON, WILLIE E |
| MCQUEEN, JOE M |
| MCQUEEN, JOHN W |
| MEADOR, CHARLES |
| MEARS, JAMES B |
| MECKES, CHARLES C |
| MECKES, CLIFFORD S |
| MEEKINS, GARFIELD J |
| MEEKINS, ROBERT F |
| MELTON, JACKIE B |
| MELTON, LARRY W |
| MELTON, ROBERT C |
| MELVIN, CLYDE |
| MELVIN, FOSTER L |
| MENDEZ, LUIS H |
| MENGEL, MARVIN C |
| MENNITI, SAMUEL E |
| MERCIER, JOSEPH |
| MEREDIETH, ROBERT |
| MERENDA SR, ROBERT J |
| MERLONGHI, ROBERT |
| MERRBACH, EMORY W |
| MERTZ, LEON N |
| MERTZENICH, PAUL |
| MESEKE, ROBERT L |
| METALLO, VINCENT |
| METHENY, MAX A |
| METLER, EDWARD F |
| METZGER, GEORGE W |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*

| Claimant Name |
| --- |
| METZGER, WILLIAM A |
| MEYER, WILLIAM R |
| MEYERS, CHARLES H |
| MEYERS, PHILIP F |
| MEYERS, ROBERT J |
| MICAL, FERDINAND |
| MICHAEL, FLOYD L |
| MICHAEL, HARRY E |
| MICHAELS, EUGENE J |
| MICHAL, CHARLES F |
| MICHALERYA, NICHOLAS |
| MICHALSKI, RAYMOND A |
| MICHEL, MARTIN E |
| MIDDLETON, FREDERICK H |
| MIGLIONCO, MICHAEL M |
| MILAN, WILLIAM |
| MILES, CLARENCE W |
| MILES, GUSS |
| MILES, JAMES F |
| MILES, JAMES F |
| MILES, JOSEPH W |
| MILES, ROBERT A |
| MILES, WILLIAM A |
| MILKOWSKI, JOHN D |
| MILLEKER, JOHN C |
| MILLER, ALLEN |
| MILLER, ARNOLD W |
| MILLER, DONALD E |
| MILLER, DONALD R |
| MILLER, EUGENE V |
| MILLER, G BENJAMIN |
| MILLER, JAMES |
| MILLER, JOHN A |
| MILLER, JOHN A |
| MILLER, JOHN E |
| MILLER, JOSEPH C |
| MILLER, LARRY T |
| MILLER, LEROY F |
| MILLER, MILDRED |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*

| Claimant Name |
| --- |
| MILLER, PAUL R |
| MILLER, RONALD |
| MILLER, RONALD F |
| MILLER, RUSSELL F |
| MILLER, STANLEY J |
| MILLER, TALMADGE |
| MILLER, WILLIAM H |
| MILLIKEN, HOWARD J |
| MILLS, CHESTER V |
| MILLS, ERNEST M |
| MILLS, JOHN E |
| MILLS, RONALD |
| MILLS, VERNON H |
| MIMS, HARRY K |
| MINER, DONALD E |
| MINIO, ROBERT F |
| MINOGLIO, LOUIS S |
| MINTON, HERBERT H |
| MINTON, IRA B |
| MISSOURI, CHARLES H |
| MITCHELL, AUBREY E |
| MITCHELL, CARLTON J |
| MITCHELL, JAMES V |
| MITCHELL, JOHN H |
| MITCHELL, RAYMOND L |
| MITCHELL, ROGER |
| MIZE, ROBERT L |
| MOANEY, OLIVER W |
| MOBLEY, HERBERT D |
| MOHLER, THOMAS M |
| MOLITORISZ, WILLIAM J |
| MOLLER, LAWRENCE J |
| MOLNAR, FRANK |
| MONAGHAN, JOSEPH |
| MONDOK, WILLIAM J |
| MONETTE, JACQUELINE |
| MONROE, CALVIN E |
| MONROE, DONALD L |
| MONROE, FREDDIE E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*

| Claimant Name |
| --- |
| MONROE, JAMES A |
| MONTGOMERY, EUGENE |
| MONTGOMERY, H M |
| MONTGOMERY, HARRY D |
| MONTGOMERY, MARY |
| MONTGOMERY, NATHANIEL |
| MONTGOMERY, WILLIAM |
| MONTGOMERY, WILLIAM R |
| MOODY, HENRY |
| MOONEY, THOMAS L |
| MOORE, ALAN D |
| MOORE, ELBERT R |
| MOORE, GEORGE A |
| MOORE, HARRY C |
| MOORE, JAMES |
| MOORE, JAMES H |
| MOORE, JESSE J |
| MOORE, LENWOOD |
| MOORE, LEON |
| MOORE, MARION E |
| MOORE, RALPH E |
| MOORE, RALPH R |
| MOORE, ROBERT H |
| MOORE, ROBERT L |
| MOORE, TONEY |
| MOORE, WALTER |
| MOORE, WILLIAM |
| MOORHEAD, RALPH L |
| MORACE, ANSELMO S |
| MORDESOVITCH, STANLEY |
| MOREHEAD, ROBERT L |
| MORELAND, JAMES |
| MORGAN, BESSIE M |
| MORGAN, CHARLES |
| MORGAN, CHARLES M |
| MORGAN, HOMER L |
| MORGAN, JOHN L |
| MORGAN, ROBERT A |
| MORGAN, WILLARD T |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    73

| Claimant Name |
| --- |
| MORLAND, ALBERT W |
| MORLEY, DALE J |
| MORLEY, JOHN S |
| MOROZ, STEPHEN |
| MORRELL, JAMES E |
| MORRELL, LLOYD O |
| MORRELL, RICHARD G |
| MORRIS, JOHN |
| MORRIS, SAMUEL |
| MORRIS, WALLACE |
| MORRISON, EDGAR T |
| MORROW, CHARLES C |
| MORROW, CONRAD |
| MORSE, CHARLES T |
| MORSE, ROBERT C |
| MOSEL, WALLACE N |
| MOSELY, LENNIEL O |
| MOSER, AVARD W |
| MOSER, DONALD C |
| MOSER, GERALD L |
| MOSER, JAMES R |
| MOSER, ROBERT G |
| MOWEN, RONALD L |
| MOWERY, CHARLES N |
| MOYER, ROBERT P |
| MOYER, SAMUEL |
| MRISS, JOSEPH |
| MUFFLEY, LOUIS F |
| MUGNAI, LAWRENCE L |
| MUICK, JOHN A |
| MULCAHY, ANGELA M |
| MULL, EDWARD W |
| MULLAN, JOSEPH |
| MULLAUER, CHARLES |
| MULLEN, EUGENE R |
| MULLEN, WILLIAM J |
| MULLIN, JOSEPH |
| MULLINS, ARTHUR G |
| MULLINS, JOHN W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MUNSON, MAURICE |
| MURK, EDWARD C |
| MURPHY, ARTHUR |
| MURPHY, JAMES F |
| MURPHY, STEWART |
| MURPHY, STEWART F |
| MURRAY, EDWARD |
| MURRAY, FRANCIS X |
| MURRAY, GEORGE |
| MURRAY, JAMES F |
| MURRAY, JAMES P |
| MURRAY, PAUL E |
| MURRAY, WILLIAM M |
| MURRIEL, WILLIE H |
| MUSCHKO, FREDERICK M |
| MUTH, WILLIAM P |
| MYERS, ALLEN L |
| MYERS, CALVIN M |
| MYERS, CHARLES A |
| MYERS, CLARENCE H |
| MYERS, DONALD G |
| MYERS, EARL C |
| MYERS, GLENN S |
| MYERS, HAROLD J |
| MYERS, KENNETH M |
| MYERS, LARRY L |
| MYERS, LELAND G |
| MYERS, LEONARD L |
| MYERS, MORRIS G |
| MYERS, PAUL V |
| MYERS, SEE |
| MYERS, WENDELL S |
| MYNATT, JOSEPH G |
| NADOLNY, EDWARD |
| NASH, ROBERT S |
| NASH, WEBBER L |
| NATION, JAMES |
| NAVE, CHARLES W |
| NAYLOR, RICHARD C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| NEALE, JOSEPH A |
| NEAREY, THOMAS W |
| NEAUS, WAYNE H |
| NEBLETT, EARL |
| NEELY, DONALD |
| NEELY, ERNEST L |
| NEFF, EUGENE M |
| NEFF, FRANCIS H |
| NEGRON, WILLIAM |
| NEILSON, HARRY M |
| NEITH, HAROLD R |
| NEITH, LEONARD W |
| NELSON, ARVILLE H |
| NELSON, ELMER |
| NELSON, EVERETT F |
| NELSON, WINDELL L |
| NEMES, STEPHEN C |
| NEMETH, CHARLES J |
| NERI, CARL |
| NETTLES, COLUMBUS |
| NETZER, HENRY A |
| NEUSTADTER, RICHARD J |
| NEWCOMB, JAMES L |
| NEWHART, CHARLES E |
| NEWLIN, DONALD J |
| NEWPORT, ARTHUR |
| NICCOLUCCI, ALDO |
| NICELY, BARIS A |
| NICHOLAS, MELVIN N |
| NICHOLS, FRED B |
| NICHOLS, NORMAN M |
| NICHOLSON, HUGH M |
| NICOLAIDIS, ELIAS |
| NIELSEN, JOHAN H |
| NIELSON, HARALD |
| NIESS, JOHN S |
| NILES, JAMES R |
| NINGARD, WINFIELD |
| NINKOVICH, RONALD B |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    76

