# Exhibit A

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| ABATIE, WALTER J |
| ACKER, JACK |
| ACOSTA, JOSE |
| ADAMS, CHAFFIE |
| ADAMS, FRANK R |
| ADAMS, GEORGE C |
| ADKINS, LARRY A |
| ADKINS, LARRY D |
| ADKINS, RARD |
| AEIKER SR, CHARLES R |
| AGEE, WILLIAM R |
| AGUILAR, ROBERT L |
| ALEXANDER JR, CHARLES R |
| ALFORD, JERRY |
| ALFREY, ROBERT P |
| ALKIRE, WILLIS C |
| ALLEN, JAMES |
| ALLEN, WALTER |
| ALLISON, JAMES C |
| ALSTON, WALTER L |
| ALVAREZ, JOE E |
| AMOR, ELDON A |
| ANDERSON, RONALD B |
| ANDREWS SR, ROOSEVELT |
| ANGEL, GERARD A |
| ANGUS, ROSCOE H |
| ANTHONY JR, THOMAS |
| ANTILL, WILLIAM A |
| APITZSCH, ARTHUR L |
| APOSTOLEC, HENRY C |
| APPELMAN, MICHAEL A |
| ARANGO, JOHN W |
| ARANOS, RICHARD M |
| ARCHIE, WOODIE |
| AREND SR, RONALD G |
| ARFORD, WILLIAM D |
| ARGO, THOMAS P |
| ARMAGOST, EARL L |
| ARMMER, DOUGLAS |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*                    2

| Claimant Name |
| --- |
| ASKEW SR, LEWIS I |
| ASSA, SALMAN A |
| ATKINSON, BILLY R |
| ATSALIS, STEVE |
| AUGUSTINE, DARWIN |
| AUSENBAUGH, JAMES E |
| AUSTIN, ARTHUR R |
| AUSTIN, DAISY L |
| AUTMAN, ADO |
| AWDAKIMOW, EDWARD W |
| AYERS, KEVIN S |
| AYERS, LAWRENCE M |
| BABICS, WILLIAM S |
| BACHA JR, JOHN |
| BACON, GEORGE W |
| BAGGOTT, CHARLES R |
| BAILEY, FRANK L |
| BAILEY, JOHN R |
| BAILEY, JUNIOR |
| BAILEY, LUTHER |
| BAILEY, MICHAEL |
| BAILEY, ROBERT E |
| BAILEY, ROBERT G |
| BAILING, DEAN |
| BAIN, JAMES A |
| BAKER, CLAUDE E |
| BAKER, DONALD L |
| BAKER, RONALD W |
| BALAS, MICHAEL J |
| BALLARD, FRANK L |
| BALLARD, MARTHA |
| BALTICH, JOHN |
| BANKHEAD, NATHAN |
| BANKS, JAMES |
| BANKS, WALTER |
| BARBOUR, CARL A |
| BARLETT, CLAIR P |
| BARNES, JAMES V |
| BARR, LARRY G |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C* 3

| Claimant Name |
| --- |
| BARTHOLOMEW, WILLIAM W |
| BARTO, DAVID L |
| BARTON JR, HOBART M |
| BARTON, JEFFREY A |
| BASINGER JR, JOHN |
| BASINSKI, KENNETH L |
| BASS, JOHN |
| BASTON, CHARLES E |
| BASULTO, BENJAMIN W |
| BAUERLE, RALPH C |
| BAYLESS, JOHN R |
| BAZAN, MICHAEL |
| BEAGLE, DAVID F |
| BEATY, JOE D |
| BEAVER, DAVID J |
| BEAVER, EDWARD L |
| BEBOUT, GENE A |
| BECK, STEVEN W |
| BECKER, RAYMOND |
| BEDNARZ, RUSSELL D |
| BEERS, GARY M |
| BEGGAN, PATRICK L |
| BEHM, DONALD C |
| BEIER, GUENTHER H |
| BELL JR, ROBERT C |
| BELL JR, WILLIAM |
| BELL, DONALD |
| BELL, RALPH H |
| BELL, WILLIAM |
| BELLOVARY, JOE |
| BELVILLE, ROY L |
| BEMATRE, JOSEPH C |
| BENCH, PAUL A |
| BENNETT, JAMES E |
| BENZO, JOHN |
| BERES, EUGENE |
| BEREZANSKY, JOHN |
| BERGERON, DANIEL H |
| BERISFORD, ROBERT A |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    4

| Claimant Name |
| --- |
| BERISFORD, SCOTT B |
| BERLETCH, LARRY L |
| BERMUDEZ, GILDARDO |
| BERRY, EARNEST |
| BERRY, WESLEY H |
| BERTUS, BERNARD F |
| BEVERIDGE, RICHARD L |
| BEWICK, DAVID |
| BIAS, GOBLE S |
| BICKERSTAFF, WILLIAM J |
| BICKERSTAFF, WILLIAM R |
| BIENECK, GERHARDT G |
| BILLETER, GLEN J |
| BILLINGS, RUBEN |
| BILLS, YVONNE |
| BILSKI, LOUIS J |
| BISHOP JR, FRANK J |
| BISHOP, STEPHEN J |
| BISSETT, FRANK |
| BITTNER JR, JOHN F |
| BLACK, A J |
| BLACK, ARTHUR |
| BLACK, JACK M |
| BLAKE, JAMES H |
| BLANCATO, RICHARD |
| BLANCHARD, LARRY P |
| BLANCO, ARTURO |
| BLANKENSHIP, GREGORY A |
| BLANKENSHIP, ROBERT R |
| BLANKENSHIP, ROY |
| BLANKENSHIP, TOLIVER |
| BLAZEK, STEVE J |
| BLEVINS, CLEOPHUS |
| BLOWER, WILLIAM |
| BOBO SR, CLOVY |
| BODDIE, LESLEY J |
| BOGGESS, RONALD L |
| BOGGS JR, WINSTON S |
| BOKA, GEORGE |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| BOLDEN, LONNIE |
| BOLEY, NELSON |
| BOLINGER, WILLIAM J |
| BOMBA, THOMAS A |
| BOONE, GEORGE W |
| BOONE, WILFRED |
| BORDERS SR, BILLIE D |
| BORIO, CHARLES |
| BOSTIC, JAMES M |
| BOUDREAU, RAYMOND D |
| BOULSON, JAMES C |
| BOUTON JR, WILLIAM K |
| BOWDEN, SAMUEL |
| BOWEN, GREGORY N |
| BOWERSOCK, VERNON K |
| BOWLING JR, WILSON |
| BOWMAN, WILLIS D |
| BOWSER, CHARLES A |
| BOYD, BERNARD |
| BOYER, THOMAS F |
| BOYKINS, LEROY |
| BRADDOCK, JESSIE |
| BRADDOCK, VAUGHN D |
| BRADLEY, DENNIS P |
| BRADLEY, LEO |
| BRAGG, FRED |
| BRAIDIC, GEORGE M |
| BRANCHIK, JULIUS |
| BRANDON, CHARLES E |
| BRANDT, CHESTER J |
| BREEDEN, FLOYD |
| BREWER SR, DEAN D |
| BREWER, JAMES R |
| BREWER, MAURICE |
| BREWSTER, CRAIGE L |
| BRIDGE, REGIS R |
| BRIGGS JR, ROBERT |
| BRIGHT, KENNETH D |
| BRINDLE SR, DANIEL |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*   6

| Claimant Name |
| --- |
| BRINSTON, ROBERT |
| BRITTON, JAMES A |
| BRITTON, ROBBIE L |
| BRODIE, ROBERT L |
| BRODNEX, ELIJAH |
| BROOKER, HOUSTON H |
| BROOKS, BARNETT F |
| BROOKS, EARL E |
| BROOKS, JOHN |
| BROOKS, LOUIS |
| BROOKS, MICHAEL J |
| BROWN, CHARLES E |
| BROWN, GEORGE L |
| BROWN, LEO |
| BROWN, MARY L |
| BROWN, RONNIE |
| BROWN, THOMAS A |
| BROWNLEE SR, JOHN F |
| BROYHILL, HARVEY D |
| BROZOWSKI, GEORGE J |
| BRUCE SR, GERALD L |
| BRUCE, ALLEN W |
| BRUN, FRANK A |
| BRUNETTE, LEE J |
| BRUNO, JOSEPH M |
| BRYAN, DENVIL R |
| BRYAN, MARLAN W |
| BRYAN, WAYNE A |
| BRYANT JR, ARTHUR L |
| BRYANT SR, ARTHUR L |
| BRYANT, ELDON W |
| BRYANT, ROBERT L |
| BUCHANAN, FREDDIE |
| BUCKLEY, CHARLES W |
| BUDZEVESKI, MIRKO |
| BUEGEL, FRANKLIN D |
| BUMGARNER, BASIL |
| BURCHFIELD, JAMES E |
| BURGER, FRED C |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    7

