REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-100

| | |
|---|---|
| 96-011911-NP-5<br>KISSANE, PATRICK J. | 96-011912-NP-5<br>KLEMMER, GEORGE |
| RES: MI | RES: MI |
| 96-011913-NP-5<br>KLICH, DONALD C. | 96-011914-NP-5<br>KLIMASZEWSKI, RAYMOND B. |
| RES: MI | RES: MI |
| 96-011915-NP-5<br>KLIMMEK, HERMAN G. | 96-011916-NP-5<br>KLINSKI, THOMAS E.<br>KLINSKI, LORRAINE L. |
| RES: MI | RES: MI |
| 96-011917-NP-5<br>KLOHA, FLOYD R. | 96-011918-NP-5<br>KLONOWSKI, RONALD C. |
| RES: MI | RES: MI |
| 96-011919-NP-5<br>KNAPP, WILLIAM E. | 96-011920-NP-5<br>KNOEDLER, WILLIAM E. |
| RES: MI | RES: MI |
| 96-011921-NP-5<br>KOBETIC, GERALD M.<br>KOBETIC, FRANCES H. | 96-011922-NP-5<br>KOCISKY, WILLIAM M. |
| RES: MI | RES: MI |
| 96-011923-NP-5<br>KOHLSCHMIDT, DON W. | 96-011924-NP-5<br>KOLKA, DONALD J. |
| RES: MI | RES: MI |
| 96-011925-NP-5<br>KOLKA, HARRY E. | 96-011926-NP-5<br>KOLKA, RONALD G.<br>KOLKA, LISA |
| RES: MI | RES: MI |
| 96-011927-NP-5<br>KONESKO, JERRY M. SR. | 96-011928-NP-5<br>KONIECZKA, JAMES |
| RES: MI | RES: MI |
| 96-011929-NP-5<br>KONTRA, CARL N. | 98-011930-NP-5<br>KOPKA, EDWARD A. |
| RES: MI | RES: MI |
| 96-011931-NP-5<br>KORPAL, JOHN | 96-011932-NP-5<br>KOSCIELSKI, RICHARD A. |
| RES: MI | RES: MI |
| 96-011933-NP-5<br>KOSTICK, GEORGE W. | 96-011934-NP-5<br>KOSTICK, JOSEPH G. |
| RES: MI | RES: MI |
| 96-011935-NP-5<br>KOTCH, FRANCIS J.<br>KOTCH, PATRICIA K. | 96-011936-NP-5<br>KOVALEKSI, ROLLAND B. |
| RES: MI | RES: MI |
| 96-011937-NP-5<br>KOZAN, JOHN J. | 96-011938-NP-5<br>KRAATZ, GERALD A. |
| RES: OH | RES: MI |
| 96-011939-NP-5<br>KRAMER, ROBERT E. | 96-011940-NP-5<br>KRAUSE, ROBERT F. |
| RES: MI | RES: MI |

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



96-011941-NP-5
KRAWCZAK, HAROLD J.
KRAWCZAK, PATRICIA
RES: MI

96-011942-NP-5
KRAWCZAK, JOHN M.

RES: MI

96-011943-NP-5
KRAWCZAK, KENNETH A.
KRAWCZAK, LINDA J.
RES: MI

96-011944-NP-5
KRIEWALL, DONALD K.

RES: MI

96-011945-NP-5
KRUEGER, HAROLD H.
KRUEGER, FLORINE
RES: MI

96-011946-NP-5
KRUEGER, JAMES A.
KRUEGER, JUDITH A.
RES: MI

96-011947-NP-5
KUBCZAK, ROBERT C.

RES: MI

96-011948-NP-5
KUEBLER, FRITZ
KUEBLER, JANICE R.
RES: MI

96-011949-NP-5
KUK, DANIEL K.

RES: MI

96-011950-NP-5
KULOW, RICHARD J.

RES: MI

96-011951-NP-5
LABRECHE, BRENT

RES: FL

96-011952-NP-5
LACLAIR, FREDERICK C.

RES: MI

96-011953-NP-5
LACURE, RAYMOND C.

RES: MI

96-011954-NP-5
LAFOND, ALAN G.

RES: MI

96-011955-NP-5
LAFOND, CLARENCE C.

RES: MI

96-011956-NP-5
LAFOUNTAINE, CHARLES F. III

RES: MI

96-011957-NP-5
LAFRAMBOISE, TERRENCE E.

RES: OH

96-011958-NP-5
LAMOTHE, JIM L.

RES: MI

96-011959-NP-5
LAPOINTE, RICHARD S.

RES: TX

96-011960-NP-5
LAPORTE, KEITH V.

RES: MI

96-011961-NP-5
LAROSE, WILLIAM N.
LAROSE, ANN M.
RES: FL

96-011962-NP-5
LABRECHE, JOHN J.

RES: MI

96-011963-NP-5
LAGALO, JAMES D.

RES: MI

96-011964-NP-5
LAMA, SAMIR

RES: MI

96-011965-NP-5
LAMPKINS, WAYNE

RES: MI

96-011966-NP-5
LANG, ROBERT W.

RES: MI

96-011967-NP-5
LARA, LOUIS M.

RES: MI

96-011968-NP-5
LARA, LOUIS R.

RES: MI

96-011969-NP-5
LARRY, ELLMOS

RES: MI

96-011970-NP-5
LATARTE, MICHAEL S.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-102

---

96-011971-NP-5
LATIMORE, JOE L.

RES: MI

96-011972-NP-5
LATTY, CLARE R.

RES: MI

--------------------------------------------------

96-011973-NP-5
LAUER, MARK A.
LAUER, SUE M.
RES: MI

96-011974-NP-5
LAUFMAN, GLENN

RES: MI

--------------------------------------------------

96-011975-NP-5
LAURY, IKE
LAURY, ELLEN V.
RES: MI

96-011976-NP-5
LAVIER, JACK

RES: MI

--------------------------------------------------

96-011977-NP-5
LAVIGNE, RONALD B.

RES: MI

96-011978-NP-5
LAWLER, JERRY A.
LAWLER, STEPHANIE J.
RES: MI

--------------------------------------------------

96-011979-NP-5
LAWLER, RICHARD G.

RES: MI

96-011980-NP-5
LAWRENCE, ROBERT
LAWRENCE, ROSA M.
RES: MI

--------------------------------------------------

96-011981-NP-5
LAWSON, CURTIS
LAWSON, LASHONE
RES: MI

96-011982-NP-5
LAYTON, ARTHUR L. JR.

RES: OH

--------------------------------------------------

96-011983-NP-5
LAYTON, CLARENCE W.

RES: MI

96-011984-NP-5
LAYTON, HUEY P.
LAYTON, ARLENE
RES: MI

--------------------------------------------------

96-011985-NP-5
LAYTON, MURPHY JR.
LAYTON, GERALDINE
RES: MI

96-011986-NP-5
LECLAIR, GARY T.

RES: MI

--------------------------------------------------

96-011987-NP-5
LECRONIER, JOHN J.
LECRONIER, KATHLEEN
RES: MI

96-011988-NP-5
LEAL, VICTOR M.
LEAL, MARGARET L.
RES: MI

--------------------------------------------------

96-011989-NP-5
LEDBETTER, WILLIAM R.

RES: MI

96-011990-NP-5
LEE, BENJAMIN

RES: MI

--------------------------------------------------

96-011991-NP-5
LEE, BOOKER T.
LEE, SANDRA K.
RES: MI

96-011992-NP-5
LEE, DAVID

RES: MI

--------------------------------------------------

96-011993-NP-5
LEE, GEORGE

RES: MI

96-011994-NP-5
LEE, GEORGE JR.

RES: MI

--------------------------------------------------

96-011995-NP-5
LEE, JAMES E.

RES: MI

96-011996-NP-5
LEE, WILLIE

RES: MI

--------------------------------------------------

96-011997-NP-5
LEHR, GARY G.

RES: MI

96-011998-NP-5
LENT, CECIL J.

RES: MI

--------------------------------------------------

96-011999-NP-5
LEONARD, PEARLY JR.

RES: AL

96-012000-NP-5
LEPCZYK, DONALD

RES: MI

--------------------------------------------------

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-103

96-012001-NP-5
LETOURNEAU, WILLIAM D.

RES: MI

96-012002-NP-5
LEVANDOWSKI, WAYNE L.

RES: MI

96-012003-NP-5
LEWICKI, LAWRENCE R.

RES: MI

96-012004-NP-5
LEWIS, JAMES E.

RES: MI

96-012005-NP-5
LEWIS, NED

RES: MI

96-012006-NP-5
LEWIS, RICHARD V.

RES: MI

96-012007-NP-5
LEWIS, THERMON
LEWIS, DARTHEL
RES: MI

96-012008-NP-5
LEWIS, WESLEY    JR.

RES: MI

96-012009-NP-5
LEYRER, DEAN T.

RES: MI

96-012010-NP-5
LIDDELL, CLARENCE

RES: MI

96-012011-NP-5
LIDDELL, MELVIN

RES: MI

96-012012-NP-5
LILLY, ROSS

RES: MI

96-012013-NP-5
LIMON, VALDO

RES: MI

96-012014-NP-5
LINDOW, CHARLES M.

RES: MI

96-012015-NP-5
LINTZ, JAMES W.

RES: MI

96-012016-NP-5
LISTVAN, JOHN

RES: MI

96-012017-NP-5
LITTLE, BENNY L.

RES: MI

96-012018-NP-5
LITTLE, BILL

RES: MI

96-012019-NP-5
LITTLE, LOVELL
LITTLE, MICHELE
RES: MI

96-012020-NP-5
LIVINGSTON, JOHN D.
LIVINGSTON, CHRISTINE
RES: MI

96-012021-NP-5
LIVINGSTON, JOSEPH I.

RES: FL

96-012022-NP-5
LIVINGSTON, JOSEPH J.

RES: MI

96-012023-NP-5
LLAMAS, RAYMOND D.

RES: MI

96-012024-NP-5
LOCKHART, WILLIAM E.

RES: MI

96-012025-NP-5
LODGE, RICHARD J.

RES: MI

96-012026-NP-5
LOGAN, ANDREW

RES: MI

96-012027-NP-5
LONG, ROSCOE

RES: MI

96-012028-NP-5
LOPEZ, ENRIQUE

RES: IL

96-012029-NP-5
LOPEZ, IGNACIO

RES: MI

96-012030-NP-5
LOPEZ, JOE M.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT CGURT
ASBESTOS CASES ADDLD - PLAINTIFFS


WR GRACE-PIQ  001779-104

| | |
|---|---|
| 96-012031-NP-5<br>LOPEZ, JOHN L.<br><br>RES: MI | 96-012032-NP-5<br>LOPEZ. ROBERT F.<br><br>RES: MI |
| 96-012033-NP-5<br>LOVE, SHERRILL D.<br><br>RES: MI | 96-012034-NP-5<br>LOVELESS. ALFRED W.<br><br>RES: MI |
| 96-012035-NP-5<br>LOWE, JERRY<br><br>RES: MI | 96-012036-NP-5<br>LOWE, LARRY D.<br><br>RES: MI |
| 96-012037-NP-5<br>LOWERY. WALTER<br><br>RES: MI. | 96-012038-NP-5<br>LOWERY. WILLIE L.<br><br>RES: MI |
| 96-012039-NP-5<br>LOWN, GERALD L.<br><br>RES: MI | 96-012040-NP-5<br>LOWRY. ALBERT<br><br>RES: MI |
| 96-012041-NP-5<br>LUCIO, TORIBIO G.<br>LUCIO, FRANCES M.<br>RES: MI | 96-012042-NP-5<br>LUKE, LEROY<br>LUKE, MATTIE R.<br>RES: MI |
| 96-012043-NP-5<br>LUKEZIC, GEORGE A.<br>LUKEZIC, DARLENE M.<br>RES: MI | 96-012044-NP-5<br>LUNA, JORGE<br><br>RES: TX |
| 96-012045-NP-5<br>LUNA, MERCEDES R.<br><br>RES: MI | 96-012046-NP-5<br>LUNA, MIGUEL L.<br>LUNA. DORA F.<br>RES: MI |
| 96-012047-NP-5<br>LUNA, RICHARD<br><br>RES: MI | 96-012048-NP-5<br>LUNA, SALVADOR<br><br>RES: MI |
| 96-012049-NP-5<br>LUPTOWSKI, DONALD O.<br><br>RES: MI | 96-012050-NP-5<br>LUTZ, JOHN M.<br>LUTZ, BETTY S.<br>RES: MI |
| 96-012051-NP-5<br>LYNCH. LOUIS J.<br><br>RES: MI | 96-012052-NP-5<br>LYNN, RUSSELL B.<br><br>RES: MI |
| 96-012053-NP-5<br>LYONS, WILLIE COOT<br><br>RES: MI | 96-012054-NP-5<br>MACK, RICHARD<br><br>RES: MI |
| 96-012055-NP-5<br>MAGEE, LEFFIE<br><br>RES: MI | 96-012056-NP-5<br>MAHAN. BARBARA<br><br>RES: MI |
| 96-012057-NP-5<br>MALISZEWSKI, EDWARD<br><br>RES: MI | 96-012058-NP-5<br>MALONE, MCHENRY<br><br>RES: MI |
| 96-012059-NP-5<br>MALONE. THOMAS<br><br>RES: MI | 96-012060-NP-5<br>MALTOS, REUBAN<br><br>RES: MI |

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-105

96-012061-NP-5
MANCZAK, CHESTER A.
MANCZAK, AGNES D.
RES: MI

96-012062-NP-5
MANCZAK, WILLIAM J.

RES: MI
--------------------------------------------------
96-012063-NP-5
MANNAN, SALEEM A.

RES: MI

96-012064-NP-5
MANNING, RAYMOND W. SR.

RES: MI
--------------------------------------------------
96-012065-NP-5
MARCOUX, GRANT S.

RES: MI

96-012066-NP-5
MARKER, JAMES J. SR.

RES: MI
--------------------------------------------------
96-012067-NP-5
MARKUSIC, LEONARD J.

RES: MI

96-012068-NP-5
MARSHALL, THOMAS

RES: MI
--------------------------------------------------
96-012069-NP-5
MARTIN, HARRY E.

RES: MI

96-012070-NP-5
MARTIN, JUDGE
MARTIN, BETTY
RES: MI
--------------------------------------------------
96-012071-NP-5
MARTIN, MELVIN J.

RES: MI

96-012072-NP-5
MARTIN, PIERCE

RES: MI
--------------------------------------------------
96-012073-NP-5
MARTIN, RICHARD A.

RES: MI

96-012074-NP-5
MARTIN, RONALD O.

RES: MI
--------------------------------------------------
96-012075-NP-5
MARTIN, THOMAS J.

RES: MI

96-012076-NP-5
MARTINEZ, ANATOLIO C.
MARTINEZ, AURORA
RES: MI
--------------------------------------------------
96-012077-NP-5
MARTINEZ, AUGUSTINE    SR.

RES: MI

96-012078-NP-5
MARTINEZ, AUSENCIO

RES: MI
--------------------------------------------------
96-012079-NP-5
MARTINEZ, ELIAS G.

RES: MI

96-012080-NP-5
MARTINEZ, HILARIO    JR.

