**Exhibit A**

## Claims Filed by BARON & BUDD

| Claimant Name |
| --- |
| ABBOTT, LAMAR J |
| ABDALLA, GERALD J |
| ABERNATHY, BILLY J |
| ABNER, CAROL S |
| ABRAMS, ALVA A |
| ABREO, DANIEL S |
| ABSHIER, JERRY L |
| ACOSTA, ANTONIO G |
| ACOSTA, FELIX |
| ADAIR, TERRY D |
| ADAMS, BERNARD B |
| ADAMS, BOBBY R |
| ADAMS, ELMO |
| ADAMS, LARRY G |
| ADAMS, ROBERT W |
| ADDISS, JUSTUS J |
| ADKINS, ROY |
| AGADO, WENCESLADO R |
| AGEE, EDWARD |
| AGEE, JEROME Z |
| AGEN, HOWARD S |
| AGUILAR, ANTONIO |
| AGUILAR, EDUARDO L |
| AGUILAR, JESUS |
| AGUILERA, PABLO |
| AGUIRRE, CONRAD L |
| AGUIRRE, ROY L |
| AIGNER, JOHN H |
| AKERS, EUGENE H |
| AKERS, FLOYD |
| AKINS, LESLEY C |
| AKINS, WILLIAM J |
| ALANIZ, GUADALUPE |
| ALANIZ, LORENZO |
| ALBRITTON, JAMES M |
| ALDERETE, CARLOS |
| ALDRIDGE, DORIS H |
| ALEMAN, DAVID |
| ALEXANDER, JOHN L |

**Duplicate claims have not been excluded**

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ALEXANDER, JOHNNIE L |
| ALEXANDER, OTIS |
| ALFARO, LOUIS |
| ALGUIRE, VERLIN |
| ALLEN, ANDREW J |
| ALLEN, CAIN |
| ALLEN, DANIEL J |
| ALLEN, DORIS L |
| ALLEN, EARNEST C |
| ALLEN, FINLEY E |
| ALLEN, GEORGE A |
| ALLEN, JAMES R |
| ALLEN, JIMMY P |
| ALLEN, RICHARD G |
| ALLEN, SAMUEL A |
| ALLEN, WILBERT B |
| ALLGIRE, WILBUR E |
| ALLRED, WILLIAM R |
| ALMAGUER, JOSEPH F |
| ALMARAZ, RODOLFO |
| ALMOND, CLAYTON J |
| ALPOUGH, GREGORY T |
| ALVA, SALVADOR |
| ALVARADO, ADOLFO H |
| ALVARADO, ARCADIO |
| ALVARADO, SALVADOR |
| ALVAREZ, ARTURO |
| ALVAREZ, RODOLFO |
| ALVEY, GEAN D |
| AMAYA, ZENON V |
| AMESBURY, WILLIAM G |
| AMIE, JAMES L |
| ANCHONDO, ANTONIO |
| ANDERS, PAUL |
| ANDERSON, J W |
| ANDERSON, JOHNNIE L |
| ANDERSON, KIRVEN E |
| ANDERSON, LEEGUSTER |
| ANDERSON, MARION F |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ANDERSON, ORVILLE M |
| ANDERSON, RANDALL L |
| ANDERSON, ROZELL |
| ANDERSON, VICTOR J |
| ANDRADE, ALFRED |
| ANDRADE, RAPHAEL |
| ANDREWS, MARTIN |
| ANDREWS, RICHARD W |
| ANDREWS, ROBERT |
| ANGEL, ROGER L |
| ANICH, MARK J |
| ANSELMAN, LOUIS G |
| ANTHONY, CLARENCE L |
| ANTINORO, ANGELO |
| ANZUALDA, JOSE A |
| APPLEBY, DAVID B |
| ARABIE, ROBERT D |
| ARCENEAUX, JULES |
| ARCENEAUX, VINCENT R |
| ARCHER, BILLY W |
| ARCINIEGA, RAMON |
| ARDOIN, WALLACE |
| ARELLANO, JORGE F |
| ARELLANO, SERGIO |
| ARMENDARIZ, IRENE L |
| ARMSTRONG, ANCLE |
| ARMSTRONG, COLIN |
| ARMSTRONG, DEL R |
| ARMSTRONG, ERNEST D |
| ARMSTRONG, EVERETT C |
| ARMSTRONG, LEWIS |
| ARMSTRONG, OSCAR E |
| ARNETT, RAYMOND A |
| ARNOLD, BOBBY |
| ARNOLD, CHARLES L |
| ARNOLD, GLEN H |
| ARNOLD, KELLY T |
| ARON, LV R |
| ARPS, WILLIE G |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ARQUIETT, WILLIAM H |
| ARRIAGA, ARTURO |
| ARROYO, ATILANO |
| ARZAGA, JESUS E |
| ASH, EARNEST H |
| ASHBY, ROBERT H |
| ASHBY, RUBERT N |
| ASHLEY, CHARLES |
| ASHLEY, LOWELL E |
| ASHLEY, PATRICK |
| ASHLEY, WILLIAM H |
| ASHWORTH, COILESS L |
| ASKEW, KENNETH E |
| ASMUSSEN, DANIEL R |
| ATCHLEY, JAMES W |
| ATES, HAZEL |
| ATKINSON, VERNON R |
| ATTERBURY, THOMAS W |
| AUBRY, GEORGE E |
| AUCOIN SR, CLAUDE J |
| AUGUST, CLARENCE |
| AUGUSTUS, HAROLD J |
| AUSBORNE, KEITH |
| AUSTIN, EDWARD L |
| AUSTIN, FRANCIS P |
| AUSTIN, LEON |
| AUTRY, RUFUS |
| AVALOS SR, JESUS R |
| AVEN, BILLY |
| AVEN, ROBERT E |
| AVERY, CLIFTON J |
| AVERY, DONALD F |
| AVERY, ORIEN A |
| AVILA, VICENTE |
| AYALA, ARTURO G |
| AYALA, MANUEL M |
| AYER, DAVID L |
| BABINEAUX, OVEY J |
| BABINEAUX, STEVEN J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BACA, EPIFANIO C |
| BACA, JOHN |
| BADGER, DOUGLAS |
| BADGER, WILLIAM M |
| BADGETT, JESSIE C |
| BAEZA, PEDRO P |
| BAEZA, ROBERT |
| BAGGETT, BOBBY J |
| BAGGS, HOMER L |
| BAGWELL, WARREN D |
| BAILEY, ALBERT |
| BAILEY, EVAN E |
| BAILEY, HOMER |
| BAILEY, JAY M |
| BAILEY, LEE F |
| BAILEY, SIDNEY B |
| BAILEY, TOMMY J |
| BAIRD, JOHN W |
| BAKER, BOBBY J |
| BAKER, CHARLES E |
| BAKER, CHARLES E |
| BAKER, FLOYD M |
| BAKER, JOHN E |
| BAKER, LEE R |
| BAKER, NELSON |
| BAKER, THERON L |
| BALABAN, GARY M |
| BALDRIDGE, JOHNNY H |
| BALDRIDGE, TOM N |
| BALDRIDGE, WILLIAM R |
| BALDWIN, JOHNNY M |
| BALDWIN, KENNETH |
| BALENO, JAMES |
| BALL, ROBERT F |
| BALLEW, WALTER D |
| BALLOU, LEROY |
| BALOUS, JAMES H |
| BANKHEAD, CLYDE |
| BANKS, CHRISTIAL A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD* 6

| Claimant Name |
| --- |
| BANKS, EUGENE T |
| BANKS, EVELYN L |
| BANKS, HOUSTON M |
| BANKS, ROBERT C |
| BANKS, THEODORE |
| BANKS, WILLIAM A |
| BANKSTON, LARRY L |
| BARBER, BERTHA |
| BARBER, JOHN E |
| BARCOT, BRENT A |
| BARGE, ANDREW J |
| BARHAM, ROY A |
| BARLOW, BENJAMEN |
| BARNEC, FREDDIE J |
| BARNES, JOHNNIE M |
| BARRAS, LOUIS R |
| BARRAZA, ISAIAS R |
| BARRIENTES, JESUS M |
| BARRIOS, BLAS T |
| BARRIOS, FRANCISCO |
| BARRIOS, MARTIN |
| BARROSO, RICHARD P |
| BARTLETT, HOWARD B |
| BARTON, FREDDIE W |
| BASALDUA, ARMANDO C |
| BASDEN, GLEN V |
| BASS, ERTIS E |
| BASS, JERRY G |
| BASS, NEYLAND G |
| BASSHAM, HAROLD W |
| BATES, LEEROY W |
| BATES, WILLIAM B |
| BATSON, FLOYD W |
| BATY, THOMAS E |
| BAUGH, GARY D |
| BAXTER, RICHARD A |
| BEARD, RICHARD B |
| BECK, JOHN H |
| BEDNORZ, CLARENCE F |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BEECHAM, EVERETT C |
| BEENE, JERRY D |
| BELANGA, KENNETH J |
| BELEC, STEPHEN |
| BELILE, FREDERICK H |
| BELILE, ROLLAND J |
| BELK, ERNEST E |
| BELL, MERRILL J |
| BELL, ROLAND G |
| BELLAR, BYRON L |
| BELLOWS, MERVIN S |
| BELLOWS, RUBEN |
| BELLROSE, HOWARD |
| BELSOLE, ALBERT L |
| BELTON, HAROLD D |
| BELTRAN, JUAN G |
| BENAVIDES, ISMAEL H |
| BENAVIDES, MARCIAL |
| BENELEIT, JAMES E |
| BENELEIT, LEO E |
| BENN, ALLEN J |
| BENNETT, FREDERICK |
| BENNETT, HEWITT C |
| BENNETT, JOHN E |
| BENNETT, JOYCE M |
| BENNETT, LARRY D |
| BENNETT, RONALD D |
| BENNETT, STERLING |
| BENOIT, EDDIE J |
| BENOIT, NOLAN R |
| BENSON, CLARENCE W |
| BENTLEY, GEORGE H |
| BENTON, ROBERT E |
| BENWARE, ARTHUR A |
| BENWARE, ROBERT A |
| BERGERON, JAMES D |
| BERMUDEZ, ANTONIO |
| BERNAL, JAIME |
| BERNAL, RUBEN |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BERNARD, DAVID J |
| BERRY, JAMES E |
| BERRY, LELDON W |
| BERRY, LUTHER A |
| BERRY, ROBERT G |
| BERRY, ROBERT L |
| BERRY, RONALD K |
| BESAW, JOHN L |
| BESHEARS, ALVIN R |
| BESSETTE SR, CHARLES F |
| BETANCOURT, VICTOR S |
| BETTS, KAY F |
| BIBER, RICHARD J |
| BICKHAM, ROBERT W |
| BIERSCHWALE, GEORGE E |
| BIGNESS, EVERETT |
| BINFORD, GREENWOOD H |
| BIRCH, HAROLD E |
| BIRD, LEO W |
| BIROTTE, WILLIE |
| BISCOE, JOSEPH |
| BISHOP, CHARLES A |
| BISHOP, WILLIAM D |
| BITTLE, TERRY |
| BITTNER, LOUIS W |
| BIZZELL, GRADY L |
| BLACK, GLENN F |
| BLACK, MAURICE |
| BLACK, VERNA M |
| BLACK, WILLIE H |
| BLACKMORE, LEE G |
| BLACKSTOCK, BILLY F |
| BLACKWELL, WILLIAM A |
| BLAIR, HARLEY E |
| BLAIR, ROBERT G |
| BLANCHARD, CHARLES H |
| BLANCHARD, DON R |
| BLANKENSTEIN, BILLY J |
| BLANKS, WILLIE J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BLANSCET, ROY G |
| BLANTON, AARON A |
| BLASCHKE, DON G |
| BLAYLOCK, PARSE |
| BLEDSOE, CLEOTIS |
| BLIZZARD, ILLINE C |
| BLOCK, SAMUEL |
| BLYTHE, LUTHER J |
| BOAGNI, HERBERT |
| BOBB, ALBERT J |
| BODDIE, JAMES P |
| BODOVSKY, DONALD E |
| BOE, EDWIN I |
| BOEHL, LEROY A |
| BOHATCH, PAUL P |
| BOHLANDER, CECIL M |
| BOHLANDER, CECIL M |
| BOICE, CLIFFORD L |
| BOLLMAN, LARRY J |
| BOMBARD, JAY W |
| BOMERSBACH, DANIEL C |
| BOND, DOUGLAS H |
| BOND, JIMMIE R |
| BOND, WALTER J |
| BOND, WILLIAM J |
| BONNER, ALEX C |
| BONNER, ROY T |
| BOSARGE, ALBERT S |
| BOURNE, GEORGE |
| BOWDEN, BOBBY C |
| BOWEN, ORBIE D |
| BOWEN, RICHARD T |
| BOWIE, REX C |
| BOWINS, ROY E |
| BOWLES, ALTON L |
| BOWLES, EDGAR A |
| BOWLES, RICHARD M |
| BOWLING, ROBERT L |
| BOWMAN, JAMES O |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BOWSER, WILLIAM E |
| BOYCE, ANNIE L |
| BOYD, BILLY G |
| BOYD, GEORGE J |
| BOYD, HAILEY |
| BOYD, KENNETH L |
| BOYD, OLIVER L |
| BOYEA, GERALD |
| BOYEA, NORMAN |
| BOYER, JACOB C |
| BOYER, ROBERT |
| BOYKIN, HENRY C |
| BOZEMAN, FRED |
| BRABON, HARRY N |
| BRADFORD, AQUILLA A |
| BRADLEY, JOHN C |
| BRADY, MYRON J |
| BRANCH, HUBERT D |
| BRANCH, SIDNEY S |
| BRAND, BOBBY D |
| BRANDENBURG, WOODROW |
| BRAUN, REINHOLD H |
| BRIGGS, ROBERT J |
| BRILEY, JAMES A |
| BRISENO, ALVARO |
| BRITT, JOHN D |
| BRITTAIN, JOHN F |
| BROACH, CHARLES B |
| BROCK, NORMA M |
| BROOKS, WENDELL F |
| BROSSETTE, MARION R |
| BROTHERS, CLIFFORD W |
| BROTHERS, ROBERT G |
| BROUSSARD, JOHN |
| BROUSSARD, LLOYD |
| BROWN, ANDY |
| BROWN, `ARCHIE T |
| BROWN, DALE G |
| BROWN, DILLARD E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| BROWN, FLOYD |
| BROWN, GENE M |
| BROWN, HENRY S |
| BROWN, HORACE T |
| BROWN, JOHN W |
| BROWN, JOHNNY M |
| BROWN, KENNETH C |
| BROWN, LAWRENCE C |
| BROWN, MARVIN J |
| BROWN, MONROE J |
| BROWN, NORMAN E |
| BROWN, PHILLIP |
| BROWN, REVEL T |
| BROWN, ROBERT E |
| BROWN, ROY L |
| BROWN, RUFUS C |
| BROWN, TIMOTHY |
| BROWN, TOMMY L |
| BROWN, WILLIAM I |
| BROWN, WILLIAM R |
| BROWNELL, ROBERT W |
| BUCKALEW, RAYMOND C |
| BUCKLEY, RONALD |
| BUISSON, GEORGE W |
| BULLARD, TED |
| BULLOCK, ARNOLD L |
| BULLOCK, DUANE |
| BUNCH, ALJOE S |
| BUNCH, YANCY D |
| BUNGANICH, GEORGE |
| BUNNELL, CHARLES W |
| BURD, HULET |
| BURDESHAW, WILLIAM O |
| BURFORD, CURTIS A |
| BURGESS, PAUL E |
| BURGESS, WILLIAM |
| BURGESS, WILLIAM A |
| BURGOYNE, WILLIAM D |
| BURKE, DANIEL K |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| BURKETT, CLARENCE S |
| BURKHALTER, GEORGE R |
| BURLESON, DONALD R |
| BURNETT, JAMES G |
| BURR, MARVIN L |
| BURRESS, JOSEPH F |
| BURRIS, JIMMIE D |
| BURTON, CLARENCE L |
| BUSBY, BILLY A |
| BUSH, DARWELL G |
| BUSSEY, RIX D |
| BUSTILLOS, LUIS L |
| BUTTERFIELD, MELVIN R |
| BUTTS, BILLY W |
| BYERLY, JAMES D |
| BYINGTON, FRANCIS E |
| BYNUM, WILLIAM R |
| BYRAM, HAZEL C |
| BYRD, SYLVESTER |
| CABLE, LAWRENCE |
| CABRERA, JOSE M |
| CABRERA, MANUEL |
| CABRERA, MARTIN C |
| CADE, DAVID D |
| CADY, ROGER N |
| CAGLE, GUYNES E |
| CAIN, AUBRY F |
| CAINS, JOSEPH |
| CALDARELLA, MICHAEL R |
| CALDERAS, RAUL |
| CALDERON, JESUS G |
| CALDWELL, ANDERSON |
| CALHOUN, LUKE C |
| CALLAWAY, CLIFTON |
| CALLOWAY, CHARLES E |
| CAMPA, EUGENIO |
| CAMPAGNANO, FREDERICK T |
| CAMPBELL, CAY |
| CAMPBELL, EDWARD |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| CAMPBELL, JAMES E |
| CAMPO, LUCILLE |
| CAMPOS, NICASIO M |
| CANNINO, RUSSELL J |
| CANTRELL, RILEY |
| CANTRELL, ROBERT I |
| CANTU, ALFREDO M |
| CANTU, TORIBIO |
| CANTUE, BOBBY L |
| CANTWELL, JOHN |
| CARAWAY, AUBURN J |
| CAREY, JOHN W |
| CARILLO, GONSALO |
| CARL, VIRGINIA M |
| CARMONA, EUSTOLIO |
| CARMOUCHE, PETER |
| CARON, GEORGE A |
| CARPENTER, DAVID |
| CARPENTER, GEORGE E |
| CARPENTER, KENNETH |
| CARPENTER, OTIS R |
| CARR, GEORGE A |
| CARR, GERALD J |
| CARRAWAY, REUBEN |
| CARRIER, RICHARD A |
| CARRILLO, JUAN C |
| CARROLL, LENARD E |
| CARROLL, MILTON |
| CASEY, CLETA M |
| CASEY, CLYDE W |
| CASKINETTE, ANTHONY J |
| CASTAGNIER, IVAN R |
| CASTANEDA, REYNALDO R |
| CASTEEL, EDDIE |
| CASTILLE, GEORGE H |
| CASTILLO, BARTOLO V |
| CASTILLO, DANNY |
| CASTILLO, FLORENTINO G |
| CASTILLO, JOSE V |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| CASTILLO, RAYMOND E |
| CATER, JAMES R |
| CATLIN, PAUL |
| CATTOI, RAYMOND R |
| CAUDLE, GARY E |
| CAUSEY, EDWARD N |
| CAVAZOS, GUILLERMO |
| CAVAZOS, JESUS J |
| CAVAZOS, JOSE H |
| CAVAZOS, JUAN |
| CAVAZOS, URBANO V |
| CAVE, RANDALL W |
| CAWTHORNE, DUANE C |
| CEDILLO, ADOLFO T |
| CELESTINE, CHARLES B |
| CELESTINE, JAMES |
| CELESTINE, RONALD T |
| CENTRELLA, ERNEST |
| CERVANTES, ANTONIO |
| CERVANTEZ, JOSE |
| CHACON, GERARDO |
| CHADICK, WILLARD C |
| CHADWELL, WALLACE |
| CHADWICK, DONALD |
| CHAFIN, DONALD |
| CHALK, ALBERT L |
| CHALK, JAMES |
| CHAMBERLAIN JR, JOHN W |
| CHAMBERLAIN, LUDY J |
| CHAMBERS, JOHN |
| CHAMBLEE, CHARLES W |
| CHAMLEE, THURMAN L |
| CHAMPAGNE, DOUGLAS W |
| CHAMPAGNE, R C |
| CHAMPION, GROVER V |
| CHANCE, GEORGE |
| CHANCE, HEWLYN W |
| CHANDLER, LYNN D |
| CHANEY, ARTHUR L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| CHANEY, JOHN V |
| CHAPA, RAMIRO |
| CHAPA, TOMAS |
| CHAPIN, DONALD |
| CHAPMAN, DAVID W |
| CHAPMAN, ISHMAEL |
| CHAPPELL, CECIL L |
| CHARLAND, ROBERT J |
| CHARLEBOIS, MAURICE |
| CHARLES, ENOS |
| CHARLTON, LESTER J |
| CHARNETSKI, CLEELAND |
| CHASE, JOSEPH A |
| CHASE, MARK W |
| CHASTAIN, KENNETH |
| CHATHAM, LLOYD E |
| CHATMAN, N E |
| CHAVARRIA, CARLOS |
| CHENEY, GEORGE W |
| CHERRY, MARION W |
| CHESTNUT, WILLIAM L |
| CHILDERS, ROBERT J |
| CHILDRESS, EUGENE T |
| CHILDS, MELVIN J |
| CHILTON, ALBERT |
| CHIRO, HENRY J |
| CHMIELEWSKI, PETER |
| CHOATE, NORMAN G |
| CHRIST, FLORENCE B |
| CHRISTIAN, RANDLE W |
| CHRISTIAN, RAY D |
| CHUMLEY, CLARENCE E |
| CHUMLEY, GERTRUDE |
| CICERO, LARRY F |
| CLAMON, NORMAN W |
| CLAMPITT, FRANK C |
| CLANAHAN, ELIZABETH P |
| CLANTON, AULDON E |
| CLANTON, JAMES R |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| CLANTON, REID F |
| CLARK JR, HAROLD F |
| CLARK, EVERETT R |
| CLARK, JAMES |
| CLARK, JAMES O |
| CLARK, JOHNNIE |
| CLARK, KEITH W |
| CLARK, LAWRENCE M |
| CLARK, LEE O |
| CLARK, MARGARET H |
| CLARK, ROBERT |
| CLARK, ROBERT E |
| CLARK, ROBERT N |
| CLARK, SIDNEY W |
| CLARK, THOMAS P |
| CLARK, WILLIE J |
| CLARK, WILLIE L |
| CLARKE, ANDREW |
| CLAY, ALTON |
| CLAYCOMB, LADIE R |
| CLAYTON, ARSTELL |
| CLIFTON, ARTHUR G |
| CLOOKEY, RICHARD |
| CLOWDUS, KENNETH L |
| COBB, BOBBY G |
| COBB, LOWELL |
| COCHRAN, ALLEN D |
| COFFER, LEROY |
| COFFMAN, LARRY |
| COGGINS, JOHN L |
| COLE, CHARLES |
| COLE, CHARLEY |
| COLE, GENE T |
| COLE, HERMAN |
| COLE, KENNETH R |
| COLE, THOMAS |
| COLEMAN, ELLIS |
| COLEMAN, ERVIN |
| COLEMAN, FRANK |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| COLEMAN, JAMES T |
| COLEMAN, JOHN T |
| COLLINS, WESLEY G |
| COLMAN, CHARLES W |
| COLQUITT, WELTON E |
| COMBS, FRANK D |
| COMBS, TERRY E |
| COMEAUX, DONALD J |
| COMEAUX, LAWRENCE |
| COMER, BOB G |
| COMPEAU, JAMES E |
| COMPTON, EUGENE M |
| COMPTON, GLORIA D |
| CONIGLIO, ANTHONY |
| CONLEY, FREDDIE I |
| CONN, CHARLES P |
| CONWAY, BOB |
| CONWAY, HERMAN |
| COOK, GARY L |
| COOK, GEORGE |
| COOK, GLENN |
| COOK, HARVEY N |
| COOK, JOSEPH J |
| COOK, KENNETH M |
| COOK, LARRY |
| COOK, LAWTON J |
| COOK, TOMMY W |
| COOK, WILLIAM B |
| COOKS, ANTONE M |
| COOKS, HERMAN L |
| COOLEY, DAVID |
| COOLEY, JAMES K |
| COOLEY, TROY E |
| COOMER, ROBERT L |
| COOPER, JAMES M |
| COOPER, JAY |
| COOPER, KENNETH |
| COOPER, LEE ROY |
| COOPER, ROBERT E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                          18

