**Exhibit C**

*Claims Filed by SILBER PEARLMAN LLP*                    1

| Claimant Name |
| --- |
| ABBOTT, JAMES B |
| ABBOTT, TOMMIE |
| ABEYTA, ROBERT F |
| ACHAIN, LOUIS |
| ACOSTA, LIBRADO |
| ADAMS, ARMID D |
| ADAMS, EARL R |
| ADAMS, JOHN Q |
| ADAMS, MACLOVIO S |
| ADAMS, WILLIAM T |
| AFFOLTER, BENJAMIN F |
| AGUILAR, ALBERT |
| AGUILAR, CAYETANO |
| AGUILAR, FRANK S |
| AGUILAR, JESUS V |
| AKERS, CLAUDE L |
| AKIN, ROY |
| ALAMEDA, ALBERT G |
| ALBARADO, JOSE M |
| ALBERTI, FREDERICK |
| ALCON, CHARLIE D |
| ALDRETE, ERASMO V |
| ALDRIDGE, JAMES L |
| ALEXANDER, CECIL R |
| ALEXANDER, CHRISTINE |
| ALEXANDER, DAVID L |
| ALEXANDER, JESSE D |
| ALEXANDER, LAWRENCE W |
| ALEXANDER, MAURICE L |
| ALEXANDER, PIERCE |
| ALEXANDER, SIDNEY |
| ALFONSO, MANUEL |
| ALFONSO, VICTOR D |
| ALGEE, ALVIN |
| ALLEN, BARNEY |
| ALLEN, CORBET E |
| ALLEN, JOHN H |
| ALLEN, LLOYD H |
| ALLEN, MARION F |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| ALLEN, MARVIN E |
| ALPERS, FRED A |
| ALPHA, BERT C |
| ALUISO, DOROTHY L |
| ALVARADO, JOSE T |
| ALVARADO, RAFAEL |
| AMAYA, ANGEL G |
| AMBOREE, JOHN C |
| AMBROSE, DON E |
| AMBROSE, OTTIS F |
| ANAYA, GREGORIO |
| ANDERSON, ALBERT |
| ANDERSON, CHARLES E |
| ANDERSON, ELMER R |
| ANDERSON, ERVIN A |
| ANDERSON, FRANK |
| ANDERSON, HAROLD S |
| ANDERSON, JIMMIE L |
| ANDERSON, JIMMY P |
| ANDERSON, JOHN S |
| ANDERSON, MARVIN M |
| ANDERTON, ROBERT G |
| ANDREPONT, PAUL L |
| ANGELL, MELVIN A |
| ANHALT, WALTER J |
| ANNIBOLI SR, LOUIS |
| ANNISON, GEORGE B |
| ANTHONY, ARTHUR L |
| ANTILL III, WILLIE A |
| ANZLOVAR, RONALD A |
| ARAGON, FRANK E |
| ARAGON, VIRGIL R |
| ARBOUR, HUNTER T |
| ARCHULETA, FRANK F |
| ARCHULETA, ROBERT R |
| ARCHULETA, SOTERO |
| ARCHULETTA SR, MACK J |
| ARCINIEGA, ERNESTO |
| ARELLANES, NATIVIDAD C |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    3

| Claimant Name |
| --- |
| ARELLANO, ELMER E |
| ARELLANO, IGNACIO |
| ARELLANO, RICARDO L |
| ARMIJO, JOE L |
| ARMSTRONG, FLOYD E |
| ARNOLD, BOBBY J |
| ARNOLD, GEORGE T |
| ARNOLD, LEN R |
| ARNONE, GUY |
| ARREDONDO, ANTONIO R |
| ARRIOLA, JAMES R |
| ASHCRAFT, WYATT |
| ASHFORD, DONALD R |
| ASHFORD, EULIS J |
| ASHFORD, HERBERT |
| ASHLEY, BILLY L |
| ASHLEY, JOHN D |
| ASHLEY, WILLIAM T |
| ASHWORTH, MAURICE |
| ATKINS, OTIS L |
| ATKINSON, JOHN B |
| ATTAGUILE, FRANK |
| ATWELL, CLARK N |
| ATWOOD, HARRY J |
| AUGUST, VURIES |
| AUSTIN, CLYDE |
| AUSTIN, EDWARD |
| AUSTIN, REESE S |
| AUZENNE, ISRAEL J |
| AYALA, SIMON A |
| AZLIN, THOMAS A |
| BAASEN, MILTON E |
| BACA, JOE L |
| BAGGETT, LOUIS D |
| BAILES, WILLIAM D |
| BAILEY SR, GAIL R |
| BAILEY SR, JAMES E |
| BAILEY, ALEX L |
| BAILEY, CARLOS G |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    4

| Claimant Name |
| --- |
| BAILEY, JACK A |
| BAINES, RAYMOND L |
| BAKER, AL W |
| BAKER, NORMAN D |
| BAKER, PAUL D |
| BAKER, PAUL J |
| BAKER, RICHARD L |
| BALDONADO, MARGARITO P |
| BALLARD, CAMID L |
| BALLARD, FRANKLIN D |
| BALLARD, ROOSEVELT |
| BALLAS, THOMAS C |
| BALLEW, ELVIS P |
| BALMOS JR, JAMES G |
| BANDY, DALE |
| BANKS, HENRY L |
| BANKS, LEO L |
| BANKSTON, GARY D |
| BANKSTON, JOHNNY H |
| BARAK, CHARLES V |
| BARAK, LEROY |
| BARB, JOSEPH A |
| BARBE, ROBERT G |
| BARELA, CARLOS |
| BARELA, DAMIAN E |
| BARELA, ROBERT |
| BARFIELD, HINSON M |
| BARGE, ROY A |
| BARLOW, JERRY D |
| BARLOW, WILLIE D |
| BARNES, ARLAN D |
| BARNES, ARTHUR M |
| BARNES, JESSE D |
| BARNES, RICHARD D |
| BARNETT, JERREL A |
| BARNETT, ROBERT A |
| BARNHART, GERALD G |
| BARNHART, RICHARD L |
| BARNHILL, DONALD R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    5

| Claimant Name |
| --- |
| BARNHILL, DOUGLAS L |
| BARR, RONALD W |
| BARRATT, JOHN E |
| BARRAZA, VICTOR |
| BARREE, ALBERT |
| BARRERA, MARTIN M |
| BARRETT, BENNIE O |
| BARRETT, EZELL |
| BARRETT, NORMAN J |
| BARRETT, VANCE H |
| BARRIOS, BENITO A |
| BARRIOS, ERNESTO A |
| BARRIOS, OSCAR S |
| BARTLETT JR, CLAUDE H |
| BARTON, CARLOS L |
| BASS, CLAIBORNE L |
| BASS, LIGE V |
| BATES, TIM |
| BATTEN, JIMMY D |
| BATTISTONI, ORLANDO L |
| BAUM, WILLIAM E |
| BAUMBACH, JOSEPH C |
| BEACH, NORMAN D |
| BEACH, WILLIAM D |
| BEALL, OBIE H |
| BEARD, BILLY W |
| BEARD, GARY W |
| BEARD, MICKEY W |
| BEARD, WESLEY R |
| BEATHARD, MAX W |
| BEATY JR, JOHNNIE L |
| BECKER SR, JAMES C |
| BECKHAM, JAMES L |
| BECKHAM, WINSTON H |
| BEDINGFIELD, GLEN L |
| BEDINGFIELD, SAMUEL L |
| BEEHN, EVERETT |
| BEERY, LESLIE G |
| BEESON, ARTHUR H |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| BELAIRE, MICHAEL R |
| BELHASEN, ROBERT L |
| BELL JR, WILLIE L |
| BELL, DONALD E |
| BELL, EDWARD B |
| BELL, MELVIN G |
| BELL, RAYMOND L |
| BELL, SAMUEL J |
| BELL, THOMAS W |
| BELLARD, PETER |
| BELLE, JESSIE |
| BELLEGANTE, MARVIN D |
| BENEFIELD, JAMES M |
| BENEMON, SIMON I |
| BENNETT, A J |
| BENNETT, CLAUDIS L |
| BENNETT, DOYLE |
| BENTLEY, EDWARD D |
| BERGARA, FELIX |
| BERGER, ERVIN O |
| BERLANGA, RAYMUNDO G |
| BERNARD, EDWARD C |
| BERRY, HENERY C |
| BERRY, QUINTON L |
| BERT, PIERRE |
| BERTRAM, JAMES L |
| BESCH, GEORGE W |
| BEURMAN, WILLIAM F |
| BEVERLY, ALFRED J |
| BEVERLY, JOSEPH J |
| BEZONA, PAUL G |
| BICKHAM, CLEVELAND H |
| BIEGE, CLARENCE A |
| BILLEY, TEDDY R |
| BISHOP, FLOYD E |
| BISHOP, WILLIE J |
| BISSONNET, ERNEST H |
| BIVENS, EDGAR |
| BLACK, ADOLPHUS |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| BLACK, ALLEN R |
| BLACK, DIAL F |
| BLACKSTOCK, REX F |
| BLAHA, KENNETH W |
| BLAIR, ROBERT C |
| BLAIR, VERNON F |
| BLAKENEY, ROY D |
| BLANCAS, SANTOS C |
| BLANCO, MARY I |
| BLAND, HUGH C |
| BLAYLOCK, VIRGIL B |
| BLEA, FLORENCIO P |
| BLESSING, JOHN T |
| BLUEMEL, EARL R |
| BOBB, HAROLD |
| BOLTEN, JAMES W |
| BOMAN, GARY |
| BOMMER, CHARLES A |
| BONURA, JOSEPH C |
| BOOKER, FORREST R |
| BOOKER, ODIS N |
| BOOKER, ROXINE N |
| BOONE, LEON |
| BOONE, TOMMIE A |
| BORCHARDT, MARVIN E |
| BORDMAN, VERNON M |
| BOREL, CHEVIS J |
| BOUDREAUX, JOSEPH P |
| BOUDREAUX, RAYMOND |
| BOUNDS, JOSEPH E |
| BOURGEOIS, HUBERT P |
| BOWER, ALEX V |
| BOWLES, LEO C |
| BOYD, BOBBY J |
| BOYD, JOHN J |
| BOYD, RONALD D |
| BOYER, LEROY A |
| BRADFORD, O C |
| BRADFORD, THURMAN H |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                                    8

| Claimant Name |
| --- |
| BRAGAZZI, TONY A |
| BRANDON, VERNON H |
| BRANNAN, CLAUDIE F |
| BRANT, FRANK C |
| BRASSEAL, GEORGE G |
| BRATCHER, ROSCOE |
| BRAVO, ANTHONY M |
| BRAVO, JOSEPH B |
| BRAY, CECIL E |
| BREAUX, LEROY J |
| BREEDLOVE, ESQUE |
| BREGAR, FRANK R |
| BREUST, GEORGE O |
| BREWER, JEFF B |
| BRIEDEN, GARY |
| BRIGHT, THOMAS G |
| BRINAC, RICHARD P |
| BRINKLEY, CHARLES E |
| BRISCO, BILLY G |
| BRISENO, ROBERT |
| BROCK, GLENN A |
| BROCK, LAWRENCE |
| BROCKER, RONALD D |
| BROOKS, EDWARD C |
| BROOKS, ELMER L |
| BROOKS, JAMES L |
| BROOKS, LESSIE |
| BROOKS, MAURICE M |
| BROOKS, MERLIN M |
| BROOM, CARL A |
| BROUSSARD, DOMINIC |
| BROUSSARD, DOROTHY |
| BROUSSARD, JANE M |
| BROUSSARD, LEROY J |
| BROUSSARD, PETER D |
| BROUSSARD, STANLEY |
| BROUSSARD, WALLACE |
| BROWN JR, JACK C |
| BROWN, ALFRED |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    9

| Claimant Name |
| --- |
| BROWN, BILLY J |
| BROWN, BILLY J |
| BROWN, CASH |
| BROWN, CLARENCE A |
| BROWN, DENNIS W |
| BROWN, FRED |
| BROWN, FRED |
| BROWN, HOSEA |
| BROWN, HOWARD F |
| BROWN, JAMES L |
| BROWN, JOE |
| BROWN, JOHNNIE H |
| BROWN, KENNETH |
| BROWN, KERMIT E |
| BROWN, NELSON |
| BROWN, WILLIAM J |
| BROWN, WILLIAM O |
| BRUBNJAK, ROBERT |
| BRUCE, EDGAR M |
| BRUMFIELD, HARVEY |
| BRUMLEY, JOE R |
| BRUNING, GALE L |
| BRUNNER, DANIEL W |
| BRYANT, CLAUDE H |
| BRYANT, HAVERT L |
| BRYANT, HAVERT L |
| BRYANT, HERSHEL L |
| BRYANT, JOHN T |
| BRYANT, MICHAEL D |
| BRYANT, RAYMOND C |
| BRYANT, S L |
| BRYCE, GEORGE |
| BUBNICH, FRANK |
| BUCHANAN, WINN |
| BUCHTA, MATILDA K |
| BUCKLEY, EARNEST |
| BUCKLEY, TONY |
| BUCKLEY, TONY |
| BUENO, HAROLD J |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| BUENROSTRO, GUADALUPE |
| BUFFALO, FRANK |
| BUILTA JR, JOHN H |
| BULANEK, EUGENE A |
| BULLARD, DONALD L |
| BULLARD, SYLVESTER |
| BULOT, PATRICK |
| BURCHETT, CECIL W |
| BURDICK SR, CHARLES A |
| BURGIN, H L |
| BURKE, JORDEN W |
| BURKE, RICHARD G |
| BURKS, JESSIE L |
| BURNES, JAMES W |
| BURNETT, ROBERT L |
| BURNEY, JOSEPH H |
| BURNS, CECIL H |
| BURRELL, GEORGE |
| BURRIS, JACK O |
| BURTON, CARY J |
| BURTON, CLARENCE A |
| BURTON, WALLACE |
| BURWELL, VERLIN G |
| BUSBY, GENE A |
| BUSBY, GEORGE |
| BUSBY, ROBERT E |
| BUSTAMANTE, JOSE G |
| BUTCHER, RAYMOND I |
| BUTLER SR, JIMMIE L |
| BUTTLER, MICHAEL P |
| BYNUM, CARL W |
| BYRD, ARTHUR M |
| BYRD, WILLIE G |
| CABALLERO, SALVADOR |
| CABRERA, ANTONIO |
| CABRERA, RENE |
| CADENHEAD, H V |
| CAESAR, WILLIE C |
| CAGE, FREDERICK L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    11

