# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: September 25, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

### SUMMARY OF APPLICATION OF REED SMITH LLP
### FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
### EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
### COUNSEL TO DEBTORS FOR THE SIXTY-FIRST MONTHLY INTERIM
### PERIOD FROM JULY 1, 2006 THROUGH JULY 31, 2006

Name of Applicant:                                    Reed Smith LLP

Authorized to Provide Professional Services to:    W. R. Grace & Co., *et al.*, Debtors and
                                                     Debtors-in-Possession

Date of Retention:                                   July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                             July 1 through July 31, 2006

Amount of fees sought as actual,
reasonable and necessary:                            $318,207.00

Amount of expenses sought as actual,
reasonable and necessary                             $5,751.93

This is an: X monthly    __ interim    __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

13125
9/1/06

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 13 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $3,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 53.50 | $32,100.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 62.20 | $33,277.00 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 109.10 | $57,823.00 |
| Anthony B. Klapper | Partner | 12 Years | Litigation | $500.00 | 91.20 | $45,600.00 |
| Margaret L. Sanner | Of Counsel | 21 Years | Litigation | $415.00 | 73.50 | $30,502.50 |
| Paul J. Waters | Of Counsel | 11 Years | Litigation | $400.00 | 55.30 | $22,120.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 34.70 | $13,186.00 |
| Jesse J. Ash | Associate | 4 Years | Litigation | $330.00 | 51.90 | $17,127.00 |
| Margaret E. Rutkowski | Associate | 10 Years | Litigation | $315.00 | 72.20 | $22,743.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 7.30 | $2,153.50 |
| Andrew C. Bernasconi | Associate | 4 Years | Litigation | $295.00 | 26.20 | $7,729.00 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 17.00 | $4,590.00 |
| Elizabeth A. Ransom | Associate | 1 Year | Litigation | $260.00 | 2.30 | $598.00 |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 13 Years | Bankruptcy | $190.00 | 2.40 | $456.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 2.80 | $504.00 |
| Maria E. DiChiera | Paralegal | 14 Years | Litigation | $180.00 | 1.10 | $198.00 |
| Jennifer L. Taylor-Payne | Paralegal | 10 Years | Litigation | $170.00 | 19.50 | $3,315.00 |
| Anne L. Salzberg | Analyst | 6 Years | Knowledge Management | $150.00 | 7.40 | $1,110.00 |
| Amy E. Denniston | Analyst | 8 Years | Knowledge Management | $150.00 | 5.00 | $750.00 |
| Mariel T. Howard | Paralegal | 1 Year | Litigation | $140.00 | 155.75 | $21,805.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 4.00 | $520.00 |

Total Fees:  $318,207.00

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Travel (one-half time) | 15.50 | $8,392.50 |
| ZAI Science Trial | 1.10 | $583.00 |
| Fee Applications | 12.10 | $2,949.00 |
| Hearings | 12.00 | $7,200.00 |
| Claim Analysis Objection Resolution & Estimation | 124.60 | $68,029.00 |
| Montana Grand Jury Investigation | 688.75 | $230,894.50 |
| New Jersey Plant Investigation | .30 | $159.00 |
| **Total:** | **854.35** | **$318,207.00** |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $10.05 | ---- |
| Duplicating/Printing/Scanning | $1,723.95 | ---- |
| IKON (Outside Duplicating) | $66.20 | ---- |
| PACER | $24.80 | ---- |
| Outside Duplicating | $778.73 | ---- |
| Westlaw | $179.43 | ---- |
| Postage Expense | $.39 | ---- |
| Courier Service – Outside | $93.99 | ---- |
| Documentation Charge | $566.50 | ---- |
| Air Travel Expense | $1,900.80 | ---- |
| Telephone – Outside | $15.02 | ---- |
| Taxi Expense | $229.90 | ---- |
| Mileage Expense | $48.06 | ---- |
| Meal Expense | $16.11 | ---- |
| Parking/Tolls/Other Transportation | $68.00 | ---- |
| Transportation Expense | $30.00 | ---- |
| SUBTOTAL | | |
| **TOTAL** | **$5,751.93** | |

Dated:  September 1, 2006
        Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
    Kurt F. Gwynne (No. 3951)
    1201 Market Street, Suite 1500
    Wilmington, DE  19801
    Telephone:  (302) 778-7500
    Facsimile:  (302) 778-7575
    E-mail: kgwynne@reedsmith.com

        and

    James J. Restivo, Jr., Esquire
    Lawrence E. Flatley, Esquire
    Douglas E. Cameron, Esquire
    435 Sixth Avenue
    Pittsburgh, PA  15219
    Telephone:  (412) 288-3131
    Facsimile:  (412) 288-3063

    Special Asbestos Products Liability Defense
    Counsel

WILLIB-50096.1-JBLORD 9/1/06 12:25 PM

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | | |
|---|---|---|
| W. R. Grace | Invoice Number | 1440876 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 08/31/06 |
| Boca Raton, FL 33487 | Client Number | 172573 |

=======================================================================

Re: W. R. Grace & Co.

(60027)  Travel-Nonworking

|  |  |
|---|---|
| Fees | 8,392.50 |
| Expenses | 0.00 |
| TOTAL BALANCE DUE UPON RECEIPT | $8,392.50 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1440876
5400 Broken Sound Blvd., N.W.        Invoice Date      08/31/06
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60027
========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006
   Date    Name                                              Hours
-------- -----------                                         -----

07/12/06 Klapper        Non-working portions of travel        2.00
                        time to and from New York for
                        meeting with co-defense counsel to
                        discuss case strategy (4 hours at
                        one-half time).

07/21/06 Klapper        Non-working portions of travel to     3.00
                        D.C. from Missoula (6 hours at
                        one-half time).

07/24/06 Restivo        Non-working portions of travel to     1.00
                        and from Wilmington for omnibus
                        hearing (2 hours billed at
                        one-half the time).

07/27/06 Cameron        Non-working portions of travel to     3.50
                        and from Chicago for strategy
                        meeting for asbestos property
                        damage claims (7 hours at one-half
                        time).

07/27/06 Flatley        Non-working portions of travel        2.50
                        time returning from Chicago to
                        Pittsburgh (5 hours at one-half
                        the actual time).

07/27/06 Restivo        Non-working portions of travel        3.50
                        time to and from Chicago for
                        meeting (7 hours at one-half time).

                                                            ------
                                      TOTAL HOURS           15.50

172573  W. R. Grace & Co.                      Invoice Number   1440876
60027   Travel-Nonworking                      Page    2
August 31, 2006

| TIME SUMMARY | Hours | Rate | Value |
| --- | --- | --- | --- |
| James J. Restivo Jr. | 4.50 at | $ 600.00 = | 2,700.00 |
| Lawrence E. Flatley | 2.50 at | $ 535.00 = | 1,337.50 |
| Douglas E. Cameron | 3.50 at | $ 530.00 = | 1,855.00 |
| Antony B. Klapper | 5.00 at | $ 500.00 = | 2,500.00 |

                    CURRENT FEES                        8,392.50
                                                      ------------
              TOTAL BALANCE DUE UPON RECEIPT            $8,392.50
                                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1440877
5400 Broken Sound Blvd., N.W.                  Invoice Date        08/31/06
Boca Raton, FL 33487                           Client Number       172573


========================================================================

Re: W. R. Grace & Co.

(60028)  ZAI Science Trial

        Fees                              583.00
        Expenses                            0.00

                TOTAL BALANCE DUE UPON RECEIPT        $583.00
                                               =============

```
                         REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630
```

```
W.R. Grace                              Invoice Number      1440877
5400 Broken Sound Blvd., N.W.            Invoice Date      08/31/06
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028
================================================================================
```

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006

```
    Date   Name                                              Hours
  -------- -----------                                       -----

  07/12/06 Cameron           Review materials regarding       1.10
                             Chatfield review and e-mail to
                             client regarding same.

                                                             ------
                                              TOTAL HOURS      1.10
```

```
  TIME SUMMARY              Hours          Rate        Value
  -----------------------  -----------  ------------   -------
  Douglas E. Cameron        1.10  at  $  530.00   =    583.00
```

```
                  CURRENT FEES                        583.00
                                                   ------------
                  TOTAL BALANCE DUE UPON RECEIPT     $583.00
                                                   ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1440878
5400 Broken Sound Blvd., N.W.        Invoice Date      08/31/06
Boca Raton, FL 33487                 Client Number       172573


===========================================================================

Re: W. R. Grace & Co.

(60029)  Fee Applications-Applicant

     Fees                           2,949.00
     Expenses                           0.00

          TOTAL BALANCE DUE UPON RECEIPT       $2,949.00
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| | |
|---|---|
| W. R. Grace | Invoice Number    1440878 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date    08/31/06 |
| Boca Raton, FL 33487 | Client Number    172573 |
| | Matter Number    60029 |

========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/05/06 | Ament | Update records of fee applications and payments re: recent monthly applications. | .30 |
| 07/20/06 | Muha | Review/revisions of description in June 2006 fee detail, including gathering information on new timekeepers. | 2.70 |
| 07/21/06 | Lord | Assist A. Muha with coordination of information to be used in invoice for June fee application. | .30 |
| 07/24/06 | Lord | Research docket and draft CNO for Reed Smith May monthly fee application (.4); e-mails with A. Muha re: June fee application (.1). | .50 |
| 07/24/06 | Muha | Continue revisions to fee/expense detail for June monthly application, including multiple e-mails re: copying expense charges. | 1.10 |
| 07/25/06 | Lord | E-file and perfect service of Reed Smith CNO for May 2006 monthly fee application (.4); correspondence to Grace re: same (.1). | .50 |
| 07/26/06 | Ament | E-mail to A. Muha re: payments received and meet with A. Muha re: same (.10); e-mail to D. Cameron re: same (.10). | .20 |

172573  W. R. Grace & Co.                          Invoice Number   1440878
60029   Fee Applications-Applicant                 Page     2
August 31, 2006

|  Date   | Name        | | Hours |
| ------- | ----------- | --- | ----- |
| 07/26/06 | Muha | Continue work on monthly fee application issues. | .60 |
| 07/27/06 | Ament | E-mails and meeting with A. Muha re: June monthly fee application and quarterly fee application (.10); begin spreadsheet in preparation for monthly fee application (.30). e-mails with M. Howard and C. Tedesco re: monthly fee application (.10). | .50 |
| 07/28/06 | Ament | E-mails with A. Muha re: June monthly fee application. | .10 |
| 07/28/06 | Cameron | Attend to Grace fee application issues. | 1.10 |
| 07/28/06 | Lord | E-mail with A. Muha re: June monthly fee application (.1); prepare service for same (.2). | .30 |
| 07/31/06 | Ament | Calculate fees and expenses for June monthly fee application and continue preparing spreadsheet re: same (1.0); e-mails with A. Muha re: changes to invoices (.10); format invoices into Word documents (.60); draft 60th monthly fee application and provide to A. Muha (.50); meet with A. Muha re: same (.10); respond to e-mail from J. Lord re: monthly fee application (.10); revisions to fee application per A. Muha request (.10); e-mail Word versions of 60th monthly fee application, fee and expense detail to J. Lord for DE filing (.20). | 2.70 |
| 07/31/06 | Lord | Revise and prepare June monthly fee application for e-filing and service. | .80 |
| 07/31/06 | Muha | Make final review and revisions to June 2006 monthly fee application. | .40 |

                                               ------
                              TOTAL HOURS    12.10

172573 W. R. Grace & Co.                          Invoice Number  1440878
60029  Fee Applications-Applicant                 Page    3
August 31, 2006