| Claimant Name |
| --- |
| NIPPER, GEORGE D |
| NISSEL, HENRY |
| NITSCH, JAMES J |
| NIXON, GLEN A |
| NIZNIK, ROBERT M |
| NOCK, ARTHUR W |
| NOE, HENRY E |
| NOLAN, JOSEPH A |
| NONNEMACHER, ARTHUR |
| NONNEMAKER JR, ROBERT C |
| NONNSEN, CALVIN |
| NORDAI, JULIUS |
| NORRIS, JOHN P |
| NORTHCRAFT, HARRY A |
| NOTHSTEIN, WILLARD R |
| NOVACK, JOSEPH L |
| NOVAK SR, WILLIAM J |
| NOWAKOWSKI, EDWARD A |
| NOWELL, ROBERT W |
| NOYES SR, GEORGE H |
| NUTTER, DONALD L |
| NYCE, BENJAMIN B |
| NYHOLT, JAMES M |
| NYHOLT, MICHAEL P |
| OBARR, ALFRED W |
| OBRIEN, EDWARD J |
| OCHS, CHARLES P |
| OCONNELL, CLIFFORD |
| OCONNOR, LAWRENCE J |
| ODENHEIMER, ROBERT E |
| ODOM, MICHAEL H |
| ODOM, REX G |
| ODOM, WILLIAM L |
| ODONNELL, JAMES P |
| OFFNER, DELANO R |
| OGLE, WINFORD R |
| OGRYSKO, EDWARD F |
| OHAVER, WILLIAM A |
| OLACCIO, NICHOLAS |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| OLAH, JAMES E |
| OLD, WILLIAM C |
| OLENEK, SAM |
| OLENIACZ, MICHAEL |
| OLENICK, FRANCIS |
| OLLIS, OTHA R |
| OLPP, LARRY M |
| ONUFRAK, JOSEPH |
| OQUINN, WARREN |
| ORBAN, LOUIS |
| ORLOWE, MAX A |
| ORNDORFF, FRANCIS M |
| OSCIPOK, JOHN |
| OTTEY, KENNETH A |
| OTTEY, ROBERT L |
| OTTINGER, JAMES K |
| OVERCASH, GREGORY |
| OVERTON, JAMES |
| OVIATT, DONALD L |
| OWENS, COOLIDGE |
| OWENS, EMANUEL J |
| OWENS, JAMES S |
| OWENS, THOMAS E |
| OWENS, WILLIAM C |
| OWINGS, DONALD R |
| OWNBY, MARION H |
| PADLEY, GEORGE H |
| PADNUK, TINA M |
| PADOUSIS, ROBERT P |
| PAETOW, IRVIN E |
| PAGE, JOHN R |
| PAGLIARA, FRANK J |
| PAIGE, LEONARD |
| PAINTER, RUDY C |
| PAJAK, ANTHONY |
| PALESE, EUGENE D |
| PALINCHAK, MICHAEL |
| PALMER, FRANK J |
| PALMERE, ORLANDO V |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    78

| Claimant Name |
| --- |
| PALONCHOSKI, ALEXANDER |
| PALY, LARRY R |
| PAOLI, JOSEPH G |
| PAPAY, THOMAS P |
| PAPPEL, ENDEL |
| PARABAK, PAUL R |
| PARK, OBIL H |
| PARK, STERLING J |
| PARKER, EDWARD R |
| PARKER, HERMAN |
| PARKER, JAMES D |
| PARKER, JOSEPH S |
| PARKER, OZZIE E |
| PARKER, TOUSSAINT L |
| PARKS, DONALD W |
| PARKS, JAMES E |
| PARKS, JEHU B |
| PARLETT, VERNON R |
| PARRIS, PAUL A |
| PARRISH, JOHN D |
| PARROTT, EMERSON |
| PARRY, CLIFFORD H |
| PARSONS, CLARENCE E |
| PARSONS, FRANKLIN L |
| PASS, CHARLES H |
| PASTELYAK, STEPHEN |
| PASTOR, STEPHEN E |
| PATINO, ARMANDO |
| PATON, GEORGE O |
| PATRICK, ARVILLE H |
| PATRICK, KENNETH J |
| PATTEN, MARVIN |
| PATTERSON, DAVID H |
| PATTERSON, JOHN F |
| PATTERSON, PAT |
| PAUL, WILLIS C |
| PAULEY, RAYMOND D |
| PAULIS SR, EDWARD T |
| PAVALONIS, ANDREW |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    79

| Claimant Name |
| --- |
| PAVEY, ROBERT E |
| PAXTON, STEVEN E |
| PAYNE, CARLTON |
| PAYNE, JAMES |
| PAYNE, MILTON W |
| PAYNE, PHILLIP D |
| PAYNE, WILLIAM |
| PAYNTER, HOBART |
| PEAK, ALFRED E |
| PEARSALL, WILLIAM B |
| PEARSON, BEN |
| PEARSON, DENNIS L |
| PEDDICORD, ALVIN E |
| PEEBLES, JOHN L |
| PEIFFER, CHARLES A |
| PEIFFER, RICHARD |
| PELESKY, STEPHEN |
| PELTZER, BENSON |
| PELUSO, NICHOLAS |
| PENN SR, ALFONSO Z |
| PENNINGTON, MARVIN A |
| PEOPLES, FRED L |
| PEREZ, JORGE |
| PERKINSON, ROBERT |
| PERRY, DUANE |
| PERRY, FRANK |
| PERSINGER, GEORGE L |
| PERSINGER, PAUL R |
| PESCHKO, RICHARD |
| PESTERFIELD, JAMES K |
| PETERKIN, COLEMAN |
| PETERS, FRED J |
| PETERS, GARY |
| PETERS, JOSEPH M |
| PETERS, WILLIAM T |
| PETERS, WILLIAM Z |
| PETERSON, ERNEST P |
| PETERSON, HELEN E |
| PETERSON, JOHN F |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    80

| Claimant Name |
| --- |
| PETITO, GEORGE F |
| PETROSKY, JOHN T |
| PETRUNO, EDWARD B |
| PFAY, ARTHUR W |
| PFEFFER, GILBERT C |
| PFEFFER, KENNETH R |
| PFIEFFER, WALTER E |
| PHEBUS, JAMES R |
| PHELPS, GEORGE W |
| PHILHOWER, LOUIS P |
| PHILLIPS, DAVIS E |
| PHILLIPS, GOLDIE S |
| PHILLIPS, PAUL E |
| PHILLIPS, WAYNE S |
| PHIPPS, BROWN H |
| PHIPPS, JAMES A |
| PHIPPS, NICHOLAS |
| PICCA, ROBERT J |
| PICCOLI, ALBERT J |
| PIERCE, ALLEN E |
| PIERCE, EARL W |
| PIERCE, FRED D |
| PIERCE, VERNON F |
| PIERCE, WILLIAM M |
| PIERCE, WILLIE M |
| PIERSON, LELAND E |
| PIFALO, WILLIAM J |
| PILE, GEORGE N |
| PILLER, ANTHONY J |
| PILLSBURY, RAYMOND W |
| PINDER, ARTHUR C |
| PINIESKI, JOSEPH J |
| PINKO, FRANK M |
| PIOTROWSKI, STEPHEN W |
| PITTMAN, ALLEN |
| PITTMAN, D L |
| PITTMAN, LLOYD V |
| PITTS, ROBERT |
| PIZZA, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    81