| Claimant Name |
| --- |
| BURGESS, JAMES D |
| BURKE, MICHAEL T |
| BURKHART, HARRY |
| BURKHOLDER, JAMES |
| BURNELL, JAMES |
| BURNETT, RALPH H |
| BURNEY, ARLON E |
| BURNS, KENNETH E |
| BURNS, RAYMOND K |
| BURRELL, ALMA |
| BURRELL, DONALD E |
| BUSCH, BARBARA |
| BUSH, FARRIS |
| BUTLER, GARY L |
| BUTLER, KENNETH S |
| BUTLER, LEROY |
| BUZZARD, MELVIN B |
| BYERLY, CHARLES E |
| BYERLY, DAVID E |
| BYRD, ROBERT H |
| BYRNE, JAMES H |
| BYRNE, THOMAS J |
| CAGE, KENNETH W |
| CAGNEY, DENNIS J |
| CAIN, JIM O |
| CAINS, CLAYTON E |
| CALDWELL, RALPH K |
| CALEBAUGH, MICHAEL S |
| CALHOUN, VERNON C |
| CALLENDER, LEO F |
| CAMERLIN, ROBERT W |
| CAMPANA, ALBERT J |
| CAMPANA, WILLIAM P |
| CAMPBELL, OLLIE E |
| CAMPBELL, RICHARD C |
| CAMPHANY, ALFRED |
| CARDUCCI, VICTOR J |
| CAREY, CLEMENT O |
| CARLIN, PATRICK J |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| CARLISLE, ELONZA |
| CARLISLE, JAMES |
| CARLSON, KENNETH J |
| CARLSON, RAYMOND A |
| CARMAN, HAROLD L |
| CARPENTER SR, ROBERT |
| CARPENTER, HARRY D |
| CARR, RICHARD |
| CARR, WILLIAM A |
| CARROLL, HERBERT D |
| CARROLL, ROBERT B |
| CARROLL, ROOSEVELT |
| CARROZZA, NICK R |
| CASSADY, IRVIN W |
| CASSELLA, JACK L |
| CASSON, GEORGE R |
| CASTEEL, LARRY J |
| CASTELVETERE, SAVERIO |
| CASTIN, OMER |
| CASTRO, ALFREDO M |
| CASWELL, WILLIAM L |
| CHADNOCK, JOHN W |
| CHAMBERS, KENNETH W |
| CHAMBERS, WILLIAM A |
| CHARVAT, DAVE |
| CHECKLER, GERALD J |
| CHENOT, FRED |
| CHERNAY, EDWARD S |
| CHIAPETTA, DOMINICK |
| CHILDERS, DONALD |
| CHIPPS, JAMES A |
| CHOLEWINSKI, EDWARD |
| CHRESTAY, WAYNE |
| CILLO, JOSEPH A |
| CIMESA, JOSEPH |
| CIMINO, JOSEPH |
| CINDRIC JR, JOHN L |
| CLANAGAN, LEROY |
| CLARK, BILLY B |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*                    9

| Claimant Name |
| --- |
| CLARK, BRUCE M |
| CLARK, CHARLES J |
| CLARK, ERNISTINE |
| CLARK, LAWRENCE R |
| CLARK, TERRANCE P |
| CLAXON, JAMES |
| CLEMONS, A W |
| CLINE, RUFUS |
| CLITES, DONALD |
| CLUTTER, RICHARD R |
| CLYBURN, JOHN D |
| CMAR, STEVE |
| COBB, ALLEN J |
| COBB, JAMES |
| COEN, HANK L |
| COLBURN SR, RICHARD H |
| COLEMAN, ARTHUR |
| COLL, BRIAN C |
| COLLIER, HURCLE |
| COLLINS SR, GILBERT |
| COLLINS SR, WILLIE |
| COLLINS, CLYDE |
| COLLINS, EDWARD W |
| COLLINS, ERNIE L |
| COLLINS, JAMES L |
| COLLINS, RALPH J |
| COLLINS, SHERMAN |
| COLLINS, WILLIAM P |
| COLSON, RICHARD W |
| COMER, RONALD |
| COMINOTTI, JAMES L |
| COMMON, LEEVIE |
| COMPTON, HAROLD L |
| CONLEY, CARL K |
| CONLEY, MAURICE |
| CONNOLLY, OKEY K |
| CONNOR, MARTIN E |
| CONROY, MICHAEL J |
| CONTOS, GEORGE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COOK, JIMMY L |
| COOPER, JOHN A |
| COPELAND, RONALD J |
| COPPESS JR, CHARLES A |
| COPPINGER, WALLACE |
| CORRELL, PHILLIP A |
| CORRIGAN SR, MICHAEL J |
| CORTER, JULIUS A |
| COSTAKIS, GEORGE L |
| COSTANZA, ALFRED V |
| COSTO, JOHN |
| COTTON, BRUCE D |
| COULTER, ROBERT W |
| COUNSELMAN, CLIFFORD E |
| COUNTY JR, JOHN M |
| COURTNEY, JERRY E |
| COVINGTON, IVY |
| COWSER, TERRY C |
| COX, DAVID F |
| COX, GERALD J |
| COX, HAROLD J |
| COX, ROYAL D |
| CRADDOCK JR, LEWIS D |
| CRAIG, HAROLD E |
| CRANFILL, DANNY R |
| CRAVEN SR, ADRIAN K |
| CRAVEN, LARRY W |
| CRAVER, WALTER |
| CRAWFORD, PLUMMER B |
| CRAWFORD, RALPH |
| CREECH, BENNETT |
| CRILE, DONALD L |
| CROSIER JR, WILLIAM H |
| CROSIER, ROBERT |
| CROUCH JR, RON J |
| CROW, LEONARD W |
| CROZIER, WILBUR V |
| CULIG, NIKOLA |
| CULLEN JR, CHRISTOPHER |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| CUMBERLEDGE, ROBERT L |
| CUMMING, JAMES F |
| CUNNINGHAM, ALEX |
| CUNNINGHAM, DAVE E |
| CUNNINGHAM, DONALD |
| CUNNINGHAM, PAUL A |
| CUNNINGHAM, RICHARD |
| CUNNINGHAM, WAYNE |
| CURRIN, DONELL |
| CURRIN, JEROME C |
| CURRY, JAMES |
| CUSTER, AUBREY R |
| CYBULSKI, CONSTANTINE A |
| CZUBAK, HARRY E |
| DAINTY, WALTER H |
| DANIELS, JOE |
| DANLEY, EDWARD W |
| DANNA, WALTER L |
| DARE, RICHARD J |
| DARLING SR, WILLIAM D |
| DASHKOVITZ, FRED |
| DAUER, RAYMOND |
| DAUGHERTY, CURTIS |
| DAUGHERTY, GLEN L |
| DAVIES, RICHARD A |
| DAVIS, ALBERT |
| DAVIS, DONALD |
| DAVIS, EDGAR R |
| DAVIS, EUGENE B |
| DAVIS, JOHN E |
| DAVIS, JOHN M |
| DAVIS, WALTER A |
| DAVIS, WILLIAM J |
| DAVIS, WILLIS |
| DAWSON, HERMAN C |
| DE LEON, ARTHUR J |
| DEAK, MICHAEL J |
| DEAL, DENNIS |
| DEARING, RANDEL O |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*                    12

| Claimant Name |
| --- |
| DEBLASSIO SR, JOSEPH |
| DECARLO, RAYMOND |
| DECOLLO JR, ANTHONY D |
| DECREASE, AUKEY J |
| DEGASPERIS SR, LORETO M |
| DEJESUS SR, ANTONIO |
| DELACARDI, CAVANAUGH |
| DELIA, JOSEPH |
| DELLINGER, GEORGE |
| DELONG, ELMER M |
| DEMETER, HELEN |
| DEMIC, JAMES A |
| DEMOSS, FRANK |
| DENNIS, JAMES E |
| DENT, PAUL R |
| DEPASS, EARL |
| DEPRA, ALBERT M |
| DERBY, PHILLIP S |
| DEROSE, ROBERT E |
| DERTHICK, EMORY |
| DEWEESE, LESTER |
| DIANGELO, CLYDE L |
| DICENZO, JOSEPH |
| DICKEY, WILLIAM |
| DICKSON, HARVEY |
| DIFRANCESCO, JOSEPH P |
| DILEONARDO, FRANK |
| DILLON JR, ROBERT T |
| DINAPOLI, DON J |
| DISHONG, ALBERT J |
| DITHOMAS, BASIL J |
| DIXON, OSTELL |
| DIXON, ROBERT L |
| DOAK, GARY L |
| DOBIS, JOSEPH G |
| DODD, DAVID |
| DOLAN JR, PHILIP F |
| DOLAN, JAMES |
| DOLATOWSKI, BOLESLAW J |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    13