RES: MI
--------------------------------------------------
96-012081-NP-5
MARTINEZ, JOE M.

RES: MI

96-012082-NP-5
MARTINEZ, JOHN    JR.

RES: MI
--------------------------------------------------
96-012083-NP-5
MARTINEZ, MANUEL D.

RES: MI

96-012084-NP-5
MARTINEZ, MARIO H.

RES: MI
--------------------------------------------------
96-012085-NP-5
MARZEC, DANIEL P.

RES: MI

96-012086-NP-5
MASAR, ALFRED D.

RES: FL
--------------------------------------------------
96-012087-NP-5
MASON, PRESTON    SR.

RES: MI

96-012088-NP-5
MATTHEWS, DOUGLAS L.

RES: MI
--------------------------------------------------
96-012089-NP-5
MATTHEWS, EARNEST

RES: MI

96-012090-NP-5
MATTHEWS, JOHN E.
MATTHEWS, JESSIE M.
RES: MI
--------------------------------------------------

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-106

96-012091-NP-5
MATTHEWS, JOHNNIE    SR.

RES: MI

96-012092-NP-5
MAVIS, ROBERT L.  SR.
MAVIS, MARY  ANN
RES: MI

96-012093-NP-5
MAXIE, WILLIAM

RES: MI

96-012094-NP-5
MAYFIELD, LUCIUS

RES: MI

96-012095-NP-5
MCAFEE, ELVEST A.
MCAFEE, LOIS L.
RES: MI

96-012096-NP-5
MCCALL, ROBERT

RES: MI

96-012097-NP-5
MCCLAIN, ROSCOE

RES: TX

96-012098-NP-5
MCCLAINE, CHARLIE

RES: MI

96-012099-NP-5
MCCLAREN, ROBERT

RES: OH

96-012100-NP-5
MCCOMBS, JACKIE  R.

RES: MI

96-012101-NP-5
MCCRAY, JERRY

RES: MI

96-012102-NP-5
MCCULLOCH, ROY  W.

RES: MI

96-012103-NP-5
MCCULLOH, JOHN

RES: MI

96-012104-NP-5
MCDANIEL, JOSEPH

RES: MI

96-012105-NP-5
MCDOLE, JOSEPH

RES: AL

96-012106-NP-5
MCDONALD, ORVILLE

RES: MI

96-012107-NP-5
MCELHANEY, JIMMIE  C.

RES: MI

96-012108-NP-5
MCFARLAND, PAUL  F.

RES: MI

96-012109-NP-5
MCGOWAN, ARTHUR
MCGOWAN, JULIA
RES: TN

96-012110-NP-5
MCKANDES, MELVIN

RES: MI

96-012111-NP-5
MCKELLAR, ELESPIA

RES: MI

96-012112-NP-5
MCKENZIE, FREDERICK  R.

RES: MI

96-012113-NP-5
MCKENZIE, LLOYD  E.

RES: MI

96-012114-NP-5
MCKINNIE, WILLIE  L.
MCKINNIE, LOUISE
RES: MI

96-012115-NP-5
MCKINNON, HECTOR  A.

RES: MI

96-012116-NP-5
MCKINSTRY, GENE  R.

RES: MI

96-012117-NP-5
MCLELLAN, THERON  C.

RES: MI

96-012118-NP-5
MCNEAL, THOMAS  L.

RES: MI

96-012119-NP-5
MCNEIL, THOMAS  M.

RES: MI

96-012120-NP-5
MCREYNOLDS, ROOSEVELT

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



96-012121-NP-5
MEDINA, JOSE Z.

RES: MI

96-012122-NP-5
MEDINA, PHILLIP
MEDINA, GUIOMAL
RES: MI

96-012123-NP-5
MEDINA, SANTIAGO

RES: MI

96-012124-NP-5
MEISSNER, MAXIMILLIAN A. JR.

RES: MI

96-012125-NP-5
MEJIA, SANTIAGO M.

RES: MI

96-012126-NP-5
MELTON, JASPER
MELTON, KATHLEEN
RES: MI

96-012127-NP-5
MENDOZA, JACK R.

RES: MI

96-012128-NP-5
MENZIES, ROOSEVELT
MENZIES, RUBY
RES: MI

96-012129-NP-5
MEREDITH, ROBERT J.

RES: MI

96-012130-NP-5
MERLONE, DALE K.

RES: MI

96-012131-NP-5
METEVIA, ROBERT B.

RES: MI

96-012132-NP-5
METIVA, DANIEL

RES: MI

96-012133-NP-5
METIVA, MATTHEW L.

RES: MI

96-012134-NP-5
MEYER, ROBERT T.
MEYER, GLADYS
RES: MI

96-012135-NP-5
MEYERS, DALE F.

RES: MI

96-012136-NP-5
MICHAEL, DENNIS D.

RES: MI

96-012137-NP-5
MIKLOSOVIC, JOSEPH R.
MIKLOSOVIC, VIRGINIA L.
RES: MI

96-012138-NP-5
MIKOLAJEWSKI, ROMAN

RES: MI

96-012139-NP-5
MIKULA, DAVID H.

RES: MI

96-012140-NP-5
MILAN, FRANCIS D.

RES: MI

96-012141-NP-5
MILKS, IRA R.

RES: MI

96-012142-NP-5
MILKS, RICHARD C.
MILKS, JOY A.
RES: MI

96-012143-NP-5
MILLER, LORENZA

RES: MI

96-012144-NP-5
MILLER, ROBERT L.

RES: MI

96-012145-NP-5
MILLER, RONALD L.

RES: MI

96-012146-NP-5
MILLS, BERTELL

RES: MI

96-012147-NP-5
MINDYKOWSKI, THOMAS R.

RES: MI

96-012148-NP-5
MISEKOW, FREDERICK

RES: MI

96-012149-NP-5
MITCHELL, JUNIOUS L.

RES: MI

96-012150-NP-5
MITCHELL, LOUIS C.

RES: MI

REPORT: C13/88P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-108

96-012151-NP-5
MOLL, DAVID E.

RES: MI

96-012152-NP-5
MOLL, EDWARD J.

RES: MI

96-012153-NP-5
MOLL, LAWRENCE H. SR.

RES: MI

96-012154-NP-5
MOLL, RUTH A.

RES: MI

96-012155-NP-5
MONTEZ, JESUS M.

RES: AZ

96-012156-NP-5
MONTGOMERY, ROBERT H.

RES: MI

96-012157-NP-5
MOORE, DANIEL C.

RES: MI

96-012158-NP-5
MOORE, JAMES E.
MOORE, JEAN C.
RES: MI

96-012159-NP-5
MOORE, JAMES R.

RES: MI

96-012160-NP-5
MOORER, JAMES
MOORER, LEOLA
RES: MI

96-012161-NP-5
MORALEZ, BENITO

RES: MI

96-012162-NP-5
MOREY, ROBERT T.

RES: OH

96-012163-NP-5
MORRIS, BANKS J.

RES: MI

96-012164-NP-5
MORRIS, ROBERT

RES: MI

96-012165-NP-5
MORRIS, VICTOR L.

RES: MI

96-012166-NP-5
MORRIS, WILLIE D.

RES: MI

96-012167-NP-5
MORRISON, HARVEY

RES: AZ

96-012168-NP-5
MORRISON, INEZ

RES: MI

96-012169-NP-5
MOSQUEDA, LUIS JR.

RES: MI

96-012170-NP-5
MOSQUEDA, ROBERT

RES: MI

96-012171-NP-5
MOSQUEDA, RUPERTO
MOSQUEDA, DOLORES
RES: MI

96-012172-NP-5
MOTEN, RICHARD

RES: MI

96-012173-NP-5
MOTLEY, OSCAR

RES: MI

96-012174-NP-5
MOULTRIE, JIMMIE J.

RES: MI

96-012175-NP-5
MUELLER, JOHN F.

RES: MI

96-012176-NP-5
MUHAMMAD, JACOB C.
MUHAMMAD, EVATER
RES: MI

96-012177-NP-5
MULARZ, GLEN A.

RES: MI

96-012178-NP-5
MUNGIA, CAMILO

RES: MI

96-012179-NP-5
MUNOZ, FENANDO

RES: MI

96-012180-NP-5
MURDOCK, JAMES L.

RES: OH

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-109

96-012181-NP-5
MURDOCK, JULIUS

RES: MI

96-012182-NP-5
MURDOCK, MICHAEL L.

RES: OH

96-012183-NP-5
MURLICK, GERALD
MURLICK, DONNA J.
RES: MI

96-012184-NP-5
MURRAY, FRANK J.

RES: MI

96-012185-NP-5
MURRELL, SAM H.

RES: MI

96-012186-NP-5
MURRY, WILLIE L.

RES: MI

96-012187-NP-5
MUSHATT, DAN L.

RES: LA

96-012188-NP-5
MUSIELAK, FRANK J.

RES: MI

96-012189-NP-5
MYCZKOWIAK, ALBERT J.

RES: MI

96-012190-NP-5
MYLES, HOUSTON
MYLES, MARY
RES: MI

96-012191-NP-5
MYRICK, DEATIS C.

RES: MI

96-012192-NP-5
NASH, HENRY T.

RES: MI

96-012193-NP-5
NATHAN, MICHAEL A.
NATHAN, JEANETTE D.
RES: MI

96-012194-NP-5
NAVA, JOE

RES: MI

96-012195-NP-5
NEAL, ALFRED A.

RES: MI

96-012196-NP-5
NEAL, CECIL

RES: MI

96-012197-NP-5
NEAL, DAVID    SR.

RES: MI

96-012198-NP-5
NEAL, DOROTHY M.

RES: MI

96-012199-NP-5
NEITLING, ROBERT D.
NEITLING, JUDITH
RES: MI

96-012200-NP-5
NELLETT, MICHAEL W.

RES: MI

96-012201-NP-5
NELSON, PATRICK W.
NELSON, JENNIFER J. ,
RES: MI

96-012202-NP-5
NEPHEW, LEONARD

RES: MI

96-012203-NP-5
NERIO, ARNIF

RES: MI

96-012204-NP-5
NERIO, RICHARD B.

RES: MI

96-012205-NP-5
NEWSOME, VENESTA C.

RES: MI

96-012206-NP-5
NEWTON, CLARENCE

RES: MI

96-012207-NP-5
NEWVINE, ERVIN

RES: MI

96-012208-NP-5
NEWVINE, JAY E.

RES: MI

96-012209-NP-5
NEYRA, FILIBERTO

RES: MI

96-012210-NP-5
NICHOLS, GLENN T.

RES: MI

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-110

96-012211-NP-5
NICHOLS, JIMMY
NICHOLS, THELMA
RES: MI

96-012212-NP-5
NICHOLS, KENNETH A.

RES: MI

96-012213-NP-5
NICHOLSON, STUART V.
NICHOLSON, MARGARET J.
RES: MI

96-012214-NP-5
NIEMAN, GERALD R.

RES: MI

96-012215-NP-5
NIEVIEROWSKI, JOHN R.

RES: MI

96-012216-NP-5
NITSCHMANN, MANFRED B.

RES: MI

96-012217-NP-5
NORLOCK, BENJAMIN S.
NORLOCK, ESTHER
RES: MI

96-012218-NP-5
NORMAN, FOREST

RES: MI

96-012219-NP-5
NORMAN, L.V.

RES: MI

96-012220-NP-5
NORRIS, ROBERT D.

RES: MI

96-012221-NP-5
NORTH, LARRY W.

RES: MI

96-012222-NP-5
NOVAK, ROBERT G.

RES: MI

96-012223-NP-5
NOWELL, CLARENCE

RES: MI

96-012224-NP-5
NUGENT, JAMES H. JR.

RES: MI

96-012225-NP-5
O'BRIEN, DAVID W.

RES: MI

96-012226-NP-5
OATES, JESSIE
OATES, MARGARET
RES: MI

96-012227-NP-5
OBERMILLER, LAWRENCE D.

RES: MI

96-012228-NP-5
OCAMPO, MARY

RES: MI

96-012229-NP-5
OLECHOWSKI, DANIEL P.

RES: MI

96-012230-NP-5
OLIVARES, WILLIE

RES: TX

96-012231-NP-5
OLIVAREZ, GILBERTO

RES: MI

96-012232-NP-5
OLIVER, CHARLIE

RES: MI

96-012233-NP-5
OLIVER, MILTON J.

RES: MI

96-012234-NP-5
ORNELAS, ABDON

RES: MI

96-012235-NP-5
OROZCO, MARY LEE

RES: MI

96-012236-NP-5
ORTEGA, ANTONIO

RES: MI

96-012237-NP-5
ORTEGA, JESSE

RES: MI

96-012238-NP-5
ORWIG, MILTON H.

RES: MI

96-012239-NP-5
OSUNA, ABEL

RES: MI

96-012240-NP-5
OVIEDO, FRANK

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-111

96-012241-NP-5
OYERLY, RUSSELL

RES: MI

96-012242-NP-5
PACKARD, JOHN H. JR.

RES: MI

96-012243-NP-5
PALOMO, PETE

RES: MI

96-012244-NP-5
PAPPAS, GREGG A.

RES: MI

96-012245-NP-5
PARHAM, ROBERT B.

RES: MI

96-012246-NP-5
PARHAM, WILLIAM

RES: MI

96-012247-NP-5
PARKER, DONALD R.

RES: MI

96-012248-NP-5
PARKER, THEODORE

RES: MI

96-012249-NP-5
PARKS, EUSTACE F.
PARKS, JULIA G.
RES: MI

96-012250-NP-5
PAVLAWK, VIRGIL D.

RES: MI

96-012251-NP-5
PEAKE, FLOYD D.
PEAKE, KAREN A.
RES: MI

96-012252-NP-5
PEARSON, SPENCER

RES: MI

96-012253-NP-5
PELLETIER, KENNETH J.

RES: MI

96-012254-NP-5
PELLETIER, TERRY J.

RES: MI

96-012255-NP-5
PENA, GILBERTO
PENA, MARY
RES: MI

96-012256-NP-5
PENA, MARY
PENA, GILBERTO
RES: MI

96-012257-NP-5
PENDLETON, DONN W. II

RES: OH

96-012258-NP-5
PEREZ, MANUEL

RES: MI

96-012259-NP-5
PEREZ, MANUEL    JR.

RES: MI

96-012260-NP-5
PEREZ, SOSTENEZ    JR.

RES: MI

96-012261-NP-5
PERKINS, DWIGHT L. SR.
PERKINS, LINDA
RES: MI

96-012262-NP-5
PERKINS, EDWIN L.

RES: MI

96-012263-NP-5
PERKINS, ODIS

RES: MI

96-012264-NP-5
PETERSON, ANTHONY R.

RES: MI

96-012265-NP-5
PETERSON, WILLIE B.

RES: MI

96-012266-NP-5
PETTY, BARTOW    JR.

RES: MI

96-012267-NP-5
PFEIFFER, HARVEY L.

RES: MI

96-012268-NP-5
PFUND, ERNEST J. JR.

RES: MI

96-012269-NP-5
PHILLIPS, JAMES C.