| Claimant Name |
| --- |
| COPELAND, DAVID W |
| COPELAND, JIMMY B |
| COPLEY, JOEL S |
| CORBIN, WALTER S |
| CORMIER, HARRY L |
| CORNEJO, SANTOS |
| CORNELIUS, BESSIE J |
| CORONA, ALBINO J |
| CORONA, VINCENT J |
| CORRELL, WALTER R |
| CORTEZ, JESUS |
| CORTEZ, JULIAN |
| CORTEZ, MOISES T |
| COTTON, FLOYD |
| COURSON, JERRY D |
| COURTNEY, BILLY R |
| COURVILLE, CLEMENT P |
| COUSINEAU, RICHARD |
| COUTEE, ELI |
| COVINGTON, WILLIAM W |
| COWART, CHARLES R |
| COX, DUDLEY J |
| COX, GILMORE C |
| COX, JOHN E |
| COX, JULIUS L |
| CRAFT, RAYBURN P |
| CRANFORD, HOYE T |
| CROOMES, HAROLD |
| CROSBY, EDWARD |
| CROSS, JAMES |
| CROUCH, BILLY J |
| CROW, WILLIAM C |
| CROWE, CHARLES L |
| CRUMP, DOYE R |
| CRUMPTON, HAZEL L |
| CRUMRINE, KENNETH W |
| CRUSTNER, DANNY |
| CRUSTNER, GUANDA |
| CRUTCHER, JERRIAL L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| CUELLAR JR, FIDEL |
| CUELLAR, LAZARO O |
| CULBERTSON, STANLEY G |
| CULLINS, ROOSEVELT |
| CULWELL, BILLY R |
| CUMMINGS, HARRY E |
| CUMMINGS, STANLEY F |
| CUMMINGS, THELMA D |
| CUNDIFF, WILLIAM D |
| CUNNINGHAM, EDWARD D |
| CUNNINGHAM, FRANKIE J |
| CUNNINGHAM, HAROLD B |
| CUNNINGHAM, JOHN W |
| CUNNINGHAM, KEN E |
| CUNNINGHAM, LEON R |
| CUNNINGHAM, MARVIN |
| CUNNINGHAM, WILBURN K |
| CUPP, ODIS A |
| CURRIE, RONALD |
| CURRIER, HENRY L |
| CURTIS, CLARENCE E |
| CURTIS, CLYDE F |
| CURTIS, HERBERT H |
| CURTIS, WILLIAM J |
| CUTRIE, FRANCIS P |
| CYRES, JETHER L |
| DAGGETT, DOLAN E |
| DAGGETT, FAYETTE J |
| DAGGETT, GEORGE E |
| DAGGETT, JAMES O |
| DAILEY, RAYMOND E |
| DAILY, JOHN |
| DALRYMPLE, DANIEL |
| DAMICO, NELLIE C |
| DAMPIER, WILLIAM |
| DAMPIER, WILLIAM A |
| DAMRON, BILLY C |
| DANFORD, DANA C |
| DANIEL, LIONEL J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DANIELS, EDWARD C |
| DANIELS, HARVEY D |
| DANIELS, JOHN D |
| DANIELS, WILLIAM E |
| DANNELS, HERBERT |
| DARBONNE, NOEL |
| DARDIS, WILLIAM W |
| DARK, WILBERT L |
| DARLING, DWAINE P |
| DAUTRIEL SR, LEON J |
| DAUZAT, WILLARD J |
| DAVID, AMIEL E |
| DAVION, MELVIN R |
| DAVIS, ALBERT |
| DAVIS, ARTHUR D |
| DAVIS, CHARLES |
| DAVIS, CHARLES B |
| DAVIS, CHARLES R |
| DAVIS, CLARENCE R |
| DAVIS, E G |
| DAVIS, FELTON |
| DAVIS, GLEN F |
| DAVIS, JAMES R |
| DAVIS, JERRY F |
| DAVIS, JOHN |
| DAVIS, JULIUS C |
| DAVIS, LARRY E |
| DAVIS, LAVON L |
| DAVIS, LEON W |
| DAVIS, NORRIS |
| DAVIS, PHIL |
| DAVIS, REXFORD A |
| DAVIS, ROBERT A |
| DAVIS, THOMAS W |
| DAVIS, WILLIAM C |
| DAVISON, WILLIAM J |
| DAWES, HOWARD W |
| DAY, JAMES E |
| DAY, THOMAS E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DE LOS SANTOS, FEBRONIO H |
| DEAL, GLENN M |
| DEAN, HERMAN |
| DEAN, MARGARET T |
| DEAN, SYLVESTER |
| DEASON, JACK L |
| DEASON, WOODSON |
| DEATON, JOHN W |
| DEATON, PAUL |
| DEBIEN, BERNARD J |
| DEBIEN, PAUL L |
| DECARR, VERICK |
| DECKER, ALFRED R |
| DEETS, LEWIS A |
| DEGNAN, ROBERT G |
| DEHART, CALVIN L |
| DELAGARZA, EDUARDO |
| DELAHUNT, BOBBY L |
| DELAROSA, OSCAR |
| DELEEL, ARTHUR |
| DELEEL, DONALD |
| DELGADO, ARMANDO D |
| DELGADO, BALDOMERO |
| DELGADO, SILVESTRE B |
| DELOSH, FLOYD |
| DELOSH, GEORGE |
| DELOSH, PERCY |
| DELOSH, ROBERT |
| DELOSSANTOS, JUAN |
| DEMPSEY, WILLARD A |
| DENISON, RICHARD |
| DENNIS, BEN E |
| DENNIS, MARCUS L |
| DENNIS, OSCAR L |
| DENNY, GREGORY O |
| DENSON, JAMES B |
| DENTON, MAE B |
| DENTON, MARION S |
| DERAMUS, CLYDE R |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DERANIERI, JOSEPH A |
| DEROUCHIE, PAUL K |
| DEROUCHIE, RONALD E |
| DEROUEN, ALWIN J |
| DEROUEN, HOWARD J |
| DERRY, CLEON |
| DESHOTEL, JOSEPH A |
| DESHOTEL, L J |
| DESPAW, PAUL |
| DEUYOUR, LAWRENCE |
| DEUYOUR, MAXINE |
| DEVITO, JOSEPH C |
| DEVITT, JAMES E |
| DEWBERRY, SPIAL M |
| DEWEY, JAMES C |
| DEWS, ROBERT L |
| DIAL, GEORGE V |
| DIAZ, ANTONIO |
| DIAZ, CRUZ R |
| DIAZ, FRANK |
| DICKERSON, ELDON C |
| DICKINSON, RAYMOND |
| DICRISTOFORO, ROCCO |
| DIETERICH, CHARLES F |
| DILLARD, MARSHALL J |
| DILLARD, SECESSION |
| DIMICK, FRED |
| DIRKS, KENNETH W |
| DISERON, LLOYD L |
| DISHUN, STEPHEN |
| DITTLINGER, ARTHUR P |
| DITULLIO, EUGENE |
| DITULLIO, VINCENT A |
| DIVINE, SAM E |
| DIVINEY, FLOYD D |
| DIXON, ALBERT |
| DIXON, CARL E |
| DIXON, CHARLES R |
| DIXON, EDMOND |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DIXON, HORRED |
| DIXON, JOHN |
| DIXON, LORRIS M |
| DIXON, PERRY L |
| DIXSON, ALBERT L |
| DIXSON, CECIL R |
| DIXSON, JAMES S |
| DOBBINS, WILLIAM D |
| DOBBS, JEFFREY M |
| DOBBS, ROBERT G |
| DOBSON, WILLIAM L |
| DODGE, RICHARD S |
| DODSON, JOHN D |
| DOIRON, JOE |
| DOLEZAL, GEORGE J |
| DOLEZAL, VERNELL M |
| DOMEAUX JR, ALPHONSE J |
| DOMINGUE, PAUL M |
| DOMINO, REGGIE L |
| DOMINY, EDWARD |
| DONACHRICHA, ANTHONY |
| DONAH, CLARENCE L |
| DONATO, VERNE B |
| DONELSON, CALLIE L |
| DONIE, RAYMOND M |
| DONNELL, JIMMY E |
| DONNELLY, LEONARD B |
| DORE, CARROLL |
| DORMAN, ODIS |
| DORN, ERNEST |
| DORN, MILLEDGE |
| DOROTHY, DALE |
| DOROUGH, CAROLYN J |
| DORSEY, ALFONCE |
| DORSEY, CLIFTON L |
| DOTSON, CHARLES L |
| DOTSON, DAVE |
| DOTSON, RONALD L |
| DOUD, ROBERT J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DOUGLAS, ANDREW |
| DOUGLASS, JOE A |
| DOW, DONALD C |
| DOW, GERALD |
| DOW, HARRY |
| DOW, JOHN V |
| DOWDELL, JAMES B |
| DOWDY, ALFRED N |
| DOWELL, WALTER |
| DOWTY, WESLEY E |
| DOYAL, RONNEY L |
| DOYLE, AVERY B |
| DOYLE, JOHN |
| DRAKE, ROBERT |
| DRAWHORN, EUGENE |
| DREADIN, JIMMY W |
| DRISCOLL, CHARLES J |
| DRISCOLL, JOHN G |
| DRONETT, GEORGE C |
| DUBOSE, WILLIAM J |
| DUBRAY, HUGH A |
| DUDLEY, MCNEIL |
| DUEITT, JOHN J |
| DUEITT, MARILYN F |
| DUFFEY, JAMES E |
| DUFRESNE, JOHN |
| DUGGAN, DOYLE H |
| DUGGER, STEVEN M |
| DUGOSH, RICHARD H |
| DUHON, GLENN D |
| DUKE, EDWIN F |
| DUKE, KENNETH R |
| DUKE, NORMAN G |
| DUMAS, ALLEN H |
| DUMAS, KEITH C |
| DUMAS, TIMOTHY |
| DUNAGAN, MONTY J |
| DUNBAR, MARY K |
| DUNCAN, RONDELL E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| DUNLAP, HURLAN |
| DUNLAP, THOMAS R |
| DUNN, CLIFFORD R |
| DUNN, GEORGE O |
| DUNN, GEORGE T |
| DUNN, LESTER T |
| DUNN, WILBERT H |
| DUNN, WILLIAM J |
| DUPREE, MALCUM J |
| DURAN, VICTOR C |
| DURANT, ARTHUR E |
| DURANT, JAMES |
| DURANT, RAYMOND E |
| DURHAM, FRANKLIN D |
| DURHAM, LESLIE |
| DURKEE, KARL |
| DYAR, THOMAS G |
| DYCUS, RAY |
| DYE, ROY W |
| DYKE, KEITH I |
| DYKE, KERMIT W |
| DYKES, CHARLES |
| EARLS, CLARENCE C |
| EARNEST, JOSEPH E |
| EARNEST, LOUISE M |
| EASLEY, DONALD R |
| EASLEY, THOMAS |
| EASON, JOHN W |
| EAST, NORRIS J |
| EASTERLING, GEORGE J |
| EASTERLING, WILLIAM V |
| EASTERWOOD, MAURICE E |
| EDENS, JAMES W |
| EDISON, ROY A |
| EDISON, THURMAN L |
| EDMONSON, BARBARA L |
| EDWARD, CARR L |
| EDWARDS, CLARENCE P |
| EDWARDS, CLIFTON |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| EDWARDS, CLYDE |
| EDWARDS, EDWIN B |
| EDWARDS, HOWARD D |
| EDWARDS, JAMES |
| EDWARDS, ROLLEN |
| EGAN, DONALD R |
| EGGLESTON, CORNELIUS P |
| EGGLESTON, ERNEST B |
| EGGLESTON, FRANK E |
| ELDER, EDWARD |
| ELIZONDO, PEDRO R |
| ELLIS, CLEATHON |
| ELLIS, DONNIS P |
| ELLIS, JAMES R |
| ELLISON, JAMES F |
| EMBRY, CECIL W |
| EMERSON, DONALD |
| EMERSON, MARCELLIS B |
| EMLAW, LELAND V |
| ENGAN, EUGENE O |
| ENGEL, OSCAR J |
| ENGLEHARDT, RONALD R |
| ERIVEZ, JOSE |
| ERTELL, TOMMY G |
| ERWIN, MACK R |
| ESCALONA, PAUL T |
| ESCAMILLA, LOUIS A |
| ESCOBEDO, RAUL F |
| ESCOBEDO, RAYMUNDO |
| ESPARZA, FRANCISCO |
| ESPARZA, JESUS |
| ESPINOZA, JESUS |
| ESPOSITO, FRANK M |
| ESTES, HUGH H |
| ESTESS, PAULINE M |
| ESTORGA, JESUS J |
| ESTRADA, JOE R |
| ESTRADA, LEO |
| ETTER, DAVID C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| EVANS, ARNOLD L |
| EVANS, BILLY R |
| EVANS, EARL D |
| EVANS, ELVIS |
| EVANS, EZRA C |
| EVANS, JAMES E |
| EVANS, JEFFERSON C |
| EVANS, KENNETH C |
| EVANS, LESTER B |
| EVANS, MAX W |
| EVANS, RAYMOND B |
| EVANS, RAYMOND J |
| FAGAN, CARL L |
| FAILE, WILLIE G |
| FAIRCHILD, PATRICK H |
| FARLOW, ROY C |
| FARNSWORTH, HARVEY L |
| FARRAR, GLENN D |
| FARRELL, JAMES J |
| FAYE, CHARLES L |
| FAYETTE, LARRY J |
| FEDONICK, THOMAS |
| FEDRICK, DONALD W |
| FELICE, WILLIAM C |
| FENLEY, CHARLES W |
| FERGUSON, SAM H |
| FERGUSON, WILLIAM R |
| FERRARA, JOSEPH |
| FERRELL, WYNDELL M |
| FETTER, RICHARD L |
| FETTERLEY, RICHARD E |
| FETTERMAN, WILLIAM J |
| FIACCO, CARL H |
| FIELDER, FRANKLIN R |
| FIELDS, CHARLES R |
| FIELDS, FRANK K |
| FIELDS, LARRY G |
| FIELDS, MAURICE |
| FIGSBY, WALTER K |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| FIGUEROA, JUAN T |
| FINN, AARON J |
| FINNIE, CARL W |
| FINNIN, JOHN M |
| FISH, ROGER J |
| FISHER, CARLTON |
| FISHER, DAROL E |
| FISHER, DONALD |
| FISHER, JOHN E |
| FITZSIMMONS, MORRIS L |
| FLANAGAN, CLAUDE |
| FLANAGAN, JOHN D |
| FLEMING, BASIL |
| FLEMING, EARL D |
| FLETCHER, EDWARD C |
| FLEURY, DOUGLAS |
| FLEURY, ROBERT J |
| FLEWELLEN, FRANK G |
| FLINT, JAMES E |
| FLINT, THOMAS E |
| FLORA SR, GAYLON H |
| FLORES, DONALD F |
| FLORES, EUGENIO |
| FLORES, GUADALUPE |
| FLORES, JOHN G |
| FLORES, JOSE D |
| FLOWERS, ALBERT E |
| FLOWERS, NELSON A |
| FLOYD, JOE D |
| FLOYD, JOHNIE W |
| FLOYD, ROY |
| FLYNN, CLINTON R |
| FODOR, JOSEPH |
| FOLEY, PHILIP C |
| FOLLEY, NASH R |
| FOLLIS, ROY E |
| FONTENOT, AUSTIN |
| FONTENOT, CLINTON |
| FONTENOT, HAYWARD |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| FONTENOT, HERMAN L |
| FONTENOT, HERMAN L |
| FONTENOT, LEERANCE |
| FONTENOT, MURPHY |
| FONTENOT, PERCY |
| FOOTE, NORMA |
| FORASIEPI, PETER J |
| FORBES, CECIL |
| FORD, CARLTON J |
| FORD, DAVID W |
| FORD, HOWARD R |
| FOREMAN, EARL L |
| FOREMAN, JENNIE L |
| FORSHA, JAMES J |
| FORSYTHE, ROBERT E |
| FORT, UREAL D |
| FOSTER, FRANK |
| FOSTER, ISAIAH |
| FOSTER, JOHN G |
| FOUNTAINE, LYLE R |
| FOURNIER, ROBERT M |
| FOURTIN, RICHARD P |
| FOUTS, JAMES W |
| FOWLER, GLENN A |
| FOX, B L |
| FOX, WALLACE E |
| FOY, LEE V |
| FRANCIS, SAMUEL |
| FRANCIS, WILLIAM J |
| FRANCO, CARLOS |
| FRANCO, ROBERT |
| FRANKLIN, ALBERT |
| FRANKLIN, J C |
| FRANSEN, SIDNEY W |
| FRAZIER, ROBERT |
| FRAZIER, WILLIAM E |
| FREEMAN, HAROLD |
| FREEMAN, JACK |
| FREEMAN, JOHNNIE B |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| FREEMAN, LOUISE A |
| FREEMAN, WAYNE W |
| FREGOE, ELWOOD |
| FREGOE, VICTOR |
| FRENCH, PHILLIP J |
| FREY, JAMES C |
| FRIEDRICH, ARNO H |
| FRITZ, JACOB J |
| FRITZE, CHARLIE A |
| FRY, WILLIAM L |
| FRYDAY, GARLAND W |
| FRYE, JOSEPH R |
| FRYE, ROBERT J |
| FRYMIER, ROBERT I |
| FUENTES, CELESTINO B |
| FULLER, JAMES A |
| FULTON, ROBERT E |
| FULTON, ROBERT H |
| FURNACE, EARL |
| FURR III, OLEN L |
| GABBARD, FREDDIE |
| GAGNON, FREDRICK E |
| GALARNEAU, JOSEPH R |
| GALEA, DAVID B |
| GALLAGHER, MICHAEL |
| GALLOWAY, ROBERT C |
| GAMBLE, A C |
| GARAY, ELISEO T |
| GARCIA, ABEL B |
| GARCIA, ANDREW R |
| GARCIA, AURELIO R |
| GARCIA, ENRIQUE S |
| GARCIA, ERNESTO |
| GARCIA, JOHN E |
| GARCIA, JOSE H |
| GARCIA, LEOPOLDO |
| GARCIA, LUIS |
| GARCIA, MANUEL S |
| GARCIA, PABLO |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD* 31