| Claimant Name |
| --- |
| CAGLE, CHARLES R |
| CALHOUN, LONNIE |
| CALHOUN, WILLIAM C |
| CALK, WADE T |
| CALLAWAY, GEORGE H |
| CAMFIELD, CHARLES W |
| CAMFIELD, JOHN M |
| CAMPBELL SR, JOHN |
| CAMPBELL, FRANK |
| CAMPBELL, JAY E |
| CAMPBELL, ORLYN D |
| CAMPBELL, ROBERT C |
| CAMPBELL, WARDELL |
| CAMPOS, CARLOS C |
| CAMPOS, ROBERTO I |
| CAMPOS, TOMMY O |
| CANABA, JESUS M |
| CANCHOLA, GUADALUPE O |
| CANCINO, ANTONIO M |
| CANCINO, JOSE R |
| CANNON, JAMES F |
| CANO, JOSE |
| CANTON, CUTIC |
| CANTONE, ANTHONY F |
| CANTU, DANIEL Q |
| CANTU, RUBEN E |
| CAPPS, WILLIAM E |
| CARBAJAL, GEORGE |
| CARBER, BILLY |
| CARDENAS, GUILLERMO L |
| CARDENAS, MAXIMO |
| CARDENAS, RUDOLPH C |
| CARGILL, CHARLES B |
| CARLILE, EUGENE W |
| CARLOS, REINALDO |
| CARLSON, EDWARD M |
| CARNEVALE, ANGELO |
| CARPENTER, GERALD W |
| CARR, WAYNE R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    12

| Claimant Name |
| --- |
| CARRICO, WILTON G |
| CARRILLO, DONACIANO |
| CARRILLO, LOUIS |
| CARROLL, LONNIE T |
| CARSON, JACK B |
| CARSON, R L |
| CARTER, DAREN D |
| CARTER, LEE L |
| CARTER, LIMBRICK |
| CASADOS, CHARLIE J |
| CASAREZ, EDMUNDO |
| CASE, THORNTON L |
| CASEY, HOMAN L |
| CASIAS, FRANCISCO |
| CASILLAS, JOSE M |
| CASSON, MERVIN |
| CASTANO, EDDIE A |
| CASTANON, JUAN A |
| CASTEX, PHILLIP M |
| CASTILLE, ELVIN |
| CASTILLO, ELIAS M |
| CASTILLO, JESSIE N |
| CASTILLO, RICARDO |
| CASTLE, PRENTIS |
| CATALANO, SAM J |
| CATALINA, BILL S |
| CAVES, VERNON C |
| CEASAR, BENNY R |
| CERMIN, ROBERT E |
| CERTA, PETE |
| CERVANTES, GEORGE |
| CERVANTES, ROBERT |
| CHACHERE SR, JOHN L |
| CHACON, ANTONIO S |
| CHACON, JOSE B |
| CHAMBERS, GARY A |
| CHAMBLISS, CARL R |
| CHAMPAGNE, HERBERT |
| CHAMPION, OTTO R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP* 13

| Claimant Name |
| --- |
| CHANCE, DEE I |
| CHANCELLOR, JAMES E |
| CHANDLER, LARRY G |
| CHAPA, FILIBERTO G |
| CHARLES, TERRY L |
| CHASTEEN, STEPHEN F |
| CHATELAIN, LOTIE |
| CHATHAM, MARCUS P |
| CHAVARRIA, CESAR J |
| CHAVEZ, ALFRED D |
| CHAVEZ, BENJAMIN |
| CHAVEZ, GERALDO A |
| CHAVEZ, JOSE E |
| CHAVEZ, RICARDO A |
| CHAVEZ, ROGELIO |
| CHAVIRA, CRUZ O |
| CHEATHAM, BOBBY R |
| CHEATHAM, CHARLES D |
| CHEMIN, JOSEPH M |
| CHILDRESS, DONALD G |
| CHOCKLEY, RICHARD L |
| CHRATAIN, WALLACE J |
| CHRISTIAN, ALFRED T |
| CHRISTMON, HORACE |
| CHRISTOPHER, CLEMICE W |
| CHRISTOPHER, HOSEA E |
| CHRISTOPHER, JOHN E |
| CHRISTY, JAMES F |
| CISCO, GLENN E |
| CISNEROS, ERASMO |
| CISNEROS, ERNESTO |
| CISSNA, LAWRENCE E |
| CLANCE, CARLIS E |
| CLARK, CLARENCE L |
| CLARK, EDWARD L |
| CLARK, GEORGE A |
| CLARK, HENRY J |
| CLARK, J C |
| CLARK, JERRY A |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                                    14

| Claimant Name |
| --- |
| CLARK, JERRY L |
| CLARK, R B |
| CLARK, THOMAS D |
| CLAWSON, LEONARD W |
| CLAWSON, MELVIN R |
| CLAY JR, JAMES C |
| CLAY, ALBERT |
| CLAY, GARY W |
| CLAY, U L |
| CLAYBORN, SAM |
| CLAYTON, JIMMY R |
| CLEMENT, CHARLES I |
| CLEMENT, FRANK W |
| CLEMENTS JR, IRA R |
| CLEVELAND, JOHN L |
| CLEVELAND, TYNDE L |
| CLIFTON, TRAVIS D |
| COATES, LEROY |
| COBERLY, EDWARD H |
| COBORN, PAUL E |
| COBURN, ELDON H |
| COBURN, WILLIAM D |
| COCHRAN, PAUL A |
| COCKRELL, MILTON J |
| COKER, ELBERT G |
| COLBERT, IRA |
| COLE, ALFRED A |
| COLE, LEROY B |
| COLE, TOMMY N |
| COLEMAN, MATTHEW |
| COLEMAN, WILLIS J |
| COLEY, ALMER K |
| COLLETTE, STEVE J |
| COLLIER, MORAN J |
| COLLINS, CLAUDE R |
| COLLINS, GEORGE E |
| COLLINS, JAMES C |
| COLLINS, JAMES L |
| COLLINS, RALPH D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
|---|
| COLLINS, WILLARD J |
| COLVIN, LORENZO |
| COMBS, LARRY W |
| COMEAUX, CURTIS |
| COMLEY, HAROLD H |
| COMPTON, ABRAHAM |
| CONCI, VICTOR M |
| CONDER, PETE J |
| CONE, ALBERT J |
| CONLY, THOMAS P |
| CONNER, BENNY E |
| CONNOR, JAMES R |
| COOK JR, PRESTON G |
| COOK, EDWIN G |
| COOK, JAMES E |
| COOKSEY, DAVIS O |
| COOPER, JOHN T |
| COOPER, TRUMAN A |
| CORCORAN, THOMAS |
| CORDER, BOBBY D |
| CORDOVA, AUGUST E |
| CORDOVA, JOSEPH P |
| CORDOVA, SIDNEY A |
| CORDOVA, TOBY |
| CORLEY, THOMAS W |
| CORMIER, EZEKIEL |
| CORMIER, ROGERS J |
| CORNEJO, RODOLFO R |
| CORONADO, HERIBERTO R |
| CORONADO, NATALIA B |
| CORRAL, JOHN R |
| CORSENTINO, BEN J |
| CORSENTINO, CHARLES |
| CORTESE, TONY |
| CORTEZ, CARLOS |
| CORTEZ, GILBERT |
| COSS, PAUL K |
| COSSIN, DENVER J |
| COSSIN, THOMAS C |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| COST, JOHN M |
| COSTANZA, ANTONIO |
| COSTELLOW, RICHARD C |
| COTTERMAN, JERLYNE M |
| COTTON SR, JAMES C |
| COTTON, L J |
| COULTER, JOE A |
| COURTNEY, WILEY B |
| COURTNEY, WILLIAM R |
| COURVELL, JOHN E |
| COVINGTON, DELSMUER J |
| COWAN, GEORGE H |
| COWLEY, JOEL E |
| COX, CHARLES B |
| COX, DERYLE E |
| COX, GEORGE A |
| COX, ROY E |
| COY, JOEL H |
| CRAIG, KENNETH O |
| CRAIGHEAD, JOHN C |
| CRAIN, BOBBY J |
| CRAIN, GEORGE F |
| CRAWFORD, KENNETH T |
| CRAWFORD, RAYMOND R |
| CRAWFORD, WILLIAM H |
| CRAWLEY, ROBERT J |
| CRISCO, RONNIE L |
| CRISP, IVOS E |
| CRISPI JR, ROBERT A |
| CRITTENDON, J L |
| CROCKER JR, JAMES F |
| CRONE, RAY L |
| CROSSLAND, WINDELL T |
| CROUCH, TOM E |
| CROWELL, HAROLD L |
| CROWSTON, TRAVIS L |
| CROY, DOROTHY D |
| CRUSE, LEON C |
| CRUTCHER, ERNEST A |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    17

| Claimant Name |
| --- |
| CRUZ, JOSEPH A |
| CRUZ, LEO |
| CRUZ, PAUL R |
| CUELLAR, ALFREDO |
| CUMMINGS, BURTON |
| CUMMINGS, RUSSELL B |
| CUNNINGHAM, JOHN F |
| CUNNINGHAM, LARRY E |
| CURL, DURWARD C |
| CURNUTTE, RAY |
| CURRINGTON, GEORGE W |
| CURTIS SR, ROBERT L |
| CUSTER, ROBERT H |
| CUTBIRTH, JOHN D |
| CYKALA, ROBERT L |
| CZAJKOWSKI, JOHN A |
| DACKE, LESLIE C |
| DAIGLE, JOE R |
| DAMIAN JR, JOE |
| DANIELS SR, JOE C |
| DARSEY, NELDA M |
| DASHER, WILLIAM T |
| DASPIT, TAYLOR J |
| DAURIO SR, LOUIS J |
| DAUZAT, GERALD R |
| DAVENPORT, LONEY T |
| DAVENPORT, STEPHEN P |
| DAVID, AMBER |
| DAVIDEK, JERRY M |
| DAVIDSON, BOOKER T |
| DAVIDSON, RAY E |
| DAVIDSON, ROY |
| DAVILA, HUBERT G |
| DAVIS, BILLY R |
| DAVIS, CHARLIE |
| DAVIS, CHARLIE |
| DAVIS, CHARLIE V |
| DAVIS, DONALD H |
| DAVIS, FLOYD L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
|---|
| DAVIS, GARLAND R |
| DAVIS, JESSIE J |
| DAVIS, JOE |
| DAVIS, MARVIN B |
| DAVIS, RALPH V |
| DAVIS, SAMUEL W |
| DAVIS, TONY L |
| DAVIS, WILLIAM |
| DAVISON, ARTHUR L |
| DAY, LESTER F |
| DAY, WILLIE R |
| DEAN, EDWIN H |
| DEAN, JOSHUA |
| DEASON, BEN B |
| DECESARO, GARY A |
| DECUIR, ALBERT J |
| DEES, CHARLES R |
| DEES, JOHN C |
| DEGEORGE, SAM A |
| DEHART, DELTON C |
| DEIR, CHARLES L |
| DEKOVA, JULEO |
| DELACERDA, JOE |
| DELAFOSSE, LOUIS |
| DELAMURE, LOUIS |
| DELANO, HARRY P |
| DELANO, RAMON D |
| DELAROSA, ABEL G |
| DELAROSA, JESSIE |
| DELEON, FRED |
| DELEON, NABOR |
| DELGADO, CHARLES A |
| DELGADO, JOSE A |
| DELVIGE, BEVERLY S |
| DELVIGE, RONNIE L |
| DEMMER, ED R |
| DENMARK, OLLIE H |
| DENNETT, ROBERT W |
| DENNINGS, CHARLES E |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    19

| Claimant Name |
| --- |
| DENNIS, CHARLES R |
| DENNIS, LESLIE L |
| DENSON, NAMON |
| DENTON, FRANKLIN A |
| DENTON, MAYFIELD |
| DESHOTEL, ASHBELL |
| DEVEREAUX, CURTIS M |
| DEVERS, KENNETH |
| DEVRIES III, HENRY |
| DEWS, WILLIE S |
| DEZENGOTITA, FELIX L |
| DIAZ SR, JESUS R |
| DIAZ, BETTY Q |
| DIAZ, CARLOS |
| DIAZ, DANIEL |
| DIAZ, LUIS M |
| DIAZ, PABLO |
| DIAZ, PHILLIP |
| DIAZ, RODRIGO M |
| DICKEY, LEE |
| DICKINSON, EDWARD L |
| DIEHL, THOMAS J |
| DIES, LOUIS |
| DIFATTA, CHARLES A |
| DILKA, JACK C |
| DINCANS JR, ALVIN T |
| DINGMAN, WILLIAM H |
| DINKLE, WILLIAM M |
| DISSLER, RICHARD P |
| DIXON, HAROLD R |
| DIXON, JAMES A |
| DIXON, LAWRENCE L |
| DOBSON, VERLYN S |
| DOCKTER, REUBEN R |
| DODDY, ROBERT G |
| DOHERTY, JOHN G |
| DOHERTY, JOSEPH J |
| DOLAN, PATRICK C |
| DOMAS, DANIEL E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| DOMEAUX, ALPHONSE |
| DOMINGUE, JOSEPH K |
| DONAHO, ARCHIE |
| DONLEY, LEROY |
| DORSEY, BILLY J |
| DORSEY, THERON |
| DORSEY, THERON |
| DOSKOCIL, LEONARD B |
| DOTSON, WILSON |
| DOUGHERTY, FRANKLIN W |
| DOWDY, JOE O |
| DOWNS, ALVIN D |
| DOWNS, JOHN J |
| DOYLE, CHRISTIE J |
| DOYLE, JOE W |
| DRAEMER, ALFRED L |
| DRAKE SR, ROGER V |
| DROLL, DONALD J |
| DROMGOOLE, DONALD W |
| DROZD, GEORGE |
| DUBOSE, DENNIS R |
| DUCKWORTH, CLARENCE L |
| DUDLEY, GEORGE W |
| DUE, LELAND G |
| DUGAS, JOSEPH C |
| DUKE, EDDIE D |
| DULANEY, FRANK I |
| DUNCAN JR, ROBERT L |
| DUNCAN, ROBERT W |
| DUNLAVY, ROBERT H |
| DUNN, TED |
| DUPLANT, FRANCIS J |
| DUPLESSIS, ANTOINE |
| DUPUIS, HERMAN E |
| DURAN, GREGORIO |
| DURAN, ROBERT B |
| DURAN, THOMAS V |
| DURANT, JAMES L |
| DURBIN, JOHN B |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| DURDIN, MILTON W |
| DURFLINGER, JAMES M |
| DURHAM, ENOCH L |
| DURHAM, KENNER W |
| DURHAM, LEROY |
| DURIO, ARTHUR |
| DURSO, LLOYD L |
| DUSKIN, CLIFFORD M |
| DYKES, BEN |
| DYKES, HART L |
| DYKES, HUBERT M |
| DYNES, CHARLES H |
| EARLES, JAMES A |
| EARLEY, ERBY F |
| EARNEST, STEPHEN T |
| EASTEP, DONALD D |
| EASTON, ROBERT L |
| EATON, RAYMOND W |
| ECBY, CLYDE |
| EDDINS, CHARLES W |
| EDDLEMAN, JAMES A |
| EDGE, JAMES W |
| EDWARDS, EDDIE |
| EDWARDS, EUGENE |
| EDWARDS, RONALD G |
| ELDRIDGE, JOHN |
| ELIJAH, OSCAR L |
| ELIZALDI, ROBERT |
| ELLERD, JOHN K |
| ELLIOTT, MERLE L |
| ELLISON, JOHN D |
| EMERSON, GAYLON W |
| EMERSON, JERRY L |
| ENARD, EDWARD |
| ENDERLI, JOHN M |
| ENMON, MELVIN J |
| ENOCKSEN, NORMAN G |
| ENOCKSEN, PATSY L |
| ENRIQUEZ, CARLOS |