```
TIME SUMMARY              Hours         Rate          Value
-----------------------   --------------------        -------

Douglas E. Cameron        1.10  at  $  530.00  =      583.00
Andrew J. Muha            4.80  at  $  295.00  =    1,416.00
John B. Lord              2.40  at  $  190.00  =      456.00
Sharon A. Ament           3.80  at  $  130.00  =      494.00

                    CURRENT FEES                    2,949.00
                                                 ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $2,949.00
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1440879
One Town Center Road                     Invoice Date        08/31/06
Boca Raton, FL    33486                  Client Number        172573


========================================================================

Re: W. R. Grace & Co.

(60030)  Hearings

    Fees                              7,200.00
    Expenses                              0.00

        TOTAL BALANCE DUE UPON RECEIPT        $7,200.00
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1440879
One Town Center Road                     Invoice Date      08/31/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60030

================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006
   Date   Name                                                    Hours
-------- -----------                                              -----

07/24/06 Restivo        Working portions of travel to             12.00
                        Wilmington and reading in
                        preparation for Omnibus Hearing
                        (2.0); pre-hearing meeting with
                        clients (2.5); attend Omnibus
                        Hearing (6.5); post-hearing
                        meetings and working portions of
                        return travel to Pittsburgh (1.0).

                                                                 ------
                                            TOTAL HOURS           12.00


TIME SUMMARY              Hours        Rate         Value
-----------------------  ---------------------     -------
James J. Restivo Jr.      12.00  at  $  600.00  =  7,200.00

                      CURRENT FEES                   7,200.00
                                                  ------------
                      TOTAL BALANCE DUE UPON RECEIPT   $7,200.00
                                                  ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1440880
One Town Center Road                     Invoice Date       08/31/06
Boca Raton, FL    33486                  Client Number       172573

=========================================================================

Re: W. R. Grace & Co.

(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

    Fees                           68,029.00
    Expenses                            0.00

         TOTAL BALANCE DUE UPON RECEIPT        $68,029.00
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1440880
One Town Center Road                     Invoice Date      08/31/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60033

===========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006

    Date    Name                                                Hours
    -------- -----------                                        -----

07/02/06 Cameron        Review materials relating to            1.70
                        asbestos property damage
                        estimation.

07/04/06 Cameron        Emails and additional review of          .90
                        material relating to asbestos
                        property damage claims.

07/05/06 Cameron        Review material from M. Browdy re:      1.40
                         asbestos property damage claims.

07/06/06 Cameron        Review past briefs and schedules        1.90
                        (.40); review expert report
                        materials (1.50).

07/08/06 Cameron        Begin review of new materials from      1.40
                        M. Browdy in preparation for
                        meeting on July 10.

07/09/06 Cameron        Continued review of new materials       2.40
                        from M. Browdy in preparation for
                        July 10 meeting (2.1); e-mails
                        regarding same (0.3).

07/10/06 Cameron        Prepare for meeting with M. Browdy      6.60
                        and R. Finke (1.6); participate in
                        portions of meeting relating to
                        asbestos P.D. claims with M.
                        Browdy, J. Restivo, L. Flatley and
                        R. Finke (4.0); follow-up meeting
                        with J. Restivo, L. Flatley (0.4);
                        meet with R. Finke regarding
                        miscellaneous issues relating to

172573 W. R. Grace & Co.                    Invoice Number  1440880
60033  Claim Analysis Objection Resolution & Estimation Page   2
 (Asbestos)
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|

| | | | |
|------|------|---|-------|
| 07/10/06 | Flatley | asbestos P.D. claims (0.6). Preparation for meeting (1.2); meeting with R. Finke, M. Browdy, J. Restivo and D. Cameron (5.2). | 6.40 |
| 07/10/06 | Restivo | Prepare for (2.6) and attend (5.2) planning meeting with client and K&E. | 7.80 |
| 07/11/06 | Cameron | Attend to issues relating to property damage claims estimation. | 1.20 |
| 07/11/06 | Flatley | E-mails and calls to schedule meeting in Chicago (0.3); organizing and prepare "to do" list (0.4); review R. Finke e-mails and attached report (0.8); call with D. Cameron (0.2). | 1.70 |
| 07/12/06 | Cameron | Review materials for property damage claims (0.7); telephone call with R. Finke regarding status of claims (0.4); e-mails regarding same (0.4). | 1.50 |
| 07/12/06 | Flatley | E-mails and replies (0.2); call with J. Restivo and follow-up regarding status (0.6). | .80 |
| 07/12/06 | Restivo | Telephone call with R. Finke and meeting with L. Flatley. | 1.00 |
| 07/13/06 | Cameron | E-mails regarding expert witness reports for Methodology issue. | .40 |
| 07/13/06 | Flatley | Messages and calls regarding scheduling (0.5); reviewing and organizing materials provided by M. Browdy in preparation for Chicago meeting and preliminary outlines (4.1). | 4.60 |
| 07/13/06 | Restivo | Prepare for and telephone conference with M. Browdy. | 1.00 |
| 07/17/06 | Ament | Meet with J. Restivo re: PD claims. | .20 |
| 07/17/06 | Flatley | E-mails regarding Thursday meeting. | .10 |

172573  W. R. Grace & Co.                          Invoice Number  1440880
60033  Claim Analysis Objection Resolution & Estimation Page    3
 (Asbestos)
August 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 07/17/06 | Restivo | Prepare for Chicago meeting and Omnibus Hearing. | 3.00 |
| 07/18/06 | DiChiera | Review and respond to email correspondence from L. Flatley regarding request for material from medical experts and search and locate transcripts and material requested in connection with same. | 1.10 |
| 07/18/06 | Flatley | E-mails (0.1); preparation for 7/20 meeting in Chicago, including reviewing/outlining various experts' reports (3.5). | 3.60 |
| 07/18/06 | Restivo | Continue preparing for Chicago meeting. | 1.00 |
| 07/19/06 | Flatley | Preparation for 7/20 meeting in Chicago. | 4.60 |
| 07/20/06 | Flatley | Preparation for Chicago meeting and rescheduling of it (5.0); meet with J. Restivo and conference call with M. Browdy about plans for 7/24 hearing in Wilmington (1.0). | 6.00 |
| 07/20/06 | Restivo | Aborted trip to Chicago, replaced by conference call and preparation for same. | 4.00 |
| 07/23/06 | Cameron | E-mails relating to estimation issues (0.3); e-mails regarding asbestos property damage claims and meetings regarding same (0.4). | .70 |
| 07/24/06 | Flatley | E-mails and replies regarding scheduling and status (0.3); call with J. Restivo regarding hearing (0.2); e-mails regarding Canada (0.1). | .60 |
| 07/25/06 | Cameron | E-mails regarding Grace Omnibus hearing (0.3); e-mails regarding strategy meeting at K&E (0.4); e-mails regarding consultant meetings (0.2). | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1440880
60033  Claim Analysis Objection Resolution & Estimation Page   4
 (Asbestos)
August 31, 2006

|    Date    | Name      | | Hours |
| -------- | ----------- | --- | ----- |

| 07/25/06 | Flatley | E-mails regarding 7/24 hearing and meet with J. Restivo to discuss hearing (0.9); follow-up on J. Restivo meeting (0.1); meet with C. Gatewood regarding assignment of medical issues (0.5); outline of agenda for 7/27 meeting and circulating it (0.2). | 1.70 |
| 07/25/06 | Gatewood | Meeting with L. Flatley concerning Phase I and Phase II proceedings and communicate with R. Aten concerning same. | .70 |
| 07/25/06 | Restivo | Post-hearing memos and telephone calls. | 2.00 |
| 07/26/06 | Cameron | Prepare for meeting in Chicago with K&E lawyers regarding property damage estimation (2.1); meet with J. Restivo regarding same (0.7); e-mails regarding same (0.8). | 3.60 |
| 07/26/06 | Flatley | Preparation for Chicago meeting. | 1.40 |
| 07/26/06 | Restivo | Meeting with D. Cameron (1.0); prepare for Chicago meeting (1.0). | 2.00 |
| 07/27/06 | Cameron | Prepare for defense counsel strategy meeting during travel to Chicago and discussions with J. Restivo and L. Flatley regarding same (1.4); attend defense counsel strategy meeting at K&E with K&E lawyers, R. Finke, J. Restivo and L. Flatley (5.2); post-meeting briefing with R. Finke, J. Restivo and L. Flatley (0.8); review notes of meeting and begin outline and action items list (0.9). | 8.30 |
| 07/27/06 | Flatley | Preparation for meeting and reviewing materials (3.0); meeting with R. Finke, et al. at K&E in Chicago and follow-up with R. Finke, J. Restivo and D. Cameron (7.0). | 10.00 |