| Claimant Name |
| --- |
| PLATTER, EDWARD |
| PLATTER, FLOYD D |
| PLEDGER, RONNIE D |
| PLEMENS, ELROY |
| PLESS, LUCIOUS |
| PLUNKETT, JAMES R |
| POHL, HORST A |
| POLACK, ANDREW |
| POLAND, JAMES W |
| POLAND, WILLARD H |
| POLING, JOHN L |
| POLING, STEVEN G |
| POLKOWSKI, JOHN A |
| POLLANDER, FRED |
| POLLARD, STEVEN E |
| POMPA, JOHN A |
| POMPANIO, BOBBIE |
| PONDER, DONALD D |
| PONIKTERA, ALEXANDER E |
| POORE, CARL |
| POORE, JOHN C |
| POORMAN, JAMES R |
| POPP, KALJO |
| PORTER, HAROLD G |
| POST, MATHEW J |
| POSTON, SAM L |
| POSTON, WILLIAM A |
| POTEET, TOMMY W |
| POTTEIGER, THEODORE R |
| POTTER, EDWARD |
| POTTS, PORTER E |
| POVLESKI, EDWARD W |
| POWELL, RALPH G |
| POWELL, ROBERT |
| POWELL, SIDNEY C |
| POWELL, THOMAS J |
| POWERS, BEECHER C |
| POWERS, JIMMY C |
| POWERS, RONALD R |

**Duplicate claims have not been excluded**

*Claims Filed by LAW OFFICES OF PETER ANGELOS*   82

| Claimant Name |
|---|
| PRESTON, WILLIAM E |
| PREUDHOMME, THOMAS |
| PRICE JR, JAMES R |
| PRICE, BURL |
| PRICE, CHARLES P |
| PRICE, HUBERT L |
| PRICE, JERRY M |
| PRICE, KING E |
| PRICE, LARRY E |
| PRICE, LARRY W |
| PRICE, ROBERT |
| PRICE, THOMAS D |
| PRIDE, CARL L |
| PRIDE, CARLTON |
| PRIDE, JOSEPH E |
| PRIDE, MEREDITH |
| PRIDGEON, CHARLES |
| PRIMIKIRIOS, PANTELIS |
| PRINCE, CHARLIE P |
| PRINCE, OLIVER |
| PRIOLEAU, ROBERT |
| PRITCHARD, J P |
| PRITCHETT, EARL |
| PROCTOR, CHARLES |
| PROCTOR, NORMAN W |
| PROFFITT, LLOYD J |
| PROFFITT, NAT T |
| PROIETTI, SALVATORE |
| PRYMAS, WALTER |
| PRYOR, CHARLES A |
| PUCCIARELLA, JOSEPH W |
| PUGH, EDWARD |
| PUMPHREY, WILLIAM J |
| PURDHAM, LEON |
| PURDY JR, GEORGE E |
| PURDY, JESSIE D |
| PUTNAM, EILEEN L |
| PYCHINKA, WALTER |
| PYLES, LEE J |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **83**

| Claimant Name |
| --- |
| QUATTRO, GENE J |
| QUEENER, MILLARD H |
| QUESENBERRY, JESSIE J |
| QUINN, JOHN J |
| QUINN, RAYMOND B |
| RABER, ELMER L |
| RACHUBA, JOHN |
| RADER, LUTHER D |
| RADER, MAXIE G |
| RADER, ROBERT W |
| RADOSINOVICH, MICHAEL |
| RAFFERTY, DANIEL |
| RAGIN, ELIJAH |
| RAGLIN, TED |
| RAINES, CARLTON H |
| RAINEY, GARVIN |
| RAINEY, ROBERT |
| RAINS, PAUL D |
| RAINS, WILLIAM B |
| RAISNER, KARL F |
| RALKO, MICHAEL |
| RAMOS, CANDELARIO L |
| RAMSEUR, WARREN |
| RANDALL, MARVIN |
| RANDALL, WILTON J |
| RANDLE, CHARLES A |
| RANDOLPH, HERBERT H |
| RAY, ALBERT L |
| RAYBOLD, GUY A |
| RAYL, ROBERT L |
| RAYNOR, HARRY |
| REABOLD, EARL C |
| REASE, WILLIE |
| REASOR, SCOTTY M |
| REB, RICHARD E |
| REBEIRO, MANUEL |
| REBUCK, ROBERT H |
| REDMON, JAMES M |
| REED, CHALMER |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    84

| Claimant Name |
| --- |
| REED, CLAUDE A |
| REED, GEORGE |
| REED, JOSEPH A |
| REED, LARRY |
| REEL, JOSEPH V |
| REEVES, CHARLES C |
| REEVES, ROBERT L |
| REHM, HARRY |
| REHMERT, HENRY J |
| REHRIG, EDWARD E |
| REHRIG, RAYMOND R |
| REICH, HARRY K |
| REICHART, JOHN |
| REID, GARY |
| REID, KEN |
| REINHOLZ, MARTIN |
| REITER, SHIRLEY |
| REMPHREY, DAVID |
| RENFRO, L C |
| RENNIE, ELLEN L |
| RENNIE, THOMAS A |
| RENSHAW, CHARLES N |
| RENTKO, DOUGLAS S |
| REPROGEL, RAYMOND |
| REX, ALBERT F |
| REYNOLDS, DONALD |
| REYNOLDS, HARRY E |
| REYNOLDS, HARRY T |
| REYNOLDS, HERBERT |
| REZNICK, MATTHEW P |
| RHEA, RONNIE Y |
| RHINE, RICHARD A |
| RHOCK, HOWARD M |
| RHODES, ALONZER |
| RHODES, JOSEPH L |
| RHONE, ROBERT W |
| RHYNE, CHARLES W |
| RICE, ALBERT J |
| RICE, BETTY A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| RICE, RICHARD |
| RICE, RONALD B |
| RICHARD, DALE L |
| RICHARDSON, FRANKLIN D |
| RICHARDSON, GILBERT |
| RICHARDSON, HARRY M |
| RICHARDSON, PAUL E |
| RICHARDSON, WILLIE L |
| RICHMOND, LEOIN |
| RICHMOND, QUINIS E |
| RICKER, THOMAS A |
| RICKMAN, MINNIS E |
| RICKS, THOMAS L |
| RIDDLE, JOHN |
| RIDENOUR, JAMES D |
| RIDENOUR, JAMES H |
| RIDENOUR, MACK H |
| RIDENOUR, RICHARD L |
| RIDENOUR, WILLIAM R |
| RIDGELY, DOUGLAS J |
| RIDGEWAY, CHARLES A |
| RIDGICK, RICHARD R |
| RIESINGER, GEORGE |
| RIESS, DAVID |
| RIGGIO, ERNEST A |
| RIGGS, CLYDE |
| RIKLI, JOHN |
| RILEY, DONALD |
| RILEY, RICHARD E |
| RILL, ELMER K |
| RINGGER, ROBERT G |
| RIOS, EFRAIN |
| RITCHEY, CLAIR F |
| RITCHEY, ROBERT C |
| RITTER, FRANCIS H |
| RITTER, WILLIAM J |
| RITTERSHOFER, ROBERT L |
| RITZ, CHARLES |
| RIVERA, ISMAEL |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS* **86**