| Claimant Name |
| --- |
| DOLBY, RICHARD J |
| DOLINAR, JOHN C |
| DOMINICK, FRANK |
| DONAHUE, BERNARD C |
| DONALD, JOSEPH |
| DONEY, GEORGE W |
| DOOLIN, RONALD |
| DORMAN, EDWARD |
| DOUGLAS, CARL E |
| DOUGLAS, ROBERT J |
| DOWDELL, GLEN |
| DOXIE, WILLIAM |
| DOYLE, WILLIAM M |
| DREHER, WILLIAM M |
| DUBOWSKI, ANNIE |
| DUDEK, JOHN C |
| DULANEY, STEVE B |
| DUNLAP, DOUGLAS |
| DUNLEVY, EDGAR W |
| DUNN, JAMES W |
| DUNN, JOSEPH |
| DUNN, LINDA S |
| DURIG, TERRELL C |
| DURR, JOHN |
| DURSTINE, WILLIAM A |
| DUTY, JIMMIE E |
| DYSERT, JAMES E |
| D`ACCIONE, SAMUEL J |
| D`ANDREA, VINCENT |
| EBERHARDT, MAURICE |
| EGGERTON, RAYMOND A |
| EGUIA, JOHN C |
| ELLIOTT, HAROLD D |
| ELLIS, DANIEL W |
| ELLIS, FLOYD G |
| ELLIS, NATHAN |
| ELLIS, RONALD B |
| ENDLER, WILLIAM L |
| ENGLE, FRANK |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| ENGLER, CHARLES W |
| ERLWEIN, WILLIAM J |
| ESKINS JR, JAMES H |
| EUARL, WILLIAM |
| EUGENE A |
| EVANS SR, CHARLES W |
| EVANS, MARY O |
| EVANS, ROBERT J |
| EZELL SR, MICHAEL E |
| FAIR, HARRY R |
| FARKAS, NORBERT L |
| FARLEY, MICHAEL E |
| FARMAKIS, JOHN |
| FARMER, JOHN H |
| FARMER, WILLIE J |
| FARULLI, CHARLES P |
| FAZIO, ANGELO S |
| FEAGIN, JULIUS |
| FEIST, LEO F |
| FELLOWS, CARRIE B |
| FELTER, MICHAEL K |
| FERGUSON, ROBERT E |
| FERNANDEZ, MANUEL |
| FERRELL, RAYMOND |
| FERRIS, ROBERT L |
| FETTY, HERBERT A |
| FICHTHORN, DONALD R |
| FIELDS, BARNEY |
| FILBEN, JOHN E |
| FINLEY, GARY J |
| FINNEFROCK, BRUCE |
| FISHER, JERRY |
| FISHER, WILLIAM |
| FITZGERALD, JAMES E |
| FITZSIMMONS, JAMES R |
| FIZER, JOHN R |
| FLAHERTY, HUGH F |
| FLAHERTY, MICHAEL E |
| FLAMME, RICHARD L |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
|---|
| FLANAGAN, ROSS L |
| FLATI, LARRY L |
| FLECK, WILLIAM W |
| FLEISSNER, DENNIS G |
| FLOYD, ARNOLD R |
| FOLDEN, EDWARD V |
| FORD JR, ROBERT E |
| FORD, ROBERT A |
| FORKNER, OTIS R |
| FORQUER, JACK R |
| FORT, DAVID L |
| FORTNEY, JANICE M |
| FORTNEY, MCARTHUR |
| FOSTER, CHARLES M |
| FOSTER, GARY E |
| FOSTER, PHYLLIS |
| FOWLER, WILLIAM P |
| FOX, RUSSELL F |
| FRAME, JAMES N |
| FRAME, VERNON L |
| FRAMMARTINO, LARRY G |
| FRANCIS, DANIEL V |
| FRANCIS, ERNEST C |
| FRANCIS, JAMES R |
| FRANCISCO, EUGENE P |
| FRANK, JOSEPH |
| FRANKLIN, JUDSON |
| FRAZIER JR, RICHARD E |
| FREDERICK, JACK D |
| FREEMAN, WILLIE L |
| FREIDHOF, JOSEPH |
| FRICK, FRANCIS J |
| FRITZ, JOHN |
| FROHNAPFEL, ROBERT |
| FRUM, ROBERT E |
| FUENTES JR, SANTIAGO |
| FURDAK, MICHAEL |
| GAICH, RUDY |
| GAINER, STEPHEN P |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    16

| Claimant Name |
| --- |
| GAINER, WILLIE |
| GAJDEK, JOHN S |
| GALADYNA, JOSEPH A |
| GALLAWAY, RUSSELL |
| GALLO SR, JAMES |
| GALLO, WILLIAM J |
| GANDEE, CARROLL L |
| GANDEE, STEPHEN A |
| GANT JR, JOHN |
| GAPINSKI, STANLEY |
| GARLAND, LEE P |
| GARNICK, JOSEPH |
| GARRETT JR, FRANK |
| GARRITANO, ROBERT |
| GARRITANO, ROSS |
| GARVERICK, JACK H |
| GASAWAY, CECIL R |
| GASOWSKI, DAVID M |
| GASTON, CALVIN C |
| GATES, GEORGE H |
| GATES, PETER J |
| GATTO, ANGELO |
| GATTS, DONALD E |
| GAUKER, JOHN |
| GAY, BILL E |
| GAYDOSH, ROBERT |
| GEARY, JOSEPH P |
| GEARY, MARION S |
| GEARY, ROBERT H |
| GEDDIS, JOHN F |
| GEE, MCCLENTON |
| GELESTOR, GEORGE P |
| GEMBLE, PETER J |
| GEORGE, CLYDE L |
| GEPPERT, JOSEPH P |
| GERHARDT, WILLIAM R |
| GERMANN, RAYMOND H |
| GIANNAMORE, EUGENE |
| GIBSON, CLIFFORD E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GILBERTSON, RODNEY E |
| GILDAY, THOMAS A |
| GILDOW, MICHAEL J |
| GILES, BRUCE E |
| GILL, ARNOLD A |
| GILL, WALTER J |
| GILLESPIE, JOHN O |
| GILLIAM, CHESLEY |
| GILLIS, PATRICIA E |
| GIPSON, JOHN H |
| GIPSON, WILSON |
| GIRATA, PAUL T |
| GLASS, EUGENE |
| GLENN, STUART L |
| GLESSNER JR, WILLIAM A |
| GLORIOSO, JOHN |
| GLOVER, JAMES H |
| GLOVER, PAUL |
| GODDARD, SHERWOOD C |
| GOERLITZER, FRED |
| GOLDBAUGH, GEORGE |
| GOLDEN SR, SAMUEL P |
| GOMULKA, EDWARD F |
| GOODMAN, WILLIAM C |
| GORDON, JAMES W |
| GORDON, OTIS |
| GORSKI, HENRY J |
| GORT, HARVEY |
| GOTTKE, LOUIS E |
| GOULD, CHARLES E |
| GOULD, HALLIE R |
| GOULET, LOUWELLEN |
| GRABIGEL, FRANKLIN C |
| GRADY, EVA D |
| GRAFF SR, WILLIAM |
| GRAHAM, ARTHUR H |
| GRAHAM, HAROLD C |
| GRAHAM, HOWARD |
| GRAHAM, NORMAN E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| GRAHAM, RICHARD M |
| GRANSINGER, PHILIP D |
| GRAY, JOHN L |
| GREATHOUSE, JAMES M |
| GREEN, J C |
| GREEN, OSCAR T |
| GRETZ, EDWARD R |
| GRICE, JOHNNIE B |
| GRIFFIN, LARRY L |
| GRIFFITH, HOMER R |
| GRIFFITH, RICHARD L |
| GRIFFITH, ROBERT E |
| GRIFFON, JOSEPH W |
| GRIGGS, JOHNNY L |
| GRISSOM, JOSEPH L |
| GROCE JR, RALPH H |
| GROVES, PAUL R |
| GRUDI, ROBERT A |
| GUERRIERI, JOSEPH |
| GUILL, RICHARD A |
| GUILLEN, FLORENTINO |
| GULAREK, ANNA H |
| GULAREK, FRANCIS M |
| GUMP, ARNIE E |
| GUMP, HAROLD F |
| GUMP, JACK A |
| GUNDRUM, BEN J |
| GUTHRIE, DALE O |
| GUTHRIE, ROBERT W |
| GUZIK, WILLIAM J |
| HABASH, ALBERT |
| HACKWELDER, JOHN Y |
| HADDOX, ROBERT E |
| HADOM, ANTHONY J |
| HAGER, TITUS |
| HAILEY, GUY |
| HAJDUKOVICH, MICHAEL C |
| HALE, RONALD D |
| HALL, GEORGE W |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HAMILTON, LEVON |
| HAMMONS, WILLIE C |
| HANCHEY, JUDITH A |
| HANCOCK, HARRY |
| HAND, DWAYNE P |
| HANNAN III, THOMAS |
| HANSEN, PETE |
| HARABURDA, PAUL J |
| HARBOURT, PHILLIP R |
| HARDIE, RICHARD W |
| HARPER, JAMES D |
| HARPER, LILLIAN I |
| HARR, GARY L |
| HARRIS JR, RAYMOND |
| HARRIS SR, DANNY L |
| HARRIS, FRANK T |
| HARRIS, HARVIS L |
| HARRIS, LEWIS |
| HARRIS, SYLVESTER |
| HARRISON, JAMES L |
| HARTMAN, VICTOR R |
| HARTT, WILLIAM R |
| HARVILAK, JOHN B |
| HARVILLE, RUFUS T |
| HASPEL, RAYMOND A |
| HATTON JR, LEROY |
| HAUGH, ROY F |
| HAVERTY, THOMAS C |
| HAWKEY SR, JAMES |
| HAWKINS, BILLY J |
| HAYWOOD, JAMES L |
| HAZY, MICHAEL J |
| HEAGY, PAUL |
| HEALY, JOHN N |
| HECKATHORN, JAMES E |
| HEIL, JOHN W |
| HEINRITZ, DALE |
| HEINZ, FREDERICK L |
| HELMICK, DELMAN L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HEMPHILL, CLARENCE E |
| HENDERSHOT, HAROLD W |
| HENDERSON, ALBERT |
| HENDERSON, JAMES G |
| HENDERSON, JOHN H |
| HENRY, ROY M |
| HENSHAW, HOWARD K |
| HERN, WILLIAM H |
| HICKMAN, RALPH E |
| HICKS, ALVIN R |
| HICKS, PHAROAH |
| HICKS, WILLIAM D |
| HILL III, WILLIAM E |
| HILL JR, GEORGE |
| HILL, SAMMIE L |
| HILTY, MILTON |
| HINES, ROBERT |
| HINES, RONALD |
| HINTON, EDDIE |
| HINTON, PAUL R |
| HISICK, RICHARD |
| HISSAM, GLENN E |
| HIXENBAUGH, LEE O |
| HOBBS JR, JOHN W |
| HODGE, KENNETH L |
| HODGES, LEON L |
| HOFFMAN, JACQUELINE |
| HOGG, JOHN |
| HOLBERT, PAUL E |
| HOLLEY, RALPH |
| HOLLEY, ROBERT |
| HOLLIDAY, THALES L |
| HOLLINGSHEAD, GARY W |
| HOLLOWAY, SAMUEL P |
| HOLM, RICHARD |
| HOLMES, MELVIN |
| HOLMES, STEVEN C |
| HOLTZ, TERRY L |
| HOLZOPFEL, FRANK A |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| HOMER, DAVID W |
| HOOD, DONALD R |
| HOOD, LARRY E |
| HOOPER JR, THEODORE |
| HOOPER, JAMES |
| HOOVER, BRUCE E |
| HOPBELL, JAMES A |
| HOPE SR, MORTON R |
| HOPSON, PAUL J |
| HORNBERGER, WILMER G |
| HORNER, JOHN B |
| HORRISON, JOHNNIE F |
| HORTON, BENNIE |
| HORTON, JAMES |
| HORVAT, JOSEPH |
| HORVATH, ANDREW J |
| HOSKIN, FLOYD |
| HOSTON, ROBERT L |
| HOSTUTTLER SR, GARY L |
| HOWARD, NORMAN F |
| HOWARD, TERRY R |
| HOWELL, LESTER |
| HOWELLS, OSCAR D |
| HOYT, THOMAS |
| HUBER, EDWARD W |
| HUDAK, NICHOLAS |
| HUDSON, BARBARA A |
| HUDSON, ROBERT L |
| HUDSON, TOMMIE L |
| HUFFMAN, DONALD R |
| HUGHES SR, WALTER D |
| HUGHES, ARLANDA |
| HUGHLEY, JOHN J |
| HUMBERSON, TERRY L |
| HUMES, TERRANCE |
| HUNTER, BILLY R |
| HUNTER, CHARLES |
| HUNTER, JERRY |
| HURT, FREDERICK |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| HURYSZ, EDWARD |
| HVIZDOS, WILLIAM |
| HYDE, CHARLES J |
| HYNES, RICHARD J |
| HYRE, LAWRENCE |
| IDDON, EDWARD |
| ILICH, BORO |
| INDOVINA, GUY S |
| INGRAM, EARLINE |
| IRVIN, LAWRENCE C |
| IRWIN, JOHN R |
| JACKSON, SAMUEL H |
| JACKSON, T J |
| JACOBS, GEORGE R |
| JAMIESON, WILLIAM L |
| JAMROG, RICHARD G |
| JAREMCZUK SR, PETER P |
| JEFFERS, TOM E |
| JEFFREY, DWIGHT W |
| JENDRETZKY, KARL F |
| JENEY, ALBERT J |
| JENKINS, JIMMY L |
| JENNINGS, RALPH |
| JOHNSON, ALAN W |
| JOHNSON, CLARENCE J |
| JOHNSON, CLEMON |
| JOHNSON, EDDIE O |
| JOHNSON, GEORGE H |
| JOHNSON, HARVEY C |
| JOHNSON, JAMES A |
| JOHNSON, RAYMOND E |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT W |
| JOHNSON, RUSSELL |
| JOHNSON, THOMAS D |
| JOHNSON, WALTER I |
| JOINER, WILLIAM C |
| JONES JR, JACKSON |
| JONES SR, FRED J |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*          23