RES: MI

96-012270-NP-5
PHILLIPS, JULIAN W.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-112

96-012271-NP-5
PIETRYGA, RAYMOND

RES: MI

96-012272-NP-5
PINNELL, JAMES

RES: MI
--------------------------------------------------
96-012273-NP-5
PIRTLE, CHARLES L.
PIRTLE, OVALLIE
RES: MI

96-012274-NP-5
PITTMAN, HOWARD L.
PITTMAN, ROZENA
RES: MI
--------------------------------------------------
96-012275-NP-5
PITTMAN, KNOX M.

RES: MI

96-012276-NP-5
PLETZKE, DONALD A.

RES: MI
--------------------------------------------------
96-012277-NP-5
PODGURSKI, ARTHUR V.

RES: MI

96-012278-NP-5
PODOBA, STEPHEN A.

RES: MI
--------------------------------------------------
96-012279-NP-5
POHLMAN, ROBERT J.

RES: MI

98-012280-NP-5
POINEAU, JAMES E.
POINEAU, PAMELA J.
RES: MI
--------------------------------------------------
96-012281-NP-5
POLLICK, RICHARD A.

RES: MI

96-012282-NP-5
POMERVILLE, RICHARD H.

RES: MI
--------------------------------------------------
96-012283-NP-5
POPE, ROBERT W.

RES: MI

98-012284-NP-5
PORTER, BETTY L.

RES: MI
--------------------------------------------------
96-012285-NP-5
PORTNER, ROBERT M.

RES: MI

96-012286-NP-5
POUGHT, HENRY L.

RES: MI
--------------------------------------------------
96-012287-NP-5
PRATT, ALVIN R.

RES: MI

96-012288-NP-5
PRATT, VERNON

RES: MI
--------------------------------------------------
96-012289-NP-5
PRATT, WILLIE V.

RES: MI

96-012290-NP-5
PRENZLER, ARTHUR N.

RES: MI
--------------------------------------------------
96-012291-NP-5
PRESCOTT, JAMES    JR.

RES: MI

96-012292-NP-5
PRESLEY, A.Z.

RES: MI
--------------------------------------------------
96-012293-NP-5
PRESLEY, CICERO

RES: MI

96-012294-NP-5
PRESLEY, LEON R.

RES: MI
--------------------------------------------------
96-012295-NP-5
PREZZATO, RICHARD L.

RES: MI

96-012296-NP-5
PRICE, ALONZO

RES: MI
--------------------------------------------------
96-012297-NP-5
PRICE, EWELL

RES: MI

96-012298-NP-5
PRICE, MICHAEL J. SR.

RES: MI
--------------------------------------------------
96-012299-NP-5
PRICE, POLLARD

RES: MI

96-012300-NP-5
PRIEUR, RONALD L.

RES: MI
--------------------------------------------------

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-113

| | |
|---|---|
| 96-012301-NP-5<br>PRINCE, LEROY<br><br>RES: MI | 96-012302-NP-5<br>PRINCE, ROOSEVELT<br><br>RES: MI |
| 96-012303-NP-5<br>PRITCHETT, BENNIE L.<br><br>RES: MI | 96-012304-NP-5<br>PRUITT, ALLEN E.<br>PRUITT, FLORA L.<br>RES: AL |
| 96-012305-NP-5<br>PUGH, CALVIN<br><br>RES: MI | 96-012306-NP-5<br>PUGH, JAMES C.<br><br>RES: MI |
| 96-012307-NP-5<br>PULLIAM, JOHN H.<br><br>RES: MI | 96-012308-NP-5<br>QUACKENBUSH, ROBERT J.<br>QUACKENBUSH, GEORGIA<br>RES: MI |
| 96-012309-NP-5<br>QUESADA, ERNESTO<br><br>RES: MI | 96-012310-NP-5<br>QUINN, LEROY<br><br>RES: MI |
| 96-012311-NP-5<br>QUINN, TIMOTHY J.<br><br>RES: MI | 96-012312-NP-5<br>QUINTANA, JOSE I.<br><br>RES: MI |
| 96-012313-NP-5<br>QUIRANTE, JOSE<br>QUIRANTE, DELORES T.<br>RES: MI | 96-012314-NP-5<br>RAMBOW, RALPH<br><br>RES: MI |
| 96-012315-NP-5<br>RAMIREZ, ANDREZ B.<br><br>RES: MI | 96-012316-NP-5<br>RAMIREZ, ROBERTO<br><br>RES: MI |
| 96-012317-NP-5<br>RAMSEY, JAMES<br><br>RES: MI | 96-012318-NP-5<br>RANGEL, ADOLFO<br><br>RES: MI |
| 96-012319-NP-5<br>RANGEL, JOSEPH J.<br><br>RES: IL | 96-012320-NP-5<br>RATCLIFF, HUGH<br><br>RES: MI |
| 96-012321-NP-5<br>RAY, HOWARD    SR.<br><br>RES: MI | 96-012322-NP-5<br>RAYNER, WALTER<br><br>RES: MI |
| 96-012323-NP-5<br>REASON, PETE<br><br>RES: MI | 96-012324-NP-5<br>REED, JAMES C.<br><br>RES: MI |
| 96-012325-NP-5<br>REED, MANSEL<br><br>RES: MI | 96-012326-NP-5<br>REED, NATHAN C.<br><br>RES: MI |
| 96-012327-NP-5<br>REED, WILLIE<br><br>RES: MI | 96-012328-NP-5<br>REESE, THOMAS<br><br>RES: MI |
| 96-012329-NP-5<br>REID, WILLIAM<br><br>RES: MI | 96-012330-NP-5<br>REIKOWSKY, GENE A. JR.<br><br>RES: MI |

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-114

96-012331-NP-5
REIKOWSKY, JAY M.

RES: MI

96-012332-NP-5
REINHARDT, MICHAEL R.

RES: MI

96-012333-NP-5
REMBISZ, ROBERT C.

RES: MI

96-012334-NP-5
RENDON, RICHARD D.

RES: MI

96-012335-NP-5
RESENDEZ, PAUL

RES: MI

96-012336-NP-5
REYNA, GONZALO

RES: MI

96-012337-NP-5
REYNOLDS, BILLY J.

RES: MI

96-012338-NP-5
REYNOLDS, DONALD L.

RES: MI

96-012339-NP-5
REYNOLDS, SAM

RES: MI

96-012340-NP-5
RHEAUME, GERALD D.

RES: MI

96-012341-NP-5
RICHARDSON, CLEMTON
RICHARDSON, ROSE
RES: MI

96-012342-NP-5
RICHARDSON, JACK L.

RES: MI

96-012343-NP-5
RICHARDSON, L.C.

RES: MI

96-012344-NP-5
RICHARDSON, RAY

RES: MI

96-012345-NP-5
RICHARDSON, ROBERT O.

RES: MI

96-012346-NP-5
RICHARDSON, WILLIE H.

RES: MI

96-012347-NP-5
RICO, JOE

RES: MI

96-012348-NP-5
RICO, VALENTINE

RES: MI

96-012349-NP-5
RIFFELMACHER, GARY L.

RES: MI

96-012350-NP-5
RIFFELMACHER, ROGER R.

RES: MI

96-012351-NP-5
RIGDA, PAUL B.

RES: MI

96-012352-NP-5
RILEY, DUDLEY

RES: MI

96-012353-NP-5
RINE, MICHAEL J.
RINE, JUNE E.
RES: MI

96-012354-NP-5
RIOS, ADOLPH

RES: MI

96-012355-NP-5
RIOS, PETER T.

RES: MI

96-012356-NP-5
RITTER, DENNIS R.
RITTER, CHRIS
RES: MI

96-012357-NP-5
RIVERA, ALONSO M.

RES: MI

96-012358-NP-5
RIVERA, SALVADOR

RES: MI

96-012359-NP-5
RIVERS, ALBERT C. III

RES: MI

96-012360-NP-5
RIVERS, CHARLIE H.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-115

96-012361-NP-5
RIVETT, GERALD A.
RIVETT, LORI L.
RES: MI

96-012362-NP-5
ROBINSON, CELLANSTEN

RES: MI

96-012363-NP-5
ROBINSON, CHARLES E.

RES: MI

96-012364-NP-5
ROBINSON, EDDIE

RES: MI

96-012365-NP-5
ROBINSON, EUGENE

RES: MI

96-012366-NP-5
ROBINSON, JIMMIE L. SR.

RES: MI

96-012367-NP-5
ROBINSON, JOHN W. JR.

RES: MI

96-012368-NP-5
ROBINSON, ROBERT F.

RES: MI

96-012369-NP-5
ROBINSON, ROBERT L.

RES: OH

96-012370-NP-5
ROBISON, JOHN R.

RES: MI

96-012371-NP-5
ROBY, EUGENE

RES: MI

96-012372-NP-5
ROBY, HENRY D. SR.

RES: IL

96-012373-NP-5
ROBY, MURRY C.

RES: IL

96-012374-NP-5
ROCHA, AGAPITO N.

RES: MI

96-012375-NP-5
ROCHA, FRANK A. JR.
ROCHA, AURELIA
RES: MI

96-012376-NP-5
ROCHA, PETER

RES: MI

96-012377-NP-5
ROCHA, RUDOLPH

RES: MI

96-012378-NP-5
ROCK, ROBERT

RES: MI

96-012379-NP-5
ROCKETT, LOUIS

RES: MI

96-012380-NP-5
RODARTE, PEDRO
RODARTE, SULEMA G.
RES: MI

96-012381-NP-5
RODERICK, LUTHER    JR.

RES: MI

96-012382-NP-5
RODGERS, IRMA L.

RES: MI

96-012383-NP-5
RODGERS, RAYMOND    JR.
RODGERS, IRMA L.
RES: MI

96-012384-NP-5
RODRIGUEZ, DAVID S.

RES: MI

96-012385-NP-5
RODRIGUEZ, FAUSTO

RES: CO

96-012386-NP-5
RODRIGUEZ, JAIME
RODRIGUEZ, TONYA
RES: MI

96-012387-NP-5
RODRIGUEZ, JOSEPH L.

RES: MI

96-012388-NP-5
RODRIGUEZ, MARY H.

RES: MI

96-012389-NP-5
RODRIGUEZ, MIKE C.

RES: MI

96-012390-NP-5
RODRIGUEZ, RAMON M.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-116

96-012391-NP-5
ROE, BARTLEY W. SR.

RES: MI

96-012392-NP-5
ROGAN, HAYWOOD

RES: MI

96-012393-NP-5
ROGAN, LARRY B. SR.

RES: MI

96-012394-NP-5
ROGAN, NORRIS

RES: MI

96-012395-NP-5
ROGERS, MILTON

RES: MI

96-012396-NP-5
ROHRER, KEN

RES: MI

96-012397-NP-5
ROHRER, KEN

RES: MI

96-012398-NP-5
ROMERO, RICHARD V.

RES: MI

96-012399-NP-5
ROMO, ROBERT A.

RES: MI

96-012400-NP-5
RONDO, RALPH F.

RES: MI

96-012401-NP-5
RONDO, RICHARD N.

RES: MI

96-012402-NP-5
RONDO, WAYNE R.
RONDO, JAN C.
RES: MI

96-012403-NP-5
ROOT, JERRY

RES: MI

96-012404-NP-5
ROSALES, RAYMOND

RES: MI

96-012405-NP-5
ROSE, EMIL F.

RES: MI

96-012406-NP-5
ROSINSKI, ROBERT L.

RES: MI

96-012407-NP-5
ROSS, JACK L.

RES: OH

96-012408-NP-5
ROSE, VOISNE

RES: MI

96-012409-NP-5
ROUSSEAU, DAVID P.
ROUSSEAU, BARBARA
RES: MI

96-012410-NP-5
ROWE, JESSIE J.

RES: MI

96-012411-NP-5
ROWELL, ROBERT E. JR.

RES: MI

96-012412-NP-5
RUBIO, HENRY

RES: MI

96-012413-NP-5
RUBIS, JAMES D.

RES: MI

96-012414-NP-5
RUCKER, ELIJAH

RES: MI

96-012415-NP-5
RUGGLES, MERLE A.

RES: MI

96-012416-NP-5
RUIZ, GILBERT

RES: MI

96-012417-NP-5
RUIZ, JESUS    JR.
RUIZ, MARIA
RES: MI

96-012418-NP-5
RUSSELL, CARYLE T.

RES: MI

96-012419-NP-5
RUSSETT, ROBERT C.

RES: MI

96-012420-NP-5
RUTCH, RONALD G.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED ~ PLAINTIFFS



WR GRACE-PIQ 001779-117

96-012421-NP-5
RUTH, CALVIN

RES: OH

96-012422-NP-5
RUYTS, ARTHUR L.

RES: MI

---

96-012423-NP-5
RYAN, CLIFTON    JR.

RES: MI

96-012424-NP-5
RYAN, JOHN C.

RES: MI

---

96-012425-NP-5
RYLL, JOHN R.

RES: MI

96-012426-NP-5
RYTLEWSKI, EVERETT D.

RES: MI

---

96-012427-NP-5
SAGE, DEAN E.
SAGE, PATRICIA A.
RES: MI

96-012428-NP-5
SALAS, MANUEL M.

RES: MI

---

96-012429-NP-5
SALAS, STEPHEN R.
SALAS, MARIA
RES: MI

96-012430-NP-5
SALAZAR, ISRAEL

RES: MI

---

96-012431-NP-5
SALINAS, GUADALUPE G.

RES: OH

96-012432-NP-5
SALMOND, BOOKER T.

RES: MI

---

96-012433-NP-5
SALOGAR, RONALD J.

RES: MI

96-012434-NP-5
SAMPLE, CARTER
SAMPLE, CATHERINE
RES: MI

---

96-012435-NP-5
SANCHEZ, CALISTRO

RES: MI

96-012436-NP-5
SANCHEZ, JESSE

RES: MI

---

96-012437-NP-5
SANCHEZ, JESSE    JR.

RES: MI

96-012438-NP-5
SANCHEZ, JOE

RES: MI

---

96-012439-NP-5
SANCHEZ, JOE L.
SANCHEZ, MARIA L.
RES: MI

96-012440-NP-5
SANCHEZ, JOHN

RES: MI

---

96-012441-NP-5
SANDERS, TERRELL E.

RES: MI

96-012442-NP-5
SANDERSON, WILLIAM J.

RES: MI

---

96-012443-NP-5
SANGSTER, FERTIS

RES: MI

96-012444-NP-5
SANGSTER, JAMES A.
SANGSTER, NOLA R.
RES: MI

---

96-012445-NP-5
SANGSTER, RICHARD
SANGSTER, DEBORAH
RES: MI

96-012446-NP-5
SATKOWIAK, DALE J.
SATKOWIAK, JUDITH
RES: MI

---

96-012447-NP-5
SATKOWIAK, KENNETH J.

RES: MI

96-012448-NP-5
SAUNDERS, ROBERT J.

RES: MI

---

96-012449-NP-5
SAWYER, CHARLES L.

RES: MI

96-012450-NP-5
SAWYER, JIM D.

RES: MI

---

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-118

96-012451-NP-5
SAWYER, LARRY J.

RES: MI

96-012452-NP-5
SAYAN, JAMES. L.

RES: MI

--------------------------------------------------

96-012453-NP-5
SAYAN, JOSEPH A.

RES: MI

96-012454-NP-5
SCHABEL, DAVID B.
SCHABEL. SHARON
RES: MI

--------------------------------------------------

96-012455-NP-5
SCHAPER, ALTON D.