| Claimant Name |
| --- |
| GARCIA, RAUL G |
| GARCIA, RAYMUNDO |
| GARCIA, RICARDO |
| GARCIA, ROBERT C |
| GARCIA, ROQUE |
| GARCIA, SAMUEL |
| GARCIA, WILLIE G |
| GARDNER, CLIFTON O |
| GARDNER, EDWARD |
| GARDNER, ERNEST A |
| GARDNER, RICHARD |
| GARNER, CHARLES E |
| GARNER, DALE L |
| GARNER, HENRY M |
| GARRETT, AUDREY L |
| GARRETT, G W |
| GARRETT, WILLIE |
| GARRISON, LAVERNE |
| GARTMAN, LUTHER E |
| GARVEY, ROBERT |
| GARY, ROBERT J |
| GARZA, ALBERTO R |
| GARZA, BENJAMIN |
| GARZA, GILBERT H |
| GARZA, GUADALUPE |
| GARZA, JOSE L |
| GARZA, JUAN V |
| GARZA, MARGARITO G |
| GARZA, TEODORO O |
| GASKEY, RAYMOND S |
| GASPARD, CLERPHE B |
| GATES, BILLY N |
| GATEWOOD, ODIS L |
| GATLIN, LEONARD D |
| GAVIN, LAWRENCE C |
| GAVIRIA, MIGUEL F |
| GEIGER, OSCAR E |
| GENTRY, GERALD D |
| GENZER, JOSEPH |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                    32

| Claimant Name |
| --- |
| GEORGE, JACQUELINE D |
| GERACE, LOUIS |
| GERBER, CARL A |
| GERISCH, PAUL W |
| GESFORD, HARVEY J |
| GHOLSON, ALDEN R |
| GIBBS, JOHN L |
| GIBEAULT, RENE E |
| GIBSON, CARLTON W |
| GIBSON, CARYL A |
| GIBSON, KELLY J |
| GIBSON, ROBERT C |
| GIELDA, MICHAEL J |
| GIFFORD, JOHNNY F |
| GILBERT, HIRAM F |
| GILBREATH, CHARLES |
| GILBREATH, DAN L |
| GILES, MICHAEL J |
| GILL, EUGENE V |
| GILLIAM, BURLEY A |
| GILLUM, MARION E |
| GILMORE, BOBBY L |
| GILMORE, MICHAEL D |
| GILMORE, MORRIS R |
| GILMORE, WILLIAM H |
| GIPSON, BOBBIE J |
| GIPSON, SAMUEL M |
| GIRARD, RICHARD G |
| GLASIER, ROBERT F |
| GLASPIE, LAWRENCE W |
| GLASPIE, WARDELL L |
| GLEITZ, PAUL J |
| GLICK, FRANK O |
| GLOVER, DWIGHT W |
| GOCHETT, JAMES H |
| GODFREY, HOLLIS A |
| GODINA, JOSE |
| GODREAU, GERALD |
| GODWIN, THOMAS A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| GOKEY, FRANCIS |
| GOMEZ, IGNACIO |
| GOMEZ, JOSE M |
| GONYA, JOSEPH E |
| GONZALES, EDWARD |
| GONZALES, MANUEL H |
| GONZALES, MARTIN R |
| GONZALES, RODOLFO A |
| GONZALEZ, CECILIO E |
| GONZALEZ, ELIAS |
| GONZALEZ, JUAN R |
| GONZALEZ, SALVADOR |
| GONZALEZ, SALVADOR |
| GOODE, TOMMY E |
| GOODELL, CLIFFORD L |
| GOODEN, JAMES E |
| GOODIN, BILLY W |
| GOODMAN SR, FRANK N |
| GOODRICH, EUGENE |
| GOODRICH, PETER A |
| GOODWIN, BILLY L |
| GOODWIN, GERALD A |
| GOODWIN, WILLIS J |
| GOOLSBY, JOHN H |
| GORDON, JOSEPH M |
| GORMAN, GERALD W |
| GORRELL, LARRY D |
| GORSKI, FRANCIS J |
| GORUM, LARRY W |
| GOUDREAU, GERARD P |
| GOUGER, WILSON |
| GOYTOWSKI, ERVIN C |
| GRABIEL, PAUL |
| GRAHAM, ROBERT D |
| GRAHAM, WILBERT E |
| GRANGER, ORIS J |
| GRANT, CHARLES M |
| GRANT, DARRYL |
| GRANT, HAROLD G |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| GRANT, MAREL J |
| GRANT, SHANE J |
| GRANT, WILLIE J |
| GRAVES, EDMUND R |
| GRAVES, HARVEY L |
| GRAVLIN, HAROLD |
| GRAY, DAVID |
| GRAY, EARL W |
| GRAY, EARL W |
| GRAY, GERALD |
| GRAY, JOHN W |
| GRAY, LOWELL A |
| GRECO, LOUIS F |
| GREEN, D C |
| GREEN, DONALD L |
| GREEN, EDWARD E |
| GREEN, JACK |
| GREEN, JACK L |
| GREEN, JAMES E |
| GREEN, JOE E |
| GREEN, KERLEY E |
| GREEN, LENARD M |
| GREEN, RANDALL L |
| GREEN, THOMAS C |
| GREENE, LARRY D |
| GREENHOUSE, LUCIAN |
| GREENWOOD, EDMUND M |
| GREENWOOD, RONALD |
| GREGG, ROBERT L |
| GREGORY, JAMES W |
| GREINER, RONALD P |
| GRENON, FREDERICK A |
| GRENON, THOMAS J |
| GRIFFIN, CHARLES B |
| GRIFFIN, ROBERT E |
| GRIFFITH, JIMMIE F |
| GRIFFITH, LEONARD E |
| GRIGGS, BENNIE |
| GRIMES, FREDDY L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| GRIMES, GEORGE E |
| GRIMES, KIRBY A |
| GRINSTEAD, ROBERT J |
| GROGAN, ANSEL R |
| GROOM, RAYMOND D |
| GROOMS, LUTHER E |
| GROSARDT JR, HARRY L |
| GROSS, CARL M |
| GROSS, EVERETTE |
| GRUBBS, NOLAN |
| GUELKER, RONALD W |
| GUERRA, ARNULFO M |
| GUERRA, ONOFRE |
| GUERRERO, ISABEL T |
| GUERRERO, ISABEL T |
| GUERRERO, JUAN C |
| GUERRERO, SECUNDINO P |
| GUEST, TROY D |
| GUEVARA, RUBEN |
| GUFFEY, DEWEY E |
| GUIDRY, JAMES R |
| GUIDRY, JOSEPH L |
| GUIDRY, RENE J |
| GUIDRY, ROOSEVELT |
| GUILLORY, BENJAMIN |
| GUILLORY, COLLINS |
| GUILLORY, DAVID J |
| GUILLORY, ELIAS |
| GUILLORY, ELIGHA |
| GUILLORY, ELRIDGE R |
| GUILLORY, FREDDIE |
| GUILLORY, HERBERT J |
| GUILLORY, JAMES A |
| GUILLORY, JOHN B |
| GUILLORY, JOHNNY |
| GUILLORY, PERRY G |
| GULLEY, JAMES D |
| GULLEY, RUTH F |
| GUMAER, LARRY |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| GURROLA, JAMES H |
| GURROLA, JESUS L |
| GUTHRIE, J B |
| GUTIERREZ, EDWARD |
| GUTIERREZ, ISIDORO |
| GUTIERREZ, LIONEL |
| GUZMAN, JOSE |
| HABERMAN, RANDOLPH |
| HACKSTEDT, OTTO |
| HADDICK, MACK N |
| HAGAN, FRANKLIN O |
| HAGAR, O V |
| HAGELUND, GEORGE A |
| HAGGETT, FRANKLIN L |
| HAGGETT, LAWRENCE H |
| HAILEY, LOUIS E |
| HAILEY, NELSON H |
| HAINEAULT, RALPH |
| HALCO, RUSSELL |
| HALE, MARVIN |
| HALES, RANDALL G |
| HALEY, BENNIE S |
| HALL, EDGIL |
| HALL, JAMES A |
| HALL, JAMES E |
| HALL, JAMES K |
| HALL, JOE M |
| HALL, LARRY B |
| HALL, LEROY |
| HALL, MITCHELL F |
| HALLADA, LORIS E |
| HALLONQUIST, HENRY A |
| HAMIC, ROBERT W |
| HAMILTON, F N |
| HAMILTON, JOHNY M |
| HAMILTON, LEONARD W |
| HAMILTON, NEIL O |
| HAMM, ROBERT E |
| HAMMER, WAYNE |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| HAMPTON, FRANKLIN P |
| HANCOCK, GEORGE E |
| HANCOCK, RICHARD L |
| HANDLEY, FRANKLIN M |
| HANDY, EARL |
| HANKINS, WILLIE T |
| HANNA, RAY A |
| HANNER, EDWARD L |
| HANS, GLENN W |
| HANSEN, ANDREW T |
| HANSLEY, ANDREW J |
| HANSON, OLIN T |
| HANTSCHE, TED F |
| HAPPENY, ERNEST E |
| HARBISON, GEORGE R |
| HARDEN, BILL |
| HARDESTY, RICHARD G |
| HARDIN, LEROY |
| HARDY, BOOKER T |
| HARDY, CHARLES M |
| HARDY, HORACE N |
| HARKLESS, LLOYD W |
| HARLESS, BILLY W |
| HARMON, ALFRED |
| HARMON, DONALD J |
| HARMON, GEORGE A |
| HARMON, HARVEY |
| HARMS, CLAYTON A |
| HARPER, CHARLES M |
| HARPER, SANDRA G |
| HARPER, WILLIAM C |
| HARRINGTON, LAWRENCE J |
| HARRINGTON, ROBERT I |
| HARRIS, CHARLES L |
| HARRIS, CLYDE E |
| HARRIS, HAROLD V |
| HARRIS, HOISE C |
| HARRIS, ISIAH |
| HARRIS, JAMES |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                                    38