**Duplicate claims have not been excluded**

*Claims Filed by SILBER PEARLMAN LLP*    22

| Claimant Name |
|---|
| ENRIQUEZ, ROBERT C |
| ERICKSON, JOHN E |
| ESGAR, KENDALL L |
| ESPINOSA, ARMANDO C |
| ESPINOSA, PETE |
| ESPINOZA, JOSE M |
| ESPINOZA, JOSEPH L |
| ESPINOZA, MANUEL A |
| ESPINOZA, THOMAS T |
| ESQUIBEL, ALFONSO A |
| ESQUIBEL, ERNESTO S |
| ESTORGA, CELSO O |
| EUBANKS, JACK L |
| EUDALEY, MICHAEL D |
| EURE, BILL E |
| EVANGELISTA, FRANCISCO M |
| EVANICKY, CHARLIE C |
| EVANS, JAMES W |
| EVANS, RALPH W |
| EVANS, S T |
| EWING, HUBERT R |
| EZZELL, LARGEN C |
| FAHRMEIER, MARVIN E |
| FAIR, SHANNON L |
| FAIRLY, JAMES H |
| FALCON, LUIS R |
| FANUIEL, SHALMANSER |
| FARLEY, WAYNE R |
| FARRAR, GERALD W |
| FARRIS, GLENN W |
| FARRIS, LEROY |
| FATHERING, GUY |
| FAULK, REGINALD I |
| FEARS, JAMES D |
| FELTS, TROYCE S |
| FENLEY, JAMES C |
| FENWICK, HAROLD E |
| FERGUSON, ELBERT R |
| FERGUSON, EUGENE |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| FERGUSON, ROGER C |
| FERNANDEZ, ERNEST |
| FERNANDEZ, ROLANDO M |
| FERNANDEZ, ROSENDO |
| FERRO, SAM |
| FERRY, GEORGE O |
| FICKER, EDWARD L |
| FIELDS, ERNEST S |
| FIELDS, FRANK M |
| FIELDS, HENRY B |
| FIELDS, LARRY |
| FIELDS, NORMA D |
| FINDLEY, DAVID P |
| FINLEY, JOHNSON E |
| FINN, RONALD A |
| FISCHER, CARL A |
| FISCHER, MANFRED |
| FISHER, JOSEPH |
| FITT, JOHNNY |
| FITZPATRICK, JOHN |
| FLEENER, GEORGE W |
| FLEMING, EDDIE J |
| FLETCHER, DANIEL T |
| FLETCHER, WILLIE D |
| FLORES SR, PEDRO |
| FLORES, DANIEL M |
| FLORES, DIONICIO B |
| FLORES, JUVENTINO P |
| FLORES, MATEO M |
| FLORES, PEDRO |
| FLORES, RAUL |
| FLORES, ROBERT L |
| FLOYD, DAVID L |
| FLOYD, HERBERT C |
| FLOYD, JAMES T |
| FOGLE, JACK E |
| FOLEY, JERRY E |
| FOLEY, WARREN A |
| FOLLIS, NORMAN W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    24

| Claimant Name |
| --- |
| FONVILLE, CHARLES R |
| FORCHA, CLIFTON L |
| FORD, PIERCE |
| FORD, WILLIE L |
| FORREST, GLENN E |
| FORREST, HOSEA R |
| FORTINI, ANTHONY |
| FOSSETT, PAUL K |
| FOSTER, ARTHUR D |
| FOSTER, JOHN E |
| FOSTER, ROGER C |
| FOURNIER, HUMBERTO M |
| FOX, HURSHEL D |
| FRALEY, ALBERT D |
| FRANKLIN JR, RUSSELL |
| FRANKLIN, GILBERT |
| FRANKLIN, WILLIAM |
| FRANKS, WESLEY D |
| FRANSAW, CARL |
| FRAUSTO, JAIME O |
| FRAZIER, DOUGLAS E |
| FRAZIER, ROBERT L |
| FREEMAN, LEON |
| FRETTY, JAMES W |
| FRIEDRICH, CHARLES E |
| FRIEND, LESLIE R |
| FRIESENHAHN, DALE H |
| FRIETSCH, CHARLES A |
| FRITSCH, GARY L |
| FRUSHA, RUSSELL J |
| FRY, B L |
| FURLONG, MICHAEL F |
| FURNIA, LARRY H |
| GABEL, JOHN L |
| GAFARE, ROSALIO |
| GAGLIARDI, TONY F |
| GAIL, FRANK A |
| GAINES, LLOYD R |
| GAINES, RONALD W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*        25

| Claimant Name |
| --- |
| GALAVIZ, VICTOR |
| GALLARDO, ROBERT J |
| GALLEGOS, ANTONIO |
| GALLEGOS, ELOI A |
| GALLEGOS, JOE J |
| GALLEGOS, JOHN C |
| GALLEGOS, RICHARD E |
| GALLOWAY, MAURICE |
| GAMINO, APOLINAR C |
| GANAWAY JR, JOHN F |
| GANDY, CHARLES L |
| GANNON, DELTON T |
| GANT, ARTIS |
| GARCIA SR, CALIXTO A |
| GARCIA, ABRAHAM |
| GARCIA, ALBERTO P |
| GARCIA, ALFONSO D |
| GARCIA, ESTEBAN |
| GARCIA, FILEMON |
| GARCIA, FRANCISCO |
| GARCIA, GILBERT |
| GARCIA, GLANDER P |
| GARCIA, JERRY L |
| GARCIA, JOE D |
| GARCIA, JOE S |
| GARCIA, JOSE S |
| GARCIA, JOSEPH |
| GARCIA, JUAN E |
| GARCIA, LOUIS |
| GARCIA, RAUL C |
| GARCIA, RICHARD J |
| GARCIA, SALVADOR T |
| GARDNER, ALBERT |
| GARDNER, LEROY |
| GARLIN, HARRY C |
| GARTON, SHIRLEY F |
| GARVIN, EVIE I |
| GARZA, ARISTEO C |
| GARZA, DANIEL R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    26

| Claimant Name |
| --- |
| GARZA, JESUS R |
| GARZA, JOHN D |
| GARZA, JOSE |
| GATES, DAN J |
| GATLIN, AUBREY M |
| GATLIN, FRANK R |
| GATSON, ELZIE M |
| GAUTREAUX, TOMMY L |
| GAVATO, DONALD J |
| GAY, JAMES E |
| GEE, JESSIE J |
| GEISENDORFF, BARHAM H |
| GENTRY, LORIN R |
| GEORGE SR, DONALD R |
| GEORGE, JAMES L |
| GEORGE, NOLAN K |
| GERAMI, JOHN |
| GERDES, PAUL L |
| GERDES, THOMAS C |
| GERNAND, JULIE C |
| GIADONE, DOMINIC |
| GIARRATANO, TONY J |
| GIBBS, THEODORE A |
| GIBSON, RONNIE L |
| GILBREATH, B C |
| GILDER, ULYSSES |
| GILL, LOUIS C |
| GILLELAND, JOE L |
| GILLINS, L C |
| GILMORE, EARL D |
| GILMORE, GEORGE E |
| GILPIN, CHARLES B |
| GINGER, JAMES D |
| GIPSON, ALVARN |
| GLOVER, ALBERT |
| GLOVER, HOMER W |
| GOBERT, ONEZIME |
| GOEDRICH, HARVEY E |
| GOINES, JACK B |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    27

| Claimant Name |
| --- |
| GOLDMAN, MITCHELL E |
| GOLDMAN, ROBERT |
| GOLOB, RICHARD A |
| GOMEZ, JUAN M |
| GOMEZ, LAWRENCE T |
| GOMEZ, LOUIS |
| GONALEZ, FRANCISO B |
| GONZALES, ERNEST L |
| GONZALES, GABRIEL |
| GONZALES, JOE L |
| GONZALES, PATRICK |
| GONZALES, RICARDO G |
| GONZALES, RUDY C |
| GONZALES, SAM |
| GONZALES, VERGESS |
| GONZALEZ, JESUS |
| GONZALEZ, JUAN F |
| GONZALEZ, JULIAN M |
| GONZALEZ, PEDRO D |
| GONZALEZ, ROBERTO |
| GOODBAR, SIDNEY |
| GOODSON, MILTON |
| GOODSON, WILLIE |
| GOODWIN, CHARLIE A |
| GOODWIN, CHARLIE L |
| GOODWIN, LUTHER B |
| GOOLSBY, JAMES E |
| GOOLSBY, MERON |
| GORDEN, JAMES O |
| GORDEN, VIRGIL J |
| GORDWIN, CUTSIE |
| GRABOW, ROY A |
| GRADISHAR, JAMES J |
| GRAHAM, CHARLES Q |
| GRAHAM, RUSSELL K |
| GRAJEDA, ROBERTO |
| GRANTHAM, TERRY G |
| GRAY, BOBBY C |
| GRAY, LAURA F |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                                    28

| Claimant Name |
| --- |
| GRAY, MABERN G |
| GREAUD, CHARLES E |
| GREEN SR, SAMUEL |
| GREEN, CLARA B |
| GREEN, CURTIS J |
| GREEN, EULIS C |
| GREEN, KENNETH R |
| GREEN, RAY A |
| GREEN, WILLIAM F |
| GREER, NORMAN T |
| GREGORY, BILLY R |
| GREGORY, HOBART E |
| GREGORY, MATTHEW G |
| GREMILLION, STEWART L |
| GRESHAM, ROBERT E |
| GRGICH, ERNEST A |
| GRIEGO, CASS |
| GRIFFIN, CECIL R |
| GRIFFIN, FRED |
| GRIFFIN, THOMAS D |
| GRIFFITH, ROBERT A |
| GRIFFITH, ROMAN |
| GRIGGS, ELLIS |
| GRIMES, FRANK |
| GRIMES, LAVON L |
| GRIMES, RONNIE G |
| GRISAFFE, FELIX J |
| GROS, ALLEN J |
| GROVER, CARL E |
| GUEDRY, HENRY J |
| GUEDRY, JAMES M |
| GUERRA, EFRAIN |
| GUERRA, EFRAIN |
| GUERRA, SANTOS A |
| GUERRA, SERAFIN |
| GUERRA, TIMOTEO G |
| GUERRERO, JOE |
| GUERRERO, RAMIRO G |
| GUERRERO, THEODORE D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
|---|
| GUETEBIER, HENRY |
| GUIDRY, HOWARD |
| GUIDRY, JOHN A |
| GUILLEN, RICARDO |
| GUILLORY, CHARLES |
| GUILLORY, JOHN R |
| GURULE, JUAN J |
| GUSTAFSON, JOHN G |
| GUTIERREZ, FILANDRO A |
| GUTIERREZ, ISIDORO R |
| GUTIERREZ, JOSE |
| GUTIERREZ, JOSE |
| GUZMAN, PASCUAL |
| HACKETT, CLETUS E |
| HADDOX, ARCHIE |
| HAITH, JACK E |
| HALASZ, JULIUS L |
| HALE, RALPH |
| HALE, RILEY E |
| HALEY, ISAAC |
| HALFMANN, MAURICE E |
| HALL, ETHEL L |
| HALL, HERMAN H |
| HALL, LOUIS M |
| HALL, MELVIN B |
| HALLMARK, DARREL O |
| HALPAIN, ROY L |
| HAMBALEK, MATTHEW A |
| HAMER, JOHN F |
| HAMILTON, GARY W |
| HAMILTON, JACK W |
| HAMILTON, JESSIE C |
| HAMILTON, ROGER L |
| HAMILTON, SAMUEL |
| HAMLER, WILLIAM L |
| HAMMER, RICHARD G |
| HAMMOND, EDGAR C |
| HAMP, A B |
| HANDY, JAMES E |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    30

| Claimant Name |
|---|
| HANEY, CARLOS M |
| HANEY, JOHN B |
| HANKINS, HENRY C |
| HARBERS, VICTOR W |
| HARBUCK, RAYFORD C |
| HARDEMAN, CARL |
| HARDILEK, CHARLES L |
| HARDMAN, RONNIE M |
| HARGERS, L V |
| HARGROW, ROBERT L |
| HARKLESS, CURBY L |
| HARMON, ELDRIDGE J |
| HARRELL, GARLAND C |
| HARRELL, JAMES C |
| HARRELSON, JOHN W |
| HARRINGTON, FLORENCE I |
| HARRIS, CARNELL |
| HARRIS, DAVID L |
| HARRIS, ELTON |
| HARRIS, ERVIN |
| HARRIS, JOE D |
| HARRIS, JOSEPH A |
| HARRIS, JOSEPH M |
| HARRIS, LEON |
| HARRIS, LUCIEN L |
| HARRIS, NATHANIEL |
| HARRIS, SEDRIC |
| HARRIS, SIDNEY |
| HARRISON, ACIE T |
| HARRISON, ARTHUR R |
| HARRISON, DEWEY L |
| HARRISON, EDWARD |
| HARRISON, KENNETH C |
| HART, RALPH P |
| HARVARD, ROY M |
| HARVEY, EARNEST L |
| HARVEY, KENNETH E |
| HARVEY, ROBERT L |
| HASSELL, RICHARD W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    31

| Claimant Name |
|---|
| HASSELL, ROY V |
| HASTY, JOSEPH M |
| HATEN, ROBERT L |
| HATFIELD, SAMUEL B |
| HATTHORN, EARNEST O |
| HAVELOCK, JOHN J |
| HAWKINS, BESSIE |
| HAWKINS, CAREY |
| HAWKINS, VAN D |
| HAWTHORNE, JOE W |
| HAYDOCK, RICHARD T |
| HAYES, KENNETH A |
| HAYES, LEONARD R |
| HAYNES, CURTIS |
| HAYNES, EDDIE |
| HAYNES, WALTER L |
| HAYS, HERBERT F |
| HEAD, EDMOND D |
| HEADRICK, DONALD R |
| HEASLEY, MERLE L |
| HEATH, HAROLD D |
| HEFFERNAN, JOHN N |
| HEINAMAN, WILLIE E |
| HELMS, ALLWOOD D |
| HELMS, ELMER J |
| HENDERSON, LITTLETON J |
| HENDRICK, KIBBE P |
| HENDRICKS, CLYDE J |
| HENDRICKS, RICHARD G |
| HENDRICKS, THOMAS C |
| HENKES, CHARLIE D |
| HENLEY, MARION C |
| HENLEY, RICHARD |
| HENRY, DELANO E |
| HENRY, HERBERT H |
| HENRY, JAMES W |
| HENRY, JOSEPH I |
| HENSCEY, GEORGE H |
| HENSON, DAVID D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    32