172573  W. R. Grace & Co.                          Invoice Number  1440880
60033   Claim Analysis Objection Resolution & Estimation Page    5
 (Asbestos)
August 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 07/27/06 | Restivo | Prepare for (1.9) and attend (7.1) meeting in Chicago. | 9.00 |
| 07/28/06 | Aten | Began to review materials re Property Damage claim objections. | .30 |
| 07/28/06 | Cameron | Review materials from K&E (0.8); meet with J. Restivo (0.2); e-mails regarding issues from meeting in Chicago (0.4). | 1.40 |
| 07/28/06 | Flatley | Reviewing file notes and reorganizing after Chicago trip (0.9); reviewing e-mails and replying (0.2); collecting documents to review (0.2). | 1.30 |
| 07/28/06 | Restivo | Attend to post-Chicago meeting details. | .80 |
| 07/29/06 | Cameron | Review materials from K&E for property damage claims (0.9); review Phase II issues (1.4). | 2.30 |
| 07/30/06 | Cameron | Attention to things-to-do list for asbestos property damage claims (0.8) review Phase I materials (0.6). | 1.40 |
| 07/31/06 | Cameron | Prepare for meeting with J. Restivo and L. Flatley (0.9); participate in strategy meeting with J. Restivo and L. Flatley (1.3); review new summary materials received from K&E regarding property damage claims (1.4); e-mails regarding same (0.5); review materials to begin evidentiary issue outline (0.9). | 5.00 |
| 07/31/06 | Flatley | Meeting with J. Restivo and D. Cameron as follow-up on 7/27 Chicago meeting (1.9); e-mails and follow-up (0.1). | 2.00 |
| 07/31/06 | Restivo | Prepare for strategy planning meeting with L. Flatley and D. Cameron. | 2.90 |

                                                   ------
                                   TOTAL HOURS    124.60

172573  W. R. Grace & Co.                          Invoice Number   1440880
60033   Claim Analysis Objection Resolution & Estimation Page    6
(Asbestos)
August 31, 2006


| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 34.50 | at $ | 600.00 | = | 20,700.00 |
| Lawrence E. Flatley | 44.80 | at $ | 535.00 | = | 23,968.00 |
| Douglas E. Cameron | 43.00 | at $ | 530.00 | = | 22,790.00 |
| Carol J. Gatewood | 0.70 | at $ | 380.00 | = | 266.00 |
| Rebecca E. Aten | 0.30 | at $ | 270.00 | = | 81.00 |
| Maria E. DiChiera | 1.10 | at $ | 180.00 | = | 198.00 |
| Sharon A. Ament | 0.20 | at $ | 130.00 | = | 26.00 |

                   CURRENT FEES                           68,029.00
                                                       ------------
                   TOTAL BALANCE DUE UPON RECEIPT       $68,029.00
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1440909
One Town Center Road                     Invoice Date       08/31/06
Boca Raton, FL    33486                  Client Number       172573


========================================================================

          Re: W. R. Grace & Co.


          (60035)  Grand Jury Investigation

               Fees                          230,894.50
               Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT     $230,894.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1440909
One Town Center Road                     Invoice Date      08/31/06
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number        60035


=========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 07/03/06 | Cameron | Review draft replies to motion in limine relating to soil sampling, non-ambient air testing and knowledge (1.90); emails re:  same (.50). | 2.40 |
| 07/04/06 | Cameron | Continued review and revisions to replies in support of motions in limine. | 2.60 |
| 07/05/06 | Cameron | Prepare and revise replies in support of motions in limine (1.90); research and document review relating to same (2.20); email re:  same (.40); review material relating to other replies to motion in limine (.80). | 5.30 |
| 07/05/06 | Flatley | E-mails and replies. | .20 |
| 07/06/06 | Cameron | Continued review of government briefs and draft replies (2.30); emails re:  same (.60); review and revise soil sampling brief (1.40); telephone call with R. Finke re: motions and expert issues (.40); email re:  experts (.20). | 4.90 |
| 07/06/06 | Flatley | E-mails and replies to R. Finke. | .30 |

172573  W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                    Page    2
August 31, 2006

| Date | Name | | Hours |
|--------|------|---|-------|

| Date | Name | | Hours |
|--------|------|---|-------|
| 07/06/06 | Howard | Conference with A. Denniston regarding update for all W.R. Grace documentation (.6);  begin document organization for several government experts (2.1); continue search and compilation of all W.R. Grace article and deposition for government experts (6.3). | 9.00 |
| 07/06/06 | Sanner | Conference M. Rutkowski re Lemen issues (.4); analyze issues and email correspondence with team re same (.6); telephone conference with M. Milodragovich re Montana issues (.2); work on cross outline (1.3) | 2.50 |
| 07/07/06 | Cameron | Multiple e-mails re motion in limine reply briefs (.80); review drafts of reply briefs (1.2); telephone call with Grace counsel re same (.60); revisions to reply briefs relating to product testing and soil sampling (1.90); review documents and research re same (1.10). | 5.60 |
| 07/07/06 | Flatley | E-mails and replies on various motions in limine. | .70 |
| 07/07/06 | Howard | Updated chart re: government experts and continue with document search for experts. | 8.80 |
| 07/07/06 | Rutkowski | Review Lemen resume (.3); review Lemen transcripts (2.4); draft information for cross (.5); e-mails and discussion with M. Sanner re: case information and local rules (.4). | 3.60 |
| 07/07/06 | Sanner | Review transcripts of Lemen (3.5); conference re same with M. Rutkowski (.3); review and analyze Lemen resume to assess what needs to be ordered (.4). | 4.20 |

172573  W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                    Page    3
August 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 07/08/06 | Cameron | Review and revise draft reply briefs (2.40); e-mail re same (.50); review other draft reply briefs (1.80). | 4.70 |
| 07/09/06 | Cameron | Additional review and revisions to draft replies relating to motion in limine (1.0); e-mails and telephone calls regarding same (0.4); finalize briefs for filing (0.9). | 2.30 |
| 07/09/06 | Klapper | Edit reply briefs providing comments to other outside counsel (4.2); respond to B. Harding's question regarding PELs (1.0). | 5.20 |
| 07/10/06 | Ash | Meeting with A. Klapper re: Dr. Rose cross outline (.6); review Dr. Rose deposition transcripts in preparation for cross outline (1.9). | 2.50 |
| 07/10/06 | Atkinson | Library request for additional articles requested by expert. | .20 |
| 07/10/06 | Cameron | Multiple e-mails regarding reply briefs (0.8); review drafts of multiple briefs (1.2); revisions to briefs relating to product testing and soil sampling (0.8); finalize same and transmit for filing (0.7); prepare for meeting with R. Finke and consultants (0.4). | 3.90 |
| 07/10/06 | Howard | Conference with P. Waters, M. Rutkoski, and M. Sanner via Teleconference regarding the specifics of expert Lemen (0.7); updated and organized W.R. Grace expert document worksheet per M. Sanner request (4.0); conference with E. Ransom regarding expert search list (0.5); began deposition search for expert (2.0); conference with A. Denniston regarding article searches for government experts (0.5). | 7.70 |

172573 W. R. Grace & Co.                           Invoice Number  1440909
60035  Grand Jury Investigation                    Page    4
August 31, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 07/10/06 | Ransom | Conference with Mr. Klapper re: deposition collection. | .20 |
| 07/10/06 | Rutkowski | Review Lemen depositions (5.0); work on cross examination information (1.1); telephone conference with Grace team on project (.5); e-mail and telephone conference with P. Waters on transcription issue (.4). | 7.00 |
| 07/10/06 | Sanner | Research re Havner hearing (.5); telephone conference with M. Rutkowski and P. Waters re cross outline and issues (.4); conference with M. Rutkowski re outline issues (.2); conference with J. Taylor-Payne re investigation of Montana repository (.4); telephone conference with S. Brown (Garlington firm) re deposition transcripts for experts (.4); telephone conference with M. Milodragovich (MDS&B) re Montana repository (.4); review deposition transcript for cross examination outline (4.4). | 6.70 |
| 07/10/06 | Taylor-Payne | Office conference with Ms. Sanner to discuss preparations for cross examination of four expert witnesses (0.3); internet research to obtain information on Document Repository within the Montana Department of Labor and Industry (0.7); telephone calls to the Montana Department of Labor and Industry to inquire about obtaining index of records held at the Document Repository involving four expert witnesses (0.1); e-mails to and discussions with Ms. Sanner regarding same (0.1). | 1.20 |
| 07/10/06 | Waters | Conference calls with M. Rutkowski, et al, regarding Lemen review and cross-examination outline (0.8); review Lemen documents regarding | 3.40 |

cross-examination outline (2.6).

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page    5
August 31, 2006


    Date    Name                                          Hours
  --------  -----------                                   -----


07/11/06 Atkinson        Review and forward journal          .30
                         articles to expert.

07/11/06 Cameron         Prepare for meeting with            5.20
                         consultant (0.9); attend meeting
                         with consultant and R. Finke
                         (2.6); review materials relating
                         to Motions in Limine (0.9);
                         e-mails regarding same (0.8).

07/11/06 Howard          Conference with M. Sanner           2.80
                         regarding updated W.R. Grace
                         worksheet for government expert
                         (0.7);  conference with A.
                         Salzberg regarding article search
                         and worksheet organization (1.0);
                         conference with J. England
                         (Bradley Arant) for D. Roth
                         regarding deposition transcripts
                         for additional expert (1.1).

07/11/06 Klapper         Prepare for meeting with            2.60
                         co-counsel by reviewing key trial
                         outline materials (1.5); draft
                         to-do list for discussion (.5);
                         review key Lemen materials for
                         purposes of determining which
                         materials to review for cross
                         project (.6).

07/11/06 Rutkowski       Review team e-mails on document      .30
                         retrieval.

07/11/06 Salzberg        Research expert witnesses Richard   1.50
                         A. Lemen, Vernon E. Rose, and
                         Terry M. Spear.