| Claimant Name |
| --- |
| RIVERA, JUAN |
| RIX, RICHARD A |
| RIZER, WAYNE E |
| RIZZETTO, ALBERT L |
| ROACH, ROBERT H |
| ROBBINS, MACK |
| ROBERTA, RONALD J |
| ROBERTS, CHARLES N |
| ROBERTS, JAMES O |
| ROBERTS, JESSIE C |
| ROBERTS, KEITH D |
| ROBERTS, LAWRENCE R |
| ROBERTS, RICHARD J |
| ROBERTS, WILLIAM K |
| ROBERTSON, GEORGE T |
| ROBERTSON, WILLIAM |
| ROBINETTE, LAVETTA P |
| ROBINSON, CARLTON V |
| ROBINSON, EDWARD E |
| ROBINSON, GUILLERMO |
| ROBINSON, HOWARD |
| ROBINSON, JACK G |
| ROBINSON, JOHN R |
| ROBINSON, JOSEPH H |
| ROBINSON, LAWRENCE J |
| ROBINSON, ROBERT |
| ROBINSON, ROBERT L |
| ROBINSON, SETH C |
| ROBINSON, VERNON W |
| ROCHE, EDMON |
| ROCK, WILLIAM T |
| RODE, JOHN J |
| RODOWSKI, JOSEPH L |
| RODRIGUEZ, LOTTIE M |
| ROGERS, LEWIN H |
| ROHAL, FRANCIS A |
| ROHRER, CAROLYN |
| ROLAND, LEWIS W |
| ROLEN, JIMMIE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ROLLINS, ARTHUR P |
| ROLLINS, BERNARD T |
| ROMANOW, WILLIAM W |
| ROMINES, ALBERT |
| RONEMUS, BRUCE D |
| RONQUILLO, JOSE |
| ROOS, DONALD R |
| ROPER, ROY H |
| ROQUE, JUAN |
| RORRER, CLAUDE |
| ROSE, LARRY D |
| ROSE, RALPH G |
| ROSLEY, RAYMOND |
| ROSMARINO, JOSEPH F |
| ROSS, NATHANIAL I |
| ROSS, RAY A |
| ROTH, CHARLES |
| ROTH, RONALD A |
| ROTH, WILLIAM J |
| ROUNDS, WILLIAM E |
| ROWE, FREDERICK S |
| ROWE, WILLIAM S |
| ROWLAND, BILLIE E |
| ROYER, ARTHUR T |
| ROYSTER, JOHN F |
| ROYSTON, EDMUND L |
| ROYSTON, JAMES S |
| ROZSMAN, JOHN |
| RUCKER, GARY G |
| RUCKER, THOMAS L |
| RUDIS, GEORGE F |
| RUDY, CHARLES |
| RUG, WERNER R |
| RUMPH, JOHNNIE L |
| RUPARD, ROBERT G |
| RUSSELL JR, OXIE |
| RUSSELL, ANDREW L |
| RUSSELL, ARNOLD |
| RUSSELL, CLAUDE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| RUSSELL, CLINTON B |
| RUSSELL, DONALD F |
| RUSSELL, GARY L |
| RUSSELL, GREGORY S |
| RUSSELL, HAROLD L |
| RUSSELL, HORACE |
| RUSSELL, JOHN W |
| RUSSELL, KENNETH V |
| RUSSELL, LEROY |
| RUSSELL, LLOYD |
| RUSSELL, SAM F |
| RUSSO, DOMINIC |
| RUTH, BARRY L |
| RUTH, HOWARD E |
| RUTHERFORD, BEN M |
| RUTLEDGE, RICHARD L |
| RUTZ, DENNIS V |
| RYAN, CLYDE E |
| RYAN, JAMES J |
| RYAN, WILLIAM H |
| RYMER, JOHN V |
| RYTEL, WALTER J |
| SABATINO, ALLEN |
| SABO, JOHN W |
| SAGANOWICH, STANLEY S |
| SAIENNI, ALICE |
| SAJT, EDWARD R |
| SAKOWSKI, JOHN J |
| SALGADO, DAVID T |
| SALLESE, CARMEN F |
| SALVATORE, ALFRED |
| SALVATORE, EUTICHIO G |
| SAMBORSKI, CASIMER |
| SAMOLUK, JOHN H |
| SAMPLE, HARRY A |
| SAMPSEL, ROY L |
| SAMS, ARLIE R |
| SAMS, RALPH E |
| SAMUEL, FREDDIE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SANACORE, VINCENT A |
| SANCHEZ, EDWARD J |
| SANDERS, ARON |
| SANDERS, CLIFFORD |
| SANDERS, JAMES |
| SANDERS, ROBERT L |
| SANDERS, THOMAS W |
| SANDERSON, RUSSELL F |
| SANDS, CHARLES J |
| SANTMYER, MELVIN E |
| SARIANO, RICHARD J |
| SAROSKY, GEORGE J |
| SARVIS, HOLLAND |
| SATCHELL, STANLEY |
| SATTERFIELD, HUGH E |
| SAUERWINE, ARTHUR W |
| SAUNDERS, WILLIAM E |
| SAWYER, EDWARD T |
| SAWYER, RAYSON B |
| SAYLOR, ALVIN |
| SAYLOR, HERBERT H |
| SAYLOR, JUNIOR T |
| SCANLON, JOSEPH |
| SCARDINA, GEORGE |
| SCHAEFFER, NED H |
| SCHAEFFER, RICHARD R |
| SCHAFFER, ALFRED |
| SCHAFFER, EARL |
| SCHAFFER, FRANK J |
| SCHAFFER, RICHARD E |
| SCHANKEN, NORBERT P |
| SCHAUB, JEFFERSON F |
| SCHAUMAN, ALBERT |
| SCHAUMAN, JOHN |
| SCHEETZ, NORMAN W |
| SCHELL, RICHARD I |
| SCHELLER, CHARLES |
| SCHERTLE, MICHAEL J |
| SCHICATANO, ARTHUR C |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **90**