| Claimant Name |
| --- |
| JONES, ALONZO |
| JONES, AVERY |
| JONES, CHARLES M |
| JONES, CHARLES S |
| JONES, CLAUDE |
| JONES, DAVID F |
| JONES, DONALD H |
| JONES, DONALD R |
| JONES, DOROTHY J |
| JONES, JAMES W |
| JONES, JOHN J |
| JONES, LEON |
| JONES, LEONARD C |
| JONES, LORENZO |
| JONES, NAPOLEAN |
| JONES, NATHANIEL |
| JONES, RALPH |
| JONES, ROOSEVELT |
| JONES, TERRY L |
| JONES, WILLARD |
| JONES, WILLIAM F |
| JONES, WILLIAM R |
| JORDAN, FRED |
| JORDAN, LEROY C |
| JOSELYN, WILLIAM R |
| JOSEPH, JOHN N |
| JOSLEYN, EARL W |
| JOSLEYN, ODELL |
| JUMBA, JOHN |
| JUMPER, THOMAS L |
| KAHL, WILLIAM L |
| KAKASCIK SR, THOMAS F |
| KALIE, EMERICK J |
| KAMBOURES SR, MIKE C |
| KANDRACH JR, PETE |
| KANE, JOHN |
| KANNAN SR, HARRY F |
| KARCHER JR, HARRY O |
| KAROFTIS, MANOLIS M |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    24

| Claimant Name |
| --- |
| KASUN, RONALD P |
| KATTALIA, ELI |
| KAUFFER, BILLY G |
| KAUFMAN, JOHN H |
| KEARNEY, DANIEL L |
| KEFFER, EARL |
| KEGLEY, OSCAR A |
| KEHRER, ROBERT P |
| KELLEY, ORRAN E |
| KELLY, JAMES L |
| KELLY, RICHARD |
| KEMP, ROBERT D |
| KERAS, CHARLES |
| KERN, HOWARD E |
| KERR, WILLIAM |
| KERSHNER, ROBERT |
| KERWOOD, WILLIAM F |
| KESSELAK JR, ANDREW |
| KEYSER, ROBERT J |
| KICHLER III, JOHN |
| KIESEL, RONALD S |
| KIFFER, EARL R |
| KINBACK, THOMAS R |
| KINDER, THOMAS R |
| KING SR, JAMES J |
| KING, CURTIS |
| KING, HAROLD E |
| KING, JOSEPH |
| KING, WILLIAM |
| KINNEN, ROBERT L |
| KIPP, RICHARD E |
| KIRK, ROBERT R |
| KIRKLAND, CARL W |
| KIRKWOOD, ROBERT R |
| KISNER, MAHLON C |
| KITCHEN, SAMUEL G |
| KLAGES, WAYNE C |
| KLAKOS, DAVID E |
| KLAKOS, ROBERT R |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| KLEIN, WILLIAM A |
| KLIER, JAMES E |
| KNAPP, LAWRENCE R |
| KNAPP, PAUL R |
| KNESTRICK, HOWARD M |
| KNEZIC, LAZO N |
| KNIGHT SR, WILLIAM P |
| KNIPP, ALLEN G |
| KNOTTS, DANIEL E |
| KNOTTS, GARY |
| KOCHALKA, STEVE J |
| KOENIG, ROBERT J |
| KOEPPELLE, WILLIAM |
| KOHNFELDER, RONALD L |
| KOLOSKY, JOHN A |
| KOMOROWSKI, MICHAEL |
| KOMOROWSKI, RONALD M |
| KONDUS, JOHN |
| KOON SR, ROBERT T |
| KOONS, LLOYD W |
| KORBEIN, RONALD F |
| KORDISTOS, JAMES |
| KORONKOWSKI, RONALD W |
| KORPAL, JOHN |
| KOSCHAK, JAMES |
| KOSIKOWSKI, MORRIS J |
| KOTEWICZ, RAYMOND J |
| KOWCHECK, JAMES W |
| KOZICKI, JAN |
| KRANZ, CARY B |
| KRASSNOSKI SR, STEVEN |
| KROL, MICHAEL W |
| KRUEL, JOHN R |
| KRUGER, ROGER L |
| KRUPINSKI, SAM L |
| KRUPINSKI, STANLEY J |
| KUHNS, DAVID O |
| KUHNS, PAUL F |
| KUJAWSKI, LOUIS P |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| KUKLEVICH, JOHN J |
| KULIN, JOSEPH G |
| KUNCH JR, JOHN |
| KUNSA, GEORGE |
| KUNTZ, WILLIAM A |
| KUPIEC, WALTER J |
| KURI, WILLIAM F |
| KUSH, RAYMOND F |
| KUSH, WILLIAM G |
| LACUE, LEONARD C |
| LACZO SR, PAUL |
| LAIDLAW, GERALD W |
| LAKE, SARAH D |
| LAMATRICE, SALVATORE |
| LAMBERT, HERMAN |
| LAMPLEY, ROBERT |
| LANCASTER, ERVIN L |
| LANDIS, PAUL |
| LANG, FRANK |
| LANGFORD, MICHAEL A |
| LANTZY JR, EDWIN L |
| LASZCZYNSKI, RICHARD |
| LATIKER JR, ORA |
| LAUDENSACK, MICHAEL M |
| LAVENDER, DONALD L |
| LAWERY, BYRON L |
| LAWS, PAUL |
| LAWSON, CLARENCE |
| LAYBURN JR, DONALD R |
| LAYFIELD, DAVID S |
| LAYHUE, FRANK J |
| LAZZARI, LLOYD J |
| LEAK, EDWARD J |
| LEAS JR, JOHN D |
| LEDERGERBER, LEO A |
| LEE, DAVID |
| LEE, LE R |
| LEE, ROBERT E |
| LEITHOLD, WILLIAM L |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| LELLIE, JOSEPH |
| LENHART, GEORGE E |
| LEPOWSKY, JOSEPH F |
| LESTER, ARTHUR B |
| LESTER, OTTIE |
| LEWANDOWSKI, ROBERT J |
| LEWIS JR, RICHARD |
| LEWIS, WALTER |
| LIGHT, LEONARD |
| LINCOLN, WILLIAM E |
| LINDLEY SR, KENNETH L |
| LINDSAY, HENRY |
| LINDSEY, A J |
| LINK, RAYMOND C |
| LINTELMAN SR, HERBERT A |
| LISTOWSKI, ROBERT |
| LITTELL, CHARLES K |
| LIVINGSTONE, BARRY D |
| LLOYD, HOWARD A |
| LOCHER, WILLIAM L |
| LOCKMAN, ALEXANDER |
| LOMELI, JOSE P |
| LONG, JERRY |
| LONG, STANTON |
| LONGCORE, ROBERT M |
| LOPEZ, JOSEPH R |
| LOTT, FATIMOR |
| LOUIS JR, HARRY A |
| LOUIS, RICHARD |
| LOVE SR, RALPH W |
| LOVE, HOWARD E |
| LOVELL, ROBERT L |
| LOVERIDGE, RANDALL D |
| LOWERY, CHARLES E |
| LOZEVSKI, KOSTA |
| LUCAS, RALPH T |
| LUCI, RONALD R |
| LUCKETT, DEQUINCE |
| LUCY, HERBERT E |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*          28