RES: MI

96-012456-NP-5
SCHARICH, GARY A.

RES: MI

--------------------------------------------------

96-012457-NP-5
SCHIAVONA, DOLORES J.

RES: MI

96-012458-NP-5
SCHMERHEIM, JACK W.

RES: MI

--------------------------------------------------

96-012459-NP-5
SCHMIDT, LLOYD H.

RES: MI

96-012460-NP-5
SCHMIEGEL, RICHARD

RES: MI

--------------------------------------------------

96-012461-NP-5
SCHNEIDER, ALVIN C.

RES: MI

96-012462-NP-5
SCHOOF, LARRY A.

RES: MI

--------------------------------------------------

96-012463-NP-5
SCHUETTE, CARLTON O.

RES: MI

96-012464-NP-5
SCHULTE, BERNARD F.

RES: MI

--------------------------------------------------

96-012465-NP-5
SCHULTZ, FRANCIS I.

RES: MI

96-012466-NP-5
SCHULTZ, FRANK J.

RES: FL

--------------------------------------------------

96-012467-NP-5
SCHULTZ, ROY C.

RES: MI

96-012468-NP-5
SCHWAGER, MARK T.

RES: MI

--------------------------------------------------

96-012469-NP-5
SCHWEINSBERG, KERRY J.

RES: MI

96-012470-NP-5
SCHWEITZER, THOMAS P.

RES: MI

--------------------------------------------------

96-012471-NP-5
SCOTT, BIEHANAH

RES: MI

96-012472-NP-5
SCOTT, HAROLD M. SR.

RES: MI

--------------------------------------------------

96-012473-NP-5
SCOTT, JAMES

RES: MI

96-012474-NP-5
SCOTT, JOSE

RES: OH

--------------------------------------------------

96-012475-NP-5
SCOTT, JOSEPH

RES: OH

96-012476-NP-5
SEAMON, RONALD A.

RES: MI

--------------------------------------------------

96-012477-NP-5
SEEVERS, MARVIN D.

RES: MI

96-012478-NP-5
SEGURA. LUIS F.

RES: MI

--------------------------------------------------

96-012479-NP-5
SERRATO, MANUEL

RES: MI

96-012480-NP-5
SETTLE, CHARLES L.
SETTLE. MAMMIE
RES: MI

--------------------------------------------------

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED – PLAINTIFFS



WR GRACE-PIQ 001779-119

96-012481-NP-5
SHAFT, WALTER L.

RES: MI

96-012482-NP-5
SHARKEY, DALE E.

RES: MI

--------------------------------------------------

96-012483-NP-5
SHAW, MELVIN L.

RES: MI

96-012484-NP-5
SHEMANSKI, DONALD

RES: MI

--------------------------------------------------

96-012485-NP-5
SHENEMAN, THOMAS R.

RES: MI

96-012486-NP-5
SHEPHARD, CLIFFORD L.

RES: MI

--------------------------------------------------

96-012487-NP-5
SHERMAN, FREDERICK

RES: MI

96-012488-NP-5
SHERROD, GEORGE

RES: AL

--------------------------------------------------

96-012489-NP-5
SHOOK, THEODORE G.

RES: MI

96-012490-NP-5
SHOVAR, WILLIAM T.

RES: MI

--------------------------------------------------

96-012491-NP-5
SHURN, GERALDINE

RES: MI

96-012492-NP-5
SIEGRIST, KENNETH D.

RES: MI

--------------------------------------------------

96-012493-NP-5
SIEJA, TIM A.

RES: MI

96-012494-NP-5
SILVA, GUADALUPE

RES: MI

--------------------------------------------------

96-012495-NP-5
SILVIA, PHILLIP

RES: MI

96-012496-NP-5
SIMARAU, RICHARD H.

RES: MI

--------------------------------------------------

96-012497-NP-5
SIMMET, STEPHEN S.

RES: MI

96-012498-NP-5
SIMMONS, CURTIS

RES: MI

--------------------------------------------------

96-012499-NP-5
SIMMONS, JULIUS

RES: MI

96-012500-NP-5
SIMON, THOMAS

RES: MI

--------------------------------------------------

96-012501-NP-5
SIMPSON, JOHNNIE
SIMPSON, LUCILLE
RES: MI

96-012502-NP-5
SIMPSON, LOLA M.

RES: MI

--------------------------------------------------

96-012503-NP-5
SIMS, I.K.E.
SIMS, ANNIE
RES: MI

96-012504-NP-5
SIMS, NORVELL

RES: MI

--------------------------------------------------

96-012505-NP-5
SITKOWSKI, DAVID A.

RES: MI

96-012506-NP-5
SKIENDZIEL, DAVID W.

RES: MI

--------------------------------------------------

96-012507-NP-5
SKINNER, CALVIN   JR.

RES: MI

96-012508-NP-5
SKIPPER, ISIAH   SR.

RES: MI

--------------------------------------------------

96-012509-NP-5
SLAUGHTER, HOWARD

RES: MI

96-012510-NP-5
SLEAMON, ROBERT J.

RES: MI

--------------------------------------------------

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-120

96-012511-NP-5
SLEDD, EDNA

RES: MI

96-012512-NP-5
SLEDGE, CHESTER
SLEDGE, EVA
RES: MI

96-012513-NP-5
SLOMINSKI, PATRICK

RES: MI

96-012514-NP-5
SLOMKOWSKI, SYLVESTER J.
SLOMKOWSKI, MARGARET
RES: MI

96-012515-NP-5
SMEAGE, ALFRED F.

RES: MI

96-012516-NP-5
SMITH, ARTHUR    JR.

RES: MI

96-012517-NP-5
SMITH, CLARNECE E.

RES: MI

96-012518-NP-5
SMITH, CLIFTON D.

RES: MI

96-012519-NP-5
SMITH, GREGORY R.

RES: MI

96-012520-NP-5
SMITH, GREGORY W.

RES: MI

96-012521-NP-5
SMITH, HENRY

RES: MI

96-012522-NP-5
SMITH, HIAWATHA

RES: MI

96-012523-NP-5
SMITH, PAUL V.

RES: MI

96-012524-NP-5
SMITH, RANDOLPH
SMITH, HELLANE
RES: MI

96-012525-NP-5
SMITH, WILLIE A.

RES: MI

96-012526-NP-5
SMITH, WILLIE D.
SMITH, MAGGIERENE
RES: MI

96-012527-NP-5
SNEAD, FRANK

RES: MI

96-012528-NP-5
SNIECINSKI, ARTHUR F.
SNIECINSKI, BARBARA
RES: MI

96-012529-NP-5
SNIECINSKI, RICHARD J.
SNIECINSKI, CAROL
RES: MI

96-012530-NP-5
SOCHA, KENNETH

RES: MI

96-012531-NP-5
SORIA, RAYMOND

RES: MI

96-012532-NP-5
SOUTHAM, WILLIAM F.

RES: MI

96-012533-NP-5
SPARKS, WILLARD A.

RES: MI

96-012534-NP-5
SPEED, JAMES E.

RES: MI

96-012535-NP-5
SPIEKERMAN, WILLIAM H.

RES: MI

96-012536-NP-5
SPORMAN, MICHAEL R.

RES: MI

96-012537-NP-5
ST. LAURENT, BILL J.

RES: MI

96-012538-NP-5
STAFFNEY, JAMES    JR.

RES: MI

96-012539-NP-5
STAHL, DENNIS J.

RES: MI

96-012540-NP-5
STAMANN, CHARLES E.

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-121

96-012601-NP-5
THOMAS, FRED  E.

RES: MI

96-012602-NP-5
THOMAS, JAMES  F.

RES: MI

------------------------------------------------------------

96-012603-NP-5
THOMAS, L.C.

RES: MI

96-012604-NP-5
THOMAS, ROOSEVELT
THOMAS, GLORIA
RES: MI

------------------------------------------------------------

96-012605-NP-5
THOMAS, WILLIAM    JR.

RES: MI

96-012606-NP-5
THOMAS, WILLIAM    JR.

RES: MI

------------------------------------------------------------

96-012607-NP-5
THOMPSON, DANIEL  W.

RES: MI

96-012608-NP-5
THOMPSON, DAVID  S.

RES: MI

------------------------------------------------------------

96-012609-NP-5
THOMPSON, H.T.

RES: MI

96-012610-NP-5
THOMPSON, HARTER  H.

RES: MI

------------------------------------------------------------

96-012611-NP-5
THOMPSON, MELVIN  H.
THOMPSON, CREOLA
RES: MI

96-012612-NP-5
THOMPSON, THOMAS  G.

RES: MI

------------------------------------------------------------

96-012613-NP-5
THOMPSON, WILLIAM

RES: AL

96-012614-NP-5
THORINGTON, HAROLD  E.

RES: MI

------------------------------------------------------------

96-012615-NP-5
THYBAULT, RICHARD  A.

RES: MI

96-012616-NP-5
TIETZ, PAUL  W.

RES: MI

------------------------------------------------------------

96-012617-NP-5
TIJERINA, RAYMOND

RES: MI

96-012618-NP-5
TIMES, OTIS  E.

RES: MI

------------------------------------------------------------

96-012619-NP-5
TINSLEY, MARIE  Q.

RES: MI

96-012620-NP-5
TINSLEY, WALTER

RES: MI

------------------------------------------------------------

96-012621-NP-5
TITHOF, FRANK  M.

RES: MI

96-012622-NP-5
TOLFREE, JAMES  H.

RES: MI

------------------------------------------------------------

96-012623-NP-5
TOPORSKI, THOMAS  P.

RES: MI

96-012624-NP-5
TORKA, JOHN  A.

RES: MI

------------------------------------------------------------

96-012625-NP-5
TORNBERG, WAYNE  W.

RES: MI

96-012626-NP-5
TORRENCE, JOHN    JR.

RES: MI

------------------------------------------------------------

96-012627-NP-5
TORRES, FRANCISO

RES: MI

96-012628-NP-5
TORRES, RAYMOND    SR.

RES: MI

------------------------------------------------------------

96-012629-NP-5
TORRES, ROY  L.

RES: MI

96-012630-NP-5
TORRES, VICENTE  G.
TORRES, RAMONA
RES: MI

------------------------------------------------------------

REPORT: CI5TUS2
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



96-012541-NP-5
STANLEY, GERALD

RES: MI

96-012542-NP-5
STANTON, ODELL

RES: MI

96-012543-NP-5
STANTON, OTTIS
STANTON, JOSEPHINE
RES: MI

96-012544-NP-5
STEBBINS, RUSSELL  G.

RES: MI

96-012545-NP-5
STEINER, CHARLES  E.

RES: MI

96-012546-NP-5
STEINHOFF, S.  LEVI
STEINHOFF, JOAN
RES: MI

96-012547-NP-5
STEPHENS, ISAAC

RES: IN

96-012548-NP-5
STEVENS, THOMAS  M.

RES: MI

96-012549-NP-5
STEVENSON, COLE

RES: MI

96-012550-NP-5
STEWART, BILL
STEWART, JENNEFER
RES: MI

96-012551-NP-5
STEWART, CLIFTON

RES: MI

96-012552-NP-5
STEWART, DONALD  W.

RES: MI

96-012553-NP-5
STEWART, JIM  T.

RES: MI

96-012554-NP-5
STEWART, LAWRENCE  V.

RES: MI

96-012555-NP-5
STEWART, PERCY  E.

RES: MI

96-012556-NP-5
STEWART, ROBERT  E.

RES: MI

96-012557-NP-5
STEWART, ZOLLIE    JR.

RES: MI

96-012558-NP-5
STOCKFORD, CHARLES  E.  JR.

RES: MI

96-012559-NP-5
STONE, HERRY

RES: MI

96-012560-NP-5
STORK, JAMES

RES: MI

96-012561-NP-5
STRAEBEL, JOHN  R.

RES: MI

96-012562-NP-5
STRODE, CHARLIE

RES: MI

96-012563-NP-5
STROHPAUL, PAUL  R.
STROHPAUL, LUELLA
RES: MI

96-012564-NP-5
STROHPAUL, RALPH  E.

RES: MI

96-012565-NP-5
STRONG, ARCHIE    JR.

RES: MI

96-012566-NP-5
STRONG, GERALD  L.

RES: MI

96-012567-NP-5
STROUD, JOAN  W.

RES: IL

96-012568-NP-5
STRZELECKI, HARRY

RES: MI

96-012569-NP-5
SURIAN, THOMAS  W.

RES: MI

96-012570-NP-5
SUTHERLIN, FRIZZELL

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-123

96-012571-NP-5                          96-012572-NP-5
SWAFFIELD, JERRY R.                     SWANK, EARL J.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012573-NP-5                          96-012574-NP-5
SWARTZ, DANIEL N.                       SWEARENGEN, JOHN H.
                                        SWEARENGEN, JOY
 RES: MI                                RES: MI
------------------------------------------------------------
96-012575-NP-5                          96-012576-NP-5
SWEET, GENE M.                          SWICK, ROBERT L.
                                        SWICK, CHARLOTTE
 RES: MI                                RES: MI
------------------------------------------------------------
96-012577-NP-5                          96-012578-NP-5
SWINT, CARLOS A.                        SYKES, EMERSON

 RES: MI                                RES: MI
------------------------------------------------------------
96-012579-NP-5                          96-012580-NP-5
SYKES, FREDDIE L.                       TABER, RANDALL J.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012581-NP-5                          96-012582-NP-5
TALMADGE, GARRY                         TAMAYO, JUAN P.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012583-NP-5                          96-012584-NP-5
TATE, WILLIE L.                         TATUM, CARROL L.

 RES: FL                                RES: MI
------------------------------------------------------------
96-012585-NP-5                          96-012586-NP-5
TAYLOR, CHARLES W.                      TAYLOR, DAVID L.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012587-NP-5                          96-012588-NP-5
TAYLOR, EARL                            TAYLOR, GERALD S.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012589-NP-5                          96-012590-NP-5
TAYLOR, ROBERT                          TAYLOR, WILLIS

 RES: MI                                RES: MI
------------------------------------------------------------
96-012591-NP-5                          96-012592-NP-5
TEMPLE, THEODORE L.                     TENEYUQUE, JOSE

 RES: MI                                RES: MI
------------------------------------------------------------
96-012593-NP-5                          96-012594-NP-5
TERRELL, WILLIE                         TERRY, OTIS

 RES: LA                                RES: LA
------------------------------------------------------------
96-012595-NP-5                          96-012596-NP-5
TERRY, WALTER    JR.                    THAYER, LEONARD V.