| Claimant Name |
| --- |
| HARRIS, JAMES E |
| HARRIS, LARNZELL B |
| HARRIS, LYNN M |
| HARRIS, WILLIE J |
| HARRISON, ERNEST H |
| HARRISON, JAMES T |
| HARRISON, JOHNNIE W |
| HARRISON, MURRAY K |
| HARRISON, WILLIAM H |
| HART, GEORGE L |
| HART, OREN K |
| HARTE, GAYLORD C |
| HARTFORD, DENNIS |
| HARTLEY, JOSEPH A |
| HARTMAN, DAVID L |
| HARTMAN, PATRICIA A |
| HARTSON, CHARLES |
| HARVARD, JAMES C |
| HARVEY, ALBERT D |
| HARVEY, DONNIE H |
| HARVEY, PAUL D |
| HARVEY, RUSSELL K |
| HASTINGS, EARLE G |
| HATCH, DONALD L |
| HATCH, FLOYD M |
| HATHAWAY, DONALD W |
| HATTAWAY, RAYMOND E |
| HATTON, GEORGE |
| HAUER, ERNST F |
| HAVARD, DONALD C |
| HAVARD, VERNON |
| HAVENOR, RONALD E |
| HAVILL, JOHN H |
| HAWKINS, BETTY J |
| HAWKINS, JESSE D |
| HAWLEY, LONNIE E |
| HAWTHORNE, GILBERT |
| HAYDEN, GERTRUDE S |
| HAYES, J B |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                                            39

| Claimant Name |
| --- |
| HAYES, MARTIN |
| HAYES, ROY D |
| HAYNES, WALTER L |
| HAYS, ROGER B |
| HAZELTON, DALLAS |
| HAZELTON, DUANE |
| HAZEN, MERLE W |
| HEAD, CHARLES S |
| HEARD, DELORIA P |
| HEARNSBERGER, MORRIS R |
| HEATH, ALFRED F |
| HEATHCO, CLYDE C |
| HEATHCOE, VIRGIE E |
| HEATHER, HAROLD L |
| HEBERT, JENNIFER A |
| HEDRIC, ORVILLE G |
| HEDRICK, DONALD R |
| HEFFNER, JEFFERY |
| HEIDELBERG, JAMES C |
| HEIDLAND, RICHARD J |
| HEINE, ALFRED F |
| HEINEN, CHARLES W |
| HELMER, RAY C |
| HELMS, JAMES A |
| HELVESTON, RAYMOND E |
| HELWEG, CLARENCE W |
| HENDERSON, A C |
| HENDERSON, FRANK |
| HENDERSON, JAMES H |
| HENDERSON, LIONEL |
| HENDERSON, RODGER W |
| HENDERSON, WILLIE V |
| HENDRICK, RONALD G |
| HENDRICKS, EARNEST D |
| HENDRICKS, JAMES P |
| HENNIGAN, HUEY R |
| HENNINGTON, ROLAND M |
| HENRY, CECIL R |
| HENRY, DANIEL O |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| HENRY, JERRY |
| HENRY, JOHN R |
| HENRY, WAYNE |
| HENSLEY, LAWRENCE E |
| HERD, THOMAS A |
| HEREDIA, VIDAL |
| HERMAN, WILLARD L |
| HERMES, THOMAS E |
| HERMOSILLO, EDMUNDO I |
| HERN, JAMES K |
| HERNANDEZ, CARLOS |
| HERNANDEZ, HENRY S |
| HERNANDEZ, JOHN |
| HERNANDEZ, JOSE H |
| HERNANDEZ, LUIS |
| HERNANDEZ, MANUEL |
| HERNANDEZ, RAUL |
| HERNANDEZ, ROSIE R |
| HERNDON, BEN |
| HERNDON, LINDAL C |
| HERNE, JOHN W |
| HERRERA, FERNANDO G |
| HERRERA, LAMBERTO C |
| HERRINGTON, JIMMY E |
| HERRINGTON, LEANARD L |
| HERRINGTON, LEON L |
| HESS, ALTON L |
| HESTER, WILLIAM E |
| HIBBELER, JERRY N |
| HICKS, CHARLES M |
| HICKS, DAVID L |
| HICKS, GEORGIA J |
| HICKS, JERRY D |
| HIDALGO, ARTHUR P |
| HIGGINS, WALTER J |
| HIGH, KELLY |
| HIGHTOWER, ELMO |
| HIGHTOWER, TED R |
| HIJAR, ERNESTO |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| HILL, DEAN A |
| HILL, FREEMAN E |
| HILL, HENRY F |
| HILL, JAMES |
| HILL, JAMES B |
| HILL, JAMES L |
| HILL, JOHN |
| HILL, OLIVER F |
| HILL, RAY C |
| HILL, ROY H |
| HILL, THOMAS J |
| HILL, TOMMY J |
| HILLARD, DAN R |
| HILLHOUSE, LLOYD C |
| HILLIARD, ALLEN |
| HILLMAN, GLEN E |
| HINES, GLENN |
| HINES, JAMES A |
| HINES, MILTON L |
| HINTON, ARNOLD D |
| HIPP, BILLY |
| HIRSCH, NORMAN E |
| HITCHCOCK, ROBERT A |
| HIX, CLIFFORD M |
| HLAVATY, EUGENE E |
| HLAVINKA, JOSEPH H |
| HOBBIE, JAMES L |
| HOBBS, DARRYL V |
| HOBBS, NELDON H |
| HOBSON, MARVIN |
| HOCKETT, RONALD M |
| HOCKIN, ROBERT L |
| HODGE, KENNETH M |
| HODGE, WALTON Q |
| HODGES, DAVID R |
| HODGES, JIM W |
| HOELSCHER, EDMUND E |
| HOFFMAN, ALVIN R |
| HOFFMAN, THOMAS |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                    42

| Claimant Name |
| --- |
| HOFFPAUIR, ALBERT C |
| HOGAN, WILLIE |
| HOGDEN, FRED E |
| HOGUE, CARL M |
| HOLBROOK, EVERETT R |
| HOLCOMB, PAUL E |
| HOLDEN, DAVID H |
| HOLDEN, HILLIS |
| HOLDEN, THOMAS G |
| HOLDER, CARLUS |
| HOLICK, JOHNNIE M |
| HOLLAN, KENNETH P |
| HOLLAND, ROGER E |
| HOLLAND, ROY T |
| HOLLENBAUGH, DEANER I |
| HOLLEY, CHESTER V |
| HOLLEY, MELVIN E |
| HOLLIMAN, OLEN L |
| HOLLINS, JIMMIE |
| HOLLOWAY, JOE N |
| HOLLOWAY, LIONEL L |
| HOLLOWAY, WILLIAM G |
| HOLLYFIELD, HARVEY G |
| HOLLYFIELD, LESTER H |
| HOLMES, ALBERT S |
| HOLMES, NEPHUS |
| HOLSOMBACK, JESSE J |
| HOLSTINE, BOLAN D |
| HOLT SR, THOMAS G |
| HOLT, ORVILLE E |
| HOLT, PAUL E |
| HOLT, WASH |
| HOLTHOUSER, ORA L |
| HOLUB JR, LOUIS W |
| HONEYCUTT, JULIUS M |
| HONSHUL, RUSSELL |
| HOOD, RAYMOND O |
| HOOFARD, DENNIS G |
| HOOG, RAYMOND |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                                43

| Claimant Name |
| --- |
| HOOKE, RICHARD E |
| HOOKS, DAVID L |
| HOOKS, RONNIE L |
| HOPKINS, WILLIAM C |
| HOPSON, CECIL |
| HOPSON, DENNIS R |
| HORACE, JAMES R |
| HORAN, LAWRENCE W |
| HORN, ALTHEA R |
| HORNBUCKLE, JOHNNY |
| HORNER, ERIC F |
| HORTON, BAXTON J |
| HORTON, JAMES A |
| HORTON, JAMES D |
| HORTON, MELVIN L |
| HORTON, WESLEY C |
| HOSELER, CAMIEL J |
| HOSEY, JIMMY |
| HOULSEN, ALBERT D |
| HOUSEHOLDER, RAYMOND E |
| HOUSTON, HOYT O |
| HOVER, WAYNE L |
| HOWARD, JEWEL B |
| HOWELL, CARLOS E |
| HOWELL, KENNETH R |
| HOWELL, THOMAS E |
| HRABCSAK, CHARLES |
| HUBBARD, HOMER E |
| HUDDLESTUN, ALBERT L |
| HUDGENS, ROBERT W |
| HUDSON, BILLY J |
| HUDSON, DAVID |
| HUDSON, HOWELL G |
| HUDSON, RONALD G |
| HUDSON, WILLIE R |
| HUFF, MICHAEL L |
| HUFF, VICTOR C |
| HUGHES, CURTIS M |
| HUGHES, DAVID R |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| HUGHES, DOYLE L |
| HUGHES, FREDDIE L |
| HUGHES, JOHN |
| HUGHES, JOHN H |
| HUGHES, T C |
| HULSEY, SHERMAN |
| HUME, JAMES K |
| HUNDLEY, WALTER H |
| HUNT, HAL L |
| HUNT, JAMES R |
| HUNT, JOHN F |
| HUNT, LYNN D |
| HUNTER, HENRY U |
| HUNTER, ROGER |
| HURD, MACK C |
| HURLEY, RICHARD J |
| HURT, THEODORE |
| HUSBAND, FRANKIE L |
| HUSSEY, WILLIS H |
| HUSTED, GEORGE |
| HUTCHINGS, NORMAN E |
| HUTCHINS, ERNEST E |
| HUTCHINSON, HARLAN G |
| HUTCHINSON, HUGH M |
| HUTCHISON, FRANK G |
| HUTSON, ALBERT D |
| HUTTO, DELMAR D |
| HUTTO, LAWRENCE E |
| HYNUM, JAMES R |
| IBARBO, FRANCISCO |
| IBARRA, CLAUDIO P |
| IBARRA, DANIEL L |
| IDUARTE, JOSE L |
| INGRAM, LEONARD |
| INGRAM, RAYMOND E |
| IRBY, CULLIN W |
| IRWIN, ROY L |
| ISBELL, JOHN T |
| ISTRE, WALLACE M |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| IVEY, WILLIS E |
| IVY, CONNIE O |
| JACKSON, ANDREW |
| JACKSON, ANTIONETTE S |
| JACKSON, ARTHUR J |
| JACKSON, CHARLES W |
| JACKSON, DAVID |
| JACKSON, DONALD L |
| JACKSON, EARL |
| JACKSON, ELWYN |
| JACKSON, EWIN O |
| JACKSON, FONZELL |
| JACKSON, HAROLD R |
| JACKSON, HENRY |
| JACKSON, HENRY L |
| JACKSON, JAMES R |
| JACKSON, JIMMIE R |
| JACKSON, JOE |
| JACKSON, JOE L |
| JACKSON, JUNIOR D |
| JACKSON, MELVIN D |
| JACKSON, ROY E |
| JACKSON, TRESSIE P |
| JACKSON, WILLIE C |
| JACKSON, WILSON |
| JACOBS, ROY M |
| JAGGERS, MACK D |
| JAMES, BEN |
| JAMES, CLEMIE |
| JAMES, JOHNNY L |
| JAMES, MARTIN R |
| JAMES, SAMUEL S |
| JANSZEN, ANDREW J |
| JARREAU, SEEBERT |
| JARRETT, JAMES W |
| JASPER, THOMAS E |
| JEANIS, CURTIS F |
| JEFFERSON, JOHN H |
| JEFFUS, ELSIE L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*    46

| Claimant Name |
| --- |
| JENKINS, BOBBY R |
| JENKINS, GERALD |
| JENKINS, LESLIE P |
| JENKINS, LINDSEY |
| JENKINS, MARSHALL |
| JENKINS, WILL |
| JENNINGS, CHARLES F |
| JENNINGS, ERMA J |
| JENNINGS, GEORGE W |
| JENNINGS, RUBY M |
| JENNISCHE, GEORGE C |
| JENSCHKE, STANLEY J |
| JENSEN, ERVIN H |
| JERKINS, WILLIAM H |
| JERNIGAN, JAMES R |
| JEROR, FLOYD |
| JESSE, RUEBEN A |
| JIMENEZ, GREGORIO B |
| JIMENEZ, JOSE P |
| JOCK, CARMEN J |
| JOCK, HUBERT |
| JOCK, ROBERT |
| JOHNS, WALTER L |
| JOHNSON, CHARLES E |
| JOHNSON, CHARLES E |
| JOHNSON, DOUGLAS W |
| JOHNSON, EARL P |
| JOHNSON, EMIL E |
| JOHNSON, FELIX H |
| JOHNSON, FRANK |
| JOHNSON, GENE |
| JOHNSON, HARRISON |
| JOHNSON, JESSE M |
| JOHNSON, KENNETH L |
| JOHNSON, LEO D |
| JOHNSON, LEON |
| JOHNSON, MERVIN |
| JOHNSON, MONROE |
| JOHNSON, PERCY L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                    47

| Claimant Name |
| --- |
| JOHNSON, RANDY T |
| JOHNSON, ROBERT G |
| JOHNSON, RODGERS D |
| JOHNSON, SAM |
| JOHNSON, THOMAS M |
| JOHNSON, VAN L |
| JOHNSON, W H |
| JOHNSON, WADE |
| JOHNSON, WALTER |
| JOHNSON, WILLIAM P |
| JOHNSON, WILLIE J |
| JOHNSTON, DON L |
| JOHNSTON, THOMAS J |
| JOHNSTON, WILLIAM O |
| JOINER, ELIAS L |
| JOINER, RICHARD N |
| JOLLY, CHARLES B |
| JONAS, DON C |
| JONES, ALBERT C |
| JONES, ALLEAN P |
| JONES, ANDREW E |
| JONES, BILLY R |
| JONES, BRUCE M |
| JONES, CALVIN M |
| JONES, CECIL L |
| JONES, CHERRY JEAN W |
| JONES, DWAYNE E |
| JONES, EARL |
| JONES, EDDIE M |
| JONES, GORDON J |
| JONES, HORACE W |
| JONES, HUBERT |
| JONES, ISSAC |
| JONES, JAMES M |
| JONES, JOHN D |
| JONES, JOHN P |
| JONES, JOHN P |
| JONES, LONNIE B |
| JONES, LOUIS |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                    **48**