| Claimant Name |
| --- |
| HENSON, R D |
| HENYAN, BILLIE J |
| HERBURGER, STEVE |
| HERLYCK, ARTHUR I |
| HERMAN, JOHN J |
| HERNANDEZ, ANTONIO A |
| HERNANDEZ, CARMELO |
| HERNANDEZ, CECILIO G |
| HERNANDEZ, ELIAS |
| HERNANDEZ, ERNEST |
| HERNANDEZ, EUSEBIO |
| HERNANDEZ, JACINTO M |
| HERNANDEZ, JESUS |
| HERNANDEZ, JOHNNY |
| HERNANDEZ, JOSEPH A |
| HERNANDEZ, JULIO |
| HERNANDEZ, MARCELINO |
| HERNANDEZ, MAURICE M |
| HERNANDEZ, MAXIMO H |
| HERNDON, EDWARD B |
| HERNDON, LEROY |
| HERPIN, MAURICE S |
| HERRERA, GILBERT |
| HERRERA, JOSE P |
| HERRICK, FRANK D |
| HERRING, LAWRENCE L |
| HERROD, BILLY R |
| HERRON, C B |
| HERTENBERGER, CLARENCE J |
| HESSEN, ROBERT A |
| HESTER, CLOYD B |
| HESTER, MARGARET |
| HESTER, RICHARD L |
| HETKES, HENRY J |
| HEY, JOHN F |
| HICKS, ROYLAND M |
| HICKS, WARDELL |
| HIDAKA, FRED A |
| HIDALGO, RUBEN |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| HIETT, ALVIS D |
| HIGGINS, ANNIE M |
| HIGGINS, RONALD J |
| HIGHTOWER, WALLACE H |
| HILBIG, ROBERT W |
| HILL, MORRIS L |
| HILL, ROY |
| HINES, JAMES W |
| HINOJOSA, VICENTE B |
| HINSON, LEO L |
| HIROMS, JAMES H |
| HITCHCOCK, JOHN R |
| HLAVATY, JEROME J |
| HOBBINS, JOHN F |
| HOCKING, JOSEPH G |
| HODAPP, KENNETH W |
| HODGE, JESSIE L |
| HOFFMAN, ERNEST W |
| HOGAN, LURANZA J |
| HOGUE, L J |
| HOLCOMB, DOROTHY M |
| HOLCOMB, RUSSELL N |
| HOLDER, BOBBY D |
| HOLDER, ERBIE F |
| HOLLAND, BILLY G |
| HOLLAND, CHARLES A |
| HOLLAND, HOWARD R |
| HOLLAND, SYLVESTER |
| HOLLER, PHILLIP N |
| HOLLINGSWORTH, ALTON R |
| HOLT, IRVIN D |
| HOLT, JOHN H |
| HOMRIGHAUS, EDWARD A |
| HOOD, CHARLES V |
| HOOKS, ELOISE |
| HOOKS, JOHN N |
| HOOPER, TOMMY R |
| HOOT, JERRY W |
| HOOVER, CLIFTON A |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| HOPKINS, JAMES D |
| HOPKINS, JOE E |
| HORN, BONNER G |
| HORN, WILLIAM D |
| HOUSLEY, J C |
| HOUSTON, ALEXANDER |
| HOUSTON, DICK |
| HOVEY, MICHAEL L |
| HOWARD, BOBBY L |
| HOWARD, GEORGE |
| HOWARD, GLADIS |
| HOWARD, KENDOLYN W |
| HOWARD, ROBERT |
| HOWARD, ROLAND L |
| HOWELL, KENNETH A |
| HOWLAND, NORTON H |
| HUBBARD, JUNIUS P |
| HUBBELL, DONALD R |
| HUBENAK, WILLIE J |
| HUDACHEK, RICHARD R |
| HUDGEONS, MICHAEL E |
| HUDGINS, WESLEY R |
| HUDSON, JAMES B |
| HUERTA, BALTAZAR C |
| HUERTA, DANIEL |
| HUETT, ROBERT S |
| HUGHES, DONALD D |
| HUGHES, HERMAN |
| HUGHES, JAMES H |
| HUGHES, JERRY B |
| HULEN, DONALD D |
| HULETT, THERMAN |
| HUMPHREY, HOMER L |
| HUND JR, BERNARD W |
| HUNT, A C |
| HUNT, GILBERT E |
| HUNTER, ALFRED D |
| HUNTER, ROBERT J |
| HURD, JAMES D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| HURST, LARRY E |
| HUSBAND, FRED M |
| HUSTON SR, RONALD L |
| HUTCHISON, JULIUS D |
| HYBNER, DANIEL J |
| HYSMITH, CHARLES R |
| IBARRA, ABELARDO S |
| IBARRA, ALEJANDRO |
| IGLINSKY, EDWARD J |
| ISAM, MILTON D |
| IVERY, GENE E |
| IVEY, DELMA S |
| JACKSON, CHARLIE |
| JACKSON, EARL D |
| JACKSON, EARNEST |
| JACKSON, EDGAR |
| JACKSON, EDWIN M |
| JACKSON, EMERY J |
| JACKSON, ERNEST |
| JACKSON, FRED A |
| JACKSON, HOUSTON E |
| JACKSON, JAMES C |
| JACKSON, JERRY W |
| JACKSON, JESSIE H |
| JACKSON, JOE D |
| JACKSON, MILTON |
| JACKSON, NATHA L |
| JACKSON, PERCY L |
| JACKSON, PHILLIP E |
| JACKSON, RAYMOND D |
| JACKSON, ROY L |
| JACKSON, TERRY L |
| JACKSON, THOMAS L |
| JACKSON, WILLIE G |
| JACKSON, WILSON L |
| JACOBS, JOHNNIE B |
| JACOBS, WILLIAM B |
| JAIME, JESUS |
| JAIME, ROSENDO |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    36

| Claimant Name |
| --- |
| JAIMES, JAMES |
| JAMES, FRANK |
| JAMES, JESSE |
| JAMES, R L |
| JAMMER, ARTHUR R |
| JAMMER, WILLIE |
| JANES, EDDIE J |
| JANIS, JOE F |
| JANNISE, ROBERT C |
| JARMON, ERNEST |
| JASEK, ELMER J |
| JASO, TRINIDAD |
| JASSO, AVELINO B |
| JAYNES, CLAUDE B |
| JAYNES, JOHN |
| JEANE, HUEY P |
| JEANE, VERA J |
| JEFFERSON, LONZO J |
| JENKINS, CARL |
| JENKINS, JAMES C |
| JENKINS, JOHN E |
| JENKINS, MORRIS P |
| JENNINGS, LEROY |
| JIMENEZ, MAX |
| JIMENEZ, ROY R |
| JIMENEZ, TONY M |
| JOHNICAN, JOHNNY |
| JOHNSON SR, MELVIN C |
| JOHNSON, CHARLES V |
| JOHNSON, CLIFTON C |
| JOHNSON, DONALD W |
| JOHNSON, ELISHA |
| JOHNSON, FREDDY R |
| JOHNSON, GEORGE E |
| JOHNSON, GLEN |
| JOHNSON, HARREL |
| JOHNSON, HARRY J |
| JOHNSON, HENRY S |
| JOHNSON, HERMAN |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| JOHNSON, JAMES R |
| JOHNSON, JERRY |
| JOHNSON, JIMMY C |
| JOHNSON, JOHNNIE R |
| JOHNSON, JOHNNY J |
| JOHNSON, LEWIS M |
| JOHNSON, LOUIE L |
| JOHNSON, MARVIN C |
| JOHNSON, OLIVER W |
| JOHNSON, RICHARD L |
| JOHNSON, ROBERT |
| JOHNSON, ROBERT |
| JOHNSON, SHIRLEY |
| JOHNSON, THOMAS E |
| JOHNSTON, JAMES A |
| JOICE, MARVIN E |
| JOINER, JOHN H |
| JOLIVET, JOSEPH |
| JONES JR, WILLIAM J |
| JONES, BRADY M |
| JONES, CALVIN L |
| JONES, CHARLES W |
| JONES, CLIFTON |
| JONES, CURTIS |
| JONES, DONALD L |
| JONES, EARL |
| JONES, GILBERT D |
| JONES, HAROLD |
| JONES, HENRY |
| JONES, HORACE |
| JONES, HOWARD J |
| JONES, HUBERT A |
| JONES, IRA L |
| JONES, JAMES H |
| JONES, JOE E |
| JONES, JOHNNY |
| JONES, KENNETH M |
| JONES, L C |
| JONES, MURRAY L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| JONES, RAY B |
| JONES, ROBERT A |
| JONES, ROBERT D |
| JONES, THOMAS E |
| JONES, TYRESE |
| JONES, VERTINE M |
| JONES, WESLEY E |
| JONES, WILTON W |
| JORDAN, CHARLES A |
| JORDAN, ETHELDRED |
| JORDAN, HARRY C |
| JORDAN, JESUS |
| JORDAN, JOSE A |
| JORSTAD, JACK R |
| JOSEPH JR, WARREN |
| JOSEPH, ALEX E |
| JOSEPH, CURLEY |
| JOSEPH, PAUL A |
| JUNTA, PAUL P |
| KADERLI, MARLIN G |
| KAHLER, LYLE L |
| KALISCHKO, DANIEL R |
| KARCHER, STANLEY J |
| KASHINSKI, MICHAEL J |
| KAUTZ, NORMAN L |
| KECK, GEORGE L |
| KEGLER, ROBERT |
| KELLETT, RAYMOND W |
| KELLEY, ALLAN L |
| KELLEY, JACK |
| KELLY, EMANUEL J |
| KELLY, EMANUEL J |
| KELLY, LEROY |
| KELSO, JERRY M |
| KEMPER, THOMAS R |
| KENNEDY, DONNIE C |
| KENNEDY, GEORGE L |
| KENNEDY, ROSS R |
| KENNER, JEFF D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    39

| Claimant Name |
| --- |
| KENNEY, RONALD L |
| KERSHW, EZUBE |
| KETCHER, JAMES D |
| KIBODEAUX, JAMES D |
| KIGHT, ROBERT |
| KILMER, CHARLES E |
| KILPATRICK, DONALD M |
| KIMBALL, ROLAND B |
| KIMBLE, LAWRENCE |
| KIMBLE, WILBERT B |
| KINCHEN, JAMES C |
| KINDRED, ROY G |
| KING, ALFRED C |
| KING, CURTIS C |
| KING, GOREE |
| KING, WALTER W |
| KINGSBURY, ROBERT E |
| KIRBY, JIMMIE D |
| KIRKPATRICK, WILLIAM J |
| KIRKWOOD, EDDIE L |
| KITCHEN, MORRIS D |
| KLAIMAN, WILLIAM |
| KLEAMENAKIS, NICHOLAS A |
| KLEVENSKI, WALTER W |
| KLUSMEYER, DEROL R |
| KNOBLAUCH, HUGO S |
| KNOWLES, JERRY R |
| KNUEPPEL, MILAM J |
| KOCHIS, GEORGE R |
| KOEN, WILLIAM H |
| KOENNING, WILLIAM H |
| KOLAR, IRVING L |
| KOLENOVSKY, FREDDIE J |
| KONARIK SR, STANLEY S |
| KONDOS, GEORGE C |
| KORENEK, ARNOLD J |
| KORNEGAY, HENRY G |
| KOUCHES, CHARLES |
| KOURTNEY, JAMES L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*   **40**

| Claimant Name |
| --- |
| KOVAR, BENNIE E |
| KOYM, ARLO C |
| KRAMPOTA, CHARLES H |
| KRASOVEC, RUDOLPH J |
| KREBS JR, HENRY J |
| KRIENKE, GENE B |
| KRUMPOTICH, GEORGE |
| KRUPPA, JOHN L |
| KUBALA, DONALD R |
| KUCHAR, JOE D |
| KUEBODEAUX, ARTHUR H |
| KUHN, WILLIE D |
| KULAK, ALBIN F |
| KULHANEK, EDGAR R |
| KULHANEK, JERRY D |
| KUPSA, MARVIN M |
| KURVIN, DAN |
| KYLES, J C |
| LACINA, LOUIS |
| LACRUE, FILBERT F |
| LACY, CLAUDE M |
| LADD, DONALD R |
| LAFFERTY, G C |
| LAGEMAN, ENALVENS |
| LAMAS, ANTONIO |
| LAMB, CLAUIS D |
| LAND, GERALD W |
| LAND, JOHN T |
| LAND, MICHAEL E |
| LAND, ROBERT R |
| LANE, JAMES H |
| LANEHART, MELVIN C |
| LANG, BERNARD A |
| LANG, HERMAN H |
| LANGDON, LESLIE L |
| LANGLEY, RANDLE T |
| LANGLINAIS, DUDLEY |
| LANGSTON, HUBERT L |
| LANGSTON, ORVILLE R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    **41**

| Claimant Name |
| --- |
| LANGSTON, WALTER J |
| LANGSTON, WILLIAM E |
| LAQUAY, JOHNNIE C |
| LARA, JESSE |
| LARA, RAY |
| LARA, ROBERT J |
| LARPENTER, GILBERT L |
| LARUE, HIRAM M |
| LARUE, JOHNNY R |
| LASHLEE, JOSEPH B |
| LASSEIGNE, ALPHONSE A |
| LASTOVICA, SYLVESTER E |
| LATULAS, JOSEPH A |
| LAUGHLIN, ASA D |
| LAWHON, JAMES C |
| LAWHON, PAULA D |
| LAWLER, DORIS M |
| LAWRENCE, FLOYD A |
| LAWSON, GEORGE |
| LEAL, VINCENT E |
| LECHUGA, CASILDO |
| LEDER, HELEN V |
| LEDER, LENO |
| LEDFORD, LEALOND |
| LEE, ANDREW |
| LEE, CHARLES E |
| LEE, GARY R |
| LEE, JOE G |
| LEE, RICHARD |
| LEFEBRE, ABE |
| LEGARRETTA, DANIEL H |
| LEHMAN, THOMAS E |
| LEIST, RALPH O |
| LELL, ALEXANDER A |
| LEMELLE, HERMAN L |
| LEMONS, LAWRENCE |
| LENOX, JIMMIE J |
| LENTZ, EDGAR E |
| LEON, THOMAS M |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    42