07/11/06 Sanner          Review, analyze and excerpt        7.40
                         deposition transcript of Lemen
                         (Zavacky) and transcript of MDL
                         Havner Hearing as part of cross
                         examination preparation topics
                         (5.4); finalize analysis of Lemen
                         cv and email discussion with team
                         re locating pertinent selections
                         for cross examination project
                         (.9); conference and email
                         correspondence with J.
                         Taylor-Payne re status of document

repository search (.4); email

172573  W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                     Page    6
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | correspondence with Montana lawyers re same and re case issues (.4); review and revise source chart (.3). | |
| 07/11/06 | Taylor-Payne | Telephone calls to and from Ms. Robinson at the Montana Department of Labor and Industry regarding document repository related to W.R. Grace (0.6); downloaded index of documents off website (0.2); e-mails to and from Ms. Sanner regarding index of documents (0.6). | 1.40 |
| 07/12/06 | Ash | Review Dr. Rose deposition transcripts in preparation for cross outline. | 3.50 |
| 07/12/06 | Cameron | Review testing data materials from consultants. | .70 |
| 07/12/06 | Howard | Began compilation of various motions from A. Klapper and created binder for documents. | 4.50 |
| 07/12/06 | Howard | Compiled new documents for expert (0.7); created file for J. Ash (2.0); updated W.R. Grace expert document worksheet (2.5). | 5.20 |
| 07/12/06 | Klapper | Participate in team meeting regarding case strategy (3.5); review additional key documents identified during jury research exercises (2.8). | 6.30 |
| 07/12/06 | Rutkowski | Emails on chart for Lemen project (.1); review Lemen list of testimony and send edits to team (.2); review Lemen deposition and dictate information (3.8); meeting with G. Sitterson and M. Sanner re: dictation for project and email to P. Waters on same (.5). | 4.60 |
| 07/12/06 | Salzberg | Continue research expert witnesses Richard A. Lemen, Vernon E. Rose, and Terry M. Spear for M. Sanner. | 1.70 |

172573 W. R. Grace & Co.
60035 Grand Jury Investigation
August 31, 2006

Invoice Number  1440909
Page    7

| Date | Name | | Hours |
|------|------|---|-------|

| 07/12/06 | Sanner | Conference with M. Rutkowski re expert cross examination issues (.4); review and revise draft master documents list and correspondence with M. Howard re same (.4); review Lemen transcripts and prepare segment of cross outline re same (4.1). | 4.90 |
| 07/13/06 | Aten | Conference with L. Flatley | .30 |
| 07/13/06 | Bernasconi | Read and analyze Government's reply brief in support of its motion in limine to exclude the expert testimony of B. Biles (2.3); begin drafting chart and summarizing arguments and responses to Government arguments (2.3). | 4.60 |
| 07/13/06 | Cameron | E-mails regarding consultant work (0.4); e-mails regarding Motions in limine (0.8). | 1.20 |
| 07/13/06 | Flatley | Review motion and B. Jacobson e-mail and follow-up (0.4); e-mails from/to R. Finke (0.1). | .50 |
| 07/13/06 | Howard | Conference with A. Salberg, M. Sanner, A. Denniston, and M. Rutkowski regarding multiple government experts documents (1.0); continued research and collection of same (4.0). | 5.00 |
| 07/13/06 | Klapper | Review Government reply briefs (3.2); communicate with B. Harding and B. Jacobson regarding MILs on knowledge and Rodricks (.5); discuss with A. Bernasconi project of drafting responses to rebuttal regarding Biles brief (.3). | 4.00 |
| 07/13/06 | Rutkowski | Review Lemen Articles and dictate bullets for outline (.5); discussion with M. Sanner on case issues (.4) | .90 |

172573  W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                    Page    8
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/13/06 | Salzberg | Research expert witnesses Richard A. Lemen, Vernon E. Rose, and Terry M. Spear for M. Sanner. | 2.30 |
| 07/13/06 | Sanner | Conference with G. Sitterson and M. Rutkowski re outline issues (.4); email correspondence with A. Salzberg re location of Lemen works (.1); email correspondence with S. Terry re obtaining additional Lemen depositions (.2); email correspondence with M. Howard re location and distribution of Lemens materials (.3); conference and emails with DRI representatives re expert database issues on Lemen, Frank, Rose and Spear (1.3); review deposition transcripts and begin Daubert hearing transcripts for cross examination outline (6.1). | 8.40 |
| 07/14/06 | Ash | Draft Dr. Rose cross outline memo in preparation for cross outline at trial (2.5); meeting with A. Klapper re: Dr. Rose cross trial outline (.5) | 3.00 |
| 07/14/06 | Atkinson | Review Dr. Ilgren e-mail and request article from Library. | .20 |
| 07/14/06 | Bernasconi | Analyze government reply in support of motion to exclude Biles testimony, and complete draft of research and responses/points of distinction to arguments presented in government's reply brief. | 3.90 |
| 07/14/06 | Denniston | For Ash/Klapper/Ransom - deposition & article research. | 2.00 |
| 07/14/06 | Howard | Conference with M. Sanner and A. Salzberg regarding updates on document collection for multiple government experts (0.8); updated W.R. Grace expert document worksheet (1.2); continued document research and collection for same (3.0). | 5.00 |

172573  W. R. Grace & Co.                          Invoice Number   1440909
60035  Grand Jury Investigation                    Page    9
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/14/06 | Klapper | Meet with J. Ash regarding cross examination project questions (.3); add to cross examination template (.5); review prosecution presentation in jury research exercise (1.7); review key exhibits in defense presentation (.2); continue work on cross examination prep outline of Rodricks (1.8) | 4.50 |
| 07/14/06 | Rutkowski | Review Lemen articles and transcribe. | 3.20 |
| 07/14/06 | Salzberg | Continue research expert witnesses Richard A. Lemen, Vernon E. Rose, and Terry M. Spear for M. Sanner. | 1.90 |
| 07/14/06 | Sanner | Continue Lemen cross preparation (5.9); email discussion with A. Salzberg re new articles (.2); email with M. Howard re depositions (.3); email with S. Terry re additional Daubert hearing depositions (.4). | 6.80 |
| 07/15/06 | Ash | Review Dr. Rose deposition transcripts in preparation for cross trial outline | 2.50 |
| 07/15/06 | Bernasconi | Analyze cases in preparation for hearing on motions in limine (2.8); begin to draft document summarizing facts and holdings for case law cited in briefing on motion in limine regarding the testimony of B. Biles (4.0). | 6.80 |
| 07/15/06 | Howard | Continued compilation of various motions from A. Klapper for documents. | 5.50 |
| 07/15/06 | Klapper | Prepare Kirkland counsel for oral argument on several motions. | 4.70 |
| 07/16/06 | Aten | Reviewed docket. | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page   10
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/16/06 | Bernasconi | Draft summary and analysis for case law cited in briefing on the Government's Motion in Limine #3 (to exclude testimony of B. Biles), in preparation for hearing. | 8.30 |
| 07/16/06 | Howard | Continued compilation of various motions from A. Klapper and binder creation (0.7); compiled index for same (1.0); continued updating W.R. Grace expert document worksheet (4.0). | 5.70 |
| 07/16/06 | Klapper | Continue preparing Kirkland counsel for oral argument on several motions. | 4.20 |
| 07/17/06 | Aten | Call with L. Flatley re docket and whether government has filed motion in limine (.2); reviewed docket and orders for timing of reply to government response to pleural plaque motion in limine (.5). | .70 |
| 07/17/06 | Bernasconi | Draft and revise summary of cases referenced in briefing on the government's Motion in Limine #3, in preparation for hearing. | 2.60 |
| 07/17/06 | Cameron | E-mails regarding argument on motion in limine and meetings with consultants. | .50 |
| 07/17/06 | Denniston | For Ash/Ransom/Klapper - deposition & article research. | 3.00 |
| 07/17/06 | Flatley | E-mails regarding government MIL's (0.1); call with R. Aten regarding reply brief issues (0.1). | .20 |
| 07/17/06 | Howard | Continue and completed motions binders (including defendant motions and government motions) for T. Klapper (2.00); conference with M. Sanner, M. Rutkowski, and A. Salzberg regarding expert documents (.50); began creation of Volume XI of expert Lemen documents and distributed to M. | 10.50 |

Sanner (2.70); compiled new expert

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page   11
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | documents from A. Salzberg (5.30). | |
| 07/17/06 | Klapper | Continue working with Kirkland counsel to assist with oral argument on several motions. | 5.20 |
| 07/17/06 | Ransom | Perform analysis of Dr. Spear's testimony. | 2.10 |
| 07/17/06 | Rutkowski | Review dictation, make corrections (3.2); telephone conference with M. Howard and M. Sanner on document collection (.3). | 3.50 |
| 07/17/06 | Sanner | Continue review and analysis of depositions as part of cross outline preparation. | 4.50 |
| 07/17/06 | Waters | Review Lemen testimony and draft cross-examination outline. | 3.40 |
| 07/18/06 | Cameron | E-mails regarding motion in limine arguments and consultant meetings. | .90 |
| 07/18/06 | Klapper | Outline anticipatory rebuttal points for use during oral argument on various motions (5.2); conference with Kirkland counsel regarding motions (2.7); design various graphics for use during oral argument (3.2); attend strategy session with other outside counsel (4.0). | 15.10 |
| 07/18/06 | Rutkowski | Emails with team on case issues. | .30 |
| 07/18/06 | Sanner | Review Lemen depositions for cross outline background. | 3.30 |
| 07/18/06 | Waters | Review Lemen documents and draft cross-examination outline. | 8.00 |
| 07/19/06 | Atkinson | Review files re:  request from Kirkland & Ellis re:  testimony, and prepare pdf to e-mail to A. Muha (0.6);  prepare e-mail to R. Finke, D. Cameron, attaching articles requested by Consultant (0.3). | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page  12
August 31, 2006

     Date   Name                                                    Hours
     ------- -----------                                            -----

     07/19/06 Cameron      Multiple e-mails regarding motions         .70
                           in limine argument preparation and
                           consultant work.

     07/19/06 Flatley      R. Finke calls (0.3); follow-up on        1.10
                           R. Finke calls to locate
                           transcripts and outlines (0.8).

     07/19/06 Howard       Conference with M. Rutkowski, M.          3.50
                           Sanner, and P. Waters regarding
                           compiled articles for expert
                           (.20); Continue compilation and
                           Volume XI creation of same (3.30).

     07/19/06 Howard       Compile new articles for expert V.        1.80
                           Rose (0.8); began document
                           distribution of same (1.0).

     07/19/06 Howard       Conference with P. Waters                 2.30
                           regarding research on government
                           report on contamination study
                           (.10); compile and distribute same
                           (2.20).