| Claimant Name |
|---|
| SCHICKNER, ELMER |
| SCHIELDS, CHARLES W |
| SCHILLING, JAMES R |
| SCHLOSSBERG, HARDY W |
| SCHLOTTHOBER, WILLIAM |
| SCHMIDT, EDGAR B |
| SCHMIDT, HELEN |
| SCHMIDT, HERMAN |
| SCHMIDT, JEROME |
| SCHMIDT, JOHN J |
| SCHMIDT, JOHN P |
| SCHMIDT, RUSSELL |
| SCHNALZER, EDWARD L |
| SCHNALZER, RUDOLPH O |
| SCHNEEMAN, WILLIAM K |
| SCHNEIDER, JOHN J |
| SCHNITKER, WAYNE R |
| SCHONWALD, ANDREW |
| SCHOTT, THEODORE R |
| SCHRAMEK, DAVID W |
| SCHREFLER, ROBERT |
| SCHREIBER, JOHN E |
| SCHROEDER, CHARLES R |
| SCHROEDER, HANS |
| SCHUBERT, GEORGE |
| SCHUETRUM, MARVIN J |
| SCHULER, BERNARD J |
| SCHULTZ, CHARLES |
| SCHULTZ, CHARLES J |
| SCHULTZ, GEORGE |
| SCHULTZ, HENRY A |
| SCHWARTZ, JOSEPH |
| SCHWEGLER, JOSEPH H |
| SCHWEITZER, JAMES W |
| SCIABARRASI, FRANK |
| SCOLERI, DANTE E |
| SCOTT, CHARLES F |
| SCOTT, HARIL H |
| SCOTT, HARVEY R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SCOTT, JAMES |
| SCOTT, JAMES P |
| SCOTT, LONNIE |
| SCOTT, RAYMOND L |
| SCOTT, SETH T |
| SCOTTEN, MYRON T |
| SCRIBNER, JAMES D |
| SCROGGINS, CARROLL G |
| SCRUGGS, JOHN F |
| SCULLY, JOHN F |
| SEAL, DENNIS H |
| SEAWELL, WILBUR L |
| SEBOROWSKI, JOSEPH R |
| SEIDICK, MICHAEL F |
| SEIER, GEORGE A |
| SELDOMRIDGE, JACK D |
| SELEPACK, MICHAEL |
| SELIG, MELVIN J |
| SELL, HAROLD A |
| SELLERS, CLEVELAND |
| SELLERS, EARL R |
| SELLERS, GERALD L |
| SELLERS, MACK R |
| SEMMONT, SAMUEL B |
| SEMSKI, MICHAEL J |
| SENSEL, JAMES |
| SENTINELLA, ALBERT M |
| SENTZ, CARL H |
| SENTZ, THOMAS E |
| SERRANO, MARCELINO A |
| SEWELL, EARL L |
| SEWELL, WILLIAM N |
| SEXTON, ELVIN D |
| SEXTON, EVERETT G |
| SEXTON, FRANKLIN D |
| SEXTON, ORAL D |
| SEYFRIED, DENNIS C |
| SEYFRIED, GERALD E |
| SHADE, CHARLES F |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SHAFER, CLYDE H |
| SHAFFER, JAMES E |
| SHAFNISKY, WILLIAM J |
| SHANEY, PATRICIA L |
| SHANK, CALVIN M |
| SHANKLES, CHARLES R |
| SHANKS, GEORGE |
| SHANKWEILER, CHARLES F |
| SHANNON, LLOYD E |
| SHARP, JAMES |
| SHARPE, LEWIS R |
| SHAW, ERNEST E |
| SHAW, GILBERT T |
| SHAW, JACOB W |
| SHEARIN, GEORGE A |
| SHECKELS, EDWARD |
| SHEFFER, ALLAN V |
| SHEFFLER, DONALD E |
| SHELLY, JOHN |
| SHELTON, CONRAD |
| SHELTON, COSTY |
| SHELTON, DALE F |
| SHELTON, HURMAN R |
| SHELTON, JOHN A |
| SHELTON, ROBERT D |
| SHEMA, JOSEPH |
| SHEPETA, HENRY |
| SHEPHERD, ARTHUR W |
| SHEPHERD, HENRY S |
| SHEPLEY, DOUGLAS E |
| SHEPPARD, BENSON O |
| SHEPPARD, NELSON |
| SHERBRICK, CHARLES B |
| SHERIDAN, JAMES J |
| SHERLOCK, JAMES F |
| SHERRILL, BILLY J |
| SHIELDS, JAMES H |
| SHIFFLETT, FRANK |
| SHIFLETT, JAMES M |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| SHIFLETT, LINWOOD |
| SHILLING, HOWARD R |
| SHIMEL, JOHN D |
| SHIPLEY, FOSTER |
| SHIVES, PAUL R |
| SHOCK, STANLEY A |
| SHOOK, MELVIN J |
| SHRADER, ANNA M |
| SHRADER, CALVIN E |
| SHRYOCK, CRABLE C |
| SHUCK, RICHARD H |
| SHUEY, GEORGE |
| SHUKER, WILTON J |
| SHULER, HENRY T |
| SHULEY, WILLIAM M |
| SHULL, HAROLD S |
| SHUMAN, CHARLES F |
| SHUPE, CARL D |
| SHUPE, CHARLES A |
| SICHER, MILES H |
| SICHER, RONALD F |
| SIEBER, ROBERT G |
| SIEGMUND, JOHN W |
| SIGAI, RICHARD J |
| SIKES, LAWRENCE E |
| SILFIES, HAROLD H |
| SILICATO, ANTHONY A |
| SILVER, HYMAN |
| SIMCOX, TEDDY W |
| SIMMS, JAMES P |
| SIMONDS, PAUL |
| SIMONETTI, RAYMOND J |
| SIMONS, ARTHUR |
| SIMONS, JOHN L |
| SIMPSON, CHARLES R |
| SIMPSON, GEORGE R |
| SIMPSON, JAMES B |
| SIMPSON, JAMES R |
| SIMPSON, JERRY L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SIMPSON, STEPHEN K |
| SIMPSON, WILLIAM A |
| SIMS, LEONARD |
| SINEX, ROBERT |
| SIPPLE, JAMES W |
| SISCOE, EARL |
| SISK, GILBERT H |
| SITZLAR, PAUL |
| SIZEMORE, ROBERT |
| SIZEMORE, SAMUEL |
| SKAGGS, THOMAS R |
| SKEEN, EDWARD B |
| SKELLEY, JAMES W |
| SKERLAK, ERNEST |
| SKLARSKY, MICHAEL |
| SKODZINSKI, DANIEL S |
| SLACK, WILLIAM R |
| SLADE, JOSEPH |
| SLAGLE, HENRY J |
| SLAPPY, CHARLES |
| SLATER, NORMAN |
| SLATER, R W |
| SLATTERY, JAMES |
| SLIGER, ROBERT R |
| SLINGLAND, PAUL W |
| SLIVKA, JOHN L |
| SLOAN, SHERIDAN |
| SMALE, DELBERT J |
| SMALL, JAMES W |
| SMETANA, AUGUST J |
| SMILARDO, CARMEN |
| SMIT, HENRY W |
| SMITH JR, JOSEPH A |
| SMITH SR, DAVID L |
| SMITH SR, HAROLD B |
| SMITH SR, WILLIAM L |
| SMITH, BERNARD A |
| SMITH, BRIAN H |
| SMITH, BRUCE H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SMITH, CALVIN A |
| SMITH, CARLON M |
| SMITH, CARVEL E |
| SMITH, CHARLES E |
| SMITH, CHARLES F |
| SMITH, CHARLES H |
| SMITH, CLARENCE M |
| SMITH, DALE D |
| SMITH, DOLPHUS |
| SMITH, DONALD L |
| SMITH, EARL E |
| SMITH, EDGAR L |
| SMITH, EDWARD A |
| SMITH, ERNEST C |
| SMITH, ERNEST W |
| SMITH, FREDERICK W |
| SMITH, GEORGE D |
| SMITH, GERALD J |
| SMITH, GERALD W |
| SMITH, HERMAN W |
| SMITH, IVAN |
| SMITH, J L |
| SMITH, JOHN D |
| SMITH, JOHN E |
| SMITH, JOHN M |
| SMITH, JOHN Q |
| SMITH, JOHN R |
| SMITH, KENNETH M |
| SMITH, LIONEL D |
| SMITH, LYNN W |
| SMITH, MARGARET E |
| SMITH, MARTIN W |
| SMITH, PAUL D |
| SMITH, REXFORD |
| SMITH, RICHARD F |
| SMITH, ROBERT L |
| SMITH, RONALD C |
| SMITH, RUSSELL E |
| SMITH, STANLEY C |

**Duplicate claims have not been excluded**

*Claims Filed by LAW OFFICES OF PETER ANGELOS*        96

| Claimant Name |
| --- |
| SMITH, TYNAN |
| SMITH, WENDELL J |
| SMITH, WILLIAM |
| SMITH, WILLIAM W |
| SMITH, WISTER |
| SMOUSE, LARRY W |
| SMUNDIN, JOHN |
| SNELLINGS, HOWARD L |
| SNODDERLY, SHERMAN E |
| SNODGRASS, HAROLD D |
| SNOOKS, RICHARD J |
| SNOW, LUTHER A |
| SNOW, MEREDITH E |
| SNYDER, CHARLES H |
| SNYDER, ELDRED J |
| SNYDER, JAMES C |
| SNYDER, LEE S |
| SNYDER, RALPH C |
| SNYDER, RICHARD E |
| SNYDER, RICHARD F |
| SNYDER, ROBERT J |
| SNYDER, RONNIE E |
| SNYDER, ROY D |
| SNYDER, ROY P |
| SOCKER, GEORGE T |
| SOCKS, JAMES E |
| SODKE, ADOLF |
| SOKOLSKY, BERNARD G |
| SOMMERS, EDWARD F |
| SOOS, JOSEPH F |
| SOPHOCLEUS, SOPHOCLIS J |
| SORENSEN, CHARLES |
| SORRENTINO, ALBERT |
| SORRENTINO, JOSEPH A |
| SORTINO, VINCENT |
| SOTTILE, JOSEPH |
| SOULE, ROBERT L |
| SOUTHCOMB, MICHAEL B |
| SOUTHERLAND, HUBERT D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SOWERS, CHARLES F |
| SPACEK, EDWARD |
| SPANG, JOSEPH W |
| SPARCO, FRANK E |
| SPATH, CLIFTON |
| SPEARMAN, KIRBY |
| SPEEKS, VERLIN J |
| SPEIGHT, DUKE |
| SPEIGHT, RATHER R |
| SPELLINGS, JERRY L |
| SPENCE SR, MELVIN L |
| SPENCE, PAUL R |
| SPERANZELLA, RONALD J |
| SPICER SR, JACK |
| SPLETT, GEORGE A |
| SPRADLIN, JAMES J |
| SPRADLIN, JERRY B |
| SPRAGAN, L C |
| SPRINGER, JOHN F |
| SPRINKLE, WILLIAM C |
| SROKA, EDWARD A |
| STACHAROWSKI, NORMAN |
| STACK, EDWARD H |
| STACY, SELDON |
| STAFFORD, HENRY O |
| STAFFORD, JOE E |
| STAFFORD, JOHN O |
| STAFFORD, LANCE |
| STAFFORD, RICHARD L |
| STAHLER, EARL R |
| STALANS, RAYMOND B |
| STALEY, CARLENE |
| STALLINGS, LEO P |
| STAMUS, LOUIS P |
| STANLEY, ARTHUR W |
| STANSBERRY, FRED E |
| STANSBERRY, JOE R |
| STANSFIELD, LOUIS |
| STAPINSKI, WALTER |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| STAPLES JR, WILLIAM A |
| STARKEY, ROBERT W |
| STARNES, RICKY A |
| STARR SR, CHARLES F |
| STARR, ROBERT E |
| STAUB, GEORGE A |
| STAUFFER, RALPH C |
| STAUSNER, PAUL I |
| STAWARA, ROBERT W |
| STAWISKY, WALTER |
| STEBER, JULIUS |
| STEELMAN, RANDALL C |
| STEIGERWALT, OSCAR A |
| STEIN, HOWARD L |
| STEINER, WILLIAM E |
| STELLAR, WILLIAM J |
| STENGER, THOMAS W |
| STEPHENS SR, RODNEY M |
| STEPHENS, ROBERT L |
| STERLING, CLARENCE L |
| STERLING, PHILLIP A |
| STERLING, RAYMOND G |
| STERLING, RICHARD G |
| STERNER, JOHN |
| STETCH, ANDREW E |
| STEVENS, FRANCIS P |
| STEVENS, JOHN W |
| STEVENS, PHILIP |
| STEVENS, RICHARD D |
| STEVENS, WILLIAM D |
| STEVENSON SR, MORRIS |
| STEVENSON, HENRY J |
| STEVENSON, VINCENT S |
| STEVENSON, ZACK |
| STEWART, CHARLES E |
| STICKLER JR, RAYMOND |
| STIDHAM, JACK F |
| STIERHOFF, GEORGE |
| STILES, CHARLES E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    99