| Claimant Name |
| --- |
| LUCZKI, ADAM |
| LUNSFORD, PAUL J |
| LYLE SR, JOHN H |
| LYLES, WILLIE |
| MACDONALD, ALEXANDER |
| MACKINAW, WILLIAM J |
| MACON JR, JIM |
| MADERIA, JOHN W |
| MAGEE, RAYNER |
| MAHAFFEY, RICHARD S |
| MAHAN, CHARLES E |
| MAIER, ALBERT L |
| MAINS, WALTER G |
| MAJ, EDWARD J |
| MAJOR, MIKE T |
| MAKSIN, STEVEN |
| MALEWSKI, EDWARD J |
| MALLAS, MEHAMET |
| MALONE, AARON |
| MANDZOK, METHOD |
| MANGEL, PAUL A |
| MANGIALARDI, MICHAEL |
| MANGOL SR, RONALD A |
| MANNARINO, JAMES V |
| MANNING, ROBERT E |
| MANOWN, FRANK L |
| MANUEL, FOYE L |
| MARCINKO, GENEVIEVE |
| MARINO, WILLIAM |
| MARINOS, STEVE S |
| MARKER, JAMES A |
| MARKOVICH, JOE |
| MARLATT, EARL L |
| MARLING, CHARLES R |
| MARONI, GERALD A |
| MARR, JAMES R |
| MARSH, WILLIAM G |
| MARSHALL, JACK |
| MARSHALL, MELVIN L |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*  29

| Claimant Name |
| --- |
| MARSTELLER, JAMES |
| MARTCHEK, RICHARD M |
| MARTHEL, LARRY |
| MARTIN, DONALD J |
| MARTIN, ERNEST |
| MARTIN, GARY A |
| MARTIN, JOHN E |
| MARTIN, ROBERT |
| MARTINI, JOHN |
| MASLOWSKI, JOSEPH |
| MASON, DONALD L |
| MASON, MERLE N |
| MASTERS, JAMES R |
| MASTON, CARL M |
| MASTON, HOBERT G |
| MATIJEVICH, DAN |
| MATSON, JAMES E |
| MATTERN, CARMEN F |
| MATTHEWS, ELLEN M |
| MAXWELL, JOSEPH D |
| MAY, JOSEPH |
| MAYBERRY, JOHN C |
| MAYHUGH, WILLIAM C |
| MAYLE, JETHRO |
| MAYLE, JOHNNIE |
| MAYNARD, GROVER C |
| MAYNARD, JAMES E |
| MAYNE, ANNIE M |
| MAYS, DORSAL G |
| MAYS, HERMAN O |
| MAZZELLA, SIMON C |
| MCADAMS, ROBERT W |
| MCBRAYER, DAVID E |
| MCCARRELL, ROBERT L |
| MCCLAIN, JOHN L |
| MCCLOSKY, JOSEPH |
| MCCLURE, ROBERT |
| MCCOMAS JR, EDGAR |
| MCCOMAS, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| MCCORMICK, HAROLD D |
| MCCOY, JAMES |
| MCCRAY JR, KENNETH |
| MCCULLOUGH, ROBERT |
| MCDANIEL, FREDERICK E |
| MCDANIEL, HERBERT |
| MCDOWELL, GEORGE F |
| MCFARLAND, ANTHONY W |
| MCGAFFIC, LEONARD L |
| MCGINNIS SR, ROBERT R |
| MCGLAUN, JOHN |
| MCGREGOR, JAMES |
| MCGUIRE, VAL G |
| MCINTOSH, WILLIAM C |
| MCKEE, CLINTON R |
| MCKINLEY, DANIEL |
| MCKINNEY, BARBARA |
| MCKNIGHT, JACK |
| MCLEAN, JAY J |
| MCMAHON, WILLIAM V |
| MCMANAMA, THOMAS |
| MCMELLON JR, FRANK |
| MCMILLAN, T J |
| MCVICKER, JAMES K |
| MCWILSON, FRANK |
| MEADOWS, LUCAS |
| MEANS SR, LARRY C |
| MECKLEY, LEROY D |
| MEDLEY, ROBERT |
| MEDVED, THOMAS R |
| MEEKS, WILLIE J |
| MEHALIK, LESTER |
| MEHALLICK, RONALD J |
| MELKO, JAMES M |
| MELTON JR, WALTER |
| MELTON, LENDAL |
| MENACHER, KENNETH L |
| METCALF, ELTON |
| MICHAEL JR, ARTHUR D |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MICHAEL, HARVEY J |
| MICHAELS, ALBERT C |
| MIECZKOWSKI, ANTHONY L |
| MIECZKOWSKI, FRANCIS |
| MIHALYO, ANDREW V |
| MILANOVICH, MARK |
| MILES, WILLIE F |
| MILISAVLJEVICH, EWALD |
| MILLER, ALEX G |
| MILLER, BERNARD D |
| MILLER, GERALD E |
| MILLER, HARRY P |
| MILLER, RONNIE K |
| MILLIKEN, DANIEL B |
| MILLS SR, ROBERT J |
| MILLS, CAROLYN E |
| MILNE, DONALD E |
| MINDA, ROBERT P |
| MINOR, CHARLES |
| MINOR, PAUL E |
| MISENKO, EDWARD R |
| MISOYIANIS, GEORGE |
| MISTER JR, MACK |
| MITCHELL, CLARENCE R |
| MITCHELL, FRANK |
| MITCHELL, GEORGE E |
| MITCHELL, PAUL R |
| MITCHELL, REGINALD A |
| MITCHELL, ROBERT A |
| MITCHELL, RONALD A |
| MITCHELL, TRAVIS |
| MITSCH, FREDERICK |
| MOFFAT, EDWARD J |
| MOHR SR, RICHARD F |
| MONTGOMERY, EDWARD W |
| MONWAY, THOMAS L |
| MOORE SR, JOHN W |
| MOORE, ELWOOD |
| MOORE, HULBERT R |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MOORE, JAMES |
| MOORE, JAMES R |
| MOORE, LARRY D |
| MOORE, NIKOLAS W |
| MOORE, NORMAN E |
| MOORE, RALPH E |
| MOORE, WILLIE J |
| MORALEE, WILLIAM R |
| MORALES, GREGORY |
| MORALES, MICHAEL |
| MORAN, ROBERT C |
| MORGAN JR, EDWARD A |
| MORRIS, JOHN D |
| MORRIS, NEIL M |
| MOSCATO, NATALIE |
| MOSLEY SR, ABRAHAM |
| MOSS, BILLY F |
| MOSSOR, CHARLES E |
| MOSSOR, GERALD |
| MOSTELLO, JOHN M |
| MOULTRIE, ALBERT L |
| MULLAVEY SR, EDWIN T |
| MULLETT, CHRISTINE |
| MUMPER, CHARLES R |
| MUNIS, DANIEL L |
| MUNIZ, MARILYN K |
| MUNOZ, FENANDO |
| MURDY, RAYMOND |
| MURPHY SR, FRANK |
| MURPHY, KENNETH A |
| MURPHY, VIRGIL T |
| MURPHY, WILLIAM J |
| MURRAY, JOHN |
| MUTH, ROBERT |
| MYERS, RONALD D |
| NAGLER, ADOLPH |
| NALEPA, JOHN A |
| NASH, OLLIE |
| NATSKAKULA, WALTER J |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| NAVARRO, TONY G |
| NAZE, OTHA |
| NEAL, ELMER G |
| NEAL, JOHN H |
| NEELEY, RAYMOND L |
| NEFF, CLARENCE |
| NEFF, GERALD |
| NESBITT, WALTER |
| NESTER, GILBERT R |
| NESTER, MICHAEL |
| NEUDOVICH, GEORGE J |
| NEVLIS, FRANCIS E |
| NEWCOMB SR, BILLY R |
| NEWSOME, EMANUAL |
| NEY, PATRICK |
| NICHOLLS, JOHN J |
| NICHOLS, NAPOLEON |
| NICHOLSON, ALLAN C |
| NICHOLSON, LARRY W |
| NICKERSON, JOE |
| NIEDZIOCH, JOHN C |
| NOAH SR, WILLIAM H |
| NOBLE, FRANKLIN L |
| NOBLE, WILLIAM M |
| NORRIS, JERRY J |
| NORWINE, PAUL E |
| OAKS, ISAAC C |
| ODONNELL, JOHN |
| ODORCICH, RONALD E |
| OGDEN, STEPHEN G |
| OHLER, VIRGIL |
| OLDAKER, THOMAS M |
| OLDHAM, DAVID |
| OLENICK, PATRICIA M |
| OLIVERIO, PETER A |
| ONEILL, WILLIAM P |
| ONUFER JR, JOHN |
| OPALENIK, PETER G |
| ORENZUK, FRANK M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ORRIS, DWIGHT C |
| ORTHMAN, ERWIN A |
| ORTHMAN, MICHAEL J |
| OSBORNE, GALE E |
| OSTROZOVICH, DAN |
| OSWALT SR, ROBERT |
| OUTLAW, CHARLES |
| OUTWARD, JOHN D |
| OWENS, ELVIN |
| OWENS, LESLIE L |
| O`NEILL, JULIO |
| PAAR, GEORGE T |
| PACE, SAMUEL J |
| PAGOT, JOSEPH M |
| PAIGE SR, ROGERS |
| PAINTER, CLIFFORD L |
| PALLAGUT, EDWARD A |
| PALLISCO, ANTHONY J |
| PALM, LEON |
| PALMER, DONALD G |
| PANAS, ANDREW J |
| PANCEK, JOSEPH |
| PANEPUCCI, JOHN A |
| PAPINI, DANIEL R |
| PARIS, THOMAS P |
| PARKER, CHESTER L |
| PARKER, HOWARD |
| PARKER, JAMES G |
| PARKER, WILLIAM H |
| PASHKE, PAUL J |
| PASLEY, JOHN W |
| PASQUARELLA, JOSEPH A |
| PASTOROK, JOSEPH E |
| PATE, ROBERT E |
| PATELLIS, NOMIKOS D |
| PATRICK, MICHAEL |
| PATTERSON, ARNOLD D |
| PATTERSON, JAMES M |
| PATTERSON, LESLIE C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| PATTON, DENNIS |
| PATTON, RAY |
| PAUL, FRANK J |
| PAUL, WILLIAM R |
| PAVLICK SR, ROBERT A |
| PAVLIK, ALBERT J |
| PAVLOVICH, RONALD W |
| PAYNE, GLENN S |
| PAZAK, P JOHN |
| PEAGLER SR, TINE |
| PEALER, SHIRLEY I |
| PEARL JR, OLIVER E |
| PEARSON, ROBERT L |
| PEIL, RONALD L |
| PELZER, CHARLES J |
| PENDERGRAST, HUGHES M |
| PEPPER, PAUL E |
| PEREZ, THOMAS L |
| PERKINS, DALLAS E |
| PERNELL, RICHARD |
| PERRET, WILLIAM A |
| PERRI, ALBERT J |
| PERRILLI, JAMES |
| PERRY, ANTHONY L |
| PERRY, JAMES A |
| PETERS, JOHN F |
| PETERSON, CURTIS W |
| PETRUCCI, ANTHONY G |
| PETTET SR, WILLIS R |
| PFABE, CHARLES R |
| PHILLIPS, JACK N |
| PHILLIPS, KEVIN R |
| PICCIUTO, MIKE |
| PICKERING, REGINALD L |
| PIERCE, JOHN W |
| PIETRO, DAVID L |
| PIOTROWSKI, LEONARD R |
| PISTILLI, ARMAND |
| PITCOCK, CURTIS E |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| PIUNTI, JOSEPH |
| PLANTS, KENNETH W |
| PLATAKIS, JEROME J |
| PLOHAL, ROBERT L |
| PLUMMER, RICHARD R |
| POATS, EZELL |
| PODJED, JACOB R |
| POINTER, DOROTHY J |
| POLIZZOTTO JR, SAMUEL |
| POLLINO, SAMUEL A |
| POLLOCK SR, JOSEPH E |
| POMARANSKI, DAVE J |
| POOLE, WILMER R |
| POPP, CARL A |
| PORCH, BUSTER B |
| PORTER JR, JOHN E |
| PORTER, PAUL E |
| PORTER, WAYNE F |
| POSPISIL, RODGER L |
| POWELL SR, WALTER S |
| POWELL, FRANK W |
| PRATKO, DANIEL R |
| PRATT SR, JAMES W |
| PRATT, RAY |
| PRESLEY, A Z |
| PRIDE, ROBERT H |
| PRIMUS, ROGER A |
| PRINCE, JOHN |
| PRINGLE, WILLIAM L |
| PRITCHARD, JOHN E |
| PROBST, ROGER |
| PROCIOUS, ROBERT B |
| PROVENZANO, RICK J |
| PRYTS, EDWARD J |
| PUGH, JAMES D |
| PURDY, HOMER D |
| PUSKARICH, NICHOLAS |
| RACHUBA, EDWIN J |
| RADER, DUANE |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*                37