 RES: MI                                RES: MI
------------------------------------------------------------
96-012597-NP-5                          96-012598-NP-5
THOMAS, DONALD R.                       THOMAS, ED
                                        THOMAS, ANNIE
 RES: MI                                RES: MI
------------------------------------------------------------
96-012599-NP-5                          96-012600-NP-5
THOMAS, EDWARD                          THOMAS, ELBERT

 RES: MI                                RES: MI
------------------------------------------------------------

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-124

| | |
|---|---|
| 96-012631-NP-5<br>TORREZ, DANIEL  G.<br><br>RES: MI | 96-012632-NP-5<br>TORREZ, DANIEL  G.<br>TORREZ, SUSAN<br>RES: MI |
| 96-012633-NP-5<br>TOUREAU, MITCHELL  R.<br><br>RES: OH | 96-012634-NP-5<br>TOWNSEND, L.C.<br>TOWNSEND, MARY<br>RES: MI |
| 96-012635-NP-5<br>TOWNSEND, WILLIE  J.<br><br>RES: AL | 96-012636-NP-5<br>TRACY, TIMOTHY  J.<br><br>RES: MI |
| 96-012637-NP-5<br>TREIBER, RUDOLPH  H.<br><br>RES: MI | 96-012638-NP-5<br>TREVINO, FELIX<br><br>RES: MI |
| 96-012639-NP-5<br>TREVINO, GUADALUPE<br>TREVINO, VINCENTA<br>RES: MI | 96-012640-NP-5<br>TROXELL, MILTON  H.<br>TROXELL, THELMA<br>RES: MI |
| 96-012641-NP-5<br>TULLOS, ARCHIE  L.<br>TULLOS, PATRICIA<br>RES: MI | 96-012642-NP-5<br>TUNNEY, ROBERT  J.  JR.<br><br>RES: MI |
| 96-012643-NP-5<br>TUREK, GARY  A.<br><br>RES: MI | 96-012644-NP-5<br>TURNER, JIMMIE  L.  JR.<br><br>RES: MI |
| 96-012645-NP-5<br>TURNER, JOHN  W.<br><br>RES: MI | 96-012646-NP-5<br>TURNER, LLOYD  G.<br><br>RES: MI |
| 96-012647-NP-5<br>TURNER, ROBERT  E.<br><br>RES: MI | 96-012648-NP-5<br>TURNER, ROY  E.<br><br>RES: MI |
| 96-012649-NP-5<br>TWAROZYWSKI, WAYNE  V.<br><br>RES: MI | 96-012650-NP-5<br>TYLER, HOWARD  L.<br><br>RES: MI |
| 96-012651-NP-5<br>TYLER, MCKINLEY  F.<br><br>RES: MI | 96-012652-NP-5<br>TYSON, MOSE<br><br>RES: MI |
| 96-012653-NP-5<br>UGARTECHEA, JOSEPH    JR.<br><br>RES: MI | 96-012654-NP-5<br>URIVEZ, HIJINIO  B.<br><br>RES: MI |
| 96-012655-NP-5<br>VALLEJO, ERNESTO<br>VALLEJO, PAULA<br>RES: MI | 96-012656-NP-5<br>VALTIERRA, ADOLFO  M.<br><br>RES: MI |
| 96-012657-NP-5<br>VALTIERRA, PRUDENCIO<br><br>RES: MI | 96-012658-NP-5<br>VAN DUSEN, HOWARD  J.<br><br>RES: MI |
| 96-012659-NP-5<br>VAN HAAREN, GEORGE  W.<br><br>RES: MI | 96-012660-NP-5<br>VANDRIESSCHE, WILLIAM  J.<br>VANDRIESSCHE, SANDRA<br>RES: MI |

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS

PAGE 54

WR GRACE-PIQ 001779-125

96-012661-NP-5
VANDENBERG, RONALD L.

RES: MI

96-012662-NP-5
VANZANT, THURMAN

RES: MI

96-012663-NP-5
VARELA, ROBERT

RES: MI

96-012664-NP-5
VARGAS, MACARIO

RES: MI

96-012665-NP-5
VARGAS, WENCESLADO R.
VARGAS, MARIA
RES: MI

96-012666-NP-5
VASQUEZ, ALFRED

RES: MI

96-012667-NP-5
VASQUEZ, DAVID B.

RES: MI

96-012668-NP-5
VASQUEZ, JOSE

RES: MI

96-012669-NP-5
VEASLEY, CLEM

RES: MI

96-012670-NP-5
VEGA, CARMEN

RES: MI

96-012671-NP-5
VEGA, MANUEL G.

RES: TX

96-012672-NP-5
VELA, JESSE M.

RES: MI

96-012673-NP-5
VELA, MANUEL

RES: MI

96-012674-NP-5
VELA, REYNALDO

RES: MI

96-012675-NP-5
VELASQUEZ, BENITO

RES: MI

96-012676-NP-5
VILLAREAL, JOE

RES: MI

96-012677-NP-5
VILLARREAL, GABRIEL H.

RES: MI

96-012678-NP-5
VILLARREAL, JOSE F.

RES: MI

96-012679-NP-5
VINSON, EARL J.
VINSON, LILLIE
RES: MI

96-012680-NP-5
VIRGIES, LEROY

RES: MI

96-012681-NP-5
VOLK, DANIEL

RES: MI

96-012682-NP-5
VOLZ, ROY J.

RES: MI

96-012683-NP-5
VOSS, GARY J.

RES: MI

96-012684-NP-5
WACHOWSKI, GARY L.

RES: MI

96-012685-NP-5
WAGNER, LEO

RES: MI

96-012686-NP-5
WALCZAK, JAMES V.

RES: MI

96-012687-NP-5
WALKER, CHARLES

RES: MI

96-012688-NP-5
WALKER, CURTIS

RES: MS

96-012689-NP-5
WALKER, KING D.

RES: MI

96-012690-NP-5
WALKER, WILLIAM

RES: MI

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS


WR GRACE-PIQ 001779-126

| | |
|---|---|
| 96-012691-NP-5<br>WALKOWIAK, DAVID P.<br><br>RES: MI | 96-012692-NP-5<br>WALKOWIAK, MARK M.<br><br>RES: MI |
| 96-012693-NP-5<br>WALLACE, CHARLES E.<br><br>RES: MI | 96-012694-NP-5<br>WALLEN, ROBERT F.<br><br>RES: MI |
| 96-012695-NP-5<br>WALRAVEN, LAWRENCE V.<br><br>RES: MI | 96-012696-NP-5<br>WALSER, DONALD A.<br><br>RES: MI |
| 96-012697-NP-5<br>WALTON, WILLIAM M.<br><br>RES: MI | 96-012698-NP-5<br>WARNER, JAMES<br><br>RES: MI |
| 96-012699-NP-5<br>WARREN, CLYDE S.<br><br>RES: MI | 96-012700-NP-5<br>WARREN, WILLIE    JR.<br><br>RES: MI |
| 96-012701-NP-5<br>WASCO, THOAMS J.<br><br>RES: MI | 96-012702-NP-5<br>WASHINGTON, GEORGE E.<br><br>RES: LA |
| 96-012703-NP-5<br>WASHINGTON LOUIS<br><br>RES: MI | 96-012704-NP-5<br>WASHINGTON, OBIE<br><br>RES: MI |
| 96-012705-NP-5<br>WASHINGTON, RUBEN<br><br>RES: MI | 96-012706-NP-5<br>WASHINGTON, VANDER<br><br>RES: MI |
| 96-012707-NP-5<br>WATKINS, CHARLIE<br><br>RES: GA | 96-012708-NP-5<br>WATSON, ARTHUR L.<br><br>RES: MI |
| 96-012709-NP-5<br>WATSON, ULISH<br>WATSON, ANNETTE<br>RES: MI | 96-012710-NP-5<br>WATTERS, MICHAEL R.<br><br>RES: MI |
| 96-012711-NP-5<br>WAZNY, DAVID L.<br><br>RES: MI | 96-012712-NP-5<br>WAZNEY, STANLEY M.<br><br>RES: MI |
| 96-012713-NP-5<br>WEAVER, DAVID M.<br><br>RES: MI | 96-012714-NP-5<br>WEAVER, JOHN<br><br>RES: MI |
| 96-012715-NP-5<br>WEAVER, R.J.<br><br>RES: MI | 96-012716-NP-5<br>WEAVER, RICHARD D.<br>WEAVER, ALICE<br>RES: MI |
| 96-012717-NP-5<br>WEAVER, ROBERT J.<br>WEAVER, KAREN<br>RES: MI | 96-012718-NP-5<br>WEBB, ARTHUR<br><br>RES: MI |
| 96-012719-NP-5<br>WEBB, SAMUEL<br>WEBB, DORIS<br>RES: MI | 96-012720-NP-5<br>WEBB, TAYLOR    SR<br><br>RES: MI |

REPORT: CIS786P
RUN DATE: 03/04/96

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-127

96-012721-NP-5
WEBER, WILLIAM R.
RES: MI

96-012722-NP-5
WEBSTER, WALLACE S.
RES: MI

96-012723-NP-5
WEGENER, WAYNE E.
RES: MI

96-012724-NP-5
WEISENBACH, GEORGE W.
WEISENBACH, JANICE
RES: MI

96-012725-NP-5
WEISS, DUANE R.
RES: OH

96-012726-NP-5
WEISSENBORN, CHARLES P.
WEISSENBORN, JEAN
RES: MI

96-012727-NP-5
WELCH, FRED    SR.
RES: MI

96-012728-NP-5
WELCH, ROOSEVELT
RES: MI

96-012729-NP-5
WELL, JOHNNY
RES: MI

96-012730-NP-5
WELLS, EARLEAN
RES: MI

96-012731-NP-5
WERNER, JOSEPH
WERNER, JOYCE
RES: MI

96-012732-NP-5
WESOLEK, MICHAEL J.
WESOLEK, CAROL
RES: MI

96-012733-NP-5
WEST, BRUCE
RES: MI

96-012734-NP-5
WEST, IRVIN W.
RES: MI

96-012735-NP-5
WESTBROOK, JIMMIE L.
RES: MI

96-012736-NP-5
WESTON, VENUS
RES: MI

96-012737-NP-5
WESTENBURG, ROBERT J.
RES: MI

96-012738-NP-5
WESTENDORF, JAMES W.
RES: MI

96-012739-NP-5
WESTON, VENUS
RES: MI

96-012740-NP-5
WETTLIN, LAWRENCE C.
RES: FL

96-012741-NP-5
WHEELER, FREDERICK    SR.
WHEELER, MONTVERLETIA
RES: MI

96-012742-NP-5
WHITE, HENRY B.
WHITE, SWEET M.
RES: MI

96-012743-NP-5
WHITE, JERRY L.
RES: MI

96-012744-NP-5
WHITEHEAD, SPENCER
RES: MI

96-012745-NP-5
WHITSON, FRANKLIN D.
RES: MI

96-012746-NP-5
WHITSON, ROY
RES: MI

96-012747-NP-5
WICKER, CORNELL
RES: MI

96-012748-NP-5
WICKER, THOMAS E.
WICKER, MOLLIE
RES: MI

96-012749-NP-5
WIEDYK, ERNEST
RES: MI

96-012750-NP-5
WIELAND, HARVEY C.  JR.
WIELAND, SANDRA J.
RES: MI

SAGINAW COUNTY CIRCUIT COURT
ASBESTOS CASES ADDED - PLAINTIFFS



WR GRACE-PIQ 001779-128

96-012751-NP-5
WIELINSKI, THOMAS  R.

RES: MI

96-012752-NP-5
WIENEKE, GERALD  M.

RES: MI

--------------------------------------------------------------

96-012753-NP-5
WIESEN, RICHARD  L.
WIESEN, AUDREY
RES: MI

96-012754-NP-5
WILCZYNSKI, RICHARD  G.

RES: MI

--------------------------------------------------------------

96-012755-NP-5
WILES, FRED  W.

RES: MI

96-012756-NP-5
WILES, GORDON

RES: MI

--------------------------------------------------------------

96-012757-NP-5
WILEY, JOE  F.

RES: MI

96-012758-NP-5
WILLIAMS, ALEXANDER

RES: MI

--------------------------------------------------------------

96-012759-NP-5
WILLIAMS, ALVIN

RES: MI

96-012760-NP-5
WILLIAMS, ANDREW J.  JR.

RES: MI

--------------------------------------------------------------

96-012761-NP-5
WILLIAMS, ARON

RES: MI

96-012762-NP-5
WILLIAMS, DAVID

RES: MI

--------------------------------------------------------------

96-012763-NP-5
WILLIAMS, DENNIS

RES: MI

96-012764-NP-5
WILLIAMS, GEORGE  A.

RES: MI

--------------------------------------------------------------

96-012765-NP-5
WILLIAMS, HERBERT

RES: MI

96-012766-NP-5
WILLIAMS, HOWARD

RES: MI

--------------------------------------------------------------

96-012767-NP-5
WILLIAMS, JAMES  E.

RES: MI

96-012768-NP-5
WILLIAMS, JIM

RES: MI

--------------------------------------------------------------

96-012769-NP-5
WILLIAMS, JODIE  H.

RES: MI

96-012770-NP-5
WILLIAMS, JOE  H.

RES: MI

--------------------------------------------------------------

96-012771-NP-5
WILLIAMS, L.J.

RES: IL

96-012772-NP-5
WILLIAMS, LAWRENCE  M.

RES: MI

--------------------------------------------------------------

96-012773-NP-5
WILLIAMS, RENZIE

RES: MI

96-012774-NP-5
WILLIAMS, ROBERT    JR.

RES: MI

--------------------------------------------------------------

96-012775-NP-5
WILLIAMS, RONALD  T.  SR.

RES: MI

96-012776-NP-5
WILLIAMS, ROY

RES: MI

--------------------------------------------------------------

96-012777-NP-5
WILLIAMS, ROYCE

RES: AR

96-012778-NP-5
WILLIAMS, TOMMY  L.

RES: MI

--------------------------------------------------------------

96-012779-NP-5
WILLIAMS, WILLIE

RES: MI

96-012780-NP-5
WILLIAMS, WILLIE

RES: MI

--------------------------------------------------------------





# GOLDBERG, PERSKY, JENNINGS & WHITE, P.C.

## ATTORNEYS AT LAW

PLAZA NORTH
4800 FASHION SQUARE BOULEVARD, SUITE 260
SAGINAW, MI 48604-2602

FACSIMILE (517) 799-5727
TELEPHONE (517) 799-4848
WEBSITE www.mesothelioma-michigan.com
EMAIL gpjw@tm.net

THEODORE GOLDBERG
JOEL PERSKY
ROBERT L. JENNINGS, JR.*
THOMAS W. WHITE*
CRAIG L. VANDERGRIFT*
PETER T. PALADINO, JR.
DAVID P. CHERVENICK*
TERRENCE M. O'BRIEN
JANICE M. SAVINIS*
MARK C. MEYER
JAMES J. BEDORTHA
LANE A. CLACK
BRUCE E. MATTOCK*
DAVID R. RODES*
SIGNE B. O'BRIEN*
JOSEPH J. CIRILANO
CHRISTINE L. SALON*

CARLA GUTTILLA*
CHARLES J. McLEIGH*
CINDY STINE*
DIANA N. JACOBS*
ANTHONY J. D'AMICO*
BRIAN ALAN PRIM*
LEE W. DAVIS
AARON J. DELUCA*
JOHN T. TIERNEY, III*
DARREN K. PARR*
JOHN N. KELSEY
ROBIN M. GRAZIANO*
JOHN R. KANE*
JOHN S. KAMARADOS*

\* NOT ADMITTED TO PRACTICE
IN MICHIGAN

June 1, 2000

TO:      ALL ATTORNEYS OF RECORD

RE:                                          **REDACTED**

       Saginaw County Trial Date: 6/22/99
       Case No: 96-011598-NP-5

Dear Counsel:

       Enclosed herewith please find the May 30, 2000 narrative report of Jeffrey A. Kahn, M.D., regarding

**REDACTED**

       Also enclosed, please find a copy of the Certificate of Death, the pathology reports from St. Mary's Medical Center and Covenant HealthCare and the March 24, 2000 ILO reading of Ella A. Kazerooni, M.D., regarding

       Upon request, pathology materials and x-ray films will be forwarded to defense counsel.