| Claimant Name |
| --- |
| JONES, MCKINLEY |
| JONES, OWEN A |
| JONES, RAY L |
| JONES, ROBERT W |
| JONES, RODNEY |
| JONES, SILAS |
| JONES, WALLACE L |
| JONES, WALTER R |
| JONES, WILLIAM D |
| JONES, WILLIAM E |
| JORDAN, BEAUFORD L |
| JORDAN, EDWARD D |
| JORDAN, JUDSON |
| JORDEN, ALVA D |
| JOSEPH, ALBERT |
| JOSEPH, GILBERT X |
| JOSEPH, HAROLD J |
| JOSEPH, MOSES |
| JOSEPH, RENARD P |
| JOSEPH, ROGER P |
| JOURNET, RAMSEY V |
| JULIEN, RHEAL J |
| JUSTICE, CARL E |
| KARR, BURGESS M |
| KAWAS, PEDRO G |
| KEE, ADAM |
| KEEL, JOHN S |
| KEEN, LONZELL R |
| KEENEY, JAMES R |
| KEENEY, STANLEY L |
| KEERD, LAWRENCE |
| KELLEY, CLYDE B |
| KELLEY, DAVID L |
| KELLEY, LESTER C |
| KELLEY, ORVIL |
| KELLEY, RAYFORD |
| KELLEY, RICHARD P |
| KELLISON, ALLAN J |
| KELLISON, LOREN H |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| KELLY, BENJAMIN |
| KELLY, JOHN |
| KELLY, PHILLIP |
| KEMP, KENNETH |
| KENISON, THOMASA W |
| KENNEDY, DAVID E |
| KENNEDY, ROBERT |
| KENNY, ROBERT C |
| KERGIS, MARGARET |
| KERR, LEONARD W |
| KETCHAM, JERRY W |
| KETNER, JOHN WESLEY T |
| KEYES, ALVIN J |
| KIDD, HAROLD D |
| KIDD, MARION E |
| KIDWELL, WILLIAM N |
| KIECHLER, LOUIS A |
| KIEL, GROSE E |
| KIJEK, BERNARD |
| KILLEN, WILLIAM P |
| KILLIAN, HERBERT W |
| KINCHEN, ARNOLD |
| KING, CHARLES E |
| KING, CHARLES L |
| KING, ELVIN |
| KING, FRED M |
| KING, JOHN D |
| KINNEY, MORRIS E |
| KINSEL, TILMAN J |
| KIRKEY, CLARENCE |
| KIRKLAND, GRADY W |
| KIRKLEY, LETA D |
| KIRTLEY, HAROLD E |
| KITCHENS, NELSON D |
| KITTELL, KENNETH J |
| KITTRELL, WILLIAM E |
| KLAERNER, KENNIE A |
| KLEIN, CHARLES A |
| KLEIN, WILBUR E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| KLEPPER, IRA |
| KLIAS, ROBERT E |
| KLIEWER, RICHARD |
| KLYCE, JOHN E |
| KNAPP, CHESTER L |
| KNEPP, ALVIN |
| KNIGHT, HENRY L |
| KNIGHT, JAMES W |
| KNIGHT, MARSHALL J |
| KNIGHT, RICHARD E |
| KNIGHT, ROYAL M |
| KNIGHT, SAMUEL |
| KNOTTS, CURTIS |
| KOCIENSKI, RAYMOND |
| KOFONIS, MARKOS |
| KOLLENKARK, WALTER E |
| KRAMPOTA, LOUIS |
| KRAPE, LELAND D |
| KRENEK, FRANK |
| KRISE, THOMAS F |
| KRISTIAN, MICHAEL J |
| KRIZAN, DANIEL L |
| KRONER, GEORGE W |
| KROUT, STERLING |
| KRUEGER, MELVIN G |
| KUCK, HENRY A |
| KUEHN, RICHARD W |
| KUPPER, FRANS K |
| KURC, RUDOLPH R |
| KURTZ, JAMES L |
| KUTACH, GEORGE F |
| LABAFF, RAY C |
| LABARGE, DALE L |
| LABARGE, GARY |
| LABRAKE, GEORGE F |
| LABRAKE, JOHN A |
| LACAZE, VIRGINIA L |
| LACHAPELLE, NELSON R |
| LACHAR, PIERRE A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| LACKEY, JOHN F |
| LACKEY, OTIS E |
| LACLAIR, BERNARD J |
| LACLAIR, DAVID W |
| LACOMB, EARL W |
| LACOMB, GERALD B |
| LACOMB, MARK |
| LACOMBE, CLIFFORD W |
| LACY, JOE L |
| LACY, RAY S |
| LADD, HOWARD E |
| LADD, LONNIE E |
| LADEWIG, EUGENE P |
| LADUE SR, EDWARD N |
| LAFAY, RICHARD |
| LAFLEUR, DONALD L |
| LAHAIE SR, JOHN C |
| LAKE, PHILLIP E |
| LAKINS, DAVID R |
| LALONDE, RONALD |
| LAMAY, EARL C |
| LAMBERT, JAMES M |
| LAMEY, ELVIN C |
| LAMOUNTAIN, WILLIAM |
| LAND, DOROTHY L |
| LANDERS, DONALD L |
| LANDERS, MAURICE |
| LANDRY, HOUSTON |
| LANE, DONALD E |
| LANE, RUSSELL G |
| LANIER, WILLIAM E |
| LANING, FRANK W |
| LANNEN, JAMES J |
| LAPAGE, RICHARD L |
| LAPAGE, WILLIAM D |
| LAPOINT, WILLIAM |
| LAPOINTE, WELBY |
| LAPORTE, LEO |
| LAPRADE, RAY |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| LAPREE, ROBERT |
| LAROE, DENNIS P |
| LARSEN, RAYMOND C |
| LARSON, ANDREW |
| LARSON, MICHAEL E |
| LASHLEE, DOUGLAS W |
| LASHOMB, KEITH A |
| LASHOMB, RAYMOND |
| LASHOMB, WAYNE E |
| LASTER, ROBERT D |
| LASYONE, AUDIE J |
| LATIMER, FRANK M |
| LATRACE, RONALD H |
| LATREILLE, GERALD |
| LAUZON, RAYMOND J |
| LAUZON, RODRIGUE |
| LAUZON, ROGER |
| LAVARNWAY, DANIEL B |
| LAVIGNE, WALLACE D |
| LAVINE, JOSEPH A |
| LAVINE, PAUL |
| LAWRENCE, GERALD H |
| LAWRENCE, ROBERT H |
| LAWSON, ARTHUR A |
| LAWSON, CHARLES T |
| LAWSON, CLIFFORD |
| LAWSON, JAMES E |
| LAWSON, JERRY L |
| LAYMAN, RICHARD G |
| LAZAR, NAT |
| LAZENBY, ROY L |
| LEAL, JESUS G |
| LEATHERWOOD, LOUIS |
| LEBLANC, CHARLES E |
| LEBLANC, JAMES C |
| LECLERC, ROBERT J |
| LEDOUX, WILBERT J |
| LEDUC, THOMAS H |
| LEE JR, JOHN W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| LEE, BEVERLY M |
| LEE, BILLY G |
| LEE, EARNEST |
| LEE, HUBERT J |
| LEE, IVORY C |
| LEE, JOHN L |
| LEE, W F |
| LEFAN, OLAN G |
| LEGER, HAROLD L |
| LEGER, ILFRED |
| LEGER, JOSEPH |
| LEGINGTON, ISSARD C |
| LEIJA, BERNARDO P |
| LEIS, MARVIN E |
| LEIST, MILAM R |
| LEJEUNE, LEON |
| LEMELLE, JESSE H |
| LEONARD, ALBERT L |
| LESTER, JAMES H |
| LEVAC, ADELOR L |
| LEVEY, JACK E |
| LEWIS JR, JOHN D |
| LEWIS, AARON E |
| LEWIS, CHARLES P |
| LEWIS, CHARLES P |
| LEWIS, DALE E |
| LEWIS, ERNEST L |
| LEWIS, FRANK |
| LEWIS, GEORGE H |
| LEWIS, JOHN W |
| LEWIS, JOHNNIE E |
| LEWIS, RAVEN E |
| LEWIS, THERMAN P |
| LEYTHAM, DONALD E |
| LEYVA, MARIANO R |
| LIGHT, ROBERT D |
| LILLY, DOUGLAS S |
| LIMBAUGH, ROBERT L |
| LINDBLAD, FREDERICK D |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| LINDON, RALPH |
| LINDSEY, EUGENE J |
| LINDSEY, RAYMOND L |
| LING, HAROLD F |
| LISENBE, JOHN |
| LISTER, JOHN H |
| LITCHFIELD, WALTER R |
| LITCHFIELD, WALTER R |
| LITTLE, CLARENCE T |
| LITTLE, PAUL J |
| LITTLE, ROBERT E |
| LITTLETON, JOHN W |
| LOAGUE, NORMAN T |
| LOCHALA, DOUGLAS L |
| LOEBLER, ERWIN L |
| LOFFLER, RICHARD L |
| LOFTIN JR, EARL E |
| LOFTIN, ANDREW J |
| LOFTIN, ARTHUR |
| LOGAN, HAROLD R |
| LOGAN, ROBERT R |
| LOLLIS, WILLIE L |
| LOMAN, HARVEY P |
| LONG, JAMES E |
| LONG, JAMES H |
| LONG, KENNETH D |
| LONG, MARY M |
| LONG, RICE |
| LONG, SAM C |
| LOPEZ, ALFONSO |
| LOPEZ, CARLOS S |
| LOPEZ, FRANK M |
| LOPEZ, GREGORIO M |
| LOPEZ, IGNACIO |
| LORENZO, ROCHA |
| LOSSE, BERNARD P |
| LOUVIERE, WILFRED J |
| LOVE, DANIEL F |
| LOVE, LLOYD W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| LOVE, LLOYD W |
| LOVE, SETH |
| LOVEJOY, DENCIL |
| LOVELY, PAUL K |
| LOVING, FRANK E |
| LOWE, WILLIAM T |
| LOWERY, PERRY B |
| LOWTHER, DANIEL A |
| LOYA, HECTOR F |
| LOZANO, OVALDO |
| LUCY, SAM |
| LUGO, RAMIRO |
| LUIBEL, JOSEPH D |
| LUJAN, DAVID A |
| LUNA, ARACELIA |
| LUNA, FRANCISCO J |
| LUNA, RICHARD H |
| LUPERCIO, ALEJANDRO |
| LYKINS, RICHARD |
| LYLES, ROY L |
| LYNCH, PHILLIP M |
| LYNCH, ROBERT R |
| LYNN, GERALD R |
| LYNN, RICHARD H |
| LYONS, ALGON T |
| LYONS, ELTON H |
| LYONS, MARCUS J |
| LYONS, ORVY |
| MABINS, FRANK |
| MACALUSO, JOSEPH L |
| MACAULEY, JAMES F |
| MACDONALD, GARY A |
| MACDONALD, GARY W |
| MACHEN, WILLIAM G |
| MACIAS, BRUNO A |
| MACIAS, CESAR H |
| MACIAS, MANUEL |
| MACIAS, NICOLAS E |
| MACK, ARTHUR F |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MACK, BEN |
| MACKEY, PHILIP |
| MACPHERSON, FORREST B |
| MACRI, ALFONSO M |
| MADDEN, W M |
| MADDIE, SAMUEL A |
| MADDOX, HERMAN |
| MADDOX, OZELL |
| MADISON, CLYDE |
| MADSEN, RALPH J |
| MAGELUZZO, BARBARA J |
| MAHAFFY, LEROY |
| MAHOMES, TRAVIS S |
| MAHONEY, ROBERT G |
| MAINVILLE, ARNOLD |
| MAINVILLE, DONALD |
| MAINVILLE, JAMES H |
| MALBROUGH, ROGERS J |
| MALBROUGH, WILFORD J |
| MALDONADO, CARLOS L |
| MALDONADO, RAUL M |
| MALETTE, EUGENE L |
| MALICOAT, GILES W |
| MALLETT, RUDOLPH |
| MALLORY, LLOYD W |
| MALONE, GRADY L |
| MALONE, ROBERT G |
| MALONEY, JOHN F |
| MANCHESTER, MARK |
| MANCIAS, ARTURO G |
| MANFORD, KNOX E |
| MANIE, CALVIN C |
| MANRIQUEZ, JESSIE J |
| MANSEL, JAMES C |
| MANTOOTH, TROY E |
| MANUEL, ROOSEVELT |
| MAPLE, HENRY J |
| MAPPS, HERMAN |
| MARCEAU, ANTHONY |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MARCUM, HENRY L |
| MAREK, DAVID J |
| MAREZ, LEANDRO A |
| MARGRAVES, WATSON R |
| MARIANO, FRANCIS |
| MARIANO, JOSEPH |
| MARIN, JOSE E |
| MARINEZ, SAM A |
| MARINO, JACK |
| MARINO, JOSEPH |
| MARION, PAUL E |
| MARK, DARRYL L |
| MARK, VERNON L |
| MARLAR, EDDIE |
| MARLOW, LEONARD L |
| MARONA, CLARENCE L |
| MARQUEZ, ALBINO |
| MARROQUIN, AURELIO S |
| MARROQUIN, GERONIMO |
| MARSALIS, THOMAS W |
| MARSH, FREDERICK |
| MARSH, GEORGE E |
| MARSH, ROBERT E |
| MARSHALL, BOBBY |
| MARSHALL, GERALD F |
| MARSHALL, HOMER W |
| MARTIN, ABRAHAM F |
| MARTIN, BETTY J |
| MARTIN, CHARLES E |
| MARTIN, CHARLES I |
| MARTIN, DANIEL W |
| MARTIN, DONALD E |
| MARTIN, EUGENE C |
| MARTIN, GEORGE E |
| MARTIN, GRANVILLE H |
| MARTIN, HARRY R |
| MARTIN, HULON G |
| MARTIN, IRA W |
| MARTIN, ISAAC |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MARTIN, JERRY W |
| MARTIN, JOHN D |
| MARTIN, LEO |
| MARTIN, RICHARD L |
| MARTIN, ROBERT T |
| MARTIN, VERNON E |
| MARTINEZ, ANDY D |
| MARTINEZ, GREGORIO Q |
| MARTINEZ, GUADALUPE |
| MARTINEZ, JESUS R |
| MARTINEZ, JOSE G |
| MARTINEZ, JOSE R |
| MARTINEZ, LUCIANO |
| MARTINEZ, ROBERT |
| MARTINEZ, ROBERTO |
| MARTINEZ, ROSENDO |
| MASALKO, WALLACE |
| MASK, EDDIE R |
| MASON, DENNIS E |
| MASON, DEWEY |
| MASSEY, CHARLIE R |
| MASSEY, JERREL E |
| MASSIE, JERRY |
| MATA, JOHN A |
| MATHEWS, JOSEPH R |
| MATHEWS, ROY E |
| MATHISON, JERRY |
| MATLOCK, WILLIAM A |
| MATTHEWS, NELSON D |
| MATTHEWS, SAMUEL |
| MAXWELL, RAY |
| MAXWELL, WILLIAM |
| MAY, ARCHIE D |
| MAY, CLARENCE |
| MAY, ROY L |
| MAY, WILLIAM L |
| MAYA, ARTURO M |
| MAYER, BENEDICT J |
| MAYFIELD, STEVEN H |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*                                59