| Claimant Name |
| --- |
| LEOPOLD, NELSON E |
| LERMA, JESUS M |
| LERMA, MARGIL J |
| LEST, RICHARD F |
| LEVENE, FLOYD E |
| LEVERITT, CLARENCE M |
| LEWIS, ANDREW |
| LEWIS, ENOCH F |
| LEWIS, ISAIAH J |
| LEWIS, KENNETH D |
| LEWIS, LOUIS |
| LEWIS, WILLIE L |
| LIENTZ, GERALD H |
| LINDSEY, CHARLES |
| LINDVAY, MICHAEL W |
| LINGO III, GEORGE E |
| LINTON, HUGHES P |
| LIPHARDT, RICHARD G |
| LIPITZ, JOHN |
| LIPOK, ROBERT G |
| LISKA, JAMES J |
| LISOVICZ, LEONARD P |
| LITTLE, DOYLE M |
| LITTLE, KENNETH A |
| LITTLE, ROBERT A |
| LLANEZ, LUIS |
| LOBATO, ALONZO A |
| LOCKWOOD, CHARLES L |
| LOFTIN, HERBERT R |
| LOFTON, RAYMOND |
| LONG, CHARLES |
| LONG, DONALD M |
| LONGORIA, BERNABE M |
| LONGORIA, JOSE E |
| LOPEZ, ALFRED D |
| LOPEZ, CONCEPCION |
| LOPEZ, MOISES |
| LOPEZ, RAYMOND A |
| LOPEZ, TED T |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    43

| Claimant Name |
| --- |
| LOTT, FREDERICK J |
| LOUD, WILBERT |
| LOVE, JERRY D |
| LOVE, ODIE F |
| LOVELADY, J B |
| LOWE, HERMAN L |
| LOWE, LONNIE L |
| LOWERY, LEONARD E |
| LOWRANCE, ARTHUR L |
| LOYD, ULICA |
| LOZANO, BERNADINO A |
| LOZANO, BERNARDINO A |
| LOZANO, JESUS N |
| LUBOJACKY, AUGUST L |
| LUCAS, HUGH L |
| LUCAS, ROBERT |
| LUCERO, GILBERT J |
| LUCERO, JOE M |
| LUCERO, MANUEL A |
| LUERA, SOTERO R |
| LUEVANO, ALBERTO F |
| LUGO, AGUSTIN R |
| LUJAN, LORENZO A |
| LUJAN, RALPH R |
| LUMAN, NOAH R |
| LUNA, E L |
| LUNDEGREEN SR, DON L |
| LUNDEGREEN, PERRY D |
| LUNDY, ANDREW C |
| LUNDY, OTTO J |
| LUSTER, ROY E |
| LYCKA, ROBERT E |
| LYLE, ERNEST T |
| LYNCH, BOBBY |
| LYNCH, CARL C |
| LYNEX, TOMMIE L |
| LYONS, ALLEN |
| MABE, WILLIAM E |
| MACALUSO, PETER J |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| MACHANN, LADDIE A |
| MACIAS, FEDERICO |
| MACIK, CLARENCE D |
| MACK, ABE |
| MACK, ABEL J |
| MACK, PAUL R |
| MADDEN, DANNY J |
| MADDUX, WALTER J |
| MADEO, GREGORY C |
| MADRID, EARNEST J |
| MADRID, LOUIS G |
| MAES, JOE W |
| MAES, JOSE J |
| MAGALLANES, JUAN F |
| MAGEE, JOHN M |
| MAINER, JAMES D |
| MAIS, JOE M |
| MAJESTIC, JOE R |
| MALDONADO, ANTONIO |
| MALDONADO, DOMINGO F |
| MALDONADO, ERNEST |
| MALDONADO, JAMES G |
| MALDONADO, JUAN M |
| MALINAK, MAURICE M |
| MALONE, EDWARD L |
| MALONE, RONALD G |
| MALVEAUX, DUDLEY |
| MALVEAUX, ROY L |
| MALWITZ, DENNIS G |
| MANCIAZ, JESUS G |
| MANEMANN, DALE R |
| MANN, CHARLES L |
| MANNING, JAMES T |
| MANNING, JESSE M |
| MANZANARES, FELIX E |
| MANZANARES, JOSE A |
| MANZANARES, JOSEPH A |
| MARCONTELL, JEFF D |
| MAREK, GEORGE |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| MARES, JOSE D |
| MARESH, FRANKIE J |
| MARINER, LAWRENCE E |
| MARKO, VICTOR F |
| MARKS, HENRY |
| MARKS, JOHN |
| MARKUS, WILLIAM J |
| MARMOLEJO, JUAN |
| MARQUEZ, ANTONIO |
| MARQUEZ, EPIFANIO D |
| MARSHALL, BENJAMIN L |
| MARSHALL, HELEN M |
| MARTIN, ADAM |
| MARTIN, ARREL D |
| MARTIN, BILLIE B |
| MARTIN, CHARLES W |
| MARTIN, CONSTANTINO |
| MARTIN, COY |
| MARTIN, HAROLD D |
| MARTIN, JAMES K |
| MARTIN, JIMMY L |
| MARTIN, LLOYD Q |
| MARTIN, ROBERT A |
| MARTIN, ROY C |
| MARTIN, THOMAS M |
| MARTIN, VINCENT J |
| MARTIN, VIRGINIA N |
| MARTINEZ, ADOLFO H |
| MARTINEZ, ANTHONY J |
| MARTINEZ, ARNULFO J |
| MARTINEZ, ARTHUR L |
| MARTINEZ, ARTURO B |
| MARTINEZ, BALTAZAR |
| MARTINEZ, BEN H |
| MARTINEZ, GILBERT O |
| MARTINEZ, GUADALUPE |
| MARTINEZ, HENRY B |
| MARTINEZ, JOAQUIN G |
| MARTINEZ, JOHN A |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| MARTINEZ, JOHN A |
| MARTINEZ, JOHN B |
| MARTINEZ, JOHNNY G |
| MARTINEZ, JOSE B |
| MARTINEZ, JOSE S |
| MARTINEZ, LEONARD F |
| MARTINEZ, LOUIS |
| MARTINEZ, MACLOVIO |
| MARTINEZ, MALLEY I |
| MARTINEZ, MANUEL J |
| MARTINEZ, MIGUEL R |
| MARTINEZ, PAUL F |
| MARTINEZ, RAMON E |
| MARTINEZ, RAUL M |
| MARTINEZ, RENE M |
| MARTINEZ, REYNALDO G |
| MARTINEZ, RUDOLPH B |
| MARYLAND, ROBERT L |
| MASCIOTRA, ADELCHI A |
| MASHAW, LLOYD |
| MASSA, FRANK J |
| MASSINGILL, JOHN E |
| MATA, CARLOS |
| MATHENA, EUGENE E |
| MATHEWS, JEFF |
| MATHEWS, WILLIAM A |
| MATTHEWS, AARON A |
| MATTHEWS, DONALD L |
| MATTHEWS, GEORGE L |
| MATTHEWS, M T |
| MATTHEWS, MICHAEL R |
| MATULA, IGNAC V |
| MATULA, JOHN D |
| MATULA, LOUIS A |
| MAULDIN, JOHN W |
| MAURELLO, PETE |
| MAURO, SAM S |
| MAYES, MARCELLIOUS |
| MAYFIELD, BURNISE |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MAYTON, CLIFFORD D |
| MAYWALD, JOE W |
| MAZZA, FRANK A |
| MCADAMS, JEROME L |
| MCBETH, JOHN L |
| MCBRIDE, JOHN S |
| MCBRIDE, RAYMOND A |
| MCCALL, ROY W |
| MCCALVIN, KIRE C |
| MCCANN, JOHN H |
| MCCAULEY, LONNELL |
| MCCAWLEY, CHARLES A |
| MCCLELLEN, JOSEPH D |
| MCCLURE, JAMES M |
| MCCOLLAUM, JODIE L |
| MCCOLLUM, SHIRLEY A |
| MCCOWEN, WALTER J |
| MCDADE, WILLIE |
| MCDANIEL, HOMER M |
| MCDEARMAN, JAMES E |
| MCDEARMONT, HENRY A |
| MCDONALD, THOMAS E |
| MCDONALD, WAYNE S |
| MCDOUGAL, JAMES W |
| MCDOWELL, BOB L |
| MCDOWELL, EARNEST T |
| MCDOWELL, LAWRENCE R |
| MCDUFF, BOBBY E |
| MCELROY, FRANKIE E |
| MCELWEE, MAURICE |
| MCFAIL, LUTHER |
| MCFARLAND, GEORGE P |
| MCGASKEY, GEORGE A |
| MCGEE, JOHN H |
| MCGEE, V E |
| MCGHEE, VICKIE L |
| MCGILVRA, ALVIS E |
| MCGILVRA, PAUL R |
| MCGINNIS, JOSEPH C |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| MCGOFFIN, ROY C |
| MCGOWN, EDWARD H |
| MCGOWN, OTTIS L |
| MCHENRY, TILLMAN B |
| MCINTYRE, DONALD E |
| MCKAY, DILLARD A |
| MCKEY, JOHN C |
| MCKINLEY, JAMES |
| MCKNIGHT, GEORGE V |
| MCKNIGHT, JERRY C |
| MCKNIGHT, STEPHEN R |
| MCLAUGHLIN, MELVIN A |
| MCLEAN, LAWRENCE C |
| MCLEOD, JAMES A |
| MCLIN, DELMAR R |
| MCLURE, SAMMY R |
| MCMINN, DAVID A |
| MCNEELY SR, DAN W |
| MCNEIL, OTIS L |
| MCQUEEN, TOMMY J |
| MCQUILLIAMS, JACK E |
| MCREYNOLDS, HUBERT T |
| MCWASHINGTON, CHARLES E |
| MCWRIGHT, ALBERT |
| MEADOR, GARLAND P |
| MEADOR, KENNETH N |
| MEADOWS, JOHN C |
| MEANS, GERALD D |
| MEANS, JOE L |
| MEASELES, MELVIN |
| MEDINA, GEORGE |
| MEDINA, JOE E |
| MEDINA, LEO P |
| MEDINA, MERCED |
| MEDINA, NIEVES G |
| MEDINA, ROY A |
| MEDINA, RUBEN |
| MEDRANO, ARTURO R |
| MEKUSH, JOHN P |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                                    49

| Claimant Name |
| --- |
| MELTON, JERRY W |
| MENCHACA, JOSE I |
| MENDEZ, ERNESTO |
| MENDEZ, EVERTO C |
| MENDIOLA, RODOLFO D |
| MENDIVIL, FRANK |
| MENDOZA, ERNESTO M |
| MENDOZA, FRANCISCO |
| MENDOZA, IGNACIO G |
| MENEFEE, CURTIS W |
| MERCADO, RALPH R |
| MERCADO, VALENTIN |
| MEREDITH, GLENN A |
| MERIMON, LOIS A |
| MERRYMAN, DARRELL R |
| MESSER, MURPHY F |
| MESSINA, VICTOR F |
| MESTAS, CONRADO |
| METHVIEN, CHARLES C |
| METTLEN, RICHARD C |
| MEYER, CHESTER |
| MEYER, LOYD A |
| MEZA, ZENON R |
| MICHALIK, CHARLIE W |
| MICHALIK, VIRGINIA E |
| MICHEL, JUAN M |
| MIGL, GEORGE E |
| MIKEL, BENNIE E |
| MILBURN, RONALD G |
| MILES, GEORGE D |
| MILES, KENNARD R |
| MILLER, ALLEN B |
| MILLER, ARTHUR N |
| MILLER, RAYMOND L |
| MILLER, ROY E |
| MILLER, SAM A |
| MILLER, WILLIE T |
| MILLIGAN, OSCAR M |
| MILLIORN, JUANICE |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    **50**

| Claimant Name |
|---|
| MILLS, BEN W |
| MILLS, CECIL E |
| MILLS, HERBERT A |
| MINIEL, FELIPE R |
| MINIX, RAY |
| MINJARES, F J |
| MINO, LEONARD G |
| MINOGUE, GERALD J |
| MIRANDA, VICTOR H |
| MIRE, JOSEPH G |
| MITCHELL, AUSTIN |
| MITCHELL, CALVIN M |
| MITCHELL, EARL D |
| MITCHELL, HENRY C |
| MITCHELL, THEO P |
| MITCHELL, VADA |
| MIXON, DENVER |
| MIXON, LOUIE C |
| MONCIVAIZ, ISAAC |
| MONDRAGON, HERMAN |
| MONDRAGON, JOSE L |
| MONDRAGON, LLOYD J |
| MONMOUTH, LAWRENCE H |
| MONNET, HENRY C |
| MONROE, RONALD L |
| MONTES, GEORGE R |
| MONTEZ, BEN J |
| MONTEZ, JUAN A |
| MONTGOMERY, GEORGE M |
| MONTGOMERY, JOE B |
| MONTGOMERY, JOHN F |
| MONTIEL, ADOLPH |
| MONTIEL, HELEN D |
| MONTIEL, LLOYD V |
| MONTOYA, ANDY |
| MONTOYA, EPIFANIO |
| MONTOYA, JERRY F |
| MONTOYA, JOE L |
| MONTOYA, JOHN E |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| MONTOYA, PEDRO J |
| MONTOYA, ROBERT L |
| MOODY, JAMES |
| MOORE, BOBBY M |
| MOORE, CLAY C |
| MOORE, DAVID T |
| MOORE, DENNIS W |
| MOORE, ELROY |
| MOORE, GRADY L |
| MOORE, HARRY T |
| MOORE, JAMES M |
| MOORE, JOHNNIE |
| MOORE, JOSEPH |
| MOORE, LESTER J |
| MOORE, OLLIE |
| MOORE, VERNELL |
| MORALES, DOMINGO C |
| MORAW, WILLIAM P |
| MORELAND, LOUIS A |
| MORENO, ARTHUR E |
| MORENO, FEDERICO |
| MORENO, RAYMUNDO |
| MORGAN JR, FREDDIE |
| MORGAN, JOE |
| MORGAN, JOHNNY H |
| MORGAN, LEROY |
| MORRIS, LEON |
| MORRISON, JAMES A |
| MORRISON, MILTON E |
| MORRISON, PHILIP M |
| MORRISON, WARREN R |
| MORROW, ALEXIS E |
| MORROW, ARCHIE M |
| MORROW, CEASAR F |
| MORSE, J L |
| MORSE, JOHN E |
| MORTON, BOBBY W |
| MORTON, PARLON H |
| MOSES, OTIS |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP* 52

| Claimant Name |
| --- |
| MOSES, RONALD I |
| MOSES, WILLIE J |
| MOSHER, FREDERICK L |
| MOSLEY, ELAINE |
| MOSLEY, HERBERT |
| MOSLEY, LENVEL L |
| MOSLEY, WILLIAM A |
| MOSS, CARL D |
| MOSS, LEONARD G |
| MOTT, CARL D |
| MOTT, ISAAC |
| MOTT, JAMES L |
| MOTTU, HENRY M |
| MOYA, RUBEN |
| MOYE, WAYNE F |
| MUCKLEROY, KENNETH M |
| MUCKLEROY, REX M |
| MULHERIN, ROBERT D |
| MULLINS, CARL T |
| MUNGERSON, WILLIAM L |
| MUNOZ, SALVADOR P |
| MUNSELLE, BILLY J |
| MURILLO, RICHARD L |
| MURPHY JR, CLYDE J |
| MURPHY, ROGER L |
| MURRAY, LAWRENCE |
| MURRELL, VERNON L |
| MUSE, CHARLES A |
| MYERS, JAMES A |
| MYNAR, WILLIAM H |
| NARANJO, OLEGARIO |
| NASH, CLIFFORD |
| NATHANIEL, HOWARD M |
| NAVA, MARGARITO |
| NEAL, GARY W |
| NEALY, JERRY |
| NEBHUT, FRANK N |
| NEILL, ELMER M |
| NEILL, WILLIAM F |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    53