     07/19/06 Klapper      Attend court hearings, assisting         15.70
                           with strategy and responding to
                           questions (7.5); prepare direct
                           examination outline of Rich Lee
                           for anticipated Daubert hearing
                           (8.2).

     07/19/06 Muha         Review files and prepare materials        2.50
                           re: expert witness examination of
                           Millette and Lee, per request of
                           client and lead defense counsel.

     07/19/06 Restivo      Research materials re:  Lee and           2.50
                           Millette.

     07/19/06 Rutkowski    Review list of depositions and            1.80
                           email information to M. Howard
                           (.2); review deposition for
                           cross-examination (1.2); emails to
                           multiple local counsel regarding
                           Lemen deposition and responses
                           (.4).

172573  W. R. Grace & Co.                        Invoice Number   1440909
60035  Grand Jury Investigation                  Page   13
August 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 07/19/06 | Sanner | Work on cross outline by review and analysis of transcripts (2.5); e-mail conferences with Philadelphia office re: transcript issues (0.4);  explore additional sources of Lemen depositions (0.9);  continue review of transcripts (1.9). | 5.70 |
| 07/20/06 | Ash | Review Dr. Rose deposition transcripts and studies in preparation for trial cross examination outline. | 4.50 |
| 07/20/06 | Aten | Conference with L. Flatley re government's reply motion to motion in limine re pleural plaque (.8); pulled materials cited in government's reply (.6); and read government's reply to pleural plaque motion in limine and prepared e-mail summarizing the reply to C. Gatewood and L. Flatley (.7). | 2.10 |
| 07/20/06 | Atkinson | Return materials to Repository. | .20 |
| 07/20/06 | Flatley | Review government reply to Grace pleural plaques MIL (3.2); meet with R. Aten regarding pleural plaques MIL briefing (1.0). | 4.20 |
| 07/20/06 | Gatewood | Communicate with L. Flatley and R. Aten concerning Government's response to pleural plaque Daubert motion (0.8) and begin to examine/analyze Government's response and prepare bullet-point reply outline (0.2). | 1.00 |
| 07/20/06 | Howard | Create expert R. Lemen Volume IX binders (6.7); Distribute same to M. Rutkowski (.3). | 7.00 |
| 07/20/06 | Howard | Update W.R. Grace chart with R. Lemen depositions and court appearances from M. Rutkowski. | 2.50 |

172573  W. R. Grace & Co.                        Invoice Number  1440909
60035   Grand Jury Investigation                 Page  14
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/20/06 | Klapper | Finish direct examination outline of Rich Lee, selecting and organizing exhibits (3.3); prepare cross examination outline of Meeker (3.3); prepare cross examination outline of Millette (3.2); attend hearings with judge (4.5); participate in jury research meeting (2.0). | 16.30 |
| 07/20/06 | Rutkowski | Review materials and dictate for cross-examination. | 1.20 |
| 07/21/06 | Ash | Review Dr. Rose deposition transcripts and studies in preparation for trial cross examination outline. | 6.20 |
| 07/21/06 | Aten | Reviewed government responses to motion in limines. | 1.00 |
| 07/21/06 | Cameron | E-mails regarding court rulings on motions in limine. | .90 |
| 07/21/06 | Flatley | E-mails and replies about events of Missoula hearing with R. Finke and R. Senftleben (0.4); review various briefs on MIL's by the Government and e-mails about them (2.4). | 2.80 |
| 07/21/06 | Howard | Compile various documents for multiple government experts. | 6.70 |
| 07/21/06 | Howard | Research counsel contact information on Pacer for expert (2.8); Conference with M. Rutkowski regarding same (.2). | 3.00 |
| 07/21/06 | Rutkowski | Emails with multiple counsel re: Lemen deposition (.7); discussion with M. Howard and M. Sanner re: deposition of Lemen(.3); review dictation(1.0); review materials for cross examination (3.5). | 5.50 |
| 07/21/06 | Sanner | Review Lemen articles and transcripts for cross-examination project (6.9); email correspondence with Jackson Kelly | 8.00 |

```
re additional transcripts (.4);
```

172573 W. R. Grace & Co.                    Invoice Number  1440909
60035  Grand Jury Investigation             Page  15
August 31, 2006

|  Date    Name  |  |  Hours  |
| --- | --- | --- |
|  |  conference and email discussions with M. Rutkowski and P. Waters re same (.7).  |  |
|  07/21/06 Waters  |  Review Lemen documents and draft cross-examination outline.  |  3.00  |
|  07/22/06 Howard  |  Continue update of W.R. Grace chart with new depositions for expert for M. Rutkowski.  |  5.50  |
|  07/23/06 Cameron  |  E-mails regarding witness meetings.  |  .60  |
|  07/24/06 Ash  |  Review Dr. Rose deposition transcripts and studies in preparation for trial cross examination outline (8.5); Conference call with trial team re: expert outlines for Montana trial (.7).  |  9.20  |
|  07/24/06 Cameron  |  E-mails regarding hearings on Motions in Limine (0.4); e-mails regarding consultant meetings (0.4).  |  .80  |
|  07/24/06 Gatewood  |  Examine/analyze opposition briefs filed by the Government in connection with Daubert Motions (0.8); communicate with R. Aten concerning same (0.2); review recommended reply approaches provided by L. Flatley (0.5).  |  1.50  |
|  07/24/06 Howard  |  Conference with M. Rutkowski regarding updated W.R. Grace worksheet (.50); Review and update W.R. Grace Calendar (6.3).  |  6.80  |
|  07/24/06 Howard  |  Continue compilation of expert documentation from M. Rutkowski.  |  1.00  |
|  07/24/06 Rutkowski  |  Review cross-examination materials (4.8); emails and telephone conference with P. Sanner, P. Waters and M. Howard re: documents (.6).  |  5.40  |

172573  W. R. Grace & Co.                          Invoice Number  1440909
60035   Grand Jury Investigation                   Page  16
August 31, 2006

| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 07/24/06 | Waters | Review volumes II and III of Lemen documents and draft cross-examination topic outline. | 6.50 |
| 07/25/06 | Ash | Review Dr. Rose deposition transcripts and studies in preparation for trial cross examination outline. | 7.50 |
| 07/25/06 | Aten | Read and analyze memo re treating physician exception and related case law. | 1.40 |
| 07/25/06 | Cameron | Review materials relating to consultant meetings. | .60 |
| 07/25/06 | Flatley | E-mails and call with R. Senftleben regarding results of argument. | .40 |
| 07/25/06 | Howard | Updated W. R. Grace master worksheet for J. Ash (1.2); conference with W. R. Grace team regarding updates (.50); continued compilation of new volume and distributed old volumes to J. Taylor-Payne for expert for M. Rutkowski, M. Sanner, and P. Waters (8.00). | 9.70 |
| 07/25/06 | Klapper | Have status conference with team regarding cross examination projects. | .70 |
| 07/25/06 | Rutkowski | Dictate information for cross-examination of Lemen (2.5); review depositions for Lemen (4.1); telephone conference with A. Klapper and team re: cross-examination project (.8); meet with J. Taylor-Payne re: work on project (.2); emails and responses to multiple locals re: Lemen deposition (.3). | 7.90 |
| 07/25/06 | Sanner | Telephone conference with A. Klapper, M. Rutkowski, P. Waters re cross-examination project. | .70 |

172573  W. R. Grace & Co.                        Invoice Number  1440909
60035  Grand Jury Investigation                  Page   17
August 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 07/25/06 | Taylor-Payne | Office conference with Ms. Rutkowski to discuss preparation for cross examination of expert witnesses Messrs. Lemen and Frank (0.3); began reviewing e-mails regarding preparation for cross examination of expert witnesses (0.5). | .80 |
| 07/25/06 | Waters | Conference call with T. Klapper, M. Rutkowski, et al., regarding status of cross-examination outlines (0.8); draft Lemen cross-examination outline (5.7). | 6.50 |
| 07/26/06 | Ash | Review Dr. Rose deposition transcripts and studies in preparation for trial cross examination outline. | 6.50 |
| 07/26/06 | Cameron | Prepare for (0.7) and participate in conference call with K&E, Holme Roberts, Grace in-house counsel and consultants regarding trial preparation issues (4.4). | 5.10 |
| 07/26/06 | Gatewood | Examine/analyze opposition papers filed by the government (1.0); initial outline of proposed reply; communicate with R. Aten concerning same (1.0). | 2.00 |
| 07/26/06 | Howard | Continued compilation and distribution of all expert documentation to J. Taylor-Payne and M. Rutkowski (3.75); updated W.R. Grace worksheet for M. Rutkowski with expert information (6.50). | 10.25 |
| 07/26/06 | Rutkowski | Dictate info. for cross-examination (.6); review depositions for Lemen (4.5); meet with J. Taylor-Payne re: paralegal work for Lemen and Frank (.4); emails and telephone conference with M. Howard re: information (.2); telephone conference and emails with P. Waters re case information (.3). | 6.00 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
August 31, 2006

Invoice Number  1440909
Page  18

| Date | Name | | Hours |
|------|------|---|-------|

| 07/26/06 | Taylor-Payne | Reviewed e-mails from Ms. Howard regarding status of obtaining materials needed in preparation of cross examination of Messrs. Lemen and Frank (2.7); e-mails to and from Ms. Salzberg and Rutkowski regarding same (0.2); Internet research to obtain information for defense counsel (0.3); downloaded attorney information for various cases off Pacer website (0.3). | 3.50 |
| 07/26/06 | Waters | Review Volume X of Lemen documents and draft cross-examination outline. | 7.00 |
| 07/27/06 | Aten | Read and analyze government's response to pleural plaque motion in limine and related case law (1.8); conference with C. Gatewood re reply motion (1.9). | 3.70 |
| 07/27/06 | Cameron | Review draft motion to supplement evidence (0.9); telephone call with R. Finke regarding same (0.4); e-mails regarding same (0.2); review order dismissing endangerment counts (0.6); review materials and e-mails regarding consultant meeting (0.3). | 2.40 |
| 07/27/06 | Gatewood | Examine/analyze opposition motions filed on behalf of Government concerning experts Lockey and Whitehouse as well as opposition concerning pleural plaque opinions (2.0); research/analyze cases cited by Government (3.0); outline responsive points (1.0); communicate with R. Aten concerning same (.50); draft skeletal outline in conjunction with R. Aten and provide same (1.0); initial drafting of opposition paper (1.0). | 8.50 |
| 07/27/06 | Howard | Researched and compiled expert V. Rose documentation from defense counsel for J. Ash (2.00); conference with the American | 7.50 |

Industrial Hygiene Association

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page   19
August 31, 2006


        Date    Name                                              Hours
        ------- ----------                                        -----

                        regarding articles for expert V.
                        Rose (4.30); compiled articles for
                        same (1.20).