| Claimant Name |
| --- |
| STILES, LEE R |
| STILLS, BOBBY L |
| STILLWELL, JAMES E |
| STIMMEL, DONALD E |
| STINE, GLEN J |
| STINE, HUBERT |
| STJOHN, DEBORAH A |
| STOCKER, RALPH W |
| STOFFREGEN, CHARLES S |
| STOFFREGEN, STEVE D |
| STOKES, LOUIS C |
| STOKLEY, HUBERT B |
| STONE, WILLIAM L |
| STONE, WILLIAM Y |
| STONER, ROBERT W |
| STONESIFER, DON |
| STOOKSBURY, EARL W |
| STORIE, DOUGLAS C |
| STORIE, JOHN C |
| STOTLER, ROBERT L |
| STOUT, BOBBY W |
| STOUT, JAMES R |
| STOUT, JOHN K |
| STRADER, CHARLES W |
| STRALEY, PHILLIP M |
| STRATMAN, CARL |
| STRATMAN, ROBERT F |
| STREANO, RALPH V |
| STREET, PAUL E |
| STRIPLING, CHARLES |
| STRITZ, MICHAEL J |
| STRONG, EUGENE A |
| STROTHER, DONAL L |
| STROUP, JOSEPH L |
| STROZYKOWSKI, STANLEY J |
| STRUBINGER, ALBERT E |
| STRUCK, FRANK |
| STRUM, SHERWOOD E |
| STRUNK, SIDNEY R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| STRUNK, STANFORD |
| STUBER, EDWARD C |
| STULTZ, WILLIAM M |
| STUMBAUGH, RICHARD |
| STUMPF, RUSSELL |
| STUPAK, JOSEPH C |
| STURDIVANT, JAMES |
| STURGILL, VERNON L |
| STYLES, ESTLE |
| SUAREZ, PAULINO |
| SUBOCK, MARION R |
| SUDER, OGDEN L |
| SUEHS, HOWARD L |
| SUFRICH, ALBERT E |
| SUFRICH, EDWARD R |
| SUKEENA, RICHARD L |
| SULLIVAN, CHARLES W |
| SULLIVAN, JAMES A |
| SULLIVAN, JOHN W |
| SUMMERS, ARVLE |
| SUMMERS, CHESTER L |
| SUMMERS, CLAUDE G |
| SUMMERS, R L |
| SUMMITT, BILLY R |
| SUMNER, RONALD P |
| SURMAN, LOUIS |
| SUSEL, STEPHEN F |
| SUTHARD, DONALD R |
| SUTTON, ARTHUR H |
| SUTTON, BARBARA |
| SUTTON, LEROY E |
| SUTTON, RAYMOND E |
| SUTTON, WESTLEY R |
| SWANSON, EARL G |
| SWARTZ, DONALD E |
| SWARTZ, GEORGE W |
| SWARTZ, PATRICIA |
| SWEAT, CHARLES C |
| SWEENEY, RONALD G |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    **101**

| Claimant Name |
| --- |
| SWEENEY, THOMAS |
| SWEET, BILLY S |
| SWEITZER, BRUCE |
| SWICEGOOD, GEORGE |
| SWIFT, REBECCA E |
| SWIFT, THEODORE S |
| SWINDELL, WILLIAM T |
| SWINK, CURTIS M |
| SWINK, LONNIE F |
| SWISTON, JOSEPH J |
| SYDNOR, STEPHEN |
| SZAMBORSKI, ALBERT R |
| SZELIGA, LOUIS H |
| SZROM, JOHN |
| SZWABOWSKI, EDWARD S |
| TACCARD, ROY |
| TACKETT, ELWOOD W |
| TACKETT, ZADE |
| TAFFE, JOSEPH |
| TAFT, ROBERT A |
| TAGGART, JOHN HENRY |
| TAKACS, RAYMOND M |
| TAKOVICH, LOUIS |
| TAMANINI, ELEANOR |
| TAPP, GORDON L |
| TAPSCOTT, CLAUD |
| TARESCO, BERNARD J |
| TARNER, FRANKLIN H |
| TARR, WILSON |
| TATE, JOSEPH |
| TATE, LEE B |
| TATE, WILLIAM N |
| TAWNEY, LEWIS S |
| TAYLOR, ANTHONY |
| TAYLOR, CLINT W |
| TAYLOR, CLYDE F |
| TAYLOR, JAMES |
| TAYLOR, JOSEPH S |
| TAYLOR, RALPH A |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    102

| Claimant Name |
| --- |
| TAYLOR, SELLARD S |
| TAYLOR, STANLEY J |
| TAYLOR, WALTER K |
| TAYLOR, WILBUR R |
| TEACH, NORMAN |
| TENNANT, ROBERT J |
| TERRANT, ROBERT |
| TERRY, PAUL |
| TERRY, RICHARD |
| TERRY, THURMAN H |
| TETER, CHARLES E |
| THAMES, CHARLES L |
| THIGPEN, LORENZA |
| THOM, ROBERT W |
| THOMAS JR, NORMAN C |
| THOMAS, EUGENE J |
| THOMAS, GEORGE J |
| THOMAS, GERALD W |
| THOMAS, JAMES E |
| THOMAS, JOE T |
| THOMAS, LEO |
| THOMAS, NATHANIEL |
| THOMAS, NORMAN H |
| THOMAS, SAM J |
| THOMAS, TRUMAN E |
| THOMPSON, ARTHUR J |
| THOMPSON, CHARLES W |
| THOMPSON, CLIFFORD |
| THOMPSON, JORGE |
| THOMPSON, RALPH C |
| THOMPSON, RICHARD C |
| THOMPSON, ROBERT |
| THOMPSON, WILLIAM |
| THORICHT, RICHARD L |
| THORNE, GEORGE C |
| THORNHILL, LESTER B |
| THORNTON, ANDREW B |
| THRALL, DONALD P |
| TICHNELL, ARNOLD R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| TILLER, ELLIS |
| TILLER, OTTIS R |
| TILLI, DENNIS B |
| TILLMAN, CHARLES E |
| TINSLEY, MICHAEL L |
| TIPPETT, CLARENCE L |
| TIPTON, CHARLES M |
| TOBIASON, NORMAN |
| TODD, ROBERT L |
| TODD, WILLIAM D |
| TODD, WILLIAM G |
| TODORA SR, JOHN J |
| TOLCHIN, DAVID B |
| TOLLIVER SR, HERBERT |
| TOLODZIECKI, JERRY |
| TOLSON, ROBERT C |
| TOMASHEWSKI, WILLIAM |
| TOMASOVICH, JOHN |
| TOMS, BERLENE |
| TOMS, ROBERT L |
| TONER, RICHARD T |
| TOOMEY, EMORY |
| TORBETT, LUTHER A |
| TORRES, JUAN |
| TORRES, LUIS I |
| TOSADORI, RONALD E |
| TOSTEN, EARL J |
| TOTH, EDWARD |
| TOTH, JOHN W |
| TOWNLEY, BILLY R |
| TOWNSEND, WANDELL W |
| TRADER, ERNEST A |
| TRAFTON, RICHARD |
| TRALA, THEODORE T |
| TRANGUCH, ROBERT J |
| TRANMER, WILLIAM D |
| TRAPP, LESTER A |
| TRAVERS, MELVIN A |
| TRAYER JR, WILLIAM E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*                    104