| Claimant Name |
|---|
| RADER, PATRICIA |
| RADOVICH, CEDOMIR |
| RAINEY, CYNTHIA R |
| RAMACH JR, JOHN |
| RAMOS, JOSE M |
| RANDLE SR, GILBERT |
| RANDOLPH, WILLIAM D |
| RANGEL, JOSEPH J |
| RANKIN, GEORGE H |
| RANKIN, JOHN R |
| RANSOM, JOHN A |
| REAGAN JR, ALLEN L |
| REAGLE, ARTHUR L |
| REAM, STEPHEN J |
| REARDON, RICHARD P |
| REBRACA, RICHARD L |
| REDER, JOHN P |
| REED JR, CURLEY |
| REED, ERNEST E |
| REEDER, ROOSEVELT |
| REESE, DONALD |
| REGAL, JOSEPH |
| REGOTTI, JOSEPHINE A |
| REICH, CALVIN |
| REISS, DAVID E |
| REMP, JERRY V |
| RENNIER, RICHARD A |
| RESTIVO, JAMES V |
| REVETTA, CLEMENT |
| REYNOLDS, RICHARD R |
| REYNOLDS, SARA L |
| RHENWRICK, EUGENE |
| RHOADS, WILLIAM |
| RHODES, GERALD R |
| RHODES, ROBERT R |
| RICE JR, EDWARD J |
| RICHARD, CLYDE P |
| RICHARDS JR, HARRISON |
| RICHARDS, JAMES L |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| RICHARDSON, HERBERT L |
| RICHARDSON, JOYCE A |
| RICHARDSON, WILBUR L |
| RICHMOND, DARNELL |
| RICHTER, WILLIAM H |
| RICKARD, TODD S |
| RIDING, GEORGE D |
| RILEY, DAVEY D |
| RILEY, DUDLEY |
| RITTER, JAMES L |
| RIZOR, HARRY M |
| RIZZI, VICTOR J |
| ROBERTS, DAVID J |
| ROBERTS, LOUISE |
| ROBERTS, VERNETTRA |
| ROBERTS, WALTER |
| ROBERTSON, EARL J |
| ROBINGSON, LARRY J |
| ROBINSON, CARL N |
| ROBINSON, CHARLES L |
| ROBINSON, EDDIE |
| ROBINSON, JOHNNIE |
| ROBINSON, KEVIN D |
| ROBINSON, OSCAR |
| ROBINSON, RICHARD B |
| ROBINSON, ULYSEE |
| ROBINSON, WENDELL |
| RODRIGUEZ, JAIME |
| RODRIQUEZ, ANASTACIO |
| ROE JR, FREDERICK W |
| ROGERS, CHARLES C |
| ROGERS, DAVID K |
| ROGERS, LARRY D |
| ROGERS, MICHAEL J |
| ROGERS, RONALD E |
| ROGERS, TYRONE |
| ROHRER, KEN |
| ROMA, JAMES A |
| ROMAGNOLI, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    39