       If you have any questions or concerns, please be certain to contact me.

                         Very truly yours,

                         Lane A. Clack

<u>Proof of Service</u>

The undersigned certifies that the foregoing instrument was served upon all parties to the above cause to each of the attorneys of record herein at their respective address disclosed on the pleading this _____ day of _____, 20___.

By:   X   U.S. Mail          _____ Facsimile
          _____ Hand Delivered     _____ Federal Express

LAC/sej/20061/G1156-04-7528

Enclosures

---

JOHNSTOWN OFFICE:
132 JACKSON STREET
JOHNSTOWN, PA 15901-2134
FAX (814) 539-9681
TELEPHONE (814) 539-4007

GREENSBURG OFFICE:
140 SOUTH MAIN STREET, THIRD FLOOR
GREENSBURG, PA 15601-3102
TELEPHONE (724) 836-1305 (GSBG)
TELEPHONE (724) 834-7690 (PGH)

PITTSBURGH OFFICE:
1030 FIFTH AVENUE, THIRD FLOOR
PITTSBURGH, PA 15219-6295
FAX (412) 471-5420
TELEPHONE (412) 471-1980

WEST VIRGINIA OFFICE:
THE RIVER TOWER
1018 THIRD AVENUE, SUITE 602
HUNTINGTON, WV 25701-1568
FAX (304) 522-1089
TELEPHONE (304) 522-1087



WR GRACE-PIQ 001779-130

**32 LBS  1 OF /** MIDDH**NO DNI**



# MN 550 2-01

ROM:
TT HOOVER
9) 799-4848
LDBERG, PERSKY & WHITE, P.C.
)0 FASHION SQUARE BOULEVARD
GINAW  MI 48604-2602

HIP TO:

**W.R. GRACE & CO. BANKRUPTCY**
**RUST CONSULTING, INC.**
**201 S. LYNDALE AVE.**
**FARIBAULT  MN 55021**

## UPS GROUND
TRACKING #: 1Z 457 EW3 03 5504 6253

F 1: MLH-BANK R
F 2: WR GRACE

BILLING:  P/P

UOW  7.0.17 hp LaserJet 1 48.0A 10/2005

Fold here and place in label pouch

# W. R. Grace
# Asbestos Personal Injury
# Questionnaire

WR GRACE-PIQ 001786-001

RE:                          **REDACTED**

Goldberg, Persky & White, P.C.
4800 Fashion Square Boulevard
Suite 260
Saginaw, MI 48604-2602

REC'D JAN 1 2 2006



000630023269

WR GRACE-PIQ 001786-002

[THIS PAGE INTENTIONALLY LEFT BLANK.]



WR GRACE-PIQ 001786-003

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: ) | Chapter 11 |
| ) | |
| W. R. GRACE & CO., et al., ) | Case No. 01-01139 (JKF) |
| ) | Jointly Administered |
| Debtors. ) | |
| ) | |

# W. R. Grace
# Asbestos Personal Injury
# Questionnaire

YOU HAVE RECEIVED THIS QUESTIONNAIRE BECAUSE GRACE BELIEVES THAT YOU HAD SUED ONE OR MORE OF THE DEBTORS LISTED IN APPENDIX A ATTACHED TO THIS QUESTIONNAIRE BEFORE GRACE FILED FOR BANKRUPTCY ON APRIL 2, 2001 FOR AN ASBESTOS-RELATED PERSONAL INJURY OR WRONGFUL DEATH CLAIM, AND THAT CLAIM WAS NOT FULLY RESOLVED.

IF YOU HAVE SUCH A CLAIM, YOU MUST COMPLETE AND SUBMIT THIS QUESTIONNAIRE BY JANUARY 12, 2006 TO RUST CONSULTING, INC., THE CLAIMS PROCESSING AGENT, AT ONE OF THE FOLLOWING ADDRESSES:

| IF SENT BY U.S. MAIL | IF SENT BY FEDERAL EXPRESS, UNITED PARCEL SERVICE, OR A SIMILAR HAND DELIVERY SERVICE |
|---|---|
| RUST CONSULTING, INC. | RUST CONSULTING, INC. |
| CLAIMS PROCESSING AGENT | CLAIMS PROCESSING AGENT |
| RE: W.R. GRACE & CO. BANKRUPTCY | RE: W.R. GRACE & CO. BANKRUPTCY |
| P.O. BOX 1620 | 201 S. LYNDALE AVE. |
| FARIBAULT, MN 55021 | FARIBAULT, MN 55021 |

A QUESTIONNAIRE (AND ANY AMENDMENTS OR ADDITIONAL DOCUMENTS IN SUPPORT OF THE QUESTIONNAIRE) WILL NOT BE CONSIDERED UNLESS RECEIVED BY RUST CONSULTING, INC. BY JANUARY 12, 2006.

THIS QUESTIONNAIRE IS AN OFFICIAL DOCUMENT APPROVED BY THE COURT IN CONNECTION WITH ESTIMATING GRACE'S ASBESTOS-RELATED PERSONAL INJURY AND WRONGFUL DEATH CLAIMS AS A WHOLE. THE QUESTIONNAIRE IS BEING USED BY W. R. GRACE AS A MEANS TO SEEK INFORMATION ABOUT YOUR ASBESTOS CLAIM. BY TIMELY RETURNING THE QUESTIONNAIRE AS COMPLETELY AND ACCURATELY AS POSSIBLE, GRACE, THE OFFICIAL COMMITTEES, AND THE FUTURE CLAIMANTS REPRESENTATIVE WILL SEEK TO PRIORITIZE THE PROCESSING OF YOUR CLAIM UNDER ANY TRUST DISTRIBUTION PROCEDURES APPROVED AS PART OF A PLAN OF REORGANIZATION.

THE COURT HAS ORDERED THAT, AS PART OF THE DISCOVERY PROCESS, ALL HOLDERS OF PRE-PETITION ASBESTOS PERSONAL INJURY CLAIMS MUST COMPLETE AND RETURN THIS QUESTIONNAIRE. THUS, FAILURE TO TIMELY RETURN THE QUESTIONNAIRE AS COMPLETELY AND ACCURATELY AS POSSIBLE MAY RESULT IN SANCTIONS AND/OR OTHER RELIEF AVAILABLE UNDER APPLICABLE FEDERAL RULES.

BECAUSE YOUR CLAIM WILL BE EVALUATED IN ACCORDANCE WITH THE TRUST DISTRIBUTION PROCEDURES APPROVED AS PART OF A PLAN OF REORGANIZATION, COMPLETION OF THIS QUESTIONNAIRE DOES NOT MEAN THAT YOUR CLAIM WILL EITHER BE ALLOWED OR PAID. TO THE EXTENT YOU ATTACH TO THIS QUESTIONNAIRE DOCUMENTS ALSO NEEDED BY THE TRUST TO PROCESS YOUR CLAIM, SUCH DOCUMENTS WILL BE PROVIDED TO THE TRUST AND YOU WILL NOT NEED TO RESUBMIT THEM.

i

WR GRACE-PIQ 001786-004

## INSTRUCTIONS

### A. GENERAL

1. This Questionnaire refers to any lawsuit that you filed before April 2, 2001 for an "asbestos-related personal injury or wrongful death claim." This term is intended to cover any lawsuit alleging any claim for personal injuries or damages that relates to: (a) exposure to any products or materials containing asbestos that were manufactured, sold, supplied, produced, specified, selected, distributed or in any way marketed by one or more of the Debtors (or any of their respective past or present affiliates, or any of the predecessors of any of the Debtors or any of their respective past or present affiliates), or (b) exposure to vermiculite mined, milled or processed by the Debtors (or any of their respective past or present affiliates, any of the predecessors of any of the Debtors or any of their predecessors' respective past or present affiliates). It includes claims in the nature of or sounding in tort, or under contract, warranty, guarantee, contribution, joint and several liability, subrogation, reimbursement, or indemnity, or any other theory of law or equity, or admiralty for, relating to, or arising out of, resulting from, or attributable to, directly or indirectly, death, bodily injury, sickness, disease, or other personal injuries or other damages caused, or allegedly caused, directly or indirectly, and arising or allegedly arising, directly or indirectly, from acts or omissions of one or more of the Debtors. It includes all such claims, debts, obligations or liabilities for compensatory damages such as loss of consortium, personal or bodily injury (whether physical, emotional or otherwise), wrongful death, survivorship, proximate, consequential, general, special, and punitive damages.

2. Your Questionnaire will be deemed filed only when it has been received by Rust Consulting Inc., the Claims Processing Agent, via U.S. Mail, Federal Express, United Parcel Service or a similar hand delivery service. A Questionnaire that is submitted by facsimile, telecopy or other electronic transmission will **not** be accepted and will **not** be deemed filed.

   Do not send any Questionnaire to the Debtors, counsel for the Debtors, the Future Claimants Representative, the Official Committee of Unsecured Creditors, the Official Committee of Asbestos Personal Injury Claimants, the Official Committee of Asbestos Property Damage Claimants, the Official Committee of Equity Security Holders, or such Committees' counsel. Questionnaires that are filed with or sent to anyone other than Rust Consulting, Inc. will be deemed not to have been submitted, and such Questionnaires will not be considered.

3. Your completed Questionnaire must (i) be written in English, and (ii) attach relevant supporting materials as instructed further below.

4. All holders of claims described on page i (and as described in further detail in Instruction A (1) above) are required to file this Questionnaire by Jan. 12, 2006. Your Questionnaire will be used in connection with the estimation hearing to be conducted by the Court pursuant to the Estimation Procedures Order (a copy of which is attached as Appendix B).

5. Any subsequent amendment to the Questionnaire will not be considered for any purpose unless received by Jan. 12, 2006.

### B. PART I -- Identity of Injured Person and Legal Counsel

Respond to all applicable questions. If you are represented by a lawyer, then in Part I (b), please provide your lawyer's name and the name, telephone number and address of his/her firm. If you are represented by a lawyer, he/she must assist in the completion of this Questionnaire. Also, if you would prefer that the Debtors send any additional materials only to your lawyer, instead of sending such materials to you, then check the box indicating this in Part I (b).

All references to "you" or the like in Parts I through X shall mean the injured person. If the injured person is deceased, then the executor of the person's will (or similar estate representative) must complete this Questionnaire.

### C. PART II -- Asbestos-Related Condition(s)

Please indicate all asbestos-related medical conditions for which you have been diagnosed. To complete questions related to injuries, medical diagnoses, and/or conditions, please use the following categories of customarily diagnosed conditions:

- Mesothelioma
- Asbestos-Related Lung Cancer
- Other Cancer (colon, laryngeal, esophageal, pharyngeal, or stomach)
- Clinically Severe Asbestosis
- Asbestosis
- Other Asbestos Disease

If you have been diagnosed with multiple conditions and/or if you received diagnoses and diagnostic tests relating to the same condition by multiple doctors, please complete a separate Part II for each initial diagnosis and any previous or subsequent diagnoses or diagnostic tests that change or conflict with the initial diagnosis. For your convenience, additional copies of Part II are attached as Appendix C to this Questionnaire.

**Supporting Documents for Diagnosis:** This Questionnaire must be accompanied by copies, with access to originals upon request, of any and all documents you, your counsel, or your doctors have or subsequently obtain that support or conflict with your diagnosis.

**X-rays and B-reads:** Please attach all x-ray readings and reports. You may, but are not required to, attach chest x-rays. The court, however, has ruled that Grace may seek access to chest x-rays upon request.

**Pulmonary Function Tests:** Please attach all pulmonary function test results, including the actual raw data and all spirometric tracings, on which the results are based.

MR GRACE-PIQ 001786-005

## D. PART III – Direct Exposure to Grace Asbestos-Containing Products

In Part III, please provide the requested information for the job and site at which you were exposed to Grace asbestos-containing products. Indicate the dates of exposure to each Grace asbestos-containing product. If your exposure was a result of your employment, use the list of occupation and industry codes below to indicate your occupation and the industry in which you worked at each site. If you allege exposure to Grace asbestos-containing products at multiple sites, the Court has ordered that you must complete a separate Part III for each site. For your convenience, additional copies of Part III are attached as Appendix D to this Questionnaire.

Attach copies of any and all documents establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the disease.

### Occupation Codes

01. Air conditioning and heating installer/maintenance
02. Asbestos miner
03. Asbestos plant worker/asbestos manufacturing worker
04. Asbestos removal/abatement
05. Asbestos sprayer/spray gun mechanic
06. Assembly line/factory/plant worker
07. Auto mechanic/bodywork/brake repairman
08. Boilermaker
09. Boiler repairman
10. Boiler worker/cleaner/inspector/engineer/installer
11. Building maintenance/building superintendent
12. Brake manufacturer/installer
13. Brick mason/layer/hod carrier
14. Burner operator
15. Carpenter/woodworker/cabinetmaker
16. Chipper
17. Clerical/office worker
18. Construction - general
19. Custodian/janitor in office/residential building
20. Custodian/janitor in plant/manufacturing facility
21. Electrician/inspector/worker
22. Engineer
23. Firefighter
24. Fireman
25. Flooring installer/tile installer/tile mechanic
26. Foundry worker
27. Furnace worker/repairman/installer
28. Glass worker
29. Heavy equipment operator (includes truck, forklift, & crane)
30. Insulator

31. Iron worker
32. Joiner
33. Laborer
34. Longshoreman
35. Machinist/machine operator
36. Millwright/mill worker
37. Mixer/bagger
38. Non-asbestos miner
39. Non-occupational/residential
40. Painter
41. Pipefitter
42. Plasterer
43. Plumber - install/repair
44. Power plant operator
45. Professional (e.g., accountant, architect, physician)
46. Railroad worker/carman/brakeman/machinist/conductor
47. Refinery worker
48. Remover/installer of gaskets
49. Rigger/stevedore/seaman
50. Rubber/tire worker
51. Sandblaster
52. Sheet metal worker/sheet metal mechanic
53. Shipfitter/shipwright/ship builder
54. Shipyard worker (md. repair, maintenance)
55. Steamfitter
56. Steelworker
57. Warehouse worker
58. Welder/blacksmith
59. Other

### Industry Codes

001. Asbestos abatement/removal
002. Aerospace/aviation
100. Asbestos mining
101. Automotive
102. Chemical
103. Construction trades
104. Iron/steel
105. Longshore
106. Maritime
107. Military (other than U.S. Navy)
108. Non-asbestos products manufacturing

109. Petrochemical
110. Railroad
111. Shipyard-construction/repair
112. Textile
113. Tire/rubber
114. U.S. Navy
115. Utilities
116. Grace asbestos manufacture or milling
117. Non-Grace asbestos manufacture or milling
118. Other

WR GRACE-PIQ 001786-006

**E. PART IV – Indirect Exposure to Grace Asbestos-Containing Products**
In Part IV, please provide the information requested for any injury alleged to have been caused by exposure to Grace asbestos-containing products through contact/proximity with another injured person. If you allege exposure through contact/proximity with multiple injured persons, please complete a separate Part IV for each injured person. For your convenience, additional copies of Part IV are attached as Appendix E to this Questionnaire.