| Claimant Name |
| --- |
| MAYHAN, LUGENE |
| MAYHEW, BERNARD H |
| MAYHEW, CHARLES A |
| MAYVILLE, LLOYD E |
| MCADAMS, JODY W |
| MCALLISTER, BILL H |
| MCBRIDE, COLLIN E |
| MCBRIDE, JAMES L |
| MCBRIDE, WILLIAM E |
| MCCANN, CALVIN |
| MCCARTHY, JOHN F |
| MCCARTY, C B |
| MCCARTY, JAMES F |
| MCCLAIN, FRANK H |
| MCCLAIN, WINFRED |
| MCCLELLAN, KEVIN W |
| MCCLENEY, THOMAS A |
| MCCLOUD, CLIFTON |
| MCCOY, GEORGE |
| MCCOY, HAROLD |
| MCCOY, JAMES M |
| MCCOY, T J |
| MCCREERY, JOE H |
| MCCRILLIS, TERRY |
| MCCUNE, CLYDE H |
| MCDANIEL, BENJAMIN |
| MCDANIEL, BILLY D |
| MCDANIEL, CHARLES K |
| MCDONALD, ALEXANDER J |
| MCDONALD, FRANCIS W |
| MCDONALD, MOSE |
| MCDONALD, RAYMOND J |
| MCDONALD, WALTER H |
| MCDONNELL, THOMAS J |
| MCDOUGALL, JOHN R |
| MCDOWELL, STANLEY L |
| MCDUFFY, BERNELL |
| MCELWAIN, BERNARD |
| MCELWAIN, GLENN |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MCFARLAND, GEORGE |
| MCFARLAND, JOE J |
| MCFARLEN, KENNETH F |
| MCGARY, HARRIET C |
| MCGARY, NAPOLEON W |
| MCGEE, JOE C |
| MCGEE, KENNETH |
| MCGEE, WENDELL |
| MCGIBBONEY, FRED |
| MCGILL, JAMES R |
| MCGILVRAY, JAMES M |
| MCGILVRAY, TOMMY C |
| MCGLOCKLIN, ROBERT D |
| MCGOWAN, EDWARD L |
| MCGOWEN, RUSSELL S |
| MCGRATH, CHARLES F |
| MCGRATH, ROBERT T |
| MCGREGOR, EDWARD |
| MCGREGOR, JOSEPH W |
| MCGREW, LEROY |
| MCGUIRE, RICHARD A |
| MCHAM, JOE |
| MCINTIRE, GARY E |
| MCINTOSH, RONALD E |
| MCKEE, KENNETH M |
| MCKELLAR, JIM |
| MCKENNEY, DONALD G |
| MCKINNEY JR, JAMES E |
| MCKINNEY, CHARLES T |
| MCKINNEY, JAMES W |
| MCKINNEY, JUANITA |
| MCKINNEY, WILLIAM G |
| MCKINZY, POOL |
| MCLAUGHLIN, FRANCIS R |
| MCLAUGHLIN, PETER J |
| MCLAUGHLIN, ROBERT H |
| MCLEAN, DALTON L |
| MCLEAN, DONALD J |
| MCLEAN, GEORGE F |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MCMAHON, DAVID F |
| MCMAHON, HUGH J |
| MCMAHON, JOHN |
| MCMANNIS, EARL |
| MCMURROUGH, JAMES C |
| MCNAMARA, MARTIN A |
| MCNEAL, PHILLIP |
| MCNEIL, JOHN L |
| MCPETERS, JAMES H |
| MCPHERSON, CHARLES H |
| MCPHETRIGE, TED |
| MCRAE, ROBERT L |
| MCREYNOLDS, WANA J |
| MCSHAN, LAWRENCE E |
| MCWHORTER, BOBBY G |
| MEASHAW, WILLIAM P |
| MECKER, RONALD G |
| MEDINA, MARIO |
| MEDINA, RAMON E |
| MEDLOCK, J C |
| MEIS, EDGAR C |
| MELANCON, WILLIAM C |
| MELANSON, MALCOLM A |
| MELCHOR, ANTONIO M |
| MELDRUM, HAROLD E |
| MELTON, GEORGE W |
| MENCHACA, ADOLFO C |
| MENCHACA, MANUEL V |
| MENDEZ, RAMIRO E |
| MENDOZA, ANTONIO |
| MENDOZA, EMETERIO O |
| MERITHEW, HENRY G |
| MERRIMAN, JAMES A |
| MESSERSCHMITT, WILLIAM P |
| METTLEN, JOHNNIE M |
| METZ, THOMAS R |
| MEYER, CLINTON |
| MEYER, LARRY M |
| MICHALIK, RAY E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MICHAUD, DONALD |
| MICHAUD, JOHN |
| MICHAUD, WILLIAM J |
| MICKENS, LAWRENCE |
| MICKEY, EARL F |
| MIEARS, IRA L |
| MIGUES, HENRY L |
| MIHALOVICH, VINCENT J |
| MILES, THOMAS F |
| MILLER, ALBERT F |
| MILLER, ANDREW J |
| MILLER, CHARLES C |
| MILLER, CLARENCE E |
| MILLER, CLAYTON H |
| MILLER, DUANE |
| MILLER, EDWARD |
| MILLER, EUGENE |
| MILLER, GEORGE W |
| MILLER, HAROLD L |
| MILLER, JOSEPH J |
| MILLER, LAWRENCE J |
| MILLER, NELSON |
| MILLER, ROBERT C |
| MILLER, RONALD |
| MILLER, THOMAS L |
| MILLER, VERNON N |
| MILLER, WILLIAM H |
| MILLER, WILLIAM T |
| MILLIGAN, HERBERT |
| MILLS, CURTIS B |
| MILLS, FREDERICK L |
| MILLS, JAMES H |
| MILLSAPS, CARROLL E |
| MILTON, STEVE W |
| MIMS, LARRY |
| MIMS, NELLIE T |
| MINGS, DAVID |
| MINOR, RALPH |
| MINTON, HARRY J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MIRANDA, FRANK |
| MIRELES, EULOGIO M |
| MIRELES, JOE L |
| MIRELES, OSCAR G |
| MISER, GUS L |
| MITCHELL, CHARLES E |
| MITCHELL, FREDDIE L |
| MITCHELL, JIMMIE S |
| MITCHELL, LOUIS J |
| MITCHELL, ORRA G |
| MITCHELL, ROBERT S |
| MIZE, HOMER L |
| MIZELL, ROY E |
| MOLANDES, JOSEPH C |
| MOLINA, FELIPE G |
| MOLINA, FRED F |
| MOLINA, JOSE L |
| MOLINA, LUIS |
| MOLTON, PAUL |
| MON, ALFRED A |
| MONCE, LEONARD A |
| MONDRAGON, RAUL A |
| MONICA, RICHARD E |
| MONROE, ERNEST |
| MONROE, HERBERT G |
| MONROE, ISAAC |
| MONROE, JAMES W |
| MONROE, MARVIN E |
| MONROE, W D |
| MONSEES, CUBAN A |
| MONSEES, JAMES D |
| MONTALVO, PONCIANO E |
| MONTES, FREDRICK J |
| MONTEZ, MACK S |
| MONTGOMERY, DAVID L |
| MONTPETIT, MAURICE W |
| MONTROSE, HARMON E |
| MONTROY, DAVID H |
| MOODY, LLOYD W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MOODY, WILLIAM C |
| MOON, GAYLON R |
| MOORE, BILLIE G |
| MOORE, FREDDY G |
| MOORE, GENE M |
| MOORE, HARRY M |
| MOORE, MACK C |
| MOORE, MAE B |
| MOORE, MYRTON J |
| MOORE, OPAL V |
| MOORE, WILLIAM G |
| MOORE, WILMER J |
| MOORHEAD, BOBBY G |
| MORA, RUBEN E |
| MORALES, JESUS F |
| MORALES, RALPH |
| MORALES, SALVADOR L |
| MORBITZER, EDWARD R |
| MORENO, JUAN C |
| MORESCO, GARY |
| MORGAN, DONALD R |
| MORGAN, JEFF L |
| MORGAN, MARK A |
| MORGAN, MICHAEL G |
| MORIBELLO, JOHN |
| MORISAK, GILBERT H |
| MORRELL, GERALD J |
| MORRIS, FRED A |
| MORRIS, JERRY W |
| MORRIS, JOSEPH A |
| MORRIS, THOMAS E |
| MORROW, FRANCIS R |
| MORROW, JAMES |
| MORTON, CURTIS |
| MORTOZI, PETER |
| MOSES, STERLING W |
| MOSLEY, CURTIS |
| MOSLEY, ELBERT A |
| MOSLEY, ROBERT L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MOSS, DON T |
| MOSS, RICHARD |
| MOTON, ROBERT |
| MOTTU, HENRY |
| MOULTON, CARROLL E |
| MOULTON, WILLIAM C |
| MOUSAW, FREDERICK W |
| MOUSSEAU, HAROLD |
| MOUTON, CHARLES N |
| MOUTON, JOHN P |
| MOUTON, JOSEPH |
| MOUTON, NORMAN D |
| MOUTON, V H |
| MULL, RICHARD |
| MULLER, GARY L |
| MULLINS, BILLY G |
| MUMPHREY, JOE H |
| MUNIZ, ROJELIO J |
| MUNOZ, ALIDIO H |
| MUNOZ, FABIAN |
| MUNOZ, JORGE P |
| MUNOZ, JOSE M |
| MUNOZ, MARCELINO |
| MUNOZ, MARIO A |
| MURKS, NOVICE G |
| MURPHY, CARL R |
| MURPHY, EARL |
| MURPHY, ELBERT |
| MURPHY, HOWARD J |
| MURPHY, MALCOM L |
| MURPHY, MICHAEL |
| MURPHY, OSCAR H |
| MURRAY, ALLEN J |
| MURRAY, CHARLIE |
| MURRAY, DONALD G |
| MURRAY, GARY P |
| MURRAY, SAMUEL |
| MURRY, JIMMY D |
| MUSANTE, THEODORE A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| MUSSAW, LOUIS W |
| MYERS, WILLIAM R |
| NADEAU, HENRY L |
| NAQUIN, GERALD M |
| NARANJO, ALBERTO |
| NARANJO, FELIX A |
| NATALIA, LOUIS J |
| NATIONS, BILLY F |
| NAVA, ROBERT J |
| NEAL, ARTHUR |
| NEAL, GEORGE C |
| NEAL, VERNA F |
| NEANOVER, ALLEN |
| NEELY, ROBERT W |
| NEFF, ARMON F |
| NEIDERHOFER, DOROTHY R |
| NELSON, JOHNNY L |
| NELSON, MATHIE |
| NELSON, ROGER D |
| NERREN, R B |
| NESBITT, JAMES H |
| NETTLES, LARRY L |
| NEVEAU, KENDRICK P |
| NEVILLE, AMOS |
| NEWBY, ARTHUR L |
| NEWELL, MELVIN D |
| NEWMAN, BILBO |
| NEWSON, FRANK J |
| NEWTON, DAVID |
| NEWTON, DON B |
| NEWTOWN, JOHN J |
| NEZAT, FRANK |
| NG, ROBERT Q |
| NICELY, VERLIN |
| NICHOLAS, GLOVER J |
| NICHOLAS, RUBY E |
| NICHOLS, HOLLIS C |
| NICHOLS, JAMES T |
| NIETO, JOSE |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| NILES, KENNETH S |
| NIPP, RICHARD C |
| NOBLE, L C |
| NOEL, DAVID L |
| NORMAN, VERBE |
| NORRIS, JAMES R |
| NORTON, CHARLES R |
| NORTON, J P |
| NORWOOD, MARVIN E |
| NOVOA, FRANK |
| NOWAK, EUGENE W |
| NOWELL, J B |
| NOXON, CHARLES W |
| NUNEZ, DANNY L |
| NUNEZ, EARLON J |
| NUTT, HAROLD N |
| OAKES, GERALD |
| OAKLEY, CHARLES C |
| OAKLEY, KENNETH |
| OATIS, PAUL |
| OCHOA, JOHN M |
| OCHOA, WILFRIDO G |
| ODOM, MERL T |
| OGDEN, JAMES I |
| OJIDA, HENRY G |
| OLIVA, HECTOR |
| OLIVAS, OMAR P |
| OLIVER, GERALD L |
| ONEAL, DENNIS E |
| ONEIL, RONALD G |
| ONEILL, BERNARD F |
| OPIELA, DEWEY J |
| OPIELA, FRANK L |
| ORGAN, JOHN T |
| ORRICK, WILLIAM |
| ORTIZ, ARMANDO T |
| ORTIZ, EMILIO C |
| ORTIZ, ESTEBAN R |
| ORTIZ, RAFAEL S |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ORTON, RICHARD M |
| OSBORN, CLARENCE T |
| OSBORN, JAMES D |
| OSUST, THOMAS |
| OTT, PAUL C |
| OTTO, MICHAEL J |
| OUTLER, ARLIE R |
| OVALLE, CHRISTIAN |
| OVERSHOWN, HOWARD E |
| OVERSTREET, BENJAMIN F |
| OWEN, CHARLES F |
| OWENS, RICHARD |
| OWENS, SAMMY D |
| PACE, RAYMOND |
| PACK, JAMES C |
| PADRON, ANDRES H |
| PAGE, LARRY R |
| PAGE, O B |
| PAGE, WILFRED D |
| PAGITT, HENRY H |
| PAIR, WALTER B |
| PALMER, MARCUS P |
| PALMER, WILLIAM R |
| PANNELL, MINOR W |
| PANTOJA, FREDDIE |
| PANTOJA, MIKE |
| PAPA, JOHN R |
| PAPESH, MICHAEL S |
| PAQUIN, FERNAND A |
| PARDO, FLOYD W |
| PAREYA, JOSEPH H |
| PARHAM, PHILIP D |
| PARIS, JAMES W |
| PARISH, JAMES L |
| PARKER, DAVID B |
| PARKER, JACK L |
| PARKER, RONALD E |
| PARKER, WILLIAM E |
| PARKER, Z P |