| Claimant Name |
| --- |
| NELSON, ALBERT X |
| NELSON, BENJAMIN S |
| NELSON, GLYNN L |
| NELSON, HENRY L |
| NELSON, JAMES W |
| NELSON, LEE O |
| NESMITH, JOHN V |
| NESMITH, WILBURN L |
| NETTLES, EXIE D |
| NETTLES, JOE C |
| NEUMAN, GEORGE S |
| NEVEDOMSKY, HARRY L |
| NEWSOME, WILLIAM |
| NEWTON, CECIL J |
| NEYLAND, MILLARD |
| NICHOL, JAMES W |
| NICHOLS, DONALD L |
| NICHOLS, MARVIN Q |
| NICHOLS, MICHAEL G |
| NICHOLS, RAYMOND W |
| NICKELL, LACY E |
| NICOL, ROBERT V |
| NICOLAIDIS SR, PETE S |
| NIETO, MANUEL S |
| NIETO, PEDRO L |
| NIEVES, LAWRENCE M |
| NIXON, WILLIAM H |
| NORMAN, MARSHALL J |
| NORRELL, HARRY L |
| NORRIS, CLAUDE |
| NORRIS, CLAUDE |
| NORTHCUTT, ROBERT L |
| NORTON, JACK |
| NOVAK, JOHN J |
| NOWLING, PRESTON |
| NUGENT, NEWELL |
| NUNEZ, JAMES F |
| NUNINES, RAY |
| OATMAN, DONALD L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    54

| Claimant Name |
|---|
| OBRIEN, WILLIAM D |
| OCHOA, ANDREW |
| OCHOA, JOSE |
| ODANIEL, CHARLES W |
| ODOM, WILSON |
| OGG, HARRY P |
| OKELLEY, RICHARD L |
| OKONSKI, WILLIE B |
| OLDHAM, LLOYD D |
| OLGUIN, GILBERT A |
| OLGUIN, JAMES R |
| OLIPHANT, GEORGE F |
| OLIPHANT, GORDON A |
| OLIVER, AMOS |
| OLIVER, DALE A |
| OLIVER, DONALD R |
| OLIVER, JACKIE C |
| OLIVER, JAMES F |
| OLIVER, MALCUM |
| OLSON, BILLY R |
| ONEAL, DON P |
| ONTIVEROS, BENJAMIN B |
| OQUINN, IVY R |
| OQUINN, WILBERT L |
| ORCHARD, DONALD T |
| ORDONEZ, LOUIS |
| ORONA, FRANK |
| ORQUIZ, FRANCISCO |
| ORREN, JAMES R |
| ORRICK, JAMES W |
| ORSAK, LEONARD F |
| ORTEGON, ROBERT R |
| ORTIZ, ANSELMO |
| ORTIZ, ANTONIO M |
| ORTIZ, BENNY |
| ORTIZ, RUBEN |
| OTERO, RUDOLFO |
| OTIS, DONALD I |
| OTTO, ELLSWORTH L |

*Duplicate claims have not been excluded*

## Claims Filed by SILBER PEARLMAN LLP

| Claimant Name |
| --- |
| OVERTURF, JULIUS C |
| OWENS, CECIL A |
| OWENS, CLYDE E |
| OWENS, RAY |
| OWENS, RAYMOND S |
| OWENS, SYLVESTER |
| OWERS, MCCLOY |
| OYSTER, GEORGE R |
| PAASKE, JAMES H |
| PACHECO, FERDINANDO |
| PACHECO, JOHN P |
| PACHECO, LARRY P |
| PACHECO, LAZARO C |
| PACHECO, ROBERT C |
| PACHECO, TONY B |
| PACHINO JR, EUSEBIO J |
| PACHUCA, DOROTHEA G |
| PADILLA, VICTOR E |
| PAGE, JOHN H |
| PAGE, LOUIS |
| PAGE, RAYMOND I |
| PAGE, ROBERT L |
| PAIGE, WILLIAM D |
| PALACIO, ROBERTO |
| PALMER, RONALD W |
| PANIAGUA, JOSE M |
| PANTAZES, NICK P |
| PAPISH, ALVIN R |
| PARKER, BETHEL |
| PARKER, BETHEL |
| PARKER, DONALD H |
| PARKER, JAMES N |
| PARKER, JOE |
| PARKER, KATHLEEN K |
| PARKER, WILLIAM D |
| PARKHURST, DEAN |
| PARKS, CHARLES M |
| PARKS, DOUGLAS W |
| PARKS, HERMAN L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP* 56

| Claimant Name |
| --- |
| PARKS, MARGARET C |
| PARKS, WINFIELD S |
| PARNELL, RAYMOND |
| PARRA, JOSE A |
| PARRISH, LEWIS M |
| PARSONS, HERBERT L |
| PARTIN, WADE C |
| PATE, WILLIS G |
| PATE, WINFORD O |
| PATEK, JAMES M |
| PATT, JOSEPH H |
| PATTERSON, JAMES E |
| PATTERSON, RUSSELL V |
| PATTERSON, VIRGIL G |
| PATTILLO, DAVID B |
| PATTILLO, DAVID B |
| PATTILLO, LYNN R |
| PATTON, CARL L |
| PATTY, ALAN F |
| PAUL, HERMAN M |
| PAVLICEK, ALFRED J |
| PAVLIN, GEORGE R |
| PEA, JOSEPH |
| PEARL, KESSLER V |
| PECK, MICHAEL J |
| PEEL, THOMAS E |
| PEITZ, RONALD D |
| PELT, LEE R |
| PENA, GILBERT M |
| PENA, SANTIAGO |
| PENN, HAROLD E |
| PENSEON, WILL |
| PENSON, WILL |
| PENVOSE, RALPH T |
| PEPPO, CLINTON R |
| PERCLE, ALBERT J |
| PEREA, FELIBERTO |
| PEREZ, ANTONIO L |
| PEREZ, FERNANDO |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| PEREZ, HENRY O |
| PEREZ, JOSE M |
| PEREZ, REYNALDO G |
| PEREZ, REYNALDO J |
| PEREZ, ROBERT |
| PERKO, DONALD G |
| PERRAN, ARTHUR H |
| PERRY, HENRY I |
| PERRY, LARRY D |
| PERRY, ROBERT F |
| PERRY, THERESA M |
| PERRY, WILLIE J |
| PETERS, JAMES R |
| PETERS, ZEBETEB |
| PETERSON, GEORGE A |
| PETTIE, EVERETT |
| PEVETO, FRANK L |
| PFEIFER, EDDIE |
| PHELPS, BURNIS N |
| PHELPS, DALE R |
| PHILLIPS, ALOIS M |
| PHILLIPS, JAMES E |
| PHILLIPS, JAMES E |
| PHILLIPS, JIMMIE L |
| PHILLIPS, R Q |
| PICHA, DAVID E |
| PICHARDO, PEDRO P |
| PICKERING, ALTON D |
| PIERCE, ALBERT E |
| PIERCE, FRANCES L |
| PIERCE, JESSIE C |
| PIERSALL, RAYMOND G |
| PIERSON, MARCUS D |
| PINCKARD, ERNEST W |
| PINCKARD, IMA F |
| PINES, LEONARD |
| PINES, WALTER J |
| PINO, WILLIAM P |
| PINSON, ROBERT L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    **58**

| Claimant Name |
| --- |
| PIPES, JOHN L |
| PIZANA, ALFREDO |
| PLASENCIA, JOHNNY H |
| POBLANO, GUILLERMO |
| POE, JOHN H |
| POGUE, LESLIE R |
| POINTER, EDWARD R |
| POLK, ROBERT J |
| POMMIER, ISAAC |
| POOLE, MATTHEW |
| POOLE, PRINCE |
| POPE, OLAN R |
| POPP, NORBERT B |
| PORTER, GERALD L |
| PORTER, JAMES L |
| PORTER, OVID L |
| PORTILLOS, ERNEST |
| PORTILLOS, TED |
| POTESTIO, BERT |
| POTOKER, FRANK |
| POTTER, PAT |
| POTTS, AUSTIN L |
| POTTS, ELROY |
| POTTS, LEROY |
| POULARD, LESTER |
| POUNCY, BOB |
| POWELL, HERMESE |
| POWELL, HOWARD |
| POWELL, HUSTON R |
| POWELL, ROBERT B |
| POWELL, ROY L |
| POWELL, WILBERT |
| POWERS, JAMES H |
| POWERS, JOHN H |
| POWERS, ROY H |
| PRADO, RANDOLPH C |
| PRATER, DOYLE |
| PRATER, JANE R |
| PRATT, GEORGE C |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*   59

| Claimant Name |
|---|
| PREJEAN, GARY R |
| PREJEAN, MARK D |
| PREJEAN, WILBERT |
| PRENDERGAST, PATRICK A |
| PRIBBLE, GLEN E |
| PRICE, ROBERT L |
| PRICE, RUSSELL C |
| PRIMEAUX, RALEIGH J |
| PRINCE, DAVID |
| PRITZA, GEORGE |
| PROCTOR, WALLACE |
| PRUDHOMME, FLOYD |
| PRUITT, BILLY J |
| PUGH, HARRY R |
| PULIDO, PAUL E |
| PURSLEY, ROBERT H |
| PURVIS, ROBERT A |
| PURYEAR, SHIRLEY A |
| PUSEDU, JOHNNY C |
| QUALLS, RONNIE D |
| QUAVE, CLARENCE L |
| QUAVE, MARLIN L |
| QUICK, HENRY L |
| QUIJAS, EULALIO |
| QUINTANA, ANDREW J |
| QUINTANA, BERNARDO |
| QUINTANA, CHARLES R |
| QUINTANA, FRED |
| QUINTANA, MANUEL |
| RADAKOVICH, NICK |
| RAGER, OLLIE W |
| RAINS, CECIL A |
| RAMIREZ, ALONZO |
| RAMIREZ, ANTONIO |
| RAMIREZ, EDUARDO T |
| RAMIREZ, EDWARD G |
| RAMIREZ, EFREN |
| RAMIREZ, ENRIQUE |
| RAMIREZ, GENARO D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| RAMIREZ, JOHN |
| RAMIREZ, JOSE J |
| RAMIREZ, PETE N |
| RAMIREZ, RAYMOND C |
| RAMIREZ, ROBERT |
| RAMIREZ, STEVE C |
| RAMIREZ, VICTOR |
| RAMPA, ARTHUR M |
| RANDALL, FRANK E |
| RANDAZZO, ANTHONY L |
| RANDLE, JAMES J |
| RANDLE, LAVANCE |
| RANDON, DONALD R |
| RANDON, EDDIE L |
| RANGEL, MIGUEL C |
| RANGEL, RICHARD D |
| RANSOM, ROYAL J |
| RASBERRY, DONALD R |
| RAWLINS, MOSES |
| RAY, DONNIE E |
| RAY, ERNEST A |
| RAY, JIMMY L |
| RAY, JOHN D |
| RAY, TROY |
| RAYBURN, DAVID T |
| RAYBURN, GROVER P |
| RAYMOND, OSCAR |
| RAYMOND, WILLIS J |
| RAZO, JUAN C |
| REAUX, ALBERT J |
| REAUX, CLEVELAND P |
| REBECTOR, RAYFIELD |
| RECARD, LEO |
| RECTOR, DAROLD L |
| REDD, SHERMAN |
| REDMOND, PAUL T |
| REED, CHARLES W |
| REED, EDGAR |
| REED, HOWARD A |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    61

| Claimant Name |
| --- |
| REED, SYBLE P |
| REESE, ARLENE |
| REEVES, JUDITH E |
| REEVES, SMITHIE |
| REGALADO, RALPH R |
| REINA, ALFONSO |
| REININGER, CLARENCE H |
| REISINGER, DELPHINUS H |
| RELICH, MARK J |
| RENDON, FIDENCIO P |
| RENDON, LUIS |
| RENDON, RUFINO C |
| RENFRO, HILLMON C |
| REPP, THOMAS A |
| RESCH, RICHARD A |
| REYES, ALEJANDRO |
| REYES, MARTIN P |
| REYES, OSVALDO L |
| REYNA, JULIO C |
| REYNOLDS, CARLEY C |
| REYNOLDS, WILLIAM A |
| REZA, CARLOS G |
| RHODES, HABERT |
| RHODES, HERSHEL R |
| RHODES, OTTO |
| RHYNE, JOHN C |
| RICE, ARNOLD B |
| RICE, JAMES R |
| RICHARD, WALCO J |
| RICHARDSON, DENNIS L |
| RICHARDSON, JOHNNIE H |
| RICHARDSON, LESLIE L |
| RICHARDSON, MAC D |
| RICHARDSON, SHELTON |
| RICHER, AURELE D |
| RICHERS, CHARLES G |
| RICHEY, J C |
| RICHMOND, ROBERT |
| RICHTER SR, JAMES R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    62

| Claimant Name |
| --- |
| RICKAWAY, ALBERT L |
| RICO, JOSEPH V |
| RICO, SALVADOR |
| RIGGS, DAVID E |
| RIGSBY, OTIS C |
| RINGO, CECIL R |
| RINGO, ROBERT E |
| RIOS, CARLOS |
| RIOS, RALPH |
| RIPLEY, KENNETH R |
| RISTON, WILLIE A |
| RIVAS, ANTHONY D |
| RIVAS, FIDENCIO |
| RIVAS, LIBRADO M |
| RIVERA, DANIEL R |
| RIVERA, FAUSTINO G |
| RIVERA, JOE E |
| RIVERA, PAUL N |
| RIVERA, RODOLFO L |
| RIVERS, ROBERT |
| ROBERSON, GARY A |
| ROBERTS, EARNEST |
| ROBERTS, JOHN A |
| ROBERTS, JOHNNIE D |
| ROBERTS, PHELMAR T |
| ROBERTSON, EMERY J |
| ROBERTSON, FRANK A |
| ROBERTSON, GILFRED |
| ROBERTSON, JOYCE L |
| ROBERTSON, LAVERE C |
| ROBERTSON, LEO W |
| ROBINSON, AUTREY E |
| ROBINSON, CLIFFORD A |
| ROBINSON, DAVID |
| ROBINSON, DORIS M |
| ROBINSON, EDWARD E |
| ROBINSON, JAMES D |
| ROBINSON, JOHN |
| ROBINSON, JOHN O |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                           63