        07/27/06 Rutkowski    Review Lemen depositions for            6.20
                              information (4.9); discuss charts
                              and case information with J.
                              Taylor-Payne (.6); emails and
                              telephone conference with P.
                              Waters re case information (.7).

        07/27/06 Taylor-Payne Internet research in attempt to         3.40
                              obtain information regarding
                              Richard Lemen (1.2); organization
                              of materials regarding expert
                              witnesses Richard Lemen and Arthur
                              Frank (1.8); telephone calls in
                              attempt to location information on
                              expert witness, Richard Lemen
                              (0.4).

        07/27/06 Waters       Review Lemen documents Volume X         6.00
                              and draft cross-examination
                              outline (5.3); multiple
                              conferences with M. Rutkowski
                              regarding same (0.7).

        07/28/06 Ash          Review Dr. Rose deposition              6.50
                              transcripts in preparation for
                              expert cross outline.

        07/28/06 Aten         Read and analyze case law (1.9);        1.20
                              conference with C. Gatewood re
                              reply (pleural plaque motion in
                              limine) (0.3).

        07/28/06 Cameron      E-mails regarding air sample data       3.40
                              (0.4); review draft motion to
                              supplement evidence (0.8);
                              telephone call with T. Klapper
                              regarding cross-examination issues
                              (0.3); review materials for
                              cross-examinations (1.9).

        07/28/06 Flatley      Review outline of reply brief           1.80
                              (1.0); meet with C. Gatewood
                              regarding outline and plans for
                              reply brief (0.7); meet with D.
                              Cameron (0.1).

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page  20
August 31, 2006


        Date    Name                                              Hours
        -------- -----------                                       -----

        07/28/06 Gatewood       Prepare for and meet with L.        6.00
                                Flatley concerning reply brief to
                                the Government's opposition
                                (Daubert/pleural plaque testimony)
                                (0.9); review proposed draft
                                outline (1.2); examine/analyze
                                cases cited by Government (2.0);
                                examine/analyze alleged supporting
                                evidence for proposed testimony
                                (0.3); drafting reply (1.3);
                                communicate with R. Aten
                                concerning same (0.3).

        07/28/06 Howard         Conference with J. Ash regarding    9.50
                                expert V. Rose document
                                compilation and review (.50);
                                compiled new expert V. Rose
                                documentation and began new binder
                                volume for distribution (5.50);
                                conference with A. Denniston
                                regarding update on expert V.
                                Rose, T. Spear, and A. Frank
                                document compilation (.70);
                                continued research for additional
                                expert V. Rose and T. Spear
                                articles for compilation and
                                distribution (2.80).

        07/28/06 Rutkowski      Review Lemen materials (5.3);       6.50
                                emails re: possible new deposition
                                (.4); meeting with J. Taylor-Payne
                                on case (.5); emails with P.
                                Waters and M. Sanner re: case (.3).

        07/28/06 Taylor-Payne   Telephone calls to attorneys and    4.30
                                courts in effort to locate
                                additional materials related to
                                expert witness, Richard Lemen
                                (1.8); internet research to obtain
                                information on expert witness,
                                Richard Lemen (2.5).

        07/28/06 Waters         Review Lemen documents volumes X    6.00
                                and XIII and draft
                                cross-examination outline.

        07/29/06 Cameron        Review materials from consultants.   .80

        07/30/06 Cameron        Review air sample testing data and  1.40
                                expert reports regarding same.

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page  21
August 31, 2006

| Date | Name | | Hours |
|--------|-----------|--|-----|

| 07/30/06 | Gatewood | Drafting/revising reply brief to Government's opposition concerning pleural plaque opinions (7.1); review/analyze expert reports (Government and Defendants) concerning various issues (1.1); examine/review ATS standards and comparison of changes in same during specified periods (0.8). | 9.00 |
| 07/30/06 | Sanner | Review Lemen articles and transcripts for cross-examination project. | 6.50 |
| 07/31/06 | Aten | Conference with C. Gatewood and revise reply to government's opposition (1.6); conference with L. Flatley and C. Gatewood re reply and suggested revisions (1.7); and revise reply to government's opposition (2.9). | 6.20 |
| 07/31/06 | Atkinson | Review database re:  journal articles requested by expert (.80); prepare Library Request for journal articles requested by expert (.20). | 1.00 |
| 07/31/06 | Cameron | Prepare and revise outline for consultant meeting (0.9); telephone call with R. Finke regarding same (0.2); e-mails regarding same (0.3); e-mails regarding expert witness meetings (0.2); review cross-examination materials (0.8); review materials relating to MSHA (0.8). | 3.20 |
| 07/31/06 | Flatley | Review brief (1.2); meet with R. Aten and C. Gatewood regarding changes in the brief (1.5). | 2.70 |
| 07/31/06 | Gatewood | Final edits to proposed reply brief and transmission of same to L. Flatley (5.0); communicate (multiple) with R. Aten concerning same (0.5); meet/confer with L. Flatley concerning proposed revisions (0.3); incorporate same and further analyze certain | 6.00 |

portions of CAA in context of

172573 W. R. Grace & Co.                          Invoice Number  1440909
60035  Grand Jury Investigation                   Page   22
August 31, 2006

|    Date   | Name | | Hours |
|-----------|------|-|-------|

| | | cases relied upon by Government (0.2). | |
| 07/31/06 | Howard | Conference with A. Denniston regarding the update for experts V. Rose and T. Spears (.80); began compilation and reproduction of all expert V. Rose documentation for folder organization for J. Ash (4.70); continued research for various articles for expert V. Rose and T. Spears for E. Ransom and J. Ash (3.50). | 9.00 |
| 07/31/06 | Klapper | Review EPA documents for useful quotes (1.2); discuss EPA knowledge issues with consultants (.5). | 1.70 |
| 07/31/06 | Rutkowski | Review depositions of Lemen (6.5); discuss case with M. Sanner and emails with M. Sanner and P. Waters re: search information (.5); discussion with J. Taylor-Payne re: documents (.3); review and edit dictation of Lemen depositions (1.0). | 8.30 |
| 07/31/06 | Sanner | Continue work on cross-examination project involving R. Lemen, including review of transcripts and articles on prior asbestos work. | 3.90 |
| 07/31/06 | Taylor-Payne | Continued compilation of transcripts and articles for expert witness, Mr. Lemen (3.6); prepared memorandum summarizing status of research on expert witness Mr. Lemen (1.3). | 4.90 |
| 07/31/06 | Waters | Review Lemen documents and draft cross-examination outline. | 5.50 |

TOTAL HOURS    688.75

172573  W. R. Grace & Co.                          Invoice Number   1440909
60035   Grand Jury Investigation                   Page   23
August 31, 2006

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| James J. Restivo Jr. | 2.50 | at $ | 600.00 | = | 1,500.00 |
| Lawrence E. Flatley | 14.90 | at $ | 535.00 | = | 7,971.50 |
| Douglas E. Cameron | 60.10 | at $ | 530.00 | = | 31,853.00 |
| Antony B. Klapper | 86.20 | at $ | 500.00 | = | 43,100.00 |
| Paul Waters | 55.30 | at $ | 400.00 | = | 22,120.00 |
| Margaret L. Sanner | 73.50 | at $ | 415.00 | = | 30,502.50 |
| Carol J. Gatewood | 34.00 | at $ | 380.00 | = | 12,920.00 |
| Andrew J. Muha | 2.50 | at $ | 295.00 | = | 737.50 |
| Jesse J. Ash | 51.90 | at $ | 330.00 | = | 17,127.00 |
| Margaret Rutkowski | 72.20 | at $ | 315.00 | = | 22,743.00 |
| Andrew C. Bernasconi | 26.20 | at $ | 295.00 | = | 7,729.00 |
| Rebecca E. Aten | 16.70 | at $ | 270.00 | = | 4,509.00 |
| Elizabeth A. Ransom | 2.30 | at $ | 260.00 | = | 598.00 |
| Maureen L. Atkinson | 2.80 | at $ | 180.00 | = | 504.00 |
| Mariel T. Howard | 155.75 | at $ | 140.00 | = | 21,805.00 |
| Jennifer L. Taylor-Payne | 19.50 | at $ | 170.00 | = | 3,315.00 |
| Anne L. Salzberg | 7.40 | at $ | 150.00 | = | 1,110.00 |
| Amy E. Denniston | 5.00 | at $ | 150.00 | = | 750.00 |

                    CURRENT FEES                           230,894.50


                                                          ------------
              TOTAL BALANCE DUE UPON RECEIPT              $230,894.50
                                                          ============

```
                         REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R Grace & Co.                     Invoice Number      1440885
One Town Center Road                Invoice Date       08/31/06
Boca Raton, FL    33486             Client Number       172573
```

========================================================================

Re: W. R. Grace & Co.