| Claimant Name |
|---|
| TRAYNOR, JAMES C |
| TREADWAY, WILLIAM D |
| TREADWELL, V E |
| TREMPER, HERMAN H |
| TRENT, FRANKLIN R |
| TREXLER, BETH L |
| TREXLER, HARRY C |
| TRIGGS, ELIZABETH |
| TRIMP, THOMAS J |
| TRINIDAD, AMADO |
| TRINIDAD, NOEL L |
| TRIONFO, PETER J |
| TRIPLETT, FRED |
| TRIPLETT, JAMES A |
| TRIPPS, JOSEPH H |
| TROUP, ROY J |
| TRUITT, OLIVER C |
| TSUE, JOSEPH |
| TUCKER, JOHN F |
| TURNER, ANDREW L |
| TURNER, DELMUS |
| TURNER, GEORGE |
| TURNER, GEORGE B |
| TURNER, JOHNNY W |
| TURNER, JOSEPH |
| TURNER, RALPH G |
| TURNER, RICHARD L |
| TURPIN, CHARLES E |
| TURTSCHANOW, JACOB |
| TUSIO, ANTHONY |
| TUTOLO, DANIEL J |
| TWEED, FRED R |
| TYLER, JOSEPH |
| TYLER, WILLIAM W |
| TYRELL, RUDOLPH |
| UDDEME, JOSEPH V |
| UEBELE, JOHN J |
| ULM, ARVO J |
| ULSCH, WILLIAM T |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| UNANGST, WAYNE S |
| UNDUTCH, ROBERT E |
| UNGER, ALFRED H |
| UNGER, JOHN J |
| UNGER, WILLIAM P |
| URPS, LLOYD |
| URPS, NORMAN L |
| VALENTINE, CLARENCE B |
| VALENTINE, WILLIAM E |
| VALISH, RONALD J |
| VANCE, CHARLES D |
| VANDANIKER, MADELINE |
| VANDERGRIFF, JOE D |
| VANN, FREDDIE |
| VANN, WILLIE |
| VANVLIET, VICTOR |
| VARGA, FRANK J |
| VARINSKI, DONALD |
| VARNER, PAUL E |
| VASILAKIS, CHARLES W |
| VASILAKIS, MILDRED |
| VASQUEZ, PRAXEDEZ |
| VASSAR, JULIAN L |
| VAUGHT, GARY J |
| VAVRA, FRANK |
| VAZQUEZ, LUIS A |
| VEAL, BETTY G |
| VELEZ, RAUL |
| VENANZI, ANTHONY G |
| VENCILL, CLAUDE H |
| VERDIN JR, JOHN E |
| VERMILLION, KENNETH D |
| VEST, JAMES A |
| VESTER, CHARLES W |
| VIANDS, DENZIL |
| VIAR, CHARLES L |
| VICKERS, BRADFORD A |
| VICKERY, GLEN T |
| VIENNA, THOMAS |

**Duplicate claims have not been excluded**

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **106**

| Claimant Name |
| --- |
| VINCENT JR, DONALD L |
| VINCENT, GERALD E |
| VINCENT, JACK G |
| VINESKI, FLOYD |
| VINSANT, FRED L |
| VIOLET, HARVEY E |
| VITALOS, THOMAS J |
| VITATOE, BILLY J |
| VITATOE, JESSIE B |
| VITOVITCH, FRANK J |
| VIZZARD, JAMES M |
| VOCKE, ROBERT S |
| VOGELGESANG, FREDERICK P |
| VONYORK, FRANCIS J |
| VOORTMAN, CARL J |
| WACHTER, ELIZABETH |
| WACHTER, WILLIAM J |
| WAGNER, JOHN C |
| WAGNER, JOHN S |
| WAGNER, RUSSELL H |
| WAGNER, WILLIAM T |
| WAGNER, WOODROW R |
| WALCK, JAMES E |
| WALDEN, KATHERINE |
| WALINSKAS, THEODORE F |
| WALKER, CHARLES EUGENE |
| WALKER, CHARLES W |
| WALKER, CLAUDE E |
| WALKER, DONALD R |
| WALKER, ELMER E |
| WALKER, FRANK |
| WALKER, RALPH |
| WALKER, REX E |
| WALKER, SHELBA C |
| WALKER, WENDELL |
| WALKER, WILLIAM |
| WALL, ODUS O |
| WALL, STEVEN R |
| WALLACE, CLAUDE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WALLACE, ELMER B |
| WALLACE, THOMAS L |
| WALLACE, WILLIE |
| WALLS, COLIN |
| WALP, CHARLES E |
| WALSH, MICHAEL E |
| WALTER, IDA L |
| WALTER, LAURENCE |
| WALTERS, RICHARD C |
| WALTERS, THOMAS J |
| WALTERS, WARREN H |
| WALTHALL, CLUSTER |
| WALTMAN, WILLIAM A |
| WALTON, EDWARD |
| WALTON, GEORGE W |
| WALTON, THOMAS E |
| WAMALING JR, CHARLES T |
| WAMBOLD, GEORGE F |
| WANNER, CARL R |
| WARD, EUGENE W |
| WARD, GARY H |
| WARD, JOSEPH L |
| WAREHIME, WILLIAM H |
| WARFIELD, RAY W |
| WARGO, PAUL C |
| WARNER, HARRY B |
| WARNICK JR, ELMER |
| WARNICK, DONALD J |
| WARREN, WILLIAM |
| WARTHEN, FRANCIS X |
| WARTMAN SR, KENNETH A |
| WARWICK, RONALD |
| WASHBURN, ROBERT G |
| WASHINGTON, CECILIA J |
| WASHINGTON, CHARLES |
| WASHINGTON, CLARENCE T |
| WASKO, SAMUEL |
| WATERS, CLARENCE |
| WATERS, DAVID A |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WATERS, WILLIAM |
| WATKINS, CHARLES W |
| WATKINS, GEORGE M |
| WATKINS, VINCENT E |
| WATSON, GENE H |
| WATSON, GEORGE A |
| WATSON, JACK H |
| WATSON, WILLIAM R |
| WATT, RAYMOND |
| WATTS, ALFRED |
| WATTS, CARLTON |
| WATTS, CLAUDE D |
| WATTS, KENNETH J |
| WEABER, WOODROW |
| WEAVER, ARTHUR L |
| WEAVER, CHARLES D |
| WEAVER, CLIFFORD E |
| WEAVER, GEORGE |
| WEAVER, MELVIN L |
| WEAVER, OLLICE |
| WEBB, CHARLES |
| WEBB, JAMES P |
| WEBB, JOHN D |
| WEBB, RICHARD E |
| WEBB, THOMAS R |
| WEBER, GEORGE E |
| WEDDLE, CHESTER |
| WEHN JR, ROBERT V |
| WEIDNER, EARL F |
| WEIGEL, HERSCHEL |
| WEILAMANN, WAYNE S |
| WEILAND, WILLIAM |
| WEINER, ROSE |
| WEITZEL, CHARLES E |
| WELCH, GLEN E |
| WELCH, OLIVER C |
| WELCH, ROBERT L |
| WELCH, WILLIAM A |
| WELCHEL, WILBURN W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WELKIE, GEORGE S |
| WELLS, JAMES W |
| WELSCH, FRANK B |
| WELZENBACH, JAMES A |
| WENDELL, RONALD A |
| WENDLER, CHARLES |
| WERKING, WALTER E |
| WERNER, JOHN G |
| WERTZ, CHARLES M |
| WEST, FINLEY |
| WEST, JOHN K |
| WEST, ROBERT J |
| WEST, SILAS E |
| WESTCOTT, ROY M |
| WESTMORELAND, WILLIE |
| WESTVEER, ARTHUR E |
| WESTWOOD, WILBUR H |
| WETZEL, RUSSELL L |
| WHALEY, MURRELL R |
| WHEATLEY, ARNOLD M |
| WHEELER, HOWARD B |
| WHEELER, ROBERT A |
| WHEELER, SAMUEL L |
| WHEELER, ZANE G |
| WHEELOCK, ALLISON G |
| WHISENHUNT, NOVA W |
| WHISONANT, GARFIELD |
| WHITAKER, CLAYTON A |
| WHITBY, JOHN L |
| WHITBY, KENNETH E |
| WHITE, AUGUSTUS |
| WHITE, CECIL M |
| WHITE, CHARLES J |
| WHITE, GEORGE W |
| WHITE, JAMES E |
| WHITE, MARY S |
| WHITE, NORLEY |
| WHITE, ROBERT B |
| WHITE, THOMAS |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WHITE, THOMAS L |
| WHITED, EUGENE W |
| WHITEHEAD, FRANCIS G |
| WHITEHEAD, HARVEY |
| WHITEHURST, GEORGE L |
| WHITFIELD, PATRICK H |
| WHITMIRE, WALTER K |
| WHITSON, RALPH |
| WHITSON, RICHARD H |
| WHITTAKER, JOHN J |
| WHITTINGTON, JOSEPH A |
| WHORTON, RAY |
| WICKER, OSCAR L |
| WICKS, CHARLES W |
| WIEBKING, RUSSELL A |
| WIEGEL, PAUL M |
| WIESSNER, JOHN F |
| WIGGINS, ELLIS |
| WILCHER, RAYMOND L |
| WILDBERGER, EDWARD |
| WILDER, DONALD R |
| WILDER, ROY E |
| WILDMAN, WAYNE A |
| WILDT, MARTIN C |
| WILFONG, EDWARD |
| WILHELM, JOHN K |
| WILKERSON, JAMES R |
| WILKERSON, RICHARD |
| WILKES, ROY L |
| WILKING, GEORGE G |
| WILKINS, ISAIAH |
| WILKINSON, EDWARD |
| WILKINSON, JOHN P |
| WILLEMET, RUSSELL R |
| WILLETT, JOSEPH R |
| WILLETT, SPURGEON M |
| WILLHAUCK, LOUIS |
| WILLIAMS, AUBREY L |
| WILLIAMS, BEN |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WILLIAMS, CARL F |
| WILLIAMS, CHARLIE |
| WILLIAMS, CLARENCE A |
| WILLIAMS, CLIFFORD D |
| WILLIAMS, EDDIE |
| WILLIAMS, ELMER C |
| WILLIAMS, FREDERICK L |
| WILLIAMS, GEORGE |
| WILLIAMS, GEORGE |
| WILLIAMS, HARRIS E |
| WILLIAMS, JAMES O |
| WILLIAMS, JOHN |
| WILLIAMS, JOHNNY W |
| WILLIAMS, LEROY R |
| WILLIAMS, MOSES |
| WILLIAMS, PAUL K |
| WILLIAMS, RALPH B |
| WILLIAMS, ROBERT J |
| WILLIAMS, ROBERT L |
| WILLIAMS, RUSSELL R |
| WILLIAMS, STEPHEN |
| WILLIAMS, ULYSSES |
| WILLIAMS, WILMA |
| WILLIAMSON, DONALD T |
| WILLIAMSON, HARRY L |
| WILLIAMSON, VASSILI N |
| WILLINGHAM, WARDELL |
| WILSON, ALBERT J |
| WILSON, COLLIE E |
| WILSON, FRANK A |
| WILSON, FRED |
| WILSON, GEORGE F |
| WILSON, GEORGE T |
| WILSON, GERALD L |
| WILSON, JOSEPH R |
| WILSON, KENNETH B |
| WILSON, OSCAR C |
| WILSON, WILLIE J |
| WILT, JAMES L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| WIMMER, DELBERT C |
| WINCHESTER, ROLAND M |
| WINDSOR, ELBERT L |
| WINEGARD, WHITNEY L |
| WINGO, LOUIS R |
| WINKLE, FRED C |
| WINKLE, ROBERT G |
| WINKLER, JOHN P |
| WINKLER, LAWRENCE |
| WINTERS, FRANK D |
| WINTERS, JOHN |
| WINTERS, LIGE E |
| WIRTZ, VERNON |
| WISEMAN, CHARLES M |
| WISLER, PETER P |
| WISNER, RICHARD R |
| WISTER, LARRY |
| WITKOWSKI, WALTER |
| WITTIG, HELENNAE M |
| WOLF, JOSEPH C |
| WOLFE, LEVERING J |
| WOLFF, JOHN H |
| WOLINSKI, PETER F |
| WOLMAN, JERRY |
| WOMACK, NATHANIEL |
| WOMACK, RALEIGH |
| WONDERS, EARL H |
| WOOD, ALVIN C |
| WOOD, ELMER |
| WOOD, HAROLD |
| WOOD, JACK N |
| WOOD, JOHN L |
| WOODALL, JOSEPH |
| WOODALL, MARTIN V |
| WOODEN, RUSSELL |
| WOODHOUSE, ERNEST C |
| WOODS, JERRY |
| WOODS, LUTHER |
| WOODS, MORRIS E |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS* 113