| Claimant Name |
| --- |
| ROSBOROUGH SR, RICHARD L |
| ROSE, KENNETH M |
| ROSE, MARGARET E |
| ROSENKEIMER III, ARTHUR W |
| ROSIER, LEONARD D |
| ROSKEVITCH, STEVE |
| ROSNICK, PAUL S |
| ROSPIERSKI SR, THOMAS M |
| ROSS, ALFRED |
| ROSS, GEORGE G |
| ROSS, HOWARD M |
| ROSSI, PETER A |
| ROWE, VERNON L |
| ROWING, EDWARD E |
| ROYAL, ALFRED M |
| ROZSAS, JOHN F |
| RUCKER, EMANUEL |
| RUDOLPH, CARL E |
| RUFFOLO, ROBERT A |
| RUGGIERI, PETE R |
| RUNCO SR, JOSEPH |
| RUNIONS, RONALD F |
| RUSAK SR, JOSEPH A |
| RUSIECKI, ROGER J |
| RUSNAK, FRANK |
| RUTAN, ROBERT E |
| RUYAK, ROBERT F |
| RYAN, CLIFTON |
| RYDZAK, JOSEPH W |
| RYSAK, WALTER L |
| SABO, JOHN |
| SALATINO, ANTHONY J |
| SALATINO, MIKE |
| SALERNO, RICHARD P |
| SALKO SR, JOHN |
| SALLIE, JAMES E |
| SALTER, GRANT M |
| SALVETTI, GERALD C |
| SAMPLE, WALTER G |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*          **40**

| Claimant Name |
| --- |
| SAMSEL, JAMES S |
| SANDERS, FRANK L |
| SANDILLA, ANTHONY S |
| SANDONAS, GEORGE |
| SANDY, JIM |
| SANER, JOHN M |
| SANTO, ALBERT H |
| SANTO, FRANK |
| SANTO, JOSEPH |
| SARSON, RALPH W |
| SAUNDERS, EARL |
| SAUNDERS, NORMAN W |
| SAURO JR, GORDON R |
| SAYERS, JACKIE L |
| SAYLOR, JAMES C |
| SCHEIBLE, LESLEY P |
| SCHELLHAMMER, CARL |
| SCHEUER, JAMES E |
| SCHMELICK, STEVE |
| SCHMIDT, HENRY |
| SCHMIDT, JOHN W |
| SCHMIDT, JOHN W |
| SCHMIDT, NORMAN H |
| SCHNICK SR, CLIFFORD L |
| SCHOOLCRAFT, ARNOLD |
| SCHUITEMAN, RICHARD E |
| SCOPELITE, JOHN |
| SCOTT JR, SYLVESTER |
| SCOTT, JAMES C |
| SCOTT, ROBERT F |
| SCOTT, ROBERT L |
| SCRUPPI, DAVE |
| SEAGRIFF SR, JAMES M |
| SEALS JR, DELMAR R |
| SEALS SR, DELMAR R |
| SEFCHICK, FRANK J |
| SEIBERT, DONALD H |
| SELEPEC, DONALD |
| SELLARDS, JAMES C |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| SELLS SR, WILLIAM C |
| SEMON, JOSEPH |
| SEVER, DAVID R |
| SHAFER, CHESTER E |
| SHAFFER, JAMES R |
| SHAFFER, LEO D |
| SHAFFER, LONNIE E |
| SHAFFER, ROBERT H |
| SHAIFER SR, JOHN W |
| SHANE, RONALD G |
| SHANER, ROBERT D |
| SHARER, CLIFFORD H |
| SHELTON, HAROLD R |
| SHEPHARD JR, RONALD F |
| SHEPHERD JR, ROBERT |
| SHEPHERD, BRUCE |
| SHERMAN, PAUL D |
| SHESTO, MICHAEL S |
| SHIEL, EDWARD |
| SHIRER, ROBERT R |
| SHIRLEY, DONALD R |
| SHOEMAKER, LARRY J |
| SHOOK, LEVI R |
| SIKORA, JOHN |
| SILER, ARTHUR E |
| SILLS, RICHARD L |
| SILVESTRI, ANGELO |
| SIMMONS, JULIUS |
| SIMMONS, WILLIAM J |
| SIMPSON, HERBERT R |
| SIMS, ARCHIE R |
| SIMS, GEORGE L |
| SIMS, NORVELL |
| SINE, CHARLES W |
| SINGEL, NORBERT J |
| SINGLETON, CHARLES E |
| SINKS, PERRY R |
| SISINNI, R J |
| SISINNI, ROSS B |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SIVITS, EDWARD |
| SKELTON JR, DEWEY |
| SKIDMORE, JACK B |
| SKILES, WILLIAM H |
| SKOLCZLAS, HENRY A |
| SKYLLAS, JOHN |
| SLAUGHTER, BEAUFORD E |
| SLEBODNIK, JOSEPH |
| SLOAT, JOSEPH B |
| SMIGEL, EDWARD J |
| SMITH JR, AMOS G |
| SMITH JR, HARVEY E |
| SMITH, BILLY R |
| SMITH, CHARLES E |
| SMITH, CURTIS B |
| SMITH, EZELL |
| SMITH, GILBERT |
| SMITH, HERBERT E |
| SMITH, JACK D |
| SMITH, JACK E |
| SMITH, LAWRENCE P |
| SMITH, NEWELL E |
| SMITH, RAYMOND C |
| SMITH, ROBERT E |
| SMITH, WALTER R |
| SMOGGIE JR, GEORGE |
| SNEE, DONALD |
| SNIEGOCKI, GILBERT P |
| SNYDER, CHARLES D |
| SNYDER, IRA D |
| SNYDER, WILLIAM |
| SOKOLOWSKI SR, LEO |
| SOL, EDDIE |
| SOLE, DANNY R |
| SOLT JR, JOHN C |
| SOMERVILLE, PRISCILLA L |
| SOPKO, MICHAEL |
| SOPLINSKI, CHARLES M |
| SOVICH, RICHARD G |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    **43**

| Claimant Name |
| --- |
| SOWARDS JR, CHARLES A |
| SOWARDS, ERNEST E |
| SOWARDS, MCCLELLAN |
| SOWARDS, PAUL D |
| SPADAFORE, WILLIAM L |
| SPEARS, JOHNIE L |
| SPENCER, JAMES D |
| SPENCER, MARY J |
| SPIRES, TERRY |
| SPISICH, GEORGE J |
| SPRING, RONALD L |
| ST CLAIR, DONALD L |
| STAFFORD, JUNIOR |
| STALEY, ROBERT |
| STALLWORTH, MELVIN |
| STANLEY, KENNETH J |
| STARCHER, AMOS E |
| STAUFFER, JENNIE V |
| STAVROPOULOS, SIMO |
| STECEWYCZ, MICHAEL |
| STEELE SR, RAYMOND L |
| STEELE, EUGENE R |
| STEFANELLI, ANTHONY V |
| STEIGERWALD SR, LAWRENCE E |
| STEMKOWSKI SR, JOSEPH P |
| STEPHAN, RICHARD T |
| STEPHENS, WARREN A |
| STERLING, GEORGE R |
| STEVENSON, ALLEN |
| STEVENSON, KIRK |
| STEVERSON, CHARLIE |
| STEWART, JUNIOR E |
| STOBAUGH, RICHARD E |
| STOCKER SR, GERALD |
| STOFKO, RONALD A |
| STOKES, ROBERT F |
| STONEBRAKER, HARRY T |
| STONECIPHER, RICHARD D |
| STOTTLEMIRE, WILLIAM A |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| STOUFFER, WENDELL W |
| STOUT, ROOSEVELT D |
| STRAUSS, THOMAS J |
| STREIGHT, RALPH H |
| STRIZAK, CHARLES J |
| STROHM, EARL W |
| STRONG, JOHN T |
| STUART, JAMES M |
| STUBBLEFIELD, STEVEN L |
| SUHAN JR, MICHAEL |
| SUHODOLSKI, SAMUEL G |
| SULLIVAN, DENNIS M |
| SULLIVAN, WENDELL |
| SUMMERSGILL, STEPHEN D |
| SUMRALL, CHARLES |
| SURBAUGH, FRANKLIN |
| SUTHERLAND, MICHAEL |
| SWALLOW, THOMAS J |
| SWARTZ, ROBERT |
| SWEARINGEN, CHARLES J |
| SWIGER, DANNY E |
| SWILLEY, JOE N |
| SWINNEY, JAMES |
| SZACKA SR, GEORGE |
| SZOSTEK, CHESTER J |
| TABRON, JAMES O |
| TAGGART, JAY L |
| TALAROVICH, PETER |
| TANNER, DONALD R |
| TARVER, ONEAL |
| TATGENHORST, WAYNE I |
| TAVERNE, ARTHUR D |
| TAYLOR, DENZIL D |
| TAYLOR, GARY R |
| TAYLOR, JAMES |
| TAYLOR, JOHN |
| TAYLOR, PAUL W |
| TAYLOR, ROBERT C |
| TAYLOR, ROBERT J |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*   45