**F. PART V – Exposure to Non-Grace Asbestos-Containing Products**
In Part V, please provide the requested information for each party against which you have filed a lawsuit and/or claim alleging exposure to asbestos-containing products other than Grace products. If you filed such lawsuits and/or claims against multiple parties, the Court has ordered that you must complete a separate Part V for each party. If exposure was in connection with your employment, use the list of occupation and industry codes in Part III to indicate your occupation and the industry in which you worked. For your convenience, additional copies of Part V are attached as Appendix F to this Questionnaire.

**G. PART VI – Employment History**
In Part VI, please provide the information requested for each industrial job you have held, other than jobs already listed in Parts III or V. Use the list of occupation and industry codes in the instructions to Part III to indicate your occupation and the industry in which you worked for each job. Please use the copy of Part VI attached as Appendix G to this Questionnaire if additional space is needed.

**H. PART VII – Litigation and Claims Regarding Asbestos and/or Silica**
In Part VII, please describe any lawsuits and/or claims that were filed by you or on your behalf regarding asbestos or silica.

**I. PART VIII – Claims by Dependents or Related Persons**
Part VIII is to be completed only by dependents or related persons (such as spouse or child) of an injured person who sued the Debtors before April 2, 2001 for an asbestos-related personal injury or wrongful death claim against Grace not involving physical injury to him-/herself on account of his/her own exposure. One example of such a claim would be a claim for loss of consortium. If you are asserting such a claim, complete the entire Questionnaire, providing all information and documentation regarding the injured person.

**J. PART IX – Supporting Documentation**
In Part IX, please mark the boxes next to each type of document that you are submitting with this Questionnaire. As indicated in the instructions to Parts II and III, this Questionnaire must be accompanied by copies, with access to originals upon request, of any and all documents you, your counsel, or your doctors have or subsequently obtain that (a) support or conflict with your diagnosis and/or (b) establish exposure to Grace asbestos-containing products as having a substantial causal role in the development of the medical diagnoses, and/or conditions claimed. Original documents provided to Grace will be returned within a reasonable time after its professionals and experts have reviewed the documents.

Grace will reimburse your reasonable expenses incurred in providing (a) copies of depositions you have given in lawsuits in which Grace was not a party and/or (b) any documents you have previously provided to Grace in prior litigation. Please indicate the documents for which you are seeking reimbursement and attach a receipt for such cost.

**K. PART X – Attestation that Information is True, Accurate and Complete**
By signing Part X, you, the injured person, are attesting and swearing, under penalty of perjury, that, to the best of your knowledge, all of the information in this Questionnaire is true, accurate and complete. If the injured person is deceased, then the executor of the person's will (or similar estate representative) must complete and sign Part X on behalf of the injured person.

The legal representative of the injured person must complete and sign Part X where indicated.

iv is footer.



## PART I: IDENTITY OF INJURED PERSON AND LEGAL COUNSEL

### a. GENERAL INFORMATION

Claimant objects to this Questionnaire for multiple reasons. The questionnaire is unduly burdensome especially given the time frame in which claimant is required to answer. Much of the information requested is equally accessible to WR Grace and claimant is being requested in many instances to compile, categorize and summarize information from documents that WR Grace can analyze as readily as claimant. The request for information include detailed requests for discovery information normally obtained as part of a discovery process in the underlying state court action, but claimant has been precluded from obtaining individual discovery against WR Grace by virtue of the bankruptcy stay. As such, the discovery requests violate claimant's fundamental due process rights and, if used in any fashion to determine the merits of the claim itself, claimant's right to a trial by jury. Parts of the information requested are privileged and confidential. Without waiving these objections, claimant is responding to this Questionnaire for the purposes indicated in the Preface to the Questionaire, i.e. "...GRACE, THE OFFICIAL COMMITTEES, AND THE FUTURE CLAIMANTS REPRESENTATIVE WILL SEEK TO PRIORITIZE THE PROCESSING OF YOUR CLAIM UNDER ANY TRUST DISTRIBUTION PROCEDURES APPROVED AS PART OF A PLAN OF REORGANIZATION." Claimant objects to the use of this information for any reason to deny the merits of the claim and specifically limits the use of the information to "...prioritize" the claim as represented in the Questionairre.

1. Name of Claimant: _____    2. Gender: ☒ Male ☐ Female
       First         MI         Last

3. Race (for purposes of evaluating Pulmonary Function Test results): ..................... ☒ White/Caucasian
                                                                 ☐ African American

**REDACTED**
                                                             ☐ Other

4. Last Four Digits of Social Security Number: _____    5. Birth Date: _____

6. Mailing Address: _____
              Address              City            State/Province        Zip/Postal Code

7. Daytime Telephone Number: ...............

### b. LAWYER'S NAME AND FIRM

**REDACTED**

1. Name of Lawyer: <u>Lane Clack</u>
2. Name of Law Firm With Which Lawyer is Affiliated: <u>Goldberg, Persky & White, P.C.</u>
3. Mailing Address of Firm: <u>4800 Fashion Square Boulevard, Suite 260   Saginaw, MI 48604-2602</u>
                        Address              City          State/Province       Zip/Postal Code
4. Law Firm's Telephone Number or Lawyer's Direct Line:.................................................<u>( 989) 799-4848</u>

   ☒ Check this box if you would like the Debtors to send subsequent material relating to your claim to your lawyer, in lieu of sending such materials to you.

### c. CAUSE OF DEATH (IF APPLICABLE)

1. Is the injured person living or deceased? ...........................................................: ☒ Living ☐ Deceased
   If deceased, date of death:..................................................................................... <u>12:00:00 AM</u>

2. If the injured person is deceased, then attach a copy of the death certification to this Questionnaire and complete the following:

       Primary Cause of Death (as stated in the Death Certificate): _____

       Contributing Cause of Death (as stated in the Death Certificate): _____

WR GRACE-PIQ 001786-008

## PART II: ASBESTOS-RELATED CONDITION(S)

Mark the box next to the conditions with which you have been diagnosed and provide all information required in the instructions to this Questionnaire. If you have been diagnosed with multiple conditions and/or if you received diagnoses and diagnostic tests relating to the same condition by multiple doctors, please complete a separate Part II for each initial diagnosis and any previous or subsequent diagnoses or diagnostic tests that change or conflict with the initial diagnosis. For your convenience, additional copies of Part II are attached as Appendix C to this Questionnaire.

1. Please **check the box next to the condition being alleged:**

   ☐ Asbestos-Related Lung Cancer      ☐ Mesothelioma
   ☑ Asbestosis                        ☐ Other Cancer (cancer not related to lung cancer or mesothelioma)
   ☐ Other Asbestos Disease            ☐ Clinically Severe Asbestosis

   a. **Mesothelioma:** If alleging Mesothelioma, were you diagnosed with malignant mesothelioma based on the following (check all that apply):

      ☐ diagnosis from a pathologist certified by the American Board of Pathology
      ☐ diagnosis from a second pathologist certified by the American Board of Pathology
      ☐ diagnosis and documentation supporting exposure to Grace asbestos-containing products having a substantial causal role in the development of the condition
      ☐ other (please specify):_____

2



**PART II: ASBESTOS-RELATED CONDITION(S) (Continued)**

b. **Asbestos-Related Lung Cancer:** If alleging Asbestos-Related Lung Cancer, were you diagnosed with primary lung cancer based on the following (check all that apply):

☐ findings by a pathologist certified by the American Board of Pathology

☐ evidence of asbestosis based on a chest x-ray reading of at least 1/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a B-reader certified by the National Institute for Occupational Safety and Health

☐ evidence of asbestosis based on a chest x-ray reading of at least 1/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a second B-reader certified by the National Institute for Occupational Safety and Health

☐ evidence of asbestosis determined by pathology

☐ evidence of asbestos-related nonmalignant disease based on a chest x-ray reading of at least 1/0 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a B-reader certified by the National Institute for Occupational Safety and Health

☐ evidence of asbestos-related nonmalignant disease based on a chest x-ray reading of at least 1/0 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a second B-reader certified by the National Institute for Occupational Safety and Health

☐ diffuse pleural thickening as defined in the International Labour Organization's *Guidelines for the Use of the ILO International Classification of Radiographs and Pneumoconioses* (2000)

☐ a supporting medical diagnosis and supporting documentation establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the lung cancer

☐ other (please specify):___ _____

c. **Other Cancer:**

(i) If alleging Other Cancer, please mark the box(es) next to the applicable primary cancer(s) being alleged:

☐ colon    ☐ pharyngeal    ☐ esophageal    ☐ laryngeal    ☐ stomach cancer

☐ other, please specify:_____

(ii) Were you diagnosed with the above-indicated cancer based on the following (check all that apply):

☐ findings by a pathologist certified by the American Board of Pathology

☐ evidence of asbestosis based on a chest x-ray reading of at least 1/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a B-reader certified by the National Institute for Occupational Safety and Health

☐ evidence of asbestosis based on a chest x-ray reading of at least 1/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a second B-reader certified by the National Institute for Occupational Safety and Health

☐ evidence of asbestosis determined by pathology

☐ a supporting medical diagnosis and supporting documentation establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the cancer

☐ other (please specify):___ _____

3

**d.   Clinically Severe Asbestosis:**  If alleging Clinically Severe Asbestosis, was your diagnosis based on the following (check all that apply):

☐   diagnosis of a pulmonologist or internist certified by the American Board of Internal Medicine

☐   a chest x-ray reading of at least 2/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a B-reader certified by the National Institute for Occupational Safety and Health

☐   a chest x-ray reading of at least 2/1 on the ILO grade scale (a) conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* and (b) by a <u>second</u> B-reader certified by the National Institute for Occupational Safety and Health

☐   asbestosis determined by pathology

☐   a pulmonary function test, conducted in accordance with the standards set forth in the American Thoracic Society's *Lung Function Testing; Selection of Reference Values and Interpretive Strategies,* demonstrating total lung capacity less than 65% predicted

☐   a pulmonary function test, conducted in accordance with the standards set forth in the American Thoracic Society's *Lung Function Testing; Selection of Reference Values and Interpretive Strategies,* demonstrating forced vital capacity less than 65% predicted and a FEV1/FVC ratio greater than or equal to 65% predicted

☐   a supporting medical diagnosis and supporting documentation establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the asbestosis

☐   other (please specify):_____

**e.   Asbestosis:**  If alleging Asbestosis, was your diagnosis based on the following (check all that apply):

☑   diagnosis of a pulmonologist or internist certified by the American Board of Internal Medicine

☐   a chest x-ray reading  conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* by a B-reader certified by the National Institute for Occupational Safety and Health, with one of the following: (i) at least 1/0 on the ILO grade scale, or (ii) diffuse pleural thickening as defined in the ILO's *Guidelines for the Use of the ILO International Classification of Radiographs and Pneumoconioses* (2000)

☐   a chest x-ray reading  conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* by a <u>second</u> B-reader certified by the National Institute for Occupational Safety and Health, with one of the following: (i) at least 1/0 on the ILO grade scale, or (ii) diffuse pleural thickening as defined in the ILO's *Guidelines for the Use of the ILO International Classification of Radiographs and Pneumoconioses* (2000)

☐   asbestosis determined by pathology

☐   a pulmonary function test, conducted in accordance with the standards set forth in the American Thoracic Society's *Lung Function Testing; Selection of Reference Values and Interpretive Strategies,* demonstrating a FEV1/FVC ratio greater than or equal to 65% predicted with either (a) total lung capacity less than 80% predicted or (b) forced vital capacity less than 80% predicted

☐   a supporting medical diagnosis and supporting documentation establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the asbestosis

☐   other (please specify):_____

4

WR_GRACE-PIQ 001786-011

PART II: ASBESTOS-RELATED CONDITION(S) (Continued)

f.  **Other Asbestos Disease:**  If alleging any asbestos-related injuries, medical diagnoses, and/or conditions other than those above, was your diagnosis based on the following (check all that apply):

- ☐ diagnosis of a pulmonologist or internist certified by the American Board of Internal Medicine

- ☐ diagnosis determined by pathology

- ☐ a chest x-ray reading  conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* by a B-reader certified by the National Institute for Occupational Safety and Health, with one of the following: (i) at least 1/0 on the ILO grade scale, or (ii) diffuse pleural thickening as defined in the ILO's *Guidelines for the Use of the ILO International Classification of Radiographs and Pneumoconioses* (2000)

- ☐ a chest x-ray reading  conducted in compliance with the standards set forth in the International Labour Organization's *2000 International Classification of Radiographs of Pneumoconioses* by a <u>second</u> B-reader certified by the National Institute for Occupational Safety and Health, with one of the following: (i) at least 1/0 on the ILO grade scale, or (ii) diffuse pleural thickening as defined in the ILO's *Guidelines for the Use of the ILO International Classification of Radiographs and Pneumoconioses* (2000)

- ☐ a chest x-ray reading  other than those described above

- ☐ a pulmonary function test, conducted in accordance with the standards set forth in the American Thoracic Society's *Lung Function Testing; Selection of Reference Values and Interpretive Strategies,* demonstrating a FEVI/FVC ratio  greater than or equal to 65% predicted with either (a) total lung capacity less than 80% predicted or (b) forced vital capacity less than 80% predicted

- ☐ a pulmonary function test other than that discussed above

- ☐ a supporting medical diagnosis and supporting documentation establishing that exposure to Grace asbestos-containing products had a substantial causal role in the development of the condition

- ☐ a CT Scan or similar testing

- ☐ a diagnosis other than those above

- ☐ other (please specify): _____

[REMAINDER OF PAGE INTENTIONALLY BLANK]



**PART II: ASBESTOS-RELATED CONDITION(S) (Continued)**

WR GRACE-PIQ 001786-012

**2.   Information Regarding Diagnosis**

Claimant objects for the reason that the information requested below is equally accessible to WR Grace from the attached medical records and reports and claimant refers WR Grace to the attached medical records and reports.  Claimant also objects because it would be unduly burdensome to require claimant to reproduce the information in summary fashion which is readily contained in the attached medical reports.  Claimant further objects because this case has not yet been set for trial as to WR Grace and full trial workup as to WR Grace may not yet have been completed.  WR Grace's discovery request is therefore untimely under applicable state law and may not reflect the evidence to be adduced against WR Grace at trial.

Date of Diagnosis: _____ 09 / 19 / 1996

Diagnosing Doctor's Name: R Michael Kelly MD

Diagnosing Doctor's Specialty: Occupational Health

Diagnosing Doctor's Mailing Address: 1210 W Saginaw
_____
Address

Lansing                                  MI
City                        State/Province          Zip/Postal Code

Diagnosing Doctor's Daytime Telephone Number: .............................. (989) 377-0309

**With respect to your relationship to the diagnosing doctor, check all applicable boxes:**

Was the diagnosing doctor your personal physician? .................................................................... [X] Yes  ☐ No

Claimant objects to the term "personal physician" for the reason that it is vague. Without waiving the objection, claimant interprets "personal" to mean a physician who reviewed information personal to claimant, and claimant asserts that the physicians who found asbestos-related disease in claimant reviewed personal information concerning claimant.  Claimant has attached copies of medical reports and records, and claimant refers WR Grace to such records to determine the nature of the relationship

Was the diagnosing doctor paid for the diagnostic services that he/she performed? .................................... [X] Yes  ☐ No

*If yes, please indicate who paid for the services performed:*  Claimant has responsibility for payment for all services. If medical consultation was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received

Did you retain counsel in order to receive any of the services performed by the diagnosing doctor? .......... ☐ Yes  ☐ No

Claimant objects for the reason that information concerning the attorney/client relationship is privileged.