**Duplicate claims have not been excluded**

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| PARKS, IRA |
| PATE, FREDDIE H |
| PATE, MARVIN W |
| PATIN, PAUL |
| PATNODE, RUSSELL W |
| PATRAW, GAY W |
| PATRAW, RANDY |
| PATRICK, ALVIN F |
| PATSCHKE, ERNEST V |
| PATTERSON, FLOZELL |
| PATTERSON, JAMES C |
| PATTERSON, WILLIAM M |
| PATTERSON, WILLIE L |
| PATTON, DAVID C |
| PATTON, OLLIE |
| PATTON, WADE L |
| PAULK, FRANKLIN J |
| PAYNE, GRANVILLE B |
| PEACE, ARTHUR F |
| PEARSALL, DAVID R |
| PEARSON, ASA E |
| PECHE, RICHARD M |
| PECHERKIEWICZ, HENRY J |
| PEDRAZA, HECTOR T |
| PEETS, WILLIAM J |
| PELKEY, KENNETH R |
| PELLETIER, PAUL |
| PELLETIER, RENE J |
| PELLETIER, ROLAND G |
| PELO, ROBERT S |
| PENA, GEORGE |
| PENA, HENRY R |
| PENA, LOLO R |
| PENA, YSIDRO Z |
| PENN, ALTON L |
| PENNINGTON, GEORGE A |
| PENNINGTON, JACK C |
| PENNINGTON, JAMES C |
| PENNINGTON, LEONARD |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| PENNINGTON, ROBERT E |
| PENSON, DONALD W |
| PENTON, LEVI A |
| PEOPLES, RAYFORD W |
| PEPIN, DORIN |
| PERALEZ, RUBEN F |
| PERALTA, JOSE |
| PEREZ, DOMINGO G |
| PEREZ, ERASMO |
| PEREZ, FRANK A |
| PEREZ, GEORGE |
| PEREZ, JOSE M |
| PEREZ, LEE M |
| PEREZ, TELESFORO S |
| PEREZ, TIMOTELLO |
| PERIOU, JAMES A |
| PERKINS, CHARLES W |
| PERKINS, GENE |
| PERKINS, TOMMY L |
| PERKINS, WALTER T |
| PERRY, ALFRED M |
| PERRY, ANTHONY A |
| PERRY, DONALD |
| PERRY, FRANCIS J |
| PERRY, GEORGE |
| PERRY, HAROLD |
| PERRY, JAMES |
| PERRY, JOHN F |
| PERRY, JOSEPH A |
| PERRY, RALPH J |
| PERRY, ROBERT M |
| PERRYMAN, SHELBY R |
| PETERSON, JIMMIE L |
| PETERSON, LEONARD |
| PETERSON, ROBERT J |
| PETSCH, PETER E |
| PETTIGREW, MINNIE V |
| PETTIT, JEROME |
| PETTIT, TEDDY R |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| PETTY, JOE M |
| PEYSEN, GERALD R |
| PHELIX, GILBERT C |
| PHELPS, JOHN W |
| PHILLIPS, BENNETT |
| PHILLIPS, CHARLES F |
| PHILLIPS, HAROLD |
| PHILLIPS, JAMES H |
| PHILLIPS, JIMMY D |
| PHILLIPS, JOSEPH H |
| PHILLIPS, MICHAEL W |
| PHILLIPS, RICHARD |
| PHILLIPS, RUTH |
| PHILLIPS, ZANNIE L |
| PICKERING, WESLEY E |
| PICKETT, JOE W |
| PIEDLAU, EDWARD J |
| PIERCE, CLENTON D |
| PIERCE, FRANK O |
| PIERCE, HAROLD D |
| PIERCE, HERMAN L |
| PIERCE, VESTER W |
| PIERSON, ALTON J |
| PIGG, KENNETH L |
| PIKE, ARLAND A |
| PIKE, BOBBY N |
| PINCKARD, MICHAEL |
| PINON, RAMON M |
| PIPKIN, EDWARD |
| PITCHER, WILLIAM G |
| PITTMAN, LEON |
| PITTMAN, RONNIE J |
| PITTS, ALVIE R |
| PITTS, BERNARD |
| PITTS, LLOYD J |
| PIZANA, RAFAEL A |
| PLACKER, GEORGE R |
| PLACKER, JOY E |
| PLANT, AUSTIN B |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| PLANTY, LLOYD L |
| PLANTY, VERNON |
| PLEASANTS, STEPHEN C |
| PLOOF, ROBERT |
| PLYMALE, ERNEST L |
| POGUE, LESTER C |
| POLK, CARL |
| POLK, FRANCIS M |
| POLK, HAROLD D |
| POLK, MERLE A |
| POOLE, JOHN R |
| POOLE, WILLIE G |
| POPE, GERALD |
| POPE, ZACHIUS |
| PORTER, BERNARD W |
| PORTER, DALE W |
| PORTER, EMMETT E |
| PORTLOCK, LOUISE |
| PORTOLESE, PATRICK R |
| POSEY, CHARLES G |
| POTTER, HAROLD |
| POTTER, MAURICE H |
| POTTER, WAYNE H |
| POULIN, GEORGE |
| POUNCY, ROBERT H |
| POWE, SAMUEL H |
| POWELL, DONALD C |
| POWELL, EDGAR |
| POWELL, ELTON |
| POWELL, KENNETH D |
| POWELL, RICHARD L |
| POWELL, ROBERT G |
| PRATER, CHARLES L |
| PRAUSE, DANNY D |
| PRECHT, CHARLES D |
| PREJEAN, ALBERT |
| PREMO, EDWARD A |
| PREMO, ROGER |
| PRESTON, JIMMY L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| PREVOST, ARNOLD J |
| PRICE, GEORGE W |
| PRICE, JERRY B |
| PRICE, STANLEY E |
| PRICE, WILLIE |
| PRINCE, ROSS E |
| PRINCE, THOMAS F |
| PRINGLE, RUDOLPH R |
| PRITCHARD, ELMO |
| PROCK, MAYNARD J |
| PROCTER, RICHARD L |
| PROCTOR, DANNY M |
| PROSPER, CHARLES R |
| PROVINCE, ROBERT L |
| PRUDE, WILLIAM J |
| PRUETT, BILLY |
| PUGA, DAVID |
| PUGH, DONALD C |
| PUGH, JOHN D |
| PULIDO, OSCAR |
| PURIFOY, ALLEN |
| PURTLE, JUDITH F |
| PURVIS, BERNARD |
| PUTNAM, ALAN C |
| PUTNAM, JACK L |
| PUTNAM, MORRIS |
| QUENNEVILLE, MARCEL A |
| QUILIMACO, JOSE N |
| QUINN, NOAH L |
| QUINTANILLA, GILBERT V |
| QUINTERO, SANTIAGO |
| RADER, JAMES P |
| RADLEY, BRUCE W |
| RADNOR, JOHN K |
| RAGAN, CARL D |
| RAINEY, JOHN L |
| RAMIREZ, ALEJANDRO J |
| RAMIREZ, BAUDELIO S |
| RAMIREZ, ERNESTO Y |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| RAMIREZ, PEDRO |
| RAMIREZ, PEDRO |
| RAMIREZ, THOMAS H |
| RAMIREZ-GARCIA, PABLO |
| RAMON, JOHNNY |
| RAMON, V RAMOS |
| RAMOS, BENITO C |
| RAMSDELL, KENNETH A |
| RAMSDELL, WALTER |
| RANDALL, CLARENCE R |
| RANGEL, HERMINIO |
| RANKIN, GILBERT D |
| RANKIN, ROCHELLE |
| RASCO, WILLARD P |
| RASHALL, L J |
| RATHBUN, ISAAC B |
| RATLIFF, BRYANT J |
| RATLIFF, RONALD R |
| RAWLINS, SAMUEL D |
| RAWSON, JIMMY L |
| RAY, DALLAS E |
| RAY, HENRY L |
| RAY, JIMMIE |
| RAY, LARRY E |
| RAY, ODIS P |
| RAY, RON |
| RAYBORN, LONNIE L |
| RAYBURN, CARL E |
| RAYMO, DENNIS A |
| RAYMO, WILLIAM A |
| RAYMONDA, HAROLD |
| READY, CLEO F |
| REAVES, CLIFTON H |
| REDD, WILLIAM H |
| REDDING, GEORGE B |
| REED, ALLEN J |
| REED, CLEVELAND |
| REED, EDWARD J |
| REED, GERALD A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| REED, JAMES P |
| REED, SAMUEL |
| REEDY, JOE B |
| REEL, JAMES M |
| REEL, NORMAN A |
| REESE, CHARLES O |
| REESE, DON E |
| REESE, THERON A |
| REEVES, JACK G |
| REEVES, ROGER I |
| REFFITT, WALTER R |
| REGGINS, LEROY |
| REGISTER, CARLOS H |
| REGNIER, MARCEL L |
| REID, BILLY G |
| REID, HENRY |
| REID, KENNETH D |
| REIDER, M E |
| RENDON, ALFONSO E |
| RENDON, RAMIRO |
| RENFROW, CHARLES L |
| REOME, LEON |
| REOME, MYLES M |
| REOME, RONALD |
| REVIER, BARNEY |
| REYES, ROBERT |
| REYNA, PAZ C |
| REYNOLDS, CARLTON J |
| REYNOLDS, CHARLES J |
| REYNOLDS, CLYDE D |
| REYNOLDS, ELMER O |
| REYNOLDS, JAMES A |
| REYNOLDS, JOHNNY L |
| REYNOLDS, ROBERT G |
| REYOME, RICHARD L |
| RHAMES, ROBERT G |
| RHEA, ROBERT C |
| RHODES, TROY L |
| RICE, ALONZO |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| RICE, JAKE |
| RICH, DANIEL A |
| RICH, DANIEL L |
| RICH, WILLIAM S |
| RICHARD, DAVID L |
| RICHARD, HILERY |
| RICHARD, JOHN |
| RICHARD, LARRY J |
| RICHARD, RALPH |
| RICHARDS, CHARLES H |
| RICHARDS, DONALD F |
| RICHARDS, ELMER A |
| RICHARDS, RALPH K |
| RICHARDS, TRUMAN |
| RICHARDS, WILLIAM C |
| RICHARDSON, HOUSTON D |
| RICHARDSON, KENNETH J |
| RICHARDSON, LOYD R |
| RICHARDSON, WARDELL N |
| RICHARDSON, WILLIAM D |
| RICHBOURG, BILLY L |
| RICHTER, WILLIAM F |
| RICKS, FRANK A |
| RICO, FRANCISCO C |
| RIDDLE, CHARLES E |
| RIDDLE, KENNETH W |
| RIDEAU, CURCY A |
| RIDEAU, JAMES E |
| RIDEAUX, JOSEPH W |
| RIDGE, LOWELL J |
| RIDGEWAY SR, HARVEY |
| RIECK, MARIAN R |
| RIGGS, DALE W |
| RIGSBY, WILLIAM |
| RILEY, CLARENCE W |
| RILEY, JACKIE O |
| RINCON, PEDRO |
| RINGO, HOWARD W |
| RIORDAN, JOHN W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| RISHEL, WALTER G |
| RISLEY, JOHN H |
| RIST, STANLEY |
| RITTENBERRY, JAMES R |
| RITTIMAN, DENNIS J |
| RIVAS, ORACIO B |
| RIVERA CONTRERAS, JESUS J |
| RIVERA, ALBERTO R |
| RIVERA, ANGEL |
| RIVERA, AUGUSTINE J |
| RIVERA, BENITO A |
| RIVERA, ELOY R |
| RIVERA, RAMIRO |
| RIVERS, EDDYE L |
| RIVES, JOHNNY C |
| RIZZO, WILLIAM A |
| ROACH, JIMMY B |
| ROAN, JONELL |
| ROBARE, JOSEPH J |
| ROBBINS, DANFORD D |
| ROBERSON, ROY O |
| ROBERT, WILFRED E |
| ROBERTS, ALFRED L |
| ROBERTS, EVERETT |
| ROBERTS, FELTON J |
| ROBERTS, FREDERICK A |
| ROBERTS, HENRY E |
| ROBERTS, HOMER A |
| ROBERTS, HOSEY |
| ROBERTSON, BOYD A |
| ROBERTSON, EARL M |
| ROBERTSON, RAY A |
| ROBINSON, ARNOLD |
| ROBINSON, CHARLES E |
| ROBINSON, CHARLES E |
| ROBINSON, CLARENCE |
| ROBINSON, CURTIS |
| ROBINSON, DONALD E |
| ROBINSON, GRANVILLE |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ROBINSON, JACK L |
| ROBINSON, JAMES E |
| ROBINSON, JOSEPH C |
| ROBINSON, RICHARD E |
| ROBINSON, ROGERS |
| ROBINSON, RONALD D |
| ROBINSON, RUBEN E |
| ROBINSON, SHERMAN |
| ROBINSON, TERRY A |
| RODGERS, CLARENCE |
| RODGERS, IVAN D |
| RODGERS, THOMAS W |
| RODRIGUEZ, BENJAMIN G |
| RODRIGUEZ, INEZ |
| RODRIGUEZ, JESSE |
| RODRIGUEZ, JESUS G |
| RODRIGUEZ, JOEL S |
| RODRIGUEZ, JUAN |
| RODRIGUEZ, MANUEL B |
| RODRIGUEZ, RAFAEL P |
| RODRIGUEZ, VICENTE M |
| ROE, DREXEL H |
| ROGERS, BILLY R |
| ROGERS, CHARLES C |
| ROGERS, DAVID L |
| ROGERS, DENNIS R |
| ROGERS, LOUIS |
| ROGERS, MELTON J |
| ROGERS, RICHARD A |
| ROGERS, THURMAN A |
| ROHAN, NORMAN E |
| ROJO, ROBERTO |
| ROLEY, DONALD A |
| ROMERO, BERNABE Q |
| ROMERO, UBALDO |
| ROMO, ALBERTO |
| ROMO, CHARLES |
| ROMO, MIGUEL D |
| RONEY, LOUIE P |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| ROSALES, RAMON |
| ROSBOROUGH, ROSS E |
| ROSCOE, LEE F |
| ROSE, JAMES H |
| ROSE, RAYMOND C |
| ROSS, HENRY |
| ROSS, JIMMY L |
| ROSSINGTON, DAVID C |
| ROUNDTREE, CARDELL |
| ROWE, EDGAR E |
| ROWE, ROBERT |
| ROWELL, JOHN H |
| ROWLAND, DANIEL |
| ROWLAND, THOMAS E |
| ROWLEY, CARL L |
| ROY, HAZEL |
| ROY, JOHNNIE M |
| ROYER, ALVIN D |
| RUBADEAU, JAMES |
| RUBADEAU, RALPH |
| RUBIO, SALVADOR |
| RUE, GEORGE |
| RUEDA, MANUEL |
| RUIZ, FELIX C |
| RUIZ, FIDENCIO |
| RUSH, ALLEN F |
| RUSHING, JAMES L |
| RUSSELL, DAVID A |
| RUSSELL, DENNIS H |
| RUSSELL, DONALD |
| RUSSELL, KEITH A |
| RUSSELL, PETE |
| RUSSELL, STEPHEN |
| RUTHERFORD, JOHN H |
| RUTHERFORD, KENNETH A |
| RYDBOM, CHARLES A |
| SAAFIR, HANIYYAH N |
| SABAD, GEORGE J |
| SABIN, JAMES J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SABO, ANDREW |
| SADOWSKI, DONALD D |
| SAENZ, LORENZO |
| SAENZ, PEDRO G |
| SAENZ, TEODORO A |
| SAENZ, THOMAS |
| SAFFELS, BILL |
| SAFFORD, BERNARD E |
| SALAZAR, FRANK A |
| SALAZAR, JULIAN |
| SALCEDO, MODESTA C |
| SALINAS, AMANDO G |
| SALINAS, JOHNNY E |
| SALINAS, NOE F |
| SALINAS, RUDOLPH |
| SALMON, JAMES C |
| SAMMONS, BENNIE R |
| SANCHEZ, IGNACIO |
| SANCHEZ, REMIGIO P |
| SANDERSON, DAVID |
| SANDERSON, JIM C |
| SANDOVAL, ERNESTO Z |
| SANTOS, JUAN V |
| SANTOS, RUDOLPH |
| SAPIEN, DAVID |
| SAPIEN, FRANCISCO |
| SARGENT, OSCAR C |
| SASH, ALEXANDER |
| SAUCE JR, EPHRAM |
| SAUCEDA, GILBERTO |
| SAUNDERS, RUTH |
| SAUNDERS, WILLIAM |
| SAVAGE, GERALD H |
| SAVAGE, JOHN |
| SAVANICH, DAVID B |
| SAVELL, BENJAMIN F |
| SAVOCA, TONI |
| SAWINSKI, JACOB J |
| SAWYER, CHARLES W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SAWYER, ROY A |
| SAWYERS, JOHN |
| SAXBY, ALBERT |
| SCARBOROUGH, JAMES H |
| SCARBOROUGH, MOYE D |
| SCARCELLA, DONALD A |
| SCHIEL, FRED G |
| SCHNITKER, PAUL A |
| SCHOBL, HOWARD T |
| SCHREIBER, ALBERT E |
| SCHUBERT, LAWRENCE R |
| SCHUL, EARSHAL E |
| SCHULTZ, ARTHUR W |
| SCIBETTI, CHARLES J |
| SCIME, SANTO |
| SCONYERS, SEYMOUR |
| SCOTT, BURNELL |
| SCOTT, CARRINGTON |
| SCOTT, GEORGE H |
| SCOTT, HERBERT L |
| SCOTT, JAMES A |
| SCOTT, JOE E |
| SCOTT, JOHN D |
| SCOTT, JOHN R |
| SCOTT, SAMUEL A |
| SCOTT, WAYNE |
| SCOTT, WESLEY |
| SCOVIL, MERTON |
| SCRUTON, HENRY L |
| SEALS, GEORGE H |
| SEBESTA, LEONARD T |
| SEDDON, RICHARD |
| SEEBER, HAROLD P |
| SEEBER, HERBERT J |
| SEGLER, HAROLD L |
| SEGURA, FELICITA |
| SELF, ROGER T |
| SELL, MICHAEL A |
| SELLERS, THOMAS W |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SEPULVADO, WILSON |
| SERNA, VINCENT E |
| SERROS, JUAN |
| SESSIONS, LOY |
| SETTLE, JAMES A |
| SETTLE, VIRGIL L |
| SEWELL, ELMER L |
| SEWELL, HARLEY A |
| SHADWICK, HAROLD C |
| SHAMPO, VICTOR |
| SHARLAN, HENRY |
| SHATRAW, TERRY W |
| SHAVER, JOE E |
| SHAVOR, PALMER N |
| SHAW, BERNICE R |
| SHAW, ROBERT D |
| SHAW, ROBERT M |
| SHEETS, DARELLE |
| SHEFFIELD, KENNY |
| SHELTON, BILLYE J |
| SHELTON, FRANK G |
| SHEPARD, JAMES |
| SHEPARD, SHIRLEY W |
| SHEPHERD, ARTHUR R |
| SHEPHERD, EARNEST L |
| SHEPPARD, JOHN E |
| SHERMAN, GERALD C |
| SHERMAN, LAWRENCE |
| SHERRICK, JOHN D |
| SHIELDS, JAMES L |
| SHIELDS, JAMES O |
| SHIPMAN, DANNY |
| SHIRLEY, DAVE |
| SHIRO, MORRIS R |
| SHIVES, SYLVESTER C |
| SHOEMATE, JERRY W |
| SHOEN, CLYDE J |
| SHORETTE, STEPHEN J |
| SHORTER, BENJAMIN |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SHOUSE, ROLLIE |
| SHOWERS, HARRIS C |
| SHOWS, JAMES E |
| SHRADER, DON |
| SHULTS, HOWARD C |
| SHUMATE, JOHNNY F |
| SHYNE, DARREL R |
| SIAU, EDDIE E |
| SIDEBOTTOM, OTIS V |
| SIDES, VERNIL H |
| SIEBER, THOMAS H |
| SIENKIEWICZ, WILLIAM |
| SILVA, JOSE R |
| SILVA, RAFAEL |
| SILVA, RICARDO G |
| SILVA, ROMUALDO S |
| SILVAS, EDWARD |
| SILVER, DONALD R |
| SILVEY, LEE D |
| SIMIEN, HUBERT L |
| SIMMONS, ALTON L |
| SIMMONS, BOBBY E |
| SIMMONS, CARL R |
| SIMMONS, JOHNNIE B |
| SIMMONS, MARVIN L |
| SIMMS, HYMAN |
| SIMON, JOSEPH |
| SIMPSON, HENRY H |
| SIMPSON, JACK S |
| SIMPSON, MIKE |
| SIMPSON, WILLIE R |
| SIMPSON, WINFRED E |
| SIMS, ALBERT |
| SIMS, OSCAR E |
| SIMS, SAMMIE A |
| SINGLETON, FLETCHER |
| SINGLETON, RONNIE E |
| SINGLETON, WILLIAM F |
| SISSELL, CARROLL |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD* 84