| Claimant Name |
| --- |
| ROBINSON, WILL A |
| ROBINSON, WILLIE J |
| ROBLES, ANTONIO C |
| ROBLES, ERNERSTO |
| ROBLES, HUMBERTO |
| ROBLES, LUIS G |
| ROBLES, WILLIAM |
| ROBUSH, ROBERT G |
| ROCCO, RALPH |
| ROCHA, JOSE A |
| ROCHA, PORFIRIO C |
| RODGERS, ELTON L |
| RODMAN, BILLY R |
| RODRIGUEZ, ALEJANDRO M |
| RODRIGUEZ, ANTONIO A |
| RODRIGUEZ, ARTHUR J |
| RODRIGUEZ, CIPRIANO R |
| RODRIGUEZ, FERNANDO R |
| RODRIGUEZ, HUMBERTO C |
| RODRIGUEZ, JESUS B |
| RODRIGUEZ, JOHN C |
| RODRIGUEZ, JOSEPH |
| RODRIGUEZ, JULIO R |
| RODRIGUEZ, ROSALIO |
| ROEBEN, META H |
| ROEBEN, WALTER W |
| ROEDER, ANTON |
| ROFF, LEON D |
| ROGERS, HARRY P |
| ROGERS, LAYDELL |
| ROGERS, LOUIS J |
| ROGERS, RONALD B |
| ROGERS, SILAS M |
| ROMAN, JOHN B |
| ROMERO, NASH J |
| RONE, JOHN L |
| ROSALES, MANUEL |
| ROSE, VERNON B |
| ROSEMAN, RAYMOND L |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| ROSENKRANZ, JOE H |
| ROSS, LESLIE A |
| ROST, DENNIS R |
| ROULY, KENNETH W |
| ROUSE, GEORGE L |
| ROY, BENJAMIN C |
| ROY, CHARLEY |
| ROY, WILSON |
| ROYER, EUGENE B |
| ROYER, RAYMOND J |
| RUBEN, FRANCIS |
| RUDY, ROBERT A |
| RUEDA, MAURO |
| RUIZ, JOSE C |
| RUNOALDS, ROBERT E |
| RUPP, CARL W |
| RUSH, JACK R |
| RUSSELL, ELLEN J |
| RUSSELL, JIMMIE D |
| RUSSELL, MILTON W |
| RUTLEDGE, WILLIE J |
| RYBERG, RICHARD L |
| RYMAN, ELMER H |
| SABANOVICH, GUS L |
| SABRSULA, TERRY L |
| SADDORIS, PHIL W |
| SAENZ, JESUS G |
| SAENZ, ROMEO M |
| SAGE, JAMES F |
| SAIZON, IMOGENE |
| SALAS, OCTAVIO |
| SALAZAR, ANGEL R |
| SALAZAR, GILBERT G |
| SALAZAR, RAYMOND F |
| SALAZAR, TOBY |
| SALCEDO, OSCAR P |
| SALEME, THOMAS |
| SALENA, OTTO R |
| SALINAS, ELBERT |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SALINAS, JOSE |
| SALINAS, MANUEL A |
| SALINAS, TEODORO L |
| SALINAS, TRINIDAD G |
| SAM, ALLEN |
| SAMBRANO, CARLOS O |
| SAMMONS, W H |
| SAMORA, CLIFFORD A |
| SAMPLE, EUGENE T |
| SAMPSON, HOWARD |
| SANATA, WILLIAM J |
| SANCHEZ, ANTONIO |
| SANCHEZ, ANTONIO M |
| SANCHEZ, BERNARDINO |
| SANCHEZ, CARLOS |
| SANCHEZ, EDWARD |
| SANCHEZ, ELIBERTO |
| SANCHEZ, FRANCISCO F |
| SANCHEZ, MANUEL N |
| SANCHEZ, MILTON E |
| SANCHEZ, RAFAEL D |
| SANCHEZ, RAMIRO |
| SANCHEZ, ROBERT G |
| SANCHEZ, THOMAS J |
| SANDBERG, MICHAEL A |
| SANDERS, BILLY S |
| SANDERS, DALLAS |
| SANDERS, JESSE W |
| SANDERS, LEONARD |
| SANDERS, ROY W |
| SANDERS, TRAVIS W |
| SANDOVAL, JOSE S |
| SANDOVAL, LOUIS J |
| SANDOVAL, MARTIN A |
| SANDOVAL, OCTAVIO |
| SANDOVAL, THOMAS J |
| SANDRIDGE, JAMES W |
| SANFORD, ALEX |
| SANTEE, LEON |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| SANTILLI, BEN J |
| SANTILLI, TOM L |
| SAPP, MARVIN |
| SARABIA, JESUS P |
| SARPY, LUKE A |
| SAUCEDO, JOSE G |
| SAUERWEIN, DENNIS E |
| SAULSBERRY, BILLY J |
| SAVELL, EUGENE C |
| SAVOY, GRANTSON |
| SBRUSCH, THOMAS J |
| SCALES, THOMAS H |
| SCALPH, FLOYD |
| SCAMARDO, CHRISTOPHER J |
| SCANCARELLO, CHARLES A |
| SCANTLIN, ROBERT T |
| SCARBOROUGH, LAWRENCE D |
| SCARLETT, JAMES B |
| SCHARNBERG, ROBERT L |
| SCHAVER, ANTHONY |
| SCHIEL, ARTHUR A |
| SCHLOTTACH, CHARLES W |
| SCHNEIDER, PATRICK B |
| SCHNEIDER, SIDNEY E |
| SCHOBY, JOHN W |
| SCHOENFELD, DAVID W |
| SCHRADER, GEORGE S |
| SCHREIBER, WELDON |
| SCHROETER, GEORGE C |
| SCHULTE, DONALD R |
| SCHULTZ, IRVIN K |
| SCHULTZ, PRESTON D |
| SCHUMACHER, MILTON D |
| SCHUSTER, DONALD W |
| SCHWEBEL, JOSEPH M |
| SCHWEINLE, JESSIE C |
| SCIARILLO, JAMES |
| SCOGGINS, HOWARD W |
| SCOTT, ABIATHA W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    67

| Claimant Name |
| --- |
| SCOTT, DAVID |
| SCOTT, ELMO R |
| SCOTT, EUGENE |
| SCOTT, HOLLIS J |
| SCOTT, JAMES V |
| SCROFNE, JOE A |
| SCRUGGS, JAMES S |
| SEALES, FRANKIE P |
| SEBILE SR, PAUL |
| SEDILLO, PAUL E |
| SEGLER, ANDREW J |
| SEGLER, JOHNNIE G |
| SEGURA, ANTONIO C |
| SEGURA, ROBERT T |
| SEIDLER, JAMES W |
| SEIDLER, JOHN L |
| SELMAN, GLENN E |
| SEMBERA, ADOLPH G |
| SEPULVADO, WANDA B |
| SERNA, AMOS G |
| SERRANO, ERNEST |
| SHAFFER, BOBBIE R |
| SHAFFER, HAROLD L |
| SHAFFER, JIMMY H |
| SHANER, GARY L |
| SHARBER, ACIE W |
| SHARIF, OMAR |
| SHARP, DALTON G |
| SHARP, HERBERT L |
| SHARP, JAMES O |
| SHARP, JERRY L |
| SHARP, ROBERT E |
| SHARP, RONALD A |
| SHARP, RUSSELL L |
| SHAVERS, HORACE O |
| SHAW, CLAUDE L |
| SHAW, ROBERT M |
| SHEDDAN, GENE A |
| SHEETS, GAYLON W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| SHEFTS, ANDREW J |
| SHELTON, C T |
| SHELTON, CLOTIES |
| SHEPHERD SR, EDDIE L |
| SHEPHERD, BILLY R |
| SHEPHERD, JAMES F |
| SHEPPARD, ELISHA J |
| SHEPPARD, GLADYS |
| SHERMAN, HERSCHEL E |
| SHERRILL, BUELL B |
| SHERWOOD, LOIS M |
| SHIPLEY, J T |
| SHIPMAN, CHARLES L |
| SHIPMAN, DALE K |
| SHIPMAN, MARGARET A |
| SHIPP, JOHN |
| SHIVERS, KENNETH L |
| SHOAF, ROBERT L |
| SHOEMAKER, CLAUDE C |
| SHOEMAKER, ROBERT I |
| SHORES, DANNY W |
| SHROCK SR, BILL A |
| SIAS, HENRY D |
| SIEGEL, JOE T |
| SIKES, JAMES D |
| SILVA, FRED D |
| SILVA, JOSE |
| SILVAS, HENRY C |
| SILVAS, RUBEN |
| SIMMONS, JONES L |
| SIMMONS, TOMMY W |
| SIMMS, JIMMY B |
| SIMONS, NOLAN T |
| SIMPLE, KENNETH M |
| SIMPSON, KENNETH |
| SIMPSON, MAX E |
| SIMPSON, VALMON G |
| SIMPSON, WILLIE G |
| SIMS, DONALD R |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    69

| Claimant Name |
| --- |
| SINGLETON, ARTHUR L |
| SINGLETONCARR, OMEGA |
| SIRLS, BEN |
| SISNEROS, JOSE A |
| SISNROY, CLARENCE A |
| SISSOM, NOEL T |
| SISTOS, JESUS |
| SKINNER, JEFFERSON D |
| SKRABANEK, VICTOR L |
| SKUL, FRANK J |
| SLATE, RONALD E |
| SLAUGHTER, HAROLD C |
| SMALL, WAYNE G |
| SMALLWOOD, MARVIN L |
| SMITH, ARVIL R |
| SMITH, BOBBY G |
| SMITH, CLYDE T |
| SMITH, EDDIE W |
| SMITH, EMILE |
| SMITH, EMORY G |
| SMITH, EUGENE |
| SMITH, GARY W |
| SMITH, GENE A |
| SMITH, GRANVILLE D |
| SMITH, HAROLD L |
| SMITH, JEFF |
| SMITH, JEWEL |
| SMITH, JIMMY K |
| SMITH, JOHN R |
| SMITH, LARRY G |
| SMITH, LEROY R |
| SMITH, LLOYD D |
| SMITH, MANUEL F |
| SMITH, MARION L |
| SMITH, MARSHALL J |
| SMITH, MARVICK I |
| SMITH, ODIS L |
| SMITH, PAUL D |
| SMITH, PAUL L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    70

| Claimant Name |
| --- |
| SMITH, PETER N |
| SMITH, RAYMOND |
| SMITH, ROBERT M |
| SMITH, ROY H |
| SMITH, THAD D |
| SMITH, TRAVIS E |
| SMITH, WILEY |
| SMITH, WILLIAM L |
| SMITH, WILLIE J |
| SNEED, MILTON R |
| SNOWDEN, DON L |
| SNYDER, JOHN L |
| SOAPE, J C |
| SOLIS, ADAM |
| SOLIS, JOHN R |
| SOLIS, ROEL H |
| SOLIZ, NOE F |
| SOLIZ, ROBERTO L |
| SOLOMON, GRANT |
| SONNEN, RAYMOND F |
| SOTO, JAMES D |
| SOWDERS, L W |
| SPANGLER, HENRY N |
| SPARKS, JAMES R |
| SPARKS, LONNIE B |
| SPAWN, PERCY H |
| SPEAKER, ELBERT |
| SPEAKER, HAMILTON |
| SPEARS, THOMAS M |
| SPEECH, WILLIE D |
| SPEIER, FELIKS |
| SPELL, ROSALIE |
| SPENCE, THELMA M |
| SPENCER, ARTURIS I |
| SPIESS, JAMES M |
| SPILLER, HERBERT |
| SPILLER, RUDOLPH A |
| SPINUZZI, DAVID E |
| SPRADLEY, HERMAN W |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| SPRINGER, GEORGE C |
| SQUARE, LEPOLEON |
| ST CLAIR, HERBERT |
| STAGGS, GERALD H |
| STALLWORTH, JAMES W |
| STANDBERRY, CLARENCE |
| STANDLEY, O W |
| STANFORD, JOHN A |
| STANLEY, CHARLES G |
| STANLEY, MANASSEH |
| STANLEY, ORVIL |
| STARGHILL, HERMAN H |
| STARKEY, SHELBY J |
| STARLING, MAVIS D |
| STARLING, ROBERT H |
| STEADMAN, LESTER F |
| STEEL, WAYNE |
| STEELE, DWANE |
| STEFANIC, STEVEN M |
| STEPAN, JOHN M |
| STEPHENS, BOBBY |
| STEPHENS, EDWIN D |
| STEPHENS, JAMES D |
| STEPHENSON, BARTON L |
| STEPHENSON, RODNEY L |
| STEPP, THOMAS W |
| STERNER, FRED L |
| STEVENS, FRANKLIN |
| STEVENS, J C |
| STEVENS, LAWRENCE |
| STEVENS, PAL |
| STEVENSON, JOHN L |
| STEVENSON, WILLIE M |
| STEWART, CHARLES N |
| STEWART, EUGENE K |
| STEWART, GABLE |
| STEWART, GEORGE M |
| STEWART, JOHN A |
| STEWART, JOHN E |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                                72

| Claimant Name |
| --- |
| STEWART, JON E |
| STEWART, NED R |
| STICH, GEORGE A |
| STICKER, MAURICE |
| STIDMAN, DOYLE D |
| STILL, ROBERT G |
| STINSON, LEON M |
| STOKER, THOMAS W |
| STOKLEY, CLAYTON E |
| STONE, CLIFFORD A |
| STONE, JESSIE M |
| STONE, VIRGIL D |
| STOVALL, GILFORD T |
| STOWE, BOBBY R |
| STRATTON, CARL D |
| STREETS, DENZIL D |
| STREETS, DOROTHY E |
| STRICKLAND, JOHN E |
| STRUSKA, WILBERT J |
| STUART, JEFF W |
| STUBBLEFIELD, EDWIN |
| STUCKEY, JAMES T |
| STUPAR, STANLEY F |
| STYDUHAR, JAMES J |
| SUAREZ, GUADALUPE B |
| SUGGS, ROYAL J |
| SULLIVAN, ALFRED F |
| SUMMERS, SEELEY |
| SUMMERS, WYNN A |
| SUNDAY, BOBBY D |
| SVATEK, AUGUST F |
| SVETLIK, JERRY A |
| SVOBODA, JOSEPH F |
| SWANNER, JAMES A |
| SWEAZIE, JAMES F |
| SWEGEL, JOHN C |
| SYKORA, GEORGE H |
| SZEPESSY, MICHAEL A |
| TAFOYA, ALBERT |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| TAFOYA, JIMMY |
| TAFOYA, MICHAEL J |
| TAFOYA, RUDY M |
| TAGLIABUE, EDWARD R |
| TALBOT, MICHAEL |
| TAMEZ, MARTIN C |
| TANNER, JAMES E |
| TARAVELLA, JOHN A |
| TAVE, GUINDELL |
| TAX, PHILIP A |
| TAYLOR, CARRIE C |
| TAYLOR, CHARLES A |
| TAYLOR, CHARLES O |
| TAYLOR, DWIGHT M |
| TAYLOR, E T |
| TAYLOR, LEROY W |
| TAYLOR, ROY E |
| TAYLOR, WAUNSEY L |
| TEAMER, WAYMON |
| TEDFORD, BURL A |
| TELLES, THOMAS |
| TERRELL, BOOKER T |
| TERRELL, WILLIE |
| TERRILL, JAMES C |
| TERRY, FELMON |
| TERRY, LARRY J |
| TERRY, LOYD |
| THANE, BILLY J |
| THERIOT, LOUIS A |
| THIBODEAUX, MARY M |
| THIEM, JOHN W |
| THIGPEN, CLARENCE B |
| THOMAS, HENRY L |
| THOMAS, JOSEPH |
| THOMAS, MERRELL R |
| THOMAS, MYRON |
| THOMAS, WILLIAM R |
| THOMAS, WILSON |
| THOMPSON, BUNYAN E |