(60036)  New Jersey Plant Investigation

```
        Fees                              159.00
        Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT        $159.00
                                                 =============
```

```
                            REED SMITH LLP
                            PO Box 360074M
                       Pittsburgh, PA  15251-6074
                         Tax ID# 25-0749630


W.R Grace & Co.                         Invoice Number      1440885
One Town Center Road                    Invoice Date       08/31/06
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number

60036


=========================================================================

Re: (60036)  New Jersey Plant Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JULY 31, 2006

   Date   Name                                           Hours
 -------- -----------                                     -----

07/13/06 Cameron        Review materials from R. Finke.    .30

                                                          ------
                                        TOTAL HOURS        .30


TIME SUMMARY              Hours        Rate        Value
------------------------  -----------------------  -------
Douglas E. Cameron         0.30  at  $  530.00  =   159.00

                  CURRENT FEES                      159.00

                                                  ------------
                  TOTAL BALANCE DUE UPON RECEIPT    $159.00
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1440875
One Town Center Road                     Invoice Date      08/31/06
Boca Raton, FL    33486                  Client Number       172573

=========================================================================
Re: W. R. Grace & Co.
(60026)  Litigation and Litigation Consulting

Fees                             0.00
Expenses                     1,937.40

            TOTAL BALANCE DUE UPON RECEIPT        $1,937.40
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1440875 |
| Invoice Date | 08/31/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

====================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 3.00 |
| IKON Copy Services | 66.20 |
| PACER | 9.68 |
| Duplicating/Printing/Scanning | 297.15 |
| Parking/Tolls/Other Transportation | 68.00 |
| Air Travel Expense | 1,272.20 |
| Taxi Expense | 157.00 |
| Mileage Expense | 48.06 |
| Meal Expense | 16.11 |
| CURRENT EXPENSES | 1,937.40 |
| TOTAL BALANCE DUE UPON RECEIPT | $1,937.40 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1440875
One Town Center Road                     Invoice Date      08/31/06
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026
========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

06/07/06   Duplicating/Printing/Scanning                         1.35
           ATTY # 0349; 9 COPIES

06/19/06   PACER-Electronic docket retrieval charges.            7.04

06/28/06   PACER-Electronic docket retrieval charges.            2.64

06/29/06   Telephone Expense                                      .60
           410-531-4355/COLUMBIA, MD/12

06/30/06   Telephone Expense                                      .60
           410-531-4355/COLUMBIA, MD/12

07/05/06   Duplicating/Printing/Scanning                         3.15
           ATTY # 0559: 21 COPIES

07/05/06   Duplicating/Printing/Scanning                         1.35
           ATTY # 0559: 9 COPIES

07/09/06   Duplicating/Printing/Scanning                          .15
           ATTY # 0559: 1 COPIES

07/09/06   Duplicating/Printing/Scanning                          .15
           ATTY # 0559: 1 COPIES

07/10/06   Duplicating/Printing/Scanning                         2.40
           ATTY # 0559: 16 COPIES

07/10/06   Duplicating/Printing/Scanning                         2.55
           ATTY # 0559: 17 COPIES

07/10/06   Duplicating/Printing/Scanning                         2.40
           ATTY # 0559: 16 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1440875
60026  Litigation and Litigation Consulting       Page    2
August 31, 2006

| | | |
|---|---|---|
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 2.40 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 2.40 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 16 COPIES | 2.40 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 07/11/06 | Telephone Expense<br>304-232-5667/WHEELING, WV/8 | .35 |
| 07/13/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/2 | .10 |
| 07/13/06 | Telephone Expense<br>312-861-2460/CHICAGO, IL/4 | .20 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .60 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 07/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |

172573  W. R. Grace & Co.                                    Invoice Number   1440875
60026  Litigation and Litigation Consulting                  Page    3
August 31, 2006


| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .60 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 07/19/06 | IKON Copy Services - - Copying and postage for<br>service of CNO for monthly application. | 66.20 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 44 COPIES | 6.60 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 9 COPIES | 1.35 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/20/06 | Telephone Expense<br>312-861-2000/CHICAGO, IL/19 | .95 |
| 07/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .60 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 8 COPIES | 1.20 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 27 COPIES | 4.05 |

172573 W. R. Grace & Co.                          Invoice Number  1440875
60026  Litigation and Litigation Consulting        Page    4
August 31, 2006

| | | |
|---|---|---|
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 317 COPIES | 47.55 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 6 COPIES | 6.00 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 531 COPIES | 79.65 |
| 07/26/06 | Meal Expense - - VENDOR: JAMES J. RESTIVO, JR.<br>- TRAVEL TO AND FROM PHILADELPHIA FOR OMNIBUS<br>HEARING AND MEETINGS--ONE BREAKFAST | 4.11 |
| 07/26/06 | Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR.<br>- TRAVEL TO AND FROM PHILADELPHIA FOR OMNIBUS<br>HEARING AND MEETINGS | 62.00 |
| 07/26/06 | Parking/Tolls/Other Transportation - - VENDOR:<br>JAMES J. RESTIVO, JR.  - TRAVEL TO AND FROM<br>PHILADELPHIA FOR OMNIBUS HEARING AND<br>MEETINGS--PARKING AT PITTSBURGH AIRPORT. | 17.00 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 43 COPIES | 6.45 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 23 COPIES | 3.45 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .90 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 2.25 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 590 COPIES | 88.50 |
| 07/31/06 | Parking/Tolls/Other Transportation - - VENDOR:<br>JAMES J. RESTIVO, JR. PARKING AT AIRPORT FOR<br>7/27/06 MEETING IN CHICAGO. | 17.00 |

172573  W. R. Grace & Co.                              Invoice Number  1440875
60026  Litigation and Litigation Consulting            Page    5
August 31, 2006

| | | |
|---|---|---|
| 07/31/06 | Air Travel Expense - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH R. FINKE ET AL AT K&E IN CHICAGO 7/27/06 | 473.60 |
| 07/31/06 | Mileage Expense - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH R. FINKE ET AL AT K&E IN CHICAGO 7/27/06--TRAVEL TO AND FROM PITTSBURGH AIRPORT. | 26.70 |
| 07/31/06 | Parking/Tolls/Other Transportation - - VENDOR: LAWRENCE E. FLATLEY MEETING WITH R. FINKE ET AL AT K&E IN CHICAGO FOR 7/27/06 MEETING IN CHICAGO--PARKING AT PITTSBURGH AIRPORT | 17.00 |
| 07/31/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR DEFENSE COUNSEL STRATEGY MEETING FOR ASBESTOS PD CLAIMS 7/27/06--ONE DINNER. | 12.00 |
| 07/31/06 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON  TRIP TO CHICAGO FOR DEFENSE COUNSEL STRATEGY MEETING FOR ASBESTOS PD CLAIMS 7/27/06 | 798.60 |
| 07/31/06 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR DEFENSE COUNSEL STRATEGY MEETING FOR ASBESTOS PD CLAIMS 7/27/06--TAXI FARES TO AND FROM CHICAGO AIRPORT. | 95.00 |
| 07/31/06 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO CHICAGO FOR DEFENSE COUNSEL STRATEGY MEETING FOR ASBESTOS PD CLAIMS 7/27/06--TRAVEL TO AND FROM PITTSBURGH AIRPORT. | 21.36 |
| 07/31/06 | Parking/Tolls/Other Transportation - - VENDOR: DOUGLAS E. CAMERON  TRIP TO CHICAGO FOR DEFENSE COUNSEL STRATEGY MEETING FOR ASBESTOS PD CLAIMS 7/27/06--PARKING AT PITTSBURGH AIRPORT. | 17.00 |
| 07/31/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/4 | .20 |
| 07/31/06 | Duplicating/Printing/Scanning ATTY # 4810; 2 COPIES | .30 |
| 07/31/06 | Duplicating/Printing/Scanning ATTY # 4810; 4 COPIES | .60 |
| 07/31/06 | Duplicating/Printing/Scanning ATTY # 0559; 86 COPIES | 12.90 |
| 07/31/06 | Duplicating/Printing/Scanning ATTY # 0559; 25 COPIES | 3.75 |

```
172573 W. R. Grace & Co.                    Invoice Number  1440875
60026  Litigation and Litigation Consulting  Page   6
August 31, 2006
```

```
07/31/06   Duplicating/Printing/Scanning                      .30
           ATTY # 0349: 2 COPIES

                    CURRENT EXPENSES                     1,937.40
                                                      ------------
                    TOTAL BALANCE DUE UPON RECEIPT     $1,937.40
                                                      ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1440882
One Town Center Road                     Invoice Date       08/31/06
Boca Raton, FL    33486                  Client Number       172573


===========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

Fees                              0.00
Expenses                      3,814.53

            TOTAL BALANCE DUE UPON RECEIPT        $3,814.53
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1440882 |
| Invoice Date | 08/31/06 |
| Client Number | 172573 |
| Matter Number | 60035 |

===========================================================================

Re: Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 7.05 |
| PACER | 15.12 |
| Documentation Charge | 566.50 |
| Duplicating/Printing/Scanning | 1,426.80 |
| Westlaw | 179.43 |
| Postage Expense | 0.39 |
| Courier Service - Outside | 93.99 |
| Outside Duplicating | 778.73 |
| Air Travel Expense | 628.60 |
| Taxi Expense | 72.90 |
| Telephone - Outside | 15.02 |
| Transportation Expense | 30.00 |

|  |  |
|---|---:|
| CURRENT EXPENSES | 3,814.53 |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $3,814.53 |
| | ============ |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                        Invoice Number      1440882
One Town Center Road                   Invoice Date      08/31/06
Boca Raton, FL   33486                 Client Number       172573
                                       Matter Number        60035


========================================================================

     Re: (60035)  Grand Jury Investigation


     FOR COSTS ADVANCED AND EXPENSES INCURRED:

     06/08/06     PACER--Electronic docket retrieval service      15.12
                  charge.

     06/08/06     Telephone - Outside Chorus Call--Conference     15.02
                  call re: strategy for motions in limine.