| Claimant Name |
| --- |
| WOODSON, MASON C |
| WOODY, HENRY W |
| WOOLEYHAN, JAMES F |
| WOOLFOLK, JAMES E |
| WOOLFORD, CHARLES |
| WOOLLEY, RAYMOND C |
| WORCH, RUDOLPH C |
| WORTHINGTON, LOUISE W |
| WORTHINGTON, RUSSELL B |
| WRIGHT JR, WILLIAM H |
| WRIGHT, BILLY R |
| WRIGHT, HILLMAN N |
| WRIGHT, JAMES W |
| WRIGHT, JESSE |
| WRIGHT, KENNETH |
| WRIGHT, LUCY M |
| WRIGHT, ROBERT S |
| WRIGHT, RONALD L |
| WROTEN, GEORGE |
| WUFSUS, JOSEPH J |
| WUNDERLY, WILLIAM J |
| WYATT, WILLIAM A |
| WYNN, THEODORE |
| WYRICK, JAMES K |
| YANCY, ULYSSES |
| YANUSKIEWICZ, EDMUND M |
| YARDLEY, SAM H |
| YASKO, JOHN A |
| YATES, DONALD E |
| YATES, GATHER C |
| YATES, JOHN T |
| YAWNEY, MICHAEL |
| YEAGER, GEORGE |
| YEAKEL, KENNETH W |
| YELLOTT, FRANCIS |
| YENGER, WALTER R |
| YENSER, EARL C |
| YESKER, JOHN |
| YINGLING, CARROLL E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| YINGST, KENNETH L |
| YODER JR, EHERMAN L |
| YODER, KENNETH A |
| YORK, LOUIS F |
| YOUNG SR, RICHARD L |
| YOUNG, CLARENCE L |
| YOUNG, GARY A |
| YOUNG, JAMES W |
| YOUNG, JOHN B |
| YOUNG, JOHN W |
| YOUNG, LARRY S |
| YOUNG, RICHARD S |
| YOUNG, ROY F |
| YOUNG, WILLIAM T |
| YOUNT, JAMES A |
| ZACHARSKI, DANIEL P |
| ZAHN, ROBERT J |
| ZALESKI, JOSEPH F |
| ZAMADICS, AGNES R |
| ZAMBO, FRANK C |
| ZARRO, LAWRENCE |
| ZAUN, AMBROSE J |
| ZAWORSKI, BERNARD F |
| ZDON, JOHN F |
| ZDON, MICHAEL |
| ZEIGMAN, CHARLES D |
| ZELENA, FANCIS A |
| ZICK, HARRY F |
| ZIEGENFUSS, KENNETH P |
| ZIELINSKI, JOHN E |
| ZIMMERMAN, DONALD C |
| ZIMMERMAN, JOHN B |
| ZIMMERMAN, JOHN T |
| ZINGO, JOHN P |
| ZINKHAN, JOHN M |
| ZINSER, STEPHEN E |
| ZLOMSOWITCH, WALTER J |
| ZMARZLEY, WALTER M |
| ZNAMIROWSKI, PETER |

*Duplicate claims have not been excluded*

*Claims Filed by LAW OFFICES OF PETER ANGELOS*    **115**

| Claimant Name |
| --- |
| ZOLTACK, DONALD |
| ZONA, STANLEY E |
| ZONGORA, MICHAEL |
| ZOPPO, PHILLIP A |
| ZSILAVECZ, JOHN J |
| ZUCKER, WILLIAM F |
| ZUK, JOHN J |
| ZUMAS, NICK |
| ZURAMSKI, JOSEPH |
| ZUSKIN, SAMUEL |

*Duplicate claims have not been excluded*