| Claimant Name |
|---|
| TAYLOR, ROBERT L |
| TEAMER SR, JAMES A |
| TEMPLETON, CLAIR E |
| TEMPLIN, HARVEY W |
| TERRELL SR, FLETCHER C |
| THACKER, ROGER A |
| THOMAS SR, THOMAS |
| THOMAS, CHRIS W |
| THOMAS, EDDIE L |
| THOMAS, JOSEPH W |
| THOMAS, JUNIOR B |
| THOMAS, QUINTON |
| THOMAS, VERNON S |
| THOMPSON JR, ROBERT E |
| THOMPSON, COSTER T |
| THOMPSON, DEWEY A |
| THOMPSON, JOSEPH N |
| THOMPSON, RALPH A |
| THOMS, WILLIAM E |
| THORN, GEORGE L |
| THORN, ROBERT L |
| THORNLEY, DAVID |
| THORNTON, BOBBY |
| THORNTON, DAVID J |
| THORNTON, MICHAEL T |
| THRELKELD, PEARL |
| TIBERIO JR, ANTHONY T |
| TIMKO, GEORGE |
| TIMKO, JAMES A |
| TINGLER, MILFORD E |
| TITUS, ROBERT L |
| TKALCEVIC, STEVE |
| TKALCEVIC, THOMAS |
| TOLPA, HENRY R |
| TOMASI, URBAN |
| TONACCHIO, DOMENICK J |
| TOPPS, ELBERT |
| TORBERT, WILLIE L |
| TORBOLI SR, ARTHUR T |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| TOROK, EDWARD |
| TOTH, JOHN J |
| TOURNAY SR, ALFRED |
| TOWNSEND, CHARLES R |
| TRAVAGLINO, ROBERT G |
| TREIBER, RUDOLPH H |
| TREMMEL, ALBERT |
| TRENK, GEORGE A |
| TRICE, HENRY F |
| TRINDER, DAVID R |
| TRISCIK, BERNARD |
| TROUP, DAVID C |
| TRZECIAK, LAWRANCE R |
| TUCKER, DAVID L |
| TUCKER, JAMES M |
| TUCKER, ROBERT C |
| TUCKER, TERRY L |
| TUCKER, YOURY |
| TULENKO, DAVID |
| TUNNEY, WILFRED |
| TURANI, HAKI A |
| TURKOVICH, WILLIAM P |
| TURNER, ARTHUR L |
| TURNER, CLINTON R |
| TUROCY, ALBERT R |
| TYRPIN, STANLEY H |
| UECKE, RUSSELL G |
| UHAL, PERRY F |
| ULLMAN, ABRAHAM R |
| ULLUM, AUGUST R |
| URBAN, CHESTER J |
| URSTA, JOHN C |
| USHER, CHARLES W |
| UVEGES, BERNITA |
| VALASEK, WALTER A |
| VALENTINO, STANLEY J |
| VANCE JR, GEORGE |
| VANCE, CORNELIUS |
| VANDERVORT, DAVID F |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*    47

| Claimant Name |
| --- |
| VANDIVER, JOSEPH J |
| VANZANT, THURMAN |
| VARELA, RUBY M |
| VARGA, GEZA S |
| VASQUEZ, ALFRED |
| VATES, RAYMOND |
| VAVOULAS, JOHN |
| VEGA SR, GERALD G |
| VEGA, MANUEL G |
| VEIN SR, ELI |
| VERCIMAK, MICHAEL R |
| VERGIS, NICK |
| VERNIA, HENRY D |
| VEVERS JR, CHESTER R |
| VICTOR, CHARLES |
| VIDA, PAUL J |
| VIDAS, ROBERT M |
| VILGA JR, PAUL A |
| VINCENTI, THOMAS G |
| VINCI, CARMEN J |
| VITCHNER, WILLIAM E |
| VITLIP, GEORGE |
| VOGAN, ROBERT F |
| VORKAPICH, JOSEPH |
| VRANININ, GEORGE |
| VRANININ, PETER |
| VROTSOS, PETE P |
| VUCKOVICH, NICHOLAS G |
| VUKOVICH, NICK W |
| WADE, JOSEPH A |
| WADE, ROBERT W |
| WAGNER, LARRY W |
| WAGNER, THEODORE M |
| WALDRON, JOHN J |
| WALKER, BOOKER T |
| WALKER, GERALD H |
| WALKER, RUSSELL J |
| WALKER, SIDNEY L |
| WALL, JUNE M |

*Duplicate claims have not been excluded*

**Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C**

| Claimant Name |
| --- |
| WALLACE SR, JOHN E |
| WALTER, EDWARD P |
| WALTERS, RANDALL E |
| WALTERS, TERRENCE |
| WALTON, DANIEL T |
| WARCHOLA, HARRY |
| WARD SR, TYRANDA A |
| WARE, HIDELL |
| WARGO, CHARLES W |
| WARGO, MARVIN E |
| WARNE, JAMES W |
| WARNICK, NORMAN R |
| WARREN, LEANDER D |
| WASHINGTON, CARL E |
| WASHINGTON, CEVEL |
| WASHINGTON, GEORGE |
| WASNICK SR, DANIEL M |
| WATERS, ARTHUR T |
| WATKINS JR, OZZIE |
| WATKINS, JOHN C |
| WATSON, JEROME W |
| WATSON, ROBERT O |
| WATSON, THOMAS |
| WATT JR, CLARENCE W |
| WATTS, CHARLES |
| WEATHERINGTON, LEON |
| WEATHERLY, WILLIE G |
| WEATHERSPOON, WILLIS |
| WEBB, FRANKLIN G |
| WEBB, JAMES E |
| WEBER, ALVIN E |
| WEEKS, JAMES R |
| WEILAND, HERBERT |
| WEINZEN, ROBERT L |
| WEISSERT, THOMAS C |
| WELLHAUSEN, WILLIAM |
| WESLEY, LARRY J |
| WEST, GLENN G |
| WEST, GREGORY A |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*          49

| Claimant Name |
|---|
| WEST, RICHARD D |
| WESTRICK, JOSEPH |
| WETZEL, FRED C |
| WHALEN, PATRICK |
| WHEELER, WILLIAM A |
| WHETSELL, MERVIN D |
| WHITE JR, ROY |
| WHITE SR, WALTER |
| WHITE, DONLEY J |
| WHITE, EMMETT |
| WHITE, GEORGE A |
| WHITE, GEORGE W |
| WHITE, LEONARD E |
| WHITE, LOUIS |
| WHITLEY, CHARLES W |
| WHITTLER JR, B L |
| WHITWORTH, CHARLES D |
| WIATROWSKI, DONALD A |
| WICKER, CORNELL |
| WIELOH, BERNARD E |
| WILBERT, DARR |
| WILKERSON, WILLIAM A |
| WILKINS, ACIE |
| WILLIAMS JR, EARL E |
| WILLIAMS JR, RICHARD J |
| WILLIAMS, BODDIE |
| WILLIAMS, CHARLES T |
| WILLIAMS, DONALD R |
| WILLIAMS, EMANUEL D |
| WILLIAMS, IRVIN |
| WILLIAMS, JAMES |
| WILLIAMS, JOHN F |
| WILLIAMS, LEROY |
| WILLIAMS, LONNIE L |
| WILLIAMS, MELVIN |
| WILLIAMS, RICHARD |
| WILLIAMS, RICHARD L |
| WILLIAMS, WALTER L |
| WILLIFORD, CHARLES H |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| WILLIS, ELAYNE H |
| WILSON, JAMES M |
| WILSON, LARRY J |
| WILSON, MADISON J |
| WILSON, RALPH R |
| WILSON, TRUMAN A |
| WILSON, VERGAL B |
| WILSON, WILLIE B |
| WILSON, WILLIE E |
| WINANDY, ROBERT |
| WINE, AUSTIN S |
| WIRTZ, CARL H |
| WISE, HOMER K |
| WISE, LESLIE E |
| WISE, RONALD E |
| WITHERSPOON JR, HAROLD H |
| WITHROW, ROY |
| WOJCIK, TADEUSZ |
| WOLDT, WENDELL J |
| WOLFGANG, ROBERT J |
| WOODARD, ALBERT |
| WOODHOUSE, SAMUEL |
| WOODS SR, RONALD G |
| WOODS, OC |
| WORD, MELVIN G |
| WORKMAN, JOHNNIE J |
| WRIGHT, GEORGE |
| WRIGHT, PAUL |
| WRIGHT, ROBERT N |
| WUENSCHELL, RICHARD J |
| WULITICH, GEORGE A |
| WYATT, JOHN G |
| WYCKOFF, WALTER R |
| YACKLIN, HENRY L |
| YACURA, MICHAEL A |
| YANCEY JR, THOMAS |
| YANCEY, WALLACE |
| YAROSCAK, JOHN M |
| YASNOWSKI, JOSEPH P |

*Duplicate claims have not been excluded*

*Claims Filed by GOLDBERG PERSKY JENNINGS & WHITE P C*

| Claimant Name |
| --- |
| YATES SR, PAUL D |
| YATES, RICHARD H |
| YATES, WILLIAM E |
| YNIGUEZ, GILBERT |
| YOCUM, SHERWOOD N |
| YOST, JOHN L |
| YOST, WILBERT L |
| YOUNG, KATIE |
| YOUNKINS, WILLIAM K |
| YUCKENBERG, HARRY C |
| ZACCAGNINI JR, ROBERT |
| ZACKY, ELAINE |
| ZAJAC, MICHAEL J |
| ZALAC, JOSEPH E |
| ZAPOLNIK, DONALD |
| ZATKOS, WALTER J |
| ZEIGLER JR, JAMES R |
| ZELKOWSKI, VINCE |
| ZEMBA, ANDREW S |
| ZEMBRZUSKI, RICHARD J |
| ZETTLEMOYER, ARTHUR |
| ZIACIK, FRANK A |
| ZIEGLER, JOHN E |
| ZIGMOND, EDWARD |
| ZIMMERMAN, RAYMOND E |
| ZOLADZ, RAYMOND R |
| ZUBRITSKY, MELVIN |

*Duplicate claims have not been excluded*