Was the diagnosing doctor referred to you by counsel? ................................................................. ☐ Yes  ☐ No

See the attached medical reports and records.

Are you aware of any relationship between the diagnosing doctor and your legal counsel? ......................... ☐ Yes  [X] No

*If yes, please explain:* _____

_____

6

WR GRACE-PIQ 001786-013

Claimant objects for the reason that the identity of the medical doctors is disclosed in the attached medical and claimant refers WR Grace to such records. WR Grace has equal accessibility to the national registries which list board certifications for medical providers. Claimant is informed and believes that medical providers consulted by claimant's counsel are board certified in their appropriate fields. Claimant does not have personal knowledge concerning medical providers not consulted by counsel, but assumes this knowledge is accessible to WR Grace from the appropriate certification entities.

Claimant refers WR Grace to the attached medical reports or records to determine if the medical doctor performed a physical examination. Claimant further objects because this case has not yet been set for trial as to WR Grace and full trial workup as to WR Grace may not yet have been completed. WR Grace's discovery request is therefore untimely under applicable state law and may not reflect the evidence to be adduced against WR Grace at trial..

Was the diagnosing doctor certified as a pulmonologist or internist by the American Board of Internal Medicine at the time of the diagnosis? .................................................................................... ☑ Yes ☐ No

See attached medical records and reports

Was the diagnosing doctor certified as a pathologist by the American Board of Pathology at the time of the diagnosis? ................................................................................................................. ☐ Yes ☑ No

See attached medical records and reports

Was the diagnosing doctor provided with your complete occupational, medical and smoking history prior to diagnosis? ............................................................................................................. ☑ Yes ☐ No

See attached medical records and reports

Did the diagnosing doctor perform a physical examination? ......................................................... ☑ Yes ☐ No

See attached medical records and reports

Do you currently use tobacco products? ................................................................... ☐ Yes ☐ No
Have you ever used tobacco products? ...................................................................... ☐ Yes ☐ No

*If answer to either question is yes, please indicate whether you have regularly used any of the following tobacco products and the dates and frequency with which such products were used:*

☑ Cigarettes    Packs Per Day (half pack = .5)  __1.5__  Start Year __1966__  End Year __2004__

☐ Cigars        Cigars Per Day  _____  Start Year _____  End Year _____

☐ If Other Tobacco Products, please specify (e.g., chewing tobacco):  _____

Amount Per Day  _____  Start Year _____  End Year _____

Have you ever been diagnosed with chronic obstructive pulmonary disease ("COPD")? .............. ☐ Yes ☑ No

*If yes, please attach all documents regarding such diagnosis and explain the nature of the diagnosis:*

3.  **Information Regarding Chest X-Ray**

Claimant objects for the reason that claimant it is unclear what "your chest x-ray" refers to. In response to the question and without waiving the objection, claimant refers WR Grace to the attached medical records and reports.

Please check the box next to the applicable location where your chest x-ray was taken (check one):

☐ Mobile laboratory  ☐ Job site  ☐ Union Hall  ☐ Doctor office  ☑ Hospital  ☐ Other: '

Address where chest x-ray taken: __Sacred__  __210 W Sepnac__
                                              Address

__Kansin__                                    __MI__
City                                          State/Province                        Zip/Postal Code

7

**PART II: ASBESTOS-RELATED CONDITION(S) (Continued)**

WR GRACE-PIQ 001786-014

4.  Information Regarding Chest X-Ray Reading

Claimant objects for the reason that the information requested below is equally accessible to WR Grace from the attached medical records and reports and claimant refers WR Grace to the attached medical records and reports. Additionally, it would be unduly burdensome to require that claimant's reproduce in summary form the evidence which is readily obtainable from the attached records. The information requested is contained to the extent available in the attached medical records and reports

Date of Reading: 09/19/1996          ILO score: 1/1

Name of Reader: R Michael Kelly MD

Reader's Daytime Telephone Number: (909) 377 - 0309

Reader's Mailing Address: 1210 W Saginaw

Address

Lansing          MI

City          State/Province          Zip/Postal Code

With respect to your relationship to the reader, check all applicable boxes:

Was the reader paid for the services that he/she performed ............................ [X] Yes  [ ] No

*If yes, please indicate who paid for the services performed:* Claimant has responsibility for payment for all services. If medical consultation was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received

Did you retain counsel in order to receive any of the services performed by the reader? ............ [ ] Yes  [ ] No

Claimant objects for the reason that information concerning the attorney-client relationship is privileged

Was the reader referred to you by counsel?.................................................................. [ ] Yes  [ ] No

See the attached medical reports and records.

Are you aware of any relationship between the reader and your legal counsel? ......................... [ ] Yes  [X] No

*If yes, please explain:* _____

Was the reader **certified by the National Institute for Occupational Safety and Health at the time of the reading?**

.................................................................................................................. [ ] Yes  [ ] No

Claimant objects for the reason the information requested is equally accessible to WR Grace from the attached medical reports and the NIOSH list of certified B readers. Claimant is informed and believes that doctors consulted by counsel who complete ILO forms are generally NIOSH certified readers.

*If the reader is not a certified B-reader, please describe the reader's occupation, specialty, and the method through which the reading was made:* _____

Claimant objects for the reasons stated in the previous question and claimant refers WR Grace to the attached medical records for the information requested.

5.  Information Regarding Pulmonary Function Test: ...........................Date of Test: 08/16/1996

Claimant objects for the reason that the information requested below is equally accessible to WR Grace from the attached medical records and reports and claimant refers WR Grace to the attached medical records and reports. Additionally, it would be unduly burdensome to require that claimant's reproduce in summary form the evidence which is readily obtainable from the attached records.   Claimant further objects because this case has not yet been set for trial as to WR Grace and full trial workup as to WR Grace may not yet have been completed.  WR Grace's discovery request is therefore untimely under applicable state law and may not reflect the evidence to be adduced against WR Grace at trial.
See the attached medical records and reports for the information that is available.

List your height in feet and inches when test given: ....................................... _____ ft  73 inches

List your weight in pounds when test given: ................................................... 296 lbs

8

WR GRACE-PIQ 001786-015

³Total Lung Capacity (TLC): ........................................................ 9WR

Forced Vital Capacity (FVC): .................................................... 84 % of predicted

FEV1/FVC Ratio: ................................................................... 79 % of predicted

Name of Doctor Performing Test (if applicable): _____

Doctor's Specialty: _____

Name of Clinician Performing Test (if applicable): Sparrow Hospital

Testing Doctor or Clinician's Mailing Address: 1215 W Saginaw
                                               Address

Lansing                                        MI
City                                           State/Province          Zip/Postal Code

Testing Doctor or Clinician's Daytime Telephone Number: ....................... (909) 377-0309

Name of Doctor Interpreting Test: R Michael Kelly MD

Doctor's Specialty: Occupational Health

Interpreting Doctor's Mailing Address: 1210 W Saginaw
                                       Address

Lansing                                        MI
City                                           State/Province          Zip/Postal Code

Interpreting Doctor's Daytime Telephone Number: ....................... (909) 377-0309



WR GRACE-PIQ 001786-016

**With respect to your relationship to the doctor or clinician who performed the pulmonary function test check all applicable boxes:**

If the test was performed by a doctor, was the doctor your personal physician? ...................................... ☐ Yes ☒ No

Claimant objects to the term "personal physician" for the reason that it is vague. Without waiving the objection, claimant interprets "personal" to mean a physician who reviewed information personal to claimant, and claimant asserts that the physicians who found asbestos-related disease in claimant reviewed personal information concerning claimant. Claimant has attached copies of medical reports and records, and claimant refers WR Grace to such records to determine the nature of the relationship.

Was the testing doctor and/or clinician paid for the services that he/she performed? .............................. ☒ Yes ☐ No

*If yes, please indicate who paid for the services performed:* Claimant has responsibility for payment for all services. If medical consultation was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received

Did you retain counsel in order to receive any of the services performed by the testing doctor or clinician? .. ☐ Yes ☐ No

Claimant objects for the reason that information concerning the attorney-client relationship is privileged.

Was the testing doctor or clinician referred to you by counsel? ................................................................ ☐ Yes ☐ No

See the attached medical reports and records.

Are you aware of any relationship between either the doctor or clinician and your legal counsel? ........... ☐ Yes ☒ No

*If yes, please explain:* _____

**Was the testing doctor certified as a pulmonologist or internist by the American Board of Internal Medicine at the time of the pulmonary function test?** ........................................................................................ ☐ Yes ☐ No

Claimant objects for the reason that the identity of the medical doctors is disclosed in the attached medical reports or records and claimant refers WR Grace to such records. WR Grace has equal accessibility to the national registries which list board certifications for medical providers. Claimant is informed and believes that medical providers consulted by claimant's counsel are board certified in their appropriate fields. Claimant does not have personal knowledge concerning medical providers not consulted by counsel, but assumes this knowledge is accessible to WR Grace from the appropriate certification entities.

**With respect to your relationship to the doctor interpreting the results of the pulmonary function test check all applicable boxes:**

Was the doctor your personal physician? ........................................................................................... ☒ Yes ☐ No

Claimant objects to the term "personal physician" for the reason that it is vague. Without waiving the objection, claimant interprets "personal" to mean a physician who reviewed information personal to claimant, and claimant asserts that the physicians who found asbestos-related disease in claimant reviewed personal information concerning claimant. Claimant has attached copies of medical reports and records, and claimant refers WR Grace to such records to determine the nature of the relationship.

Was the doctor paid for the services that he/she performed? ................................................................ ☒ Yes ☐ No

*If yes, please indicate who paid for the services performed:* Claimant has responsibility for payment for all services. If medical consultation was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received

Did you retain counsel in order to receive any of the services performed by the doctor? ........................... ☐ Yes ☐ No

Claimant objects for the reason that information concerning the attorney-client relationship is privileged.

Was the doctor referred to you by counsel? ...................................................................................... ☐ Yes ☐ No

See the attached medical reports and records.

Are you aware of any relationship between the doctor and your legal counsel? .................................... ☐ Yes ☒ No

*If yes, please explain* _____

Was the doctor interpreting the pulmonary function test results certified as a pulmonologist or internist by the American Board of Internal Medicine at the time the test results were reviewed? ........................... ☐ Yes ☐ No

Claimant objects for the reason that the identity of the medical doctors is disclosed in the attached medical reports or records and claimant refers WR Grace to such records. WR Grace has equal accessibility to the national registries which list board certifications for medical providers. Claimant is informed and believes that medical providers consulted by claimant's counsel are board certified in their appropriate fields. Claimant does not have personal knowledge concerning medical providers not consulted by counsel, but assumes this knowledge is accessible to WR Grace from the appropriate certification entities.

6.    **Information Regarding Pathology Reports:**

Claimant objects for the reason that the information requested below is equally accessible to WR Grace from the attached medical records and reports and claimant refers WR Grace to the attached medical records and reports. Additionally, it would be unduly burdensome to require that claimant's reproduce in summary form the evidence which is readily obtainable from the attached records. Claimant further objects because this case has not yet been set for trial as to WR Grace and full trial workup as to WR Grace may not yet have been completed. WR Grace's discovery request is therefore untimely under applicable state law and may not reflect the evidence to be adduced against WR Grace at trial.
See the attached medical records and reports for information that is available.

Date of Pathology Report: .................................................................... __ __ / __ __ / __ __ __ __

Findings:    _____

Name of Doctor Issuing Report: _____

Doctor's Specialty: _____

Doctor's Mailing Address: _____
                    Address

| City | State/Province | Zip/Postal Code |
|------|----------------|-----------------|

Doctor's Daytime Telephone Number: ...............................................( __ __ __ ) __ __ __ - __ __ __ __

With respect to your relationship to the doctor issuing the pathology report, check all applicable boxes:

Was the doctor your personal physician? ........................................................... ☒ Yes ☐ No

Claimant objects to the term "personal physician" for the reason that it is vague. Without waiving the objection, claimant interprets "personal" to mean a physician who reviewed information personal to claimant, and claimant asserts that the physicians who found asbestos-related disease in claimant reviewed personal information concerning claimant. Claimant has attached copies of medical reports and records, and claimant refers WR Grace to such records to determine the nature of the relationship.

Was the doctor paid for the services that he/she performed? ..................................................... ☒ Yes ☐ No

*If yes, please indicate who paid for the services performed:*  Claimant has responsibility for payment for all services. If medical consultation was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received.

Did you retain counsel in order to receive any of the services performed by the doctor? ........................... ☐ Yes ☐ No

Claimant objects for the reason that information concerning the attorney-client relationship is privileged.

Was the doctor referred to you by counsel? ............................................................... ☐ Yes ☐ No

See the attached medical reports and records.

Are you aware of any relationship between the doctor and your legal counsel? ........................................ ☐ Yes ☒ No

*If yes, please explain:* _____

WR GRACE-PIQ 001786-018

Was the doctor certified as a pathologist by the American Board of Pathology at the time ................................................................................................................ ☐ Yes  ☐ No

Claimant objects for the reason that the identity of the medical doctors is disclosed in the attached medical reports or records and claimant refers WR Grace to such records. WR Grace has equal accessibility to the national registries which list board certifications for medical providers. Claimant is informed and believes that medical providers consulted by claimant's counsel are board certified in their appropriate fields. Claimant does not have personal knowledge concerning medical providers not consulted by counsel, but assumes this knowledge is accessible to WR Grace from the appropriate certification entities.

**PART II: ASBESTOS-RELATED CONDITION(S) (Continued)**

WR GRACE-PIQ 001786-019

7.   With respect to the condition alleged, have you received medical treatment from a doctor for the condition?

.................................................................................................................................☐ Yes ☐ No

Objection for the reason that it is unclear what is meant by the term "medical treatment". Claimant believes that all work reflected in the attached medical records and reports involves medical treatments. Without waiving the objection, Claimant refers WR Grace to the attached medical reports and records for work performed by the medical doctor.

*If yes, please complete the following:*

Name of Treating Doctor: _____

Treating Doctor's Specialty: _____

Treating Doctor's Mailing Address: _____
                                    Address

| City | State/Province | Zip/Postal Code |
|---|---|---|

Treating Doctor's Daytime Telephone number: ............................................( _ _ _ ) _ _ _ - _ _ _ _

Was the doctor paid for the services that he/she performed? ............................................☒ Yes ☐ No

*If yes, please indicate who paid for the services performed*:  Claimant has responsibility for payment for all services.  If medical condition was provided in connection with claimant's legal claim, the costs of such services are normally advanced by claimant's law firm and deducted from any settlements received.

Did you retain counsel in order to receive any of the services performed by the doctor?....................☐ Yes ☐ No

Claimant objects for the reason that information concerning the attorney-client relationship is privileged.

[REMAINDER OF PAGE INTENTIONALLY BLANK]

13