| Claimant Name |
| --- |
| SKELTON, JOSEPH W |
| SKELTON, RAYMOND E |
| SKIDMORE, WILLIAM F |
| SKINNER, JOHN E |
| SLATER, THEO W |
| SLAUGHTER, GEORGE W |
| SLOAN, VERNON G |
| SLONE, WALLACE B |
| SMALL, ELWOOD V |
| SMESNY, EDWIN C |
| SMILEY, JOE D |
| SMITH, ALFONSO |
| SMITH, ALFRED E |
| SMITH, AUBREY L |
| SMITH, CHARLES |
| SMITH, CLEVELAND E |
| SMITH, CLYDE |
| SMITH, DANIEL H |
| SMITH, DONALD F |
| SMITH, DOUGLAS D |
| SMITH, EDWIN A |
| SMITH, HAROLD D |
| SMITH, HARVEY A |
| SMITH, HOBERT W |
| SMITH, HOWARD E |
| SMITH, HOWARD L |
| SMITH, HUBERT M |
| SMITH, ILETA W |
| SMITH, JACK H |
| SMITH, JIMMIE D |
| SMITH, JIMMY T |
| SMITH, JOHN |
| SMITH, JOHN W |
| SMITH, KENNETH A |
| SMITH, KENNETH E |
| SMITH, LARTHE G |
| SMITH, LAWRENCE |
| SMITH, LLOYD J |
| SMITH, MELVIN L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SMITH, NED L |
| SMITH, RANDALL W |
| SMITH, RAYMOND |
| SMITH, RAYMOND D |
| SMITH, RICHARD D |
| SMITH, ROBERT N |
| SMITH, ROSCOE D |
| SMITH, ROYCE B |
| SMITH, STANLEY O |
| SMITH, THOMAS R |
| SMITH, WILLIAM E |
| SMITH, WILLIAM J |
| SMITH, WILLIE L |
| SMITH, WINDELL |
| SMITHIGER, GERALD S |
| SNELL, JOSEPH |
| SNOW, CHARLES K |
| SNOW, PHILIP J |
| SNOW, THEO H |
| SNYDER, JAMES G |
| SNYDER, LAWRENCE |
| SNYDER, WILLIAM G |
| SOLIS, DANIEL N |
| SOLIZ, JULIO |
| SONNIER, ELDON C |
| SONNIER, RANDY P |
| SONNIER, WESLEY J |
| SORRELL, KENNETH D |
| SORRELS, JAMES E |
| SOSSAMAN, T R |
| SOUTHALL, CLIFFORD A |
| SPAGNOLO, WILLIAM |
| SPARKS, JAN A |
| SPARKS, JIMMY D |
| SPEAKER, JAMES D |
| SPEARS, A J |
| SPEARS, CLARENCE |
| SPEARS, ROBERT H |
| SPENCER, BILLIE R |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| SPENCER, ROLLAND A |
| SPENCER, VERNON |
| SPIKER, HAROLD A |
| SPILLER, HARRY |
| SPILLMAN, GEORGE S |
| SPIRES, JOE C |
| SPIVEY, LAFAYETTE |
| SPRINKLE, HAROLD G |
| SPURLOCK, JIMMY H |
| SRP, JIM W |
| ST HILAIRE, LEO J |
| STAAS, GERALD W |
| STAAS, HARVEY H |
| STACY, RONALD |
| STAFFORD, IVORY |
| STAFFORD, NATHANIEL |
| STAMPER, HAROLD G |
| STANFORD, LORENE E |
| STANLEY, HENRY G |
| STANSELL, CLIFTON |
| STANTON, JESSIE T |
| STAPLES, JAMES W |
| STARLING, ENOIS |
| STARR, RAY D |
| STATMAN, MAX |
| STCLAIR, IRA |
| STDENIS, JOSEPH E |
| STEAKLEY, THOMAS |
| STECH, RICHARD D |
| STEED, DOUGLAS C |
| STEELE, CHARLES K |
| STEELMAN, JIMMIE R |
| STEIN, HERBERT W |
| STEPHENS, BILLY |
| STEPHENS, BILLY J |
| STEPHENS, CHARLES |
| STEPHENS, CHARLES W |
| STEPHENS, MALCOLM L |
| STEPHENS, PHILLIP D |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| STEPHENS, RALPH A |
| STEPHENSON, HUEY D |
| STEPHENSON, RICHARD |
| STEVENS, CONNER |
| STEVENS, ELLSWORTH R |
| STEWARD, PAUL D |
| STEWART, JAMES R |
| STEWART, RICHARD E |
| STEWART, ROY D |
| STEWART, WILBERT F |
| STEWART, WOODROW |
| STICKNEY, RICHARD |
| STIEFER, JOE E |
| STILL, CLIFFORD J |
| STILL, EZEKIEL |
| STLOUIS, MARVIN |
| STOEVER, DICKYE W |
| STOFFREGEN, PAUL E |
| STOGSDILL, MELBURN L |
| STOLF, LEO D |
| STONE, DONALD W |
| STONE, ERWIN G |
| STOVALL, DONALD W |
| STOWE, JAMES |
| STOWELL, DONALD E |
| STOWELL, GEORGE H |
| STOWELL, LAWRENCE J |
| STPIERRE, JAMES |
| STRAHAN, CARROLL H |
| STRAUGHTER, JAMES W |
| STRICKLAND, FRED |
| STRICKLAND, JAMES R |
| STRICKLAND, JULIUS |
| STRICKLAND, ROBERT R |
| STRINGER, LOUIE A |
| STRINGFELLOW, EARL |
| STRONG, L B |
| STROUD, JULIAN |
| STROUPS, LEONARD A |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| STTHOMAS, EDWARD A |
| STUART, EDWIN G |
| STUCKER, JOHN A |
| STUHMER, EDWIN W |
| SUAREZ, RUBEN C |
| SUGGS, LURLEAN |
| SUGGS, RICHARD |
| SULLIVAN, BUDDY C |
| SULLIVAN, EMMETT W |
| SULLIVAN, GUINN B |
| SULLIVAN, JAMES E |
| SULLIVAN, JOHN L |
| SULLIVAN, KENNETH R |
| SULLIVAN, ROBERT I |
| SULLIVENT, JOHN R |
| SULSAR, HOWARD E |
| SUMMERS, ERNEST K |
| SUMMERS, OSBORNE C |
| SURLES, ENOCH T |
| SUROVEC, EMIL J |
| SUTTON, CHESTER A |
| SUTTON, DONALD S |
| SVATOPOLSKY, ALBERT |
| SWAN, JIM C |
| SWANSON, ROGER L |
| SWEARINGEN, JAMES F |
| SWEET, REGINALD |
| SWINFORD, PAUL D |
| TABER, ROBERT C |
| TABOR, HOGE |
| TABOR, KENNETH W |
| TACKITT, THOMAS R |
| TAFF, WYLIE L |
| TAGLIABUE, PATRICK J |
| TALBERT, PELLOM |
| TALBERT, TOMMIE H |
| TALBOT, WILLIAM L |
| TANNER, EDWARD W |
| TAPP, BILLY J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| TARNO, MALCOLM E |
| TARRANT, FREDDIE B |
| TARVER, JERALD D |
| TATE, ELZIE J |
| TATE, WILLIAM W |
| TAYLOR SR, LEGREDIS |
| TAYLOR, CECIL B |
| TAYLOR, CHARLES G |
| TAYLOR, CHARLES H |
| TAYLOR, GENE T |
| TAYLOR, JIMMIE L |
| TAYLOR, RICHARD |
| TAYLOR, SAMUEL N |
| TAYLOR, TOM |
| TAYLOR, WILLIE C |
| TEAGUE, LEWIS D |
| TEBEAU, KENNETH |
| TELLES, LUIS A |
| TELLES, RODOLFO O |
| TELLES, VALENTINE |
| TEMPLEMAN, EDWARD R |
| TEMPLET, MACK J |
| TENNYSON, I V |
| TERAN, ROBERT E |
| TERRILL, MURL K |
| TERRILLION, JAMES |
| TERRILLION, WILSON |
| TERRY, BILLY R |
| TERRY, DONALD L |
| TESSIER, PIERRE |
| TETEN, JERRY W |
| TEW, JOSEPH H |
| TEW, NORMAN |
| TEZENO, DILLARD |
| TEZENO, EARL S |
| THAMES, JOHNNY P |
| THARP, FORREST R |
| THERRIEN, PHILIP E |
| THIBODAUX, GORDON J |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| THIBODEAUX, EDDIE |
| THIBODEAUX, IRBY J |
| THIBODEAUX, THOMAS R |
| THIELEN, WILLIAM L |
| THIELMAN, ALBERT E |
| THIGPEN, LESTER E |
| THOMAS, CLARENCE L |
| THOMAS, DANNY J |
| THOMAS, DAVID N |
| THOMAS, EZEKEL |
| THOMAS, FLOYD G |
| THOMAS, FRANK W |
| THOMAS, GEORGE E |
| THOMAS, HARB |
| THOMAS, HARLIE B |
| THOMAS, HOWARD M |
| THOMAS, JAMES E |
| THOMAS, JOHNNIE H |
| THOMAS, LARRY G |
| THOMAS, LEE E |
| THOMPSON, JAMES W |
| THRASHER, JOHN W |
| TIJERINA, HENRY |
| TIPTON, LEE R |
| TRAMMELL, GEORGE B |
| TRAYLOR, JOHN E |
| TRAYLOR, TERRY |
| TREMBLAY, JENNINGS |
| TREVINO JR, PONCIANO |
| TREVINO SR, FERMIN |
| TRICASE, ALBERT R |
| TRIMM, ADOLPHUS R |
| TRIMM, CARL C |
| TRIMM, FLETCHER E |
| TRIPPANY, GEORGE |
| TRISTAN, IRINEO |
| TROMBLY, ARNOLD G |
| TROTTER, DEAN B |
| TRUELOCK, EDWARD I |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| TRUMBLE, LOREN |
| TRUMBLE, LYLE |
| TRYALS, TERRY N |
| TUCKER, CLEMOS |
| TUCKER, MARLIN A |
| TULLIER, FRANCIS P |
| TULLIS, J M |
| TULLOS, TERRY |
| TULLY, JOSEPH W |
| TUMLINSON, ALFRED R |
| TUNNELL, CHARLES M |
| TUPER, CLAYTON A |
| TURKNETT, CHARLES |
| TURNER, FLOYD D |
| TURNER, GEORGE W |
| TURNER, JIMMY R |
| TURNEY, JESSE P |
| TYO, DONALD |
| TYO, JESSE |
| TYO, TERRANCE J |
| ULRICH, JEROME J |
| URIBE, JUAN |
| URUETA, MANUEL M |
| VALDEZ JR, FELIPE V |
| VALENZUELA, ISMAEL |
| VALERIE, WILLIE J |
| VALERO, ABDENAGO |
| VALLANCE, RAY |
| VALLANCE, VICTOR A |
| VALLE, RODOLFO G |
| VALLEJO, ELISEO B |
| VALLEY, LEROY H |
| VALVERDE, FRANK W |
| VANCE, WALLACE B |
| VANDERHOOF, ALBERT M |
| VANNESS, SAMUEL D |
| VANWINKLE, ROBERT W |
| VANYA, JOHN M |
| VARGAS, ALFREDO C |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| VARGAS, ALFREDO G |
| VASQUEZ, FLORENCIO R |
| VASQUEZ, JOHNNY |
| VASQUEZ, JOSE M |
| VASQUEZ, RAFAEL |
| VASQUEZ, REFUGIO |
| VASQUEZ, RICHARD |
| VASSAUR, SAMMY C |
| VAZQUEZ, VICTOR M |
| VELA, MANUEL |
| VELASQUEZ, ALFRED F |
| VELASQUEZ, BENJAMIN P |
| VELASQUEZ, FEDERICO R |
| VENABLE, RUSSELL J |
| VERA, LUIS |
| VERA, SATURNINO |
| VERA, TEODORO F |
| VERMETTE, ROGER W |
| VEST, HOWARD |
| VEST, ROY T |
| VEVERKA, EDWARD A |
| VICKERY, RITA |
| VICTOR, JOSEPH W |
| VICTORIA, JASPER N |
| VIGIL, PEDRO C |
| VILLALOBOS, DAMIEN |
| VILLALOBOS, RIGOBERTO |
| VILLANUEVA, BASILIO |
| VILLARREAL, ALFREDO H |
| VILLARREAL, ANDRES |
| VILLARREAL, JOHN H |
| VILLNAVE, RICHARD |
| VIVION, JAMES R |
| VOGT, GERALD F |
| VOLANOS, FRANK R |
| WADDELL, JOHN W |
| WADE, WALTER L |
| WAGNER, GAIL W |
| WAGNER, LESLIE L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| WAGNER, ROBERT B |
| WAGSTAFF, GLENDON J |
| WAGSTAFF, WILLIAM |
| WAITE, KENNETH F |
| WAITES, ERNEST E |
| WALDEN, PERRY C |
| WALDRUFF, HERBERT D |
| WALK, DONALD L |
| WALKER, DONALD F |
| WALKER, HORACE N |
| WALKER, JIM L |
| WALKER, JOHN W |
| WALKER, RAYFORD |
| WALKER, ROBERT G |
| WALKER, WAYNE |
| WALLACE, GEORGE E |
| WALLACE, JAMES A |
| WALLACE, LELAND |
| WALLACE, ROBERT D |
| WALLING, DELBERT L |
| WALLS, KEITH A |
| WALTER, JOHNNIE |
| WALTMAN, WILLIAM T |
| WAMPLER, SAMMY I |
| WARD, CHESTER R |
| WARD, JAMES E |
| WARD, JOSEPH F |
| WARD, LARRY D |
| WARD, RALPH H |
| WARD, ROBERT D |
| WARD, ROBERT W |
| WARD, WALTER G |
| WARD, WILLIE J |
| WARE, CLARK E |
| WARE, GRADY |
| WARLICK, DAVID C |
| WARMOTH, LOUIS J |
| WARNER, JAMES R |
| WARNER, THOMAS L |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| WARREN, ALLEN L |
| WARREN, CLARENCE |
| WARREN, RUDOLPH |
| WARREN, WILLIAM C |
| WARTHEN, GUS W |
| WASHER, WILLIAM P |
| WASHINGTON, ERNEST W |
| WASHINGTON, JAMES J |
| WASHINGTON, JOYCE L |
| WASHINGTON, WILFORD |
| WATERS, JODIESTINE A |
| WATERS, JOHN M |
| WATSON, BURLEY D |
| WATSON, GENE E |
| WATSON, JAMES A |
| WATSON, LOUIS J |
| WATSON, VEOLA |
| WAY, DENNIS H |
| WEAVER, CLIFFORD L |
| WEAVER, GUS |
| WEAVER, WILLIAM E |
| WEBB, JAMES M |
| WEBB, REGINALD C |
| WEBB, WILLIAM A |
| WEBSTER, HENRY L |
| WEEMS, JIMMIE L |
| WEGMANN, ROBERT C |
| WEHMAN, BILLIE A |
| WEIDNER, RICHARD L |
| WEIN, GEORGE O |
| WEIR, ALBERT L |
| WELBORN, ALBERT L |
| WELBORN, JEAN B |
| WELCH, DAVE |
| WELCH, WALTER R |
| WELCH, WILLIAM |
| WELLER, RICHARD |
| WELLS, BILLY E |
| WELLS, KERMIT C |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| WELLS, MERLE D |
| WERNER, WALLACE F |
| WESTBROOK, WOODIE S |
| WESTON, FLOYD |
| WHALEN, WINFORD W |
| WHATLEY, HERSHELL S |
| WHELESS, GLENN C |
| WHERRY, NORMA B |
| WHETSTONE, OTHA M |
| WHITAKER, HERMAN L |
| WHITAKER, LEE |
| WHITE, BELTON W |
| WHITE, BILLY F |
| WHITE, CHARLES D |
| WHITE, CLAUDE |
| WHITE, CLAUDE H |
| WHITE, ESTANISLADO S |
| WHITE, GARNET W |
| WHITE, MALCOLM E |
| WHITE, REUBEN G |
| WHITE, REUBEN G |
| WHITE, STANLEY G |
| WHITE, STEWART A |
| WHITE, THERON A |
| WHITE, TROY B |
| WHITEFIELD, DOYLE H |
| WHITEHEAD, GERALD M |
| WHITEHEAD, MARSHALL R |
| WHITEMAN, ROBERT A |
| WHITESIDE, ERNEST H |
| WHITFIELD, JOHN D |
| WHITLOCK, THOMAS E |
| WHITT, EARL D |
| WHITTINGTON, CEDRIC |
| WHITTON, DEWEY |
| WIANDT, PETER W |
| WIDEMAN, RONALD W |
| WIEDERHOLD, ARTHUR S |
| WIERONSKI, JAMES F |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| WIGGINS, JOHN H |
| WIGGINS, LEWIS H |
| WILEY, LEROY |
| WILEY, THOMPSON |
| WILKERSON SR, THOMAS J |
| WILKERSON, CHARLES E |
| WILKERSON, EDWARD E |
| WILKES, CLIFFORD H |
| WILKINS, DENNIS |
| WILLARD, ORVILLE J |
| WILLEY, JIMMY E |
| WILLIAM, TYRONE C |
| WILLIAMS, ARCHIE A |
| WILLIAMS, CAREW |
| WILLIAMS, CHARLES W |
| WILLIAMS, DONALD J |
| WILLIAMS, EDGAR M |
| WILLIAMS, EUGENE |
| WILLIAMS, FULLER M |
| WILLIAMS, GARY W |
| WILLIAMS, HAROLD |
| WILLIAMS, HARROLL L |
| WILLIAMS, HENRY L |
| WILLIAMS, HERBERT L |
| WILLIAMS, ISAAC L |
| WILLIAMS, JAMES H |
| WILLIAMS, JERRY C |
| WILLIAMS, JERRY D |
| WILLIAMS, JIMMIE |
| WILLIAMS, JIMMIE D |
| WILLIAMS, JIMMY C |
| WILLIAMS, LARRY D |
| WILLIAMS, LESTER |
| WILLIAMS, LINNOISE |
| WILLIAMS, MAURICE |
| WILLIAMS, RAYMOND |
| WILLIAMS, RAYMOND E |
| WILLIAMS, ROGER |
| WILLIAMS, SAMMIE |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| WILLIAMS, WELTON |
| WILLIAMS, WILLIE S. |
| WILLIS, ROBERT H |
| WILLS, WILLIAM R |
| WILSON, ALFRED J |
| WILSON, CHARLES N |
| WILSON, CHARLES R |
| WILSON, ELLIS |
| WILSON, ETHEL M |
| WILSON, GEORGE L |
| WILSON, JERRY D |
| WILSON, KENNETH |
| WILSON, OLLIE L |
| WILSON, PAUL A |
| WILSON, RICHARD M |
| WILSON, ROBERT |
| WILSON, ROBERT |
| WILSON, ROBERT W |
| WILSON, ROGER |
| WILSON, RONALD E |
| WILSON, ROY R |
| WILSON, STANLEY |
| WILSON, VANCE B |
| WILSON, WARNER D |
| WILSON, WILBUR |
| WILSON, WILLIAM L |
| WILTZ, RUDEL P |
| WIMBERLEY, JIMMY R |
| WIMBERLY, BERTHA D |
| WIMBERLY, MAURICE |
| WINCHELL, FRED C |
| WINDHAM, J T |
| WINDHAM, WILLIAM T |
| WINEGEART, EARL |
| WINGATE, STEVEN L |
| WISE, JOHNNY R |
| WITCHER, ELESTER |
| WITHERS, ODIS B |
| WITKOP, HARRY |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
|---|
| WITTE, RAYMOND F |
| WITTEN, JAMES W |
| WOLFE, FRANK R |
| WONDRA, WILFRED J |
| WOOD, WILSON S |
| WOODARD, GEORGE E |
| WOODARD, RALEIGH S |
| WOODARD, RICHARD L |
| WOODBURN, OWEN C |
| WOODS, DANIEL L |
| WOODS, EARLY M |
| WOODS, EMMITT P |
| WOODS, GARY D |
| WOODS, RICHARD S |
| WOOTEN, MICKIE M |
| WOOTON, JOHN A |
| WORDEN, NORMAN |
| WORSHAM, JOHN S. |
| WOYTEK, HARVEY W |
| WOYTEK, LESTER J |
| WRAY, DONALD |
| WREN, LOVE |
| WRIGHT, AUBORT M |
| WRIGHT, AZILEAN T |
| WRIGHT, CHARLES L |
| WRIGHT, I V |
| WRIGHT, NANCY A |
| WRIGHT, PHILIP |
| WRIGHT, RALPH C |
| WRIGHT, ROBERT B |
| WRIGHT, WILLIAM B |
| WRIGHT, WILLIE L |
| WYATT, JERRY L |
| WYNN, MAXEY R |
| WYROSDIC JR, SAMUEL J |
| YANDO, ARMAND J |
| YANDOH, JOHN W |
| YARBROUGH, CARL |
| YATES, KENNETH E |

*Duplicate claims have not been excluded*

*Claims Filed by BARON & BUDD*

| Claimant Name |
| --- |
| YBARBO, BILLIE R |
| YBARRA, HECTOR M |
| YEAGER, WILLIAM V |
| YEARWOOD, ERNEST H. |
| YELLE, GERALD A |
| YELVERTON, JIMMY |
| YETZER, BILL J |
| YORK, JAMES C |
| YOUMANS, FRED L |
| YOUNG, ARTHUR |
| YOUNG, BLAIR E |
| YOUNG, CHARLES E |
| YOUNG, FRANK D |
| YOUNG, FRED |
| YOUNG, JAMES B |
| YOUNG, JAMES D |
| YOUNG, JOHNNIE L |
| YOUNG, JOHNNIE W |
| YOUNG, ROY L |
| YOUNG, WILLIAM N |
| YOUNG, WILLIE W |
| ZAPATA, CARLOS G |
| ZAPATA, DAVID |
| ZATARAIN, FLORENTINO G |
| ZELLER, JOHN J |
| ZELLER, ROBERT C |
| ZIRLOTT, FRANK E |
| ZUMWALT, ELMO R |
| ZUNIGA, ROBERTO I |

*Duplicate claims have not been excluded*