*Duplicate claims have not been excluded*

| Claimant Name |
|---|
| THOMPSON, ERNEST L |
| THOMPSON, JAMES L |
| THOMPSON, JOHNNIE |
| THORNBURG, JOHN H |
| THORNBURG, ROBERTA J |
| THORNTON, KENNETH H |
| THORNTON, WILLIAM L |
| THORNTON, WILLIE J |
| THORP, JERRY R |
| THORP, JOHNNY E |
| THRAILKILL, GROVER L |
| THURSTON, CHARLES |
| THURSTON, HENRY R |
| TICE, BILLY E |
| TIMMENS, TERRY N |
| TIMMONS, DONALD D |
| TINNELL, JAMES W |
| TIPTON, CLYDE E |
| TIPTON, GEORGE D |
| TOBIAS, DARIO |
| TOLBERT, FREDDIE L |
| TOLDEN, EARL M |
| TOLIVER, VIRGIE L |
| TOLLEFSON, WILLIAM R |
| TOLLERSON, ELDON C |
| TOMPLAIT, JAMES A |
| TOPPING, DANIEL L |
| TORRES, DEMETRIO Z |
| TORRES, ERNESTO |
| TORRES, GUADALUPE P |
| TORRES, ISMAEL G |
| TORRES, JOSE A |
| TORRES, RAYMUNDO |
| TOWNES, ROGER P |
| TOWNSEND SR, HILLIARD |
| TOWNSEND, HOWARD H |
| TRAGER, ROY W |
| TRAHAN, NELSON L |
| TRAHAN, ROBERT L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    75

| Claimant Name |
|---|
| TRAINER, ARTHUR |
| TRANI, DOMINIC A |
| TRAPPE, WALTER |
| TRAVIS, FRANK H |
| TREADWAY, CHARLES T |
| TREVINO, AUGUSTIN L |
| TREVINO, GUADALUPE S |
| TREVINO, JOSE A |
| TREVINO, ONESIMO G |
| TREVINO, RICHARD |
| TREYBIG, JAMES M |
| TRIANA, BENJAMIN R |
| TRIBBLE, RALPH J |
| TRIMMER, RAYMOND H |
| TRISTAN, PAUL L |
| TRUEBLOOD, RALPH E |
| TRUJILLO, GILBERT |
| TRUJILLO, HAROLD C |
| TRUJILLO, JOSEPH T |
| TRUJILLO, TED |
| TRUJILLO, TONY R |
| TRUJILLO, WALTER A |
| TRUJILLO, WILFRED A |
| TRUSTY, LARRY D |
| TUCKER, DAVID L |
| TUCKER, JOSEPH H |
| TULL, JAMES A |
| TULLOS, GEORGE W |
| TULLOS, THOMAS H |
| TULLOUS, JAMES H |
| TUNAL, WILLIAM C |
| TUNAL, WILLIE C |
| TUNCHES, RUBEN Q |
| TURK, ERNEST D |
| TURNER, BARRY M |
| TURNER, JOSEPH L |
| TURNER, LAZARUS |
| TURNER, PAUL H |
| TURNER, WILLIAM |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    76

| Claimant Name |
| --- |
| TURNEY, JOSEPH G |
| TYLER, GEORGE R |
| TYNER, TOMMY D |
| TYSON, BILLY E |
| TYSON, JOHN T |
| UHEREK, ADOLPH F |
| UHR, EUGENE F |
| UHRICH, LARRY D |
| ULM JR, MICHAEL G |
| UPTON, JILES B |
| URENDA, ROBERT |
| URPS, LESTER |
| URRUTIA, EMILIO |
| VACEK, LOUIS A |
| VACEK, WILMA S |
| VAHL, WILLIAM C |
| VAIL, LARRY W |
| VALADEZ, FRANCISCO M |
| VALDERRAMA, JESUS M |
| VALDEZ, ARMANDO |
| VALDEZ, ERNEST |
| VALDEZ, JOE |
| VALDEZ, JOSEPH T |
| VALDEZ, MELITON |
| VALDEZ, RICHARD R |
| VALENCIA, HARRY E |
| VALENTA, FRANKLIN T |
| VALENZUELA, JESUS M |
| VALENZUELA, JOAQUIN M |
| VALLEE, WALTER R |
| VALLEJOS, RICARDO D |
| VALT, CHARLES D |
| VAMPRAN, TOEFIELD |
| VANBERGEN, FRANK |
| VANCE, ANDREW B |
| VANDERFORD, LONNIE R |
| VANDIVER, SAM |
| VANHOUTEN, JOHN B |
| VANN, ROY H |

*Duplicate claims have not been excluded*

| Claimant Name |
| --- |
| VANNEST, KENNETH E |
| VARELA JR, PROSPERO T |
| VARELA, ROBERTO |
| VARGAS, MATEO |
| VARGAS, RAYMOND |
| VASQUEZ SR, RAYMOND |
| VASQUEZ, BALTAZAR |
| VASQUEZ, DANIEL R |
| VASQUEZ, ELISEO R |
| VASQUEZ, PRIMITIVO |
| VASQUEZ, RAYMOND |
| VAUGHN, JOHN |
| VAUGHN, THOMAS E |
| VAUGHT JR, SIMMIE C |
| VELASQUEZ, ABEL |
| VELASQUEZ, CANDIDO B |
| VELASQUEZ, SIMON C |
| VELEZ, LORETTA S |
| VERA, PORFIRIO |
| VERNOR, GLENN H |
| VERRET, MELBA J |
| VICARS, EARL D |
| VICKERY, LONNIE L |
| VIGIL JR, FELIX |
| VIGIL, ANTHONY S |
| VIGIL, CASSIE |
| VIGIL, FRANKIE |
| VIGIL, LEE |
| VIGIL, MOSES |
| VIGIL, PETE A |
| VIGIL, WALDO O |
| VILLA, RAYMUNDO V |
| VILLALOBOS, BASILIO S |
| VILLALVA, LUIS S |
| VILLARREAL JR, NOEL O |
| VILLARREAL, ERNESTO S |
| VILLARREAL, TOMAS G |
| VILLEGAS, DON E |
| VINSON, ALLEN E |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*

| Claimant Name |
| --- |
| VIOLA, JOE E |
| VIRANT, TONY G |
| VONTOURE, LUCIEN |
| VUNOVICH, GEORGE |
| VYVIAL, BERNARD |
| WADE, CARROLL B |
| WAFER, RUFFIS O |
| WAGER, FRED L |
| WAGGONER, WAYNE A |
| WAKEFIELD, BILLY O |
| WALDER, JOHNNY F |
| WALDROP, ARCHIE L |
| WALKER, BILLY D |
| WALKER, CHARLES A |
| WALKER, DON W |
| WALKER, GEORGE M |
| WALKER, JOHN B |
| WALKER, JOHN C |
| WALKER, JOHNNIE L |
| WALKER, KATHERINE J |
| WALKER, MARTIN J |
| WALKER, PERCY |
| WALKER, WILLIE L |
| WALLACE, ARVILLE D |
| WALLACE, DONALD J |
| WALLACE, GAYLAND F |
| WALLACE, HAROLD L |
| WALLACE, THOMAS B |
| WALSH, BILLY J |
| WALTERS, JAMES K |
| WALTON, ALFRED |
| WALTON, DAVIS |
| WARD, JAMES |
| WARD, JOE A |
| WARD, MARCUS R |
| WARD, NORMAN E |
| WARD, RONNIE |
| WARE, TOMMIE H |
| WARNEKE, HOLLIS D |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*    79

| Claimant Name |
| --- |
| WARNY, NORBERT F |
| WARREN, OMER G |
| WARRICK, LOUIS J |
| WARTELLE, JOHN E |
| WARWICK, DOLORES M |
| WASHINGTON, BENNIE R |
| WASHINGTON, I W |
| WATKINS, MARVIN G |
| WATSON, ALBERT W |
| WATSON, L W |
| WATSON, ULIS B |
| WATSON, WAYNE D |
| WATSON, WILLIAM B |
| WATTS, ROBERT A |
| WEAR, EARL E |
| WEBB, CHARLES T |
| WEBB, JAMES E |
| WEBB, LOUIS C |
| WEBBER, LESTER R |
| WEBER, LAWRENCE J |
| WECKWERTH, WILBERT W |
| WEEKS, FRED |
| WELCH JR, WALTER R |
| WELLER, WALTER R |
| WELLS, WILLIE |
| WENDEL, BERNARD J |
| WENDLAND, WILBUR E |
| WERNECKE, ARNOLD W |
| WERNER, ERNST H |
| WEST, ALBERT M |
| WEST, EUGENE |
| WEST, HENRY |
| WEST, JIMMY D |
| WEST, WILBERT O |
| WEST, WILLARD D |
| WESTBERRY, JEFF R |
| WESTBROOK, BILLY J |
| WESTINGHOUSE, LEON A |
| WESTMORELAND, CALVIN |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    80

| Claimant Name |
| --- |
| WESTRUP, HENRY A |
| WETZEL, GEORGE N |
| WEYER, ROBERT L |
| WHEELER, CLIFFORD G |
| WHEELER, ELMER E |
| WHEELER, JAMES A |
| WHITAKER, RUFUS |
| WHITE, ALBERT R |
| WHITE, FLOYD |
| WHITE, GERALD L |
| WHITE, JERRY |
| WHITE, JESSE C |
| WHITE, MACK |
| WHITE, NOEL W |
| WHITE, RAY P |
| WHITE, ROBERT O |
| WHITE, RODNEY W |
| WHITE, ROGER S |
| WHITE, WILFORD |
| WHITE, WILLIE |
| WHITEHEAD, LUTHER C |
| WHITLEY, RILEY |
| WHITMIRE, FREDDIE L |
| WHITTINGTON, LOUIS F |
| WHITTON, GLYN C |
| WIEDER, FRED J |
| WIEDNER, ELMON |
| WILBANKS, C W |
| WILBORN, LEO G |
| WILBURN, AARON M |
| WILCOX, JOSEPH E |
| WILEY, EDDIE B |
| WILHITE, CLYDE A |
| WILKERSON, CHARLES E |
| WILKERSON, JOE L |
| WILKES, ROBERT J |
| WILKINS, DANIEL |
| WILKINSON, HERSCHEL L |
| WILLADENE, HINES |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    81

| Claimant Name |
| --- |
| WILLETTE, WILLIAM R |
| WILLIAMS, BEN R |
| WILLIAMS, BETTY B |
| WILLIAMS, CHARLES A |
| WILLIAMS, CLARENCE A |
| WILLIAMS, CORNELIUS E |
| WILLIAMS, DAVID A |
| WILLIAMS, DONALD R |
| WILLIAMS, EDWARD |
| WILLIAMS, GENEVA |
| WILLIAMS, GODFREY |
| WILLIAMS, GRELEY |
| WILLIAMS, HAROLD E |
| WILLIAMS, HENRY L |
| WILLIAMS, HERBERT L |
| WILLIAMS, JAMES |
| WILLIAMS, JAMES A |
| WILLIAMS, JAMES J |
| WILLIAMS, JIMMIE A |
| WILLIAMS, JOSEPH J |
| WILLIAMS, LAQUATA M |
| WILLIAMS, LOUIS J |
| WILLIAMS, LUTHER A |
| WILLIAMS, NOLAN E |
| WILLIAMS, ROBERT |
| WILLIAMS, ROBERT |
| WILLIAMS, ROBERT B |
| WILLIAMS, ROBERT C |
| WILLIAMS, ROBERT L |
| WILLIAMS, ROBERT L |
| WILLIAMS, ROBERT L |
| WILLIAMS, ROGER D |
| WILLIAMS, ROGER R |
| WILLIAMS, STEPHEN A |
| WILLIAMS, THOMAS C |
| WILLIAMS, THOMAS J |
| WILLIAMS, THOMAS L |
| WILLIAMS, THURMAN W |
| WILLIAMS, TOMMIE L |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                     82

| Claimant Name |
| --- |
| WILLIAMS, WALTER |
| WILLIAMS, WILLIAM |
| WILLIAMSON, JAMES D |
| WILLIAMSON, MILTON G |
| WILLIS, WILMER |
| WILSON, BEN A |
| WILSON, CLIFFORD R |
| WILSON, DANNY R |
| WILSON, FLOYD W |
| WILSON, FRANK E |
| WILSON, LAWRENCE |
| WILSON, ROBER H |
| WILSON, WALTER E |
| WILTZ, HARRY L |
| WINGO, CECIL L |
| WINGO, RAY B |
| WISE, ROBERT A |
| WITEK, WILLIAM |
| WITTIG, ALBERT E |
| WOELKE, WALTER J |
| WOLANDER, JERRY E |
| WOLFE, PASKIEL L |
| WOLLE, FRANK |
| WOMACK, PRESTON D |
| WOOD, JAMES R |
| WOODARD, KARY L |
| WOODARD, MARY C |
| WOODS, JAMES R |
| WOOLSEY, ROBERT L |
| WORTHINGTON, RALPH B |
| WRIGHT, CAROLEE E |
| WRIGHT, ELROY |
| WRIGHT, HERMAN |
| WRIGHT, LILLIE B |
| WRIGHT, NATHANIEL |
| WRIGHT, WAYNE F |
| WRIGHT, WILLIAM G |
| WUERCH, HERBERT |
| WURZLOW, WILLIAM C |

*Duplicate claims have not been excluded*

*Claims Filed by SILBER PEARLMAN LLP*                    83

| Claimant Name |
| --- |
| WYATT, SAMUEL |
| WYNNE, BILLY T |
| YANCEY, CURTIS |
| YANEZ, PEDRO |
| YANT, HARRY W |
| YATES, JOE D |
| YATES, WILLIAM J |
| YEATS, JAMES M |
| YORK, WILLIAM A |
| YOUNG, AUBREY |
| YOUNG, CHARLES A |
| YOUNG, ELMER J |
| ZAK, JOE T |
| ZAMARRIPA, LEO R |
| ZAMORA, AROLDO E |
| ZAPATA, EMETERIO |
| ZAPATA, JOSE |
| ZAPATA, SANTOS H |
| ZAVALA, JESUS J |
| ZENO, WILLIAM |
| ZENON, AARON |
| ZENON, HERBERT |
| ZERFAS, LARRY J |
| ZERTUCHE, DAVID |
| ZWAHR, CHESTER L |

*Duplicate claims have not been excluded*