     07/06/06     Duplicating/Printing/Scanning                     .60
                  ATTY # 1814: 4 COPIES

     07/06/06     Duplicating/Printing/Scanning                    1.50
                  ATTY # 0887: 10 COPIES

     07/07/06     Telephone Expense                                 .10
                  202-879-5032/WASHINGTON, DC/2

     07/07/06     Telephone Expense                                 .15
                  561-362-1533/BOCA RATON, FL/3

     07/07/06     Telephone Expense                                1.05
                  561-362-1533/BOCA RATON, FL/21

     07/07/06     Telephone Expense                                 .20
                  202-879-5032/WASHINGTON, DC/4

     07/07/06     Duplicating/Printing/Scanning                     .60
                  ATTY # 1814: 4 COPIES

     07/07/06     Duplicating/Printing/Scanning                    1.05
                  ATTY # 0887: 7 COPIES

     07/09/06     Westlaw--Motion in limine research.             10.30

     07/10/06     Telephone Expense                                 .10
                  205-521-8000/BIRMINGHAM, AL/2

172573  W. R. Grace & Co.                                Invoice Number  1440882
60035  Grand Jury Investigation                          Page    2
August 31, 2006

| | | |
|---|---|---:|
| 07/10/06 | Telephone Expense<br>727-518-9248/CLEARWATER, FL/16 | .80 |
| 07/10/06 | Telephone Expense<br>406-523-2500/MISSOULA, MT/8 | .40 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 84 COPIES | 12.60 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 2 COPIES | .30 |
| 07/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 4 COPIES | .60 |
| 07/10/06 | Westlaw --Legal research for motions in limine. | 43.52 |
| 07/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/11/06 | Courier Service - Outside Courier Service - UPS<br>- Shipped from Douglas Cameron Reed Smith LLP -<br>Pittsburgh to Richard C. Finke, Esq., W.R.<br>Grace Company (COLUMBIA MD 21044). | 12.36 |
| 07/11/06 | Courier Service - Outside Courier Service - UPS<br>- Shipped from Douglas Cameron Reed Smith LLP -<br>Pittsburgh to Richard C. Finke, Esq., W.R.<br>Grace Company (BOCA RATON FL 33487). | 17.72 |
| 07/11/06 | Westlaw-Legal research for motion in limine. | 11.62 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 449 COPIES | 67.35 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 07/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 16 COPIES | 2.40 |
| 07/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1440882
60035  Grand Jury Investigation                   Page   3
August 31, 2006


07/13/06    Duplicating/Printing/Scanning                    2.40
            ATTY # 1814: 16 COPIES

07/13/06    Duplicating/Printing/Scanning                    2.40
            ATTY # 0887: 16 COPIES

07/13/06    Westlaw --caselaw retrieval for motions in       5.15
            limine.

07/14/06    Documentation Charge - - Scientific articles   135.00
            request.

07/14/06    Duplicating/Printing/Scanning                    5.40
            ATTY # 4967; 36 COPIES

07/14/06    Duplicating/Printing/Scanning                   21.00
            ATTY # 4967; 140 COPIES

07/14/06    Duplicating/Printing/Scanning                  106.80
            ATTY # 4967; 712 COPIES

07/14/06    Duplicating/Printing/Scanning                    1.05
            ATTY # 1814: 7 COPIES

07/14/06    Duplicating/Printing/Scanning                    1.05
            ATTY # 1814: 7 COPIES

07/14/06    Duplicating/Printing/Scanning                    2.40
            ATTY # 1814: 16 COPIES

07/14/06    Duplicating/Printing/Scanning                    1.20
            ATTY # 1814: 8 COPIES

07/14/06    Duplicating/Printing/Scanning                     .60
            ATTY # 3625: 4 COPIES

07/14/06    Duplicating/Printing/Scanning                    3.90
            ATTY # 0887: 26 COPIES

07/15/06    Duplicating/Printing/Scanning                  144.60
            ATTY # 4967; 964 COPIES

07/15/06    Duplicating/Printing/Scanning                     .75
            ATTY # 4967; 5 COPIES

07/15/06    Duplicating/Printing/Scanning                     .75
            ATTY # 3625: 5 COPIES

07/17/06    Duplicating/Printing/Scanning                     .75
            ATTY # 7015: 5 COPIES

172573  W. R. Grace & Co.                          Invoice Number  1440882
60035  Grand Jury Investigation                    Page    4
August 31, 2006

| | | |
|---|---|---|
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 4 COPIES | .60 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 4 COPIES | .60 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 36 COPIES | 5.40 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 177 COPIES | 26.55 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 94 COPIES | 14.10 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 149 COPIES | 22.35 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3625: 30 COPIES | 4.50 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 13 COPIES | 1.95 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 07/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 60 COPIES | 9.00 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | 1.05 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | 1.05 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | 1.20 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 31 COPIES | 4.65 |
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 31 COPIES | 4.65 |

172573  W. R. Grace & Co.                          Invoice Number  1440882
60035  Grand Jury Investigation                    Page    5
August 31, 2006

| | | |
|---|---|---:|
| 07/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 07/19/06 | Telephone Expense<br>561-866-6803/BOCA RATON, FL/10 | .50 |
| 07/19/06 | Telephone Expense<br>407-660-1780/WINTERPARK, FL/2 | .10 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 102 COPIES | 15.30 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 66 COPIES | 9.90 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 07/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 32 COPIES | 4.80 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 16 COPIES | 2.40 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 235 COPIES | 35.25 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 1226 COPIES | 183.90 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 310 COPIES | 46.50 |

172573 W. R. Grace & Co.                          Invoice Number  1440882
60035  Grand Jury Investigation                   Page    6
August 31, 2006

| | | |
|---|---|---|
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 500 COPIES | 75.00 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 344 COPIES | 51.60 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 7 COPIES | 1.05 |
| 07/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 07/21/06 | Telephone Expense<br>214-521-3605/DALLAS, TX/9 | .45 |
| 07/21/06 | Telephone Expense<br>407-660-1780/WINTERPARK, FL/2 | .10 |
| 07/21/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 39 COPIES | 5.85 |
| 07/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 07/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 20 COPIES | 3.00 |
| 07/21/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 9 COPIES | 1.35 |
| 07/22/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 7 COPIES | 1.05 |
| 07/24/06 | Telephone Expense<br>312-861-2460/CHICAGO, IL/3 | .15 |
| 07/24/06 | Telephone Expense<br>312-861-6359/CHICAGO, IL/3 | .10 |
| 07/24/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 1 COPIES | .15 |
| 07/24/06 | Westlaw --Legal research for motions in limine. | 108.84 |
| 07/25/06 | Outside Duplicating - - Reproduction of color<br>digital images for use as exhibits and trial<br>aids. | 659.84 |

172573  W. R. Grace & Co.                          Invoice Number  1440882
60035   Grand Jury Investigation                    Page    7
August 31, 2006

| | | |
|---|---|---|
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 8 COPIES | 1.20 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 15 COPIES | 2.25 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 41 COPIES | 6.15 |
| 07/25/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/17 | .85 |
| 07/25/06 | Telephone Expense<br>301-387-4427/OAKLAND, MD/12 | .60 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 73 COPIES | 10.95 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 706 COPIES | 105.90 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 17 COPIES | 2.55 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 8 COPIES | 1.20 |
| 07/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 426 COPIES | 63.90 |
| 07/26/06 | Outside Duplicating - - Reproduction of<br>videotape materials for possible use at trial. | 118.89 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 30 COPIES | 4.50 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 56 COPIES | 8.40 |

172573  W. R. Grace & Co.                        Invoice Number  1440882
60035  Grand Jury Investigation                  Page    8
August 31, 2006

| | | |
|---|---|---|
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 651 COPIES | 97.65 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 308 COPIES | 46.20 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 17 COPIES | 2.55 |
| 07/26/06 | Duplicating/Printing/Scanning<br>ATTY # 3219; 36 COPIES | 5.40 |
| 07/26/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Paul Waters to Gail<br>Sitterson Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 07/26/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Paul Waters Gail<br>Sitterson Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 07/26/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Jane Solly  to Paul<br>Waters (LARGO FL 33770). | 42.83 |
| 07/26/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Paul Waters to Gail<br>Sitterson Reed Smith LLP (RICHMOND VA 23219). | -7.60 |
| 07/27/06 | Air Travel Expense - - VENDOR: ANTONY B.<br>KLAPPER TRAVEL TO NYC FOR MEETING WITH CLIENT<br>REGARDING STRATEGY (7/12/06). | 628.60 |
| 07/27/06 | Taxi Expense - - VENDOR: ANTONY B. KLAPPER<br>TRAVEL TO NYC FOR MEETING WITH CLIENT REGARDING<br>STRATEGY (7/12/06). | 72.90 |
| 07/27/06 | Transportation Expense - - VENDOR: ANTONY B.<br>KLAPPER TRAVEL TO NYC FOR MEETING WITH CLIENT<br>REGARDING STRATEGY 7/12/06 TRAVEL AGENT FEES | 30.00 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 22 COPIES | 3.30 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |

172573  W. R. Grace & Co.                        Invoice Number  1440882
60035  Grand Jury Investigation                  Page    9
August 31, 2006

| | | |
|---|---|---|
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 69 COPIES | 10.35 |
| 07/27/06 | Telephone Expense<br>215-625-8900/PHILA, PA/7 | .35 |
| 07/27/06 | Telephone Expense<br>404-217-2894/ATLANTA, GA/9 | .45 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .45 |
| 07/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 10 COPIES | 1.50 |
| 07/27/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Paul Waters  to Meg<br>Rutkowski, Reed Smith LLP (RICHMOND VA 23219). | 13.48 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 07/28/06 | Telephone Expense<br>202-263-3273/WASHINGTON, DC/5 | .25 |
| 07/28/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/8 | .35 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 208 COPIES | 31.20 |
| 07/28/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 328 COPIES | 49.20 |
| 07/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 37 COPIES | 5.55 |
| 07/31/06 | Documentation Charge - - VENDOR: HARTLINE,<br>DACUS, BARGER, DREYER--<br>COPIES OF MATERIAL RELATING TO RICHARD LEMEN. | 115.50 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 24 COPIES | 3.60 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 24 COPIES | 3.60 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 38 COPIES | 5.70 |

172573  W. R. Grace & Co.                            Invoice Number  1440882
60035  Grand Jury Investigation                      Page  10
August 31, 2006

| | | |
|---|---|---|
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 83 COPIES | 12.45 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 07/31/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 07/31/06 | Documentation Charge- - VENDOR: JESSE J. ASH<br>REIMBURSEMENT FOR RETRIEVAL OF ARTICLES FOR DR.<br>ROSE TRIAL EXAM. OUTLINE (7/27/06). | 316.00 |
| 07/31/06 | Postage Expense<br>Postage Expense: ATTY # 7015 User: TAYLOR, ANDRE | .39 |

                           CURRENT EXPENSES                 3,814.53
                                                         ------------
                       TOTAL BALANCE DUE UPON RECEIPT      $3,814.53
                                                         =============

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., <u>et al.</u>,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

## CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 1st day of September 2006, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Sixty-First Monthly Interim Period from July 1, 2006 Through July 31, 2006 (with attached Fee and Expense Detail) to be served upon the parties on the attached service list in the manner indicated.

By: /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)

Special Asbestos Products Liability Defense Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
           carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
   & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail:  pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Buchanan Ingersoll & Rooney PC
E-mail:  teresa.currier@bipc.com