# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Objection Deadline: October 23, 2006 at 4:00 p.m.
Hearing Date: TBD only if necessary

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SIXTY-SECOND MONTHLY INTERIM PERIOD FROM AUGUST 1, 2006 THROUGH AUGUST 31, 2006

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | August 1 through August 31, 2006 |
| Amount of fees sought as actual, reasonable and necessary: | $431,035.00 |
| Amount of expenses sought as actual, reasonable and necessary | $19,258.20 |

This is an: __X__ monthly   ___ interim   ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

DKT NO.: 13313
DT FILED: 9-28-06

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

WILLIB-50465.1-JBLORD 9/28/06 1:44 PM

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-second application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 49.70 | $29,820.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 36.40 | $19,474.00 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 206.00 | $109,180.00 |
| Harold J. Engel | Partner | 37 Years | Litigation | $500.00 | 17.00 | $8,500.00 |
| Anthony B. Klapper | Partner | 12 Years | Litigation | $500.00 | 70.40 | $35,200.00 |
| Margaret L. Sanner | Of Counsel | 21 Years | Litigation | $415.00 | 141.20 | $58,598.00 |
| Paul J. Waters | Of Counsel | 11 Years | Litigation | $400.00 | 66.70 | $26,680.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 5.30 | $2,014.00 |
| Jesse J. Ash | Associate | 4 Years | Litigation | $330.00 | 116.90 | $38,577.00 |
| Richard W. Roberts, Jr. | Associate | 5 Years | Litigation | $330.00 | 49.10 | $16,203.00 |
| Margaret E. Rutkowski | Associate | 10 Years | Litigation | $315.00 | 96.80 | $30,492.00 |
| Melissa J. Keppel | Associate | 5 Years | Litigation | $310.00 | 19.90 | $6,169.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 5.80 | $1,711.00 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 1.40 | $378.00 |
| Elizabeth A. Ransom | Associate | 1 Year | Litigation | $260.00 | 44.90 | $11,674.00 |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

WILLIB-50465.1-JBLORD 9/28/06 1:44 PM

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 13 Years | Bankruptcy | $190.00 | 4.50 | $855.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 13.70 | $2,466.00 |
| Jennifer L. Taylor-Payne | Paralegal | 10 Years | Litigation | $170.00 | 76.80 | $13,056.00 |
| Michelle M. Jeziorowski | Paralegal | 12 Years | Litigation | $160.00 | 32.80 | $5,248.00 |
| Anne L. Salzberg | Analyst | 6 Years | Knowledge Management | $150.00 | 14.00 | $2,100.00 |
| Mariel T. Howard | Paralegal | 1 Year | Litigation | $140.00 | 77.10 | $10,794.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 14.20 | $1,846.00 |

Total Fees: $431,035.00

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 1.30 | $320.50 |
| Travel (one-half time) | 11.00 | $5,970.00 |
| ZAI Science Trial | 2.50 | $1,325.00 |
| Fee Applications | 22.60 | $4,613.50 |
| Hearings | 8.10 | $4,813.00 |
| Claim Analysis Objection Resolution & Estimation | 198.80 | $106,567.50 |
| Montana Grand Jury Investigation | 916.30 | $307,425.50 |
| **Total:** | **1,160.60** | **$431,035.00** |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Binding Charge | $9.00 | ---- |
| Telephone Expense | $30.40 | ---- |
| IKON Copy Services | $2,724.06 | ---- |
| Telecopy Expense | $33.00 | ---- |
| PACER | $78.88 | ---- |
| Documentation Charge | $1,399.16 | ---- |
| Duplicating/Printing/Scanning | $3,633.50 | ---- |
| Express Mail Service | $66.82 | ---- |
| Postage Expense | $6.06 | ---- |
| Courier Service – Outside | $178.98 | ---- |
| Outside Duplicating | $800.22 | ---- |
| Secretarial Overtime | $2,795.85 | ---- |
| Lodging | $690.15 | ---- |
| Air Travel Expense | $5,870.79 | ---- |
| Taxi Expense | $232.00 | ---- |
| Meal Expense | $454.67 | ---- |
| Mileage Expense | $42.72 | ---- |
| Parking/Tolls/Other Transportation | $138.00 | ---- |
| SUBTOTAL | $19,258.20 | $0.00 |
| **TOTAL** | **$19,258.20** | |

Dated:  September 28, 2006
       Wilmington, Delaware

REED SMITH LLP


By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

       and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number      1450759
One Town Center Road                         Invoice Date        09/27/06
Boca Raton, FL    33486                       Client Number       172573

========================================================================
Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

        Fees                               320.50
        Expenses                             0.00

              TOTAL BALANCE DUE UPON RECEIPT              $320.50
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1450759 |
| One Town Center Road | Invoice Date     09/27/06 |
| Boca Raton, FL   33486 | Client Number     172573 |
| | Matter Number      60026 |

=============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/09/06 | Lord | Research docket and update 2002 service list. | .30 |
| 08/10/06 | Lord | Review and revise all service lists/labels with new equity committee information re: Buchanan Ingersoll & Rooney. | .30 |
| 08/31/06 | Muha | Docket review and analysis at request of J. Restivo and D. Cameron. | .70 |

```
                                                          ------
                                       TOTAL HOURS    1.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Andrew J. Muha | 0.70 | at | $  295.00 | = | 206.50 |
| John B. Lord | 0.60 | at | $  190.00 | = | 114.00 |
| CURRENT FEES | | | | | 320.50 |

```
                                                  ------------
        TOTAL BALANCE DUE UPON RECEIPT           $320.50
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                  Invoice Number      1450740
5400 Broken Sound Blvd., N.W.                Invoice Date        09/27/06
Boca Raton, FL 33487                         Client Number        172573



======================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

         Fees                              5,970.00
         Expenses                              0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $5,970.00
                                                         =============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number     1450740
5400 Broken Sound Blvd., N.W.        Invoice Date      09/27/06
Boca Raton, FL 33487                 Client Number      172573
                                     Matter Number       60027
```

========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 08/21/06 | Cameron | Non-working portions of travel from Pittsburgh, PA to Denver, CO to Missoula, MT for expert witness meetings (6.4 total hours at one-half time). | 3.20 |
| 08/21/06 | Restivo | Non-working portions of travel to and from Wilmington for Omnibus Hearing (4 hours at one-half time). | 2.00 |
| 08/23/06 | Cameron | Non-working portions of travel from Missoula, MT to Denver, CO to Pittsburgh, PA (6 total hours at one-half time). | 3.00 |
| 08/29/06 | Cameron | Non-working portion of travel to and from New York for expert witness meetings (5.60 total hours at one-half time). | 2.80 |

```
                                              -------
                                   TOTAL HOURS   11.00
```

| TIME SUMMARY | Hours | Rate | | Value |
|--------------|-------|------|---|-------|
| James J. Restivo Jr. | 2.00 at $ 600.00 | = | 1,200.00 |
| Douglas E. Cameron | 9.00 at $ 530.00 | = | 4,770.00 |

```
                CURRENT FEES                      5,970.00
```

```
                                              ------------
```

172573 W. R. Grace & Co.                    Invoice Number  1450740
60027  Travel-Nonworking                    Page    2
September 27, 2006


                    TOTAL BALANCE DUE UPON RECEIPT        $5,970.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1450741
5400 Broken Sound Blvd., N.W.            Invoice Date      09/27/06
Boca Raton, FL 33487                     Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                       1,325.00
        Expenses                       0.00

              TOTAL BALANCE DUE UPON RECEIPT        $1,325.00
                                                 =============

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630
```

```
W. R. Grace                          Invoice Number    1450741
5400 Broken Sound Blvd., N.W.         Invoice Date     09/27/06
Boca Raton, FL 33487                  Client Number     172573
                                      Matter Number      60028
```

=======================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/01/06 | Cameron | Review materials relating to Canadian ZAI claims. | .80 |
| 08/16/06 | Cameron | Review materials from R. Finke regarding Canadian ZAI claims. | .90 |
| 08/17/06 | Cameron | Additional review of consultant comments regarding ZAI claims. | .80 |

```
                                          ------
                              TOTAL HOURS    2.50
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.50 at $ 530.00 = | | 1,325.00 |

```
                 CURRENT FEES                    1,325.00


                                              ------------
          TOTAL BALANCE DUE UPON RECEIPT        $1,325.00
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1450742
5400 Broken Sound Blvd., N.W.                  Invoice Date        09/27/06
Boca Raton, FL 33487                           Client Number        172573


========================================================================

Re: W. R. Grace & Co.


(60029)   Fee Applications-Applicant

          Fees                        4,613.50
          Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $4,613.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W. R. Grace | Invoice Number    1450742 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date    09/27/06 |
| Boca Raton, FL 33487 | Client Number    172573 |
| | Matter Number      60029 |

=======================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|---|---|---|---|
| 08/01/06 | Lord | E-file and perfect service of June 2006 fee application. | .30 |
| 08/02/06 | Ament | Begin preparing spreadsheet for 21st quarterly fee application. | 1.00 |
| 08/03/06 | Ament | Continue calculating fees and expenses for 21st quarterly fee application (2.0); continue preparing spreadsheet re: same (.50). | 2.50 |
| 08/04/06 | Ament | Continue spreadsheet re: calculations of 21st quarterly fee application (.50); begin drafting narrative and summary re: same (.50). | 1.00 |
| 08/06/06 | Ament | Continue calculating 21st quarterly fee application. | .80 |
| 08/06/06 | Cameron | Attend to fee application issues. | .90 |
| 08/07/06 | Cameron | Additional review of fee applications and follow-up emails. | .60 |
| 08/07/06 | Muha | Extensive revisions to July monthly fee and expense detail. | 3.20 |
| 08/08/06 | Ament | Work on drafting summary and narrative re: 21st quarterly fee application. | 1.50 |

172573 W. R. Grace & Co.                    Invoice Number  1450742
60029  Fee Applications-Applicant           Page   2
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 08/09/06 | Lord | Review and revise Reed Smith quarterly fee application (.4); prepare exhibits for same (.2); prepare service for same (.1). | .70 |
| 08/10/06 | Ament | E-mail to J. Lord re: 21st quarterly fee application (.10); finalize summary and narrative re: 21st quarterly fee application (.40). | .50 |
| 08/10/06 | Lord | Research docket for hearing information and prepare notice for 21st quarterly fee application. | .40 |
| 08/11/06 | Ament | Revisions to summary and narrative re: 21st quarterly fee application per A. Muha request (.20); e-mail same to J. Lord for DE filing (.10). | .30 |
| 08/11/06 | Lord | Revise, e-file and perfect service of 21st quarterly fee application. | 1.10 |
| 08/14/06 | Muha | Continue extensive review/revisions to fee and expense detail for July 2006 monthly fee application. | 1.70 |
| 08/22/06 | Lord | Research docket and draft CNO and prep. service for June monthly fee application. | .40 |
| 08/28/06 | Lord | E-mails with S. Ament re: July monthly fee application (.2); e-file and perfect service to CNO for June monthly fee application (.3); correspondence to debtors re: same (.2) | .70 |
| 08/29/06 | Ament | Review and respond to e-mail from A. Muha re: July fee application. | .10 |
| 08/30/06 | Ament | E-mails with A. Muha and J. Lord re: July monthly fee application (.10); review invoices and calculate fees and expenses for July fee application (1.0); prepare spreadsheet re: same (1.0); draft monthly fee application and e-mail to A. Muha | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number  1450742
60029  Fee Applications-Applicant                 Page   3
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

|  | | for review (.50). | |
| 08/30/06 | Lord | E-mail with S. Ament re: July monthly fee application (.1); prepare service for same (.2). | .30 |
| 08/30/06 | Muha | Begin final revisions to July monthly fee application. | .20 |
| 08/31/06 | Ament | Review and respond to e-mail from J. Lord re: July monthly fee application (.10); e-mails and meet with A. Muha re: same (.10); format invoices into Word documents re: fees and expenses (1.0); continue calculating expenses and drafting July monthly fee application (.50); e-mail same to A. Muha for final review (.10). | 1.80 |

```
                                            ------
                             TOTAL HOURS    22.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 1.50 | at | $  530.00 | = | 795.00 |
| Andrew J. Muha | 5.10 | at | $  295.00 | = | 1,504.50 |
| John B. Lord | 3.90 | at | $  190.00 | = | 741.00 |
| Sharon A. Ament | 12.10 | at | $  130.00 | = | 1,573.00 |

CURRENT FEES                                       4,613.50


```
                                            ------------
        TOTAL BALANCE DUE UPON RECEIPT      $4,613.50
                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450743
One Town Center Road                     Invoice Date        09/27/06
Boca Raton, FL    33486                  Client Number        172573


==========================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                          4,813.00
        Expenses                          0.00

              TOTAL BALANCE DUE UPON RECEIPT        $4,813.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1450743
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60030

================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 08/10/06 | Ament | Review DE docket re: 8/21/06 omnibus hearing per D. Cameron request and e-mails re: same. | .10 |
| 08/21/06 | Restivo | Preparation for omnibus hearing (2.0); pre-hearing meeting (2.0); omnibus hearing in Delaware (4.0). | 8.00 |

                                              ------
                                   TOTAL HOURS   8.10

| TIME SUMMARY | Hours | | Rate | | Value |
| --- | --- | --- | --- | --- | --- |
| James J. Restivo Jr. | 8.00 | at | $  600.00 | = | 4,800.00 |
| Sharon A. Ament | 0.10 | at | $  130.00 | = | 13.00 |

                    CURRENT FEES                      4,813.00

                                                    ------------
          TOTAL BALANCE DUE UPON RECEIPT             $4,813.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450744
One Town Center Road                     Invoice Date       09/27/06
Boca Raton, FL    33486                  Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                        106,567.50
         Expenses                          0.00

                 TOTAL BALANCE DUE UPON RECEIPT      $106,567.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1450744
One Town Center Road                         Invoice Date       09/27/06
Boca Raton, FL    33486                      Client Number       172573
                                             Matter Number        60033


=======================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

        Date    Name                                                Hours
     -------- -----------                                           -----

        08/01/06 Cameron          Continued review of materials and   3.30
                                  preparation of evidentiary
                                  outlines (2.5); review new
                                  materials from K&E (0.8).

        08/01/06 Restivo          Work plan (1.0); review material    2.00
                                  re:  PD (1.0).

        08/02/06 Cameron          Prepare and revise outline of       4.80
                                  evidentiary issues and review of
                                  associated materials for same
                                  (2.9); meet with L. Flatley
                                  regarding same (0.3); multiple
                                  e-mails with K&E regarding work
                                  product for asbestos PD claims
                                  (0.7); telephone calls with K&E
                                  regarding same (0.3); review draft
                                  notice from J. Baer (0.6).

        08/02/06 Flatley          Call with J. Restivo (0.1); review  1.20
                                  and revise evidence outline (0.6);
                                  discussion of evidence outline
                                  with D. Cameron (0.3); meet with
                                  J. Restivo regarding "to do" list
                                  (0.2).

        08/02/06 Gatewood         Initial review/examination of       2.10

materials provided by L. Flatley
concerning property damage
estimation, Phase I (2.0); brief
communication with R. Aten
concerning same (.10).

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page    2
              & Estimation (Asbestos)
September 27, 2006


        Date    Name                                              Hours
        --------  -----------                                     -----

    08/02/06 Restivo        Telephone conference with H. Engel      2.60
                            (.6); review work plan (1.0);
                            memos re:  statute of limitations
                            (.5); review new filings and Court
                            decision on "stigma" claims (.5).

    08/03/06 Atkinson       Review files re:  asbestos               .50
                            property damage claims exhibits.

    08/03/06 Cameron        Extensive review and revisions to       6.10
                            evidentiary issues outline (2.5);
                            meet with J. Restivo and L.
                            Flatley regarding same (0.8);
                            review of draft notice and
                            property damage claim schedule
                            (0.9); e-mails regarding same
                            (0.8); meet with J. Restivo and L.
                            Flatley regarding same (0.3);
                            review 15th Omnibus Objections and
                            e-mails with K&E regarding same
                            (0.8).

    08/03/06 Flatley        E-mails about draft CMO (0.2);          2.80
                            review J. Baer draft CMO (0.4);
                            meet with J. Restivo and D.
                            Cameron regarding draft CMO and
                            other issues and follow-up (1.7);
                            review D. Cameron substantive
                            outline (0.5).

    08/03/06 Restivo        Meeting with D. Cameron (.5);           2.50
                            prepare for meeting with team
                            (2.0).

    08/04/06 Cameron        Telephone call with R. Finke re:        4.60
                            evidentiary issues (.30); review
                            objections and documents relating
                            to evidentiary issues (1.30);
                            review and revise and finalize
                            evidentiary outline (1.90); emails
                            re:  same (.20); review material
                            from J. Baer re:  notice and
                            revised schedule (.60); emails re:
                             same (.30).

    08/04/06 Engel          Review PD Action List, related          .80
                            documents and court decision.

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page   3
       & Estimation (Asbestos)
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 08/04/06 | Restivo | Review omnibus hearing transcript (.8); telephone calls with client and D. Cameron (.4); correspondence with S. Blatnick (.3). | 1.50 |
| 08/05/06 | Cameron | Follow-up to action list and evidentiary outline issues (.90); review expert report materials (.90); review historical file materials for meeting with K&E (1.60). | 3.40 |
| 08/06/06 | Cameron | Continued work on expert witness materials (.80); review 15th Omnibus Objections and summaries re:  same (.90). | 1.70 |
| 08/07/06 | Cameron | Attention to evidentiary issues for US property damage claims (.80); review materials for expert reports for Phase II (.90); review Phase I materials (.70); review materials from J. Restivo and meeting with J. Restivo re:  same (.40); review materials for meeting in Pittsburgh (.70). | 3.50 |
| 08/07/06 | Engel | Review correspondence regarding strategy for summary judgment motion, and draft correspondence regarding same. | .20 |
| 08/07/06 | Flatley | Review J. Baer e-mails and schedules (0.4); follow-up regarding Chicago trip (0.1). | .50 |
| 08/07/06 | Restivo | Receipt of planning drafts and emails. | .80 |
| 08/08/06 | Cameron | Telephone call with S. Bianca re: product identification objections (.40); review materials for property damage meeting (.90); e-mails re: same (.20); review revised schedule for conference call and e-mails re: same (.60); telephone call with J. Restivo re: same (.20). | 2.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450744
60033  Claim Analysis Objection Resolution  Page    4
       & Estimation (Asbestos)
September 27, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| 08/08/06 | Flatley | E-mails and replies regarding scheduling meetings and conference calls. | .40 |
| 08/08/06 | Restivo | Telephone call with D. Cameron and emails re: 8/10 strategy meeting. | 1.20 |
| 08/09/06 | Cameron | Prepare for (.30) and meet with L. Flatley re: agenda for PD team meeting (.50); prepare for (.20) and meet with J. Restivo and L. Flatley re:  PD team meeting (.50); review and revise draft agenda for meeting (.80); emails re: same (.30); prepare for call with PD Committee re: revised schedule and notice (.30); participate in conference call re: same (.80); review claims information re:  same (.40); prepare for 8/10 meeting (.70). | 4.80 |
| 08/09/06 | Flatley | Preparation for 8/10 team meeting, including drafting agenda and reviewing outlines and memoranda (4.4); meet with D. Cameron to review items for agenda (0.5); meet with J. Restivo and D. Cameron regarding 8/10 meeting preparation (0.5); conference call with claimants' counsel et al. and follow-up on call (1.5). | 6.90 |
| 08/09/06 | Restivo | Prepare for August 10th meeting. | 1.50 |
| 08/10/06 | Cameron | Prepare for asbestos PD claim strategy meeting in Pittsburgh (1.90); participate in strategy meeting with counsel from RS and K&E, California and Canada (4.20); post meeting document review (.50) | 6.60 |
| 08/10/06 | Engel | Review cases related to summary judgment motion. | 1.40 |
| 08/10/06 | Flatley | E-mails regarding meeting (0.2); preparation for team meeting (0.8); participate in team meeting and conference call regarding numerous issues (6.8). | 7.80 |

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/10/06 | Restivo | Prepare for and attend planning meeting in Pittsburgh. | 5.50 |
| 08/11/06 | Ament | Meet with D. Cameron re: asbestos property damage claim assignment. | .50 |
| 08/11/06 | Atkinson | Meet with D. Cameron, S. Ament concerning asbestos property damage claim files. | .50 |
| 08/11/06 | Cameron | Telephone call with R. Finke regarding PD Team meeting (0.2); review materials from K&E regarding notice and order (0.4); meet with J. Restivo regarding claims files (0.4); review claims file materials from K&E (0.9); review California claims legal research (0.8). | 2.70 |
| 08/11/06 | Flatley | Meet with D. Cameron (0.1); call with R. Senftleben and follow-up (0.4); reviewing materials in follow-up on 8/10 meeting (0.8). | 1.30 |
| 08/11/06 | Restivo | Review samples of property damage questionnaire responses. | 1.60 |
| 08/12/06 | Cameron | Review summary of Canadian law issues (1.1); continued review of draft notice and e-mails regarding same (0.8). | 1.90 |
| 08/13/06 | Cameron | Provide comments regarding draft notice and schedule (0.8); review claims file materials (0.9). | 1.70 |
| 08/14/06 | Aten | Began reviewing case materials/expert reports. | .30 |
| 08/14/06 | Cameron | Multiple e-mails regarding proposed Notice, Order and new schedule (0.9); review statute of limitations materials (1.4); review Canadian claim materials (1.2); review claims listing and summaries (0.7); review revised Action List (0.4). | 4.60 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
September 27, 2006

Invoice Number  1450744
Page   6

| Date | Name | | Hours |
|------|------|---|-------|
| 08/14/06 | Flatley | E-mails and replies on various subjects (0.4); analysis of draft CMO and issues related to it (1.1); call with D. Cameron (0.3). | 1.80 |
| 08/15/06 | Aten | Continue to read/analyze case materials and W.R. Grace's expert's reports. | 1.10 |
| 08/15/06 | Cameron | Telephone call with R. Finke regarding proposed Notice and CMO (0.3); prepare for PD Team call regarding Notice (0.4); e-mails regarding same (0.4); participate in PD Team conference call regarding Notice and proposed order (0.9); review Notice and Schedule and potential changes (0.3); review 15th Omnibus Objections (0.8). | 3.10 |
| 08/15/06 | Flatley | Call with D. Cameron (0.2); conference call with PD team and follow-up with D. Cameron and R. Finke (1.7). | 1.90 |
| 08/16/06 | Cameron | Review revised draft of Notice and Order and provide comments regarding same (0.7); e-mails regarding same (0.2); reviewed further revised draft of Notice and Order and provide comments regarding same (1.0); review of expert materials and telephone call with R. Finke regarding same (0.8). | 2.70 |
| 08/16/06 | Flatley | E-mails and replies re: PD claims CMO. | .20 |
| 08/17/06 | Cameron | Review and provide comments to draft Notice and proposed Order with schedule (0.9); multiple e-mails with client regarding same (0.7); prepare for and participate in conference call with K&E client and RS attorneys regarding same (1.0); e-mail follow-up (0.3); review final Notice (0.3); review materials regarding Canadian PD | 4.90 |

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page   7
       & Estimation (Asbestos)
September 27, 2006


       Date    Name                                              Hours
    -------- -----------                                         -----
                             claims (0.8); review no-hazard
                             issue materials (0.9).

       08/17/06 Flatley      Review D. Cameron e-mails and        4.30
                             reply (0.2); review and analyze
                             CMO issues (2.0); review
                             transcript of July omnibus hearing
                             (1.1); conference call with R.
                             Finke, D. Cameron, D. Bernick et
                             al. regarding CMO issues and
                             follow-up with D. Cameron (1.0).

       08/18/06 Cameron      Review materials for Notice,         4.10
                             Proposed Order and schedule (0.9);
                             e-mails regarding same (0.4);
                             telephone call with J. Restivo
                             regarding same (0.3); prepare for
                             conference call with PD Team
                             regarding action items (0.7);
                             participate in PD Team call (0.8);
                             telephone call with R. Finke
                             regarding same (0.2); review
                             hearing agenda (0.3); prepare
                             summary for J. Restivo (0.5).

       08/18/06 Flatley      Preparation for conference call      1.10
                             (0.3); team conference call and
                             follow-up (0.8).

       08/19/06 Cameron      Follow-up from multiple conference    .80
                             calls and summary materials.

       08/19/06 Restivo      Review California claim documents.   1.40

       08/20/06 Cameron      Attention to Action Items list       3.40
                             (1.0); review additional
                             consultant materials (0.9); review
                             California Statute of Limitations
                             materials (1.2); meet with J.
                             Restivo (0.3).

       08/20/06 Restivo      Prepare for omnibus hearing and      2.50
                             planning for Phase I and II.

       08/21/06 Cameron      E-mails regarding hearing (0.2);     1.10
                             review materials relating to
                             property damage claims (0.9).

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
September 27, 2006


| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 08/21/06 | Engel | Legal research and analysis of summary judgment motion. | 3.70 |
| 08/22/06 | Cameron | Review draft Notice and Order (0.4); telephone call with J. Restivo regarding hearing (0.3); e-mails regarding same (0.2). | .90 |
| 08/22/06 | Engel | Continue legal research and analysis for summary judgment motion. | 1.60 |
| 08/22/06 | Restivo | Emails and telephone calls re: post-omnibus hearing action items. | 1.00 |
| 08/23/06 | Cameron | Review draft Notice and Order and multiple e-mails regarding same (0.6); review status of limitations materials (0.8). | 1.40 |
| 08/23/06 | Engel | Continue legal research and analysis for summary judgment motion. | .90 |
| 08/23/06 | Restivo | Communications re:  CMO, material, etc. | 1.00 |
| 08/24/06 | Cameron | Review and provide comments on draft Notice, Order and schedules (0.8); multiple e-mails regarding same (1.4); telephone call with R. Finke regarding same (0.4); review materials relating to objections to PD claims (0.9). | 3.50 |
| 08/24/06 | Engel | Continue legal research and analysis (2.4); leave voice message for J. Gulotta regarding same, and discuss same with D. Cameron and J. Gulotta (0.4). | 2.80 |
| 08/25/06 | Cameron | Meet with J. Restivo regarding issues relating to PD claims (0.4); multiple e-mails regarding call with PD Committee regarding Notice, Order, schedule (0.5); prepare for call with PD committee (0.5); telephone call with L. Esayian regarding same (0.2); participate in call with PD | 3.90 |

172573 W. R. Grace & Co.                         Invoice Number  1450744
60033  Claim Analysis Objection Resolution       Page   9
       & Estimation (Asbestos)
September 27, 2006

| Date | Name | | Hours |
|------|------|------|------|
| | | Committee (0.9); review draft documents for revisions (0.3); review materials for expert witness meetings in New York (1.1). | |
| 08/25/06 | Restivo | Review CMO drafts meeting with D. Cameron; meeting with J. Baer (1.5); strategic planning (1.0). | 2.50 |
| 08/26/06 | Cameron | Review draft Notice, Order and schedule (0.5); summary of call with PD Committee (0.9); review expert report materials (1.4). | 2.80 |
| 08/27/06 | Cameron | Review multiple e-mails from counsel regarding property damage claims schedule and negotiations with counsel for claimants (0.8); review revised schedule and comments (0.8). | 1.60 |
| 08/28/06 | Cameron | Attention to PD schedule and notice (0.9); telephone call with R. Finke regarding same (0.3); telephone call with L. Esayian regarding same (0.2); review revised drafts and provide comments and new language (1.5); attention to expert materials for meeting in New York, NY (0.7). | 3.60 |
| 08/28/06 | Restivo | Review of new materials and strategy planning for PD claim trials. | 2.60 |
| 08/29/06 | Cameron | Prepare for meeting with experts (0.8); attend consultant meetings in New York with R. Finke, K&E lawyers and consultants (2.7); follow-up discussions with consultant and R. Finke (0.6); review draft Notice and Schedule and e-mails regarding same (0.8); attention to task list and things to do (0.9). | 5.80 |

172573 W. R. Grace & Co.                          Invoice Number  1450744
60033  Claim Analysis Objection Resolution         Page  10
       & Estimation (Asbestos)
September 27, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 08/29/06 | Engel | Review additional legal research and analysis (1.10); leave voice message for J. Gulotta re same (0.1); review correspondence re scheduling and strategy and draft response to same (0.50). | 1.70 |
| 08/29/06 | Restivo | Strategy planning for discovery and trials. | 3.50 |
| 08/30/06 | Cameron | Prepare for (0.6) and meet with J. Restivo and L. Flatley and telephone call with H. Engel and T. Klapper regarding strategy issues for asbestos PD claims (1.4); telephone call with R. Finke regarding same (0.2); e-mails regarding Notice, Order and Schedule (0.4); attention to task list issues and weekly call (0.7). | 3.30 |
| 08/30/06 | Engel | Discussions with J. Restivo and others regarding strategy for handling various aspects of the litigation (0.40); discussion with J. Gulotta regarding legal and factual issues (0.40); review memoranda regarding same (0.80): review recent court decisions and consider strategy for using same (1.70). | 3.30 |
| 08/30/06 | Flatley | E-mails from/to D. Cameron (0.1); review e-mails on scheduling issues (0.4); meeting with J. Restivo and D. Cameron (late arrival) (2.0). | 2.50 |
| 08/30/06 | Restivo | Prepare for and strategy meeting. | 3.50 |
| 08/31/06 | Cameron | Attention to schedule and PD claims strategy issues (1.3); review California claims materials (1.1); review statute of limitations materials (1.3); review Canadian claims materials (0.8); review revised summary from J. Restivo (0.6); review revised task list (0.4). | 5.50 |

172573 W. R. Grace & Co.                    Invoice Number  1450744
60033  Claim Analysis Objection Resolution   Page  11
       & Estimation (Asbestos)
September 27, 2006


```
        Date   Name                                                 Hours
        -------- -----------                                         -----


        08/31/06 Engel        Review correspondence and orders       .60
                              regarding scheduling and
                              assignments.

        08/31/06 Restivo      Strategy planning (1.0); action       2.50
                              item review (0.60); P.D.
                              questionnaire responses (0.9).

                                                                    ------
                                                     TOTAL HOURS    198.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|---|------------|
| James J. Restivo Jr. | 39.70 | at | $ 600.00 | = | 23,820.00 |
| Lawrence E. Flatley | 32.70 | at | $ 535.00 | = | 17,494.50 |
| Douglas E. Cameron | 104.40 | at | $ 530.00 | = | 55,332.00 |
| Harold J. Engel | 17.00 | at | $ 500.00 | = | 8,500.00 |
| Carol J. Gatewood | 2.10 | at | $ 380.00 | = | 798.00 |
| Rebecca E. Aten | 1.40 | at | $ 270.00 | = | 378.00 |
| Maureen L. Atkinson | 1.00 | at | $ 180.00 | = | 180.00 |
| Sharon A. Ament | 0.50 | at | $ 130.00 | = | 65.00 |

```
                CURRENT FEES                        106,567.50


                                                 ------------
        TOTAL BALANCE DUE UPON RECEIPT            $106,567.50
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1450758
One Town Center Road                         Invoice Date      09/27/06
Boca Raton, FL    33486                      Client Number      172573



========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                          307,425.50
          Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $307,425.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1450758 |
| Invoice Date | 09/27/06 |
| Client Number | 172573 |
| Matter Number | 60035 |

========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH AUGUST 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/01/06 | Cameron | Attention to materials regarding cross-examination (1.8); e-mails regarding same (0.4); attention to consultant inquiries (0.7); e-mails regarding same (0.3); attention to expert witness examination materials (1.1). | 4.30 |
| 08/01/06 | Flatley | Quick review of draft reply brief (0.7); meet with C. Gatewood (0.1); e-mails regarding draft reply brief (0.1). | .90 |
| 08/01/06 | Gatewood | Draft/revise response to Government's opposition to Motion to Exclude Evidence/Testimony that Pleural Plaques are Anything More than a Potential Marker of Exposure to Asbestos (1.5); communicate with L. Flatley concerning same (.20); incorporate comments/suggested revisions provided by L. Flatley, finalize response and circulate among counsel (1.0); communicate with R. Aten concerning revisions to response (.50). | 3.20 |
| 08/01/06 | Howard | Began reproduction of all expert documents for J. Ash (7.2); conference with A. Denniston regarding multiple government experts document collection (0.5). | 7.70 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   2
September 27, 2006

```
     Date   Name                                              Hours
   -------- -----------                                       -----

   08/01/06 Klapper        Continue work on draft direct       5.90
                           examination outline for experts,
                           including conceptualizing graphics
                           (4.8); coordinate with consultant
                           regarding conversion factors for
                           exposure assessments (.1); review
                           USGS document sent by S. McMillan
                           (1.0).

   08/01/06 Rutkowski      Review dictation and revise (1.4);  8.10
                           review depositions for Lemen
                           (5.6); emails and discussions with
                           M. Sanner re: project (.4);
                           discussion with J. Taylor-Payne
                           re: Lemen depositions (.3); emails
                           with Librarian re: information for
                           Frank (.2); review Lemen status
                           memo (.2).

   08/01/06 Sanner         Review Lemen materials for cross    3.00
                           examination project.

   08/01/06 Taylor-Payne   Downloaded additional transcripts   4.80
                           for expert witness, Richard Lemen,
                           Ph.D. (.30); prepared indices for
                           volumes 15 through 17 of materials
                           for expert witness, Richard Lemen,
                           Ph.D. (.80); updated memorandum
                           regarding status of obtaining
                           materials for expert witness,
                           Richard Lemen, Ph.D. (.40);
                           e-mails to and from M. Sanner and
                           M. Rutkowski transmitting status
                           memorandum, setting up conference
                           call and status of outstanding
                           projects (.40);  update binders of
                           materials for Drs. Lemon and Frank
                           (2.9).

   08/01/06 Waters         Review Lemen documents for draft    5.50
                           of cross-examination outline.

   08/02/06 Atkinson       Forward scientific articles to       .20
                           expert.

   08/02/06 Cameron        Multiple e-mails regarding          3.30
                           consultant meetings in August
                           (0.7); telephone call with R.
                           Finke (0.3); review materials from
                           consultant meeting for trial
                           preparation (0.9); review
```

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page    3
September 27, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | materials for cross-examination outlines (1.4). | |
| 08/02/06 | Howard | Continued the compilation of all expert V. Rose documents (2.8); Began organization of same (5.00). | 7.80 |
| 08/02/06 | Klapper | Moderate expert cross team call (.5); continue work on draft direct examination outlines for preparation of experts (5.6). | 6.10 |
| 08/02/06 | Rutkowski | Review Lemen deposition (6.6); review and update dictation (1.5); email re: information on cases (.2); telephone conference with team re: progress on project (.6); emails with team re: project (.4); discussion with G. Sitterson re project (.4). | 9.70 |
| 08/02/06 | Salzberg | Obtain articles by government expert witnesses for M. Sanner. | 2.20 |
| 08/02/06 | Sanner | Telephone discussion with T. Klapper re status of project (.5); email discussion re same with M. Rutkowski, P. Waters, and J. Taylor-Payne re status of issues (.4), review and transcribe excerpts for Lemen (7.2). | 8.10 |
| 08/02/06 | Taylor-Payne | Updated memorandum regarding status of obtaining materials for expert witness Dr. Lemen (.60); continued collecting deposition materials for Dr. Lemen (2.9); attended telephone conference with Ms. Sanner, Ms. Rutkowski, and Messrs. Waters and Klapper regarding status of collection of materials for Drs. Lemen and Frank (.80); e-mails to and from Ms. Sanner, Ms. Rutkowski and Messrs. Waters and Klapper regarding preparation for cross examination of expert witnesses Drs. Lemen and Frank (.80). | 5.10 |

172573 W. R. Grace & Co.                    Invoice Number  1450758
60035  Grand Jury Investigation            Page   4
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 08/02/06 | Waters | Draft Lemen cross-examination outline and questions. | 7.20 |
| 08/03/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 3.50 |
| 08/03/06 | Cameron | Telephone call with R. Finke regarding expert witness preparation (0.3); telephone call with R. Finke and expert witness regarding trial preparation issues (0.7); follow-up e-mails and call with expert (0.4); follow-up e-mails regarding expert meetings (0.4); telephone call with consultant regarding status of analysis (0.5). | 2.30 |
| 08/03/06 | Howard | Conference with multiple courts (including Circuit Court of Jefferson County, AL and Civil District Court for the Parish of Orleans) regarding deposition collection for expert (1.70); continue research of all materials for several experts (6.50); continue collection of same (1.50). | 9.70 |
| 08/03/06 | Klapper | Prepare expert for direct and anticipated cross (6.5); work on direct examination outline for another expert (2.0). | 8.50 |
| 08/03/06 | Rutkowski | Review Lemen deposition ( 6.2); review and edit dictation (1.5 ); meet with J. Taylor-Payne on project (.4 ). | 8.10 |
| 08/03/06 | Salzberg | Obtain articles by government expert witnesses for M. Sanner. | 2.10 |
| 08/03/06 | Sanner | Lemen transcription project. | 8.50 |

172573 W. R. Grace & Co.                         Invoice Number  1450758
60035  Grand Jury Investigation                  Page   5
September 27, 2006


        Date    Name                                            Hours
    -------- -----------                                        -----


    08/03/06 Taylor-Payne    Office conference with Ms.          4.70
                             Rutkowski to discuss organization
                             of materials for expert witnesses
                             Drs. Frank and Lemen (.30);
                             reviewed e-mails from Ms. Sanner
                             regarding preparation for cross
                             examination of expert witnesses
                             Drs. Frank and Lemen (.20);
                             corrected index to Volume 13 of
                             records for Dr. Lemen (.20);
                             e-mails to and from Mr. Waters,
                             Ms. Sanner and Ms. Rutkowski
                             regarding same (.20); began
                             comparing contents of binders to
                             indices and making corrections to
                             same (3.4); e-mail from Ms.
                             Salzberg transmitting additional
                             materials for expert witness, Dr.
                             Frank (.20); downloaded same (.20).

    08/03/06 Waters          Review Lemen documents for draft    8.00
                             of Lemen cross-examination outline.

    08/04/06 Ash             Review Dr. Rose deposition          8.50
                             transcripts, studies, articles,
                             speeches, reports and caselaw in
                             preparation for cross-examination
                             memorandum and cross-examination
                             outline for trial.

    08/04/06 Atkinson        Forward articles to expert, per      .40
                             his request.

    08/04/06 Cameron         Review new report from EPA (1.10);  2.30
                             emails re: same (.30); review
                             witness outline materials (.90).

    08/04/06 Howard          Completed reproduction of expert    9.50
                             documentation (4.8);  continued
                             deposition and article search for
                             several government experts (4.7).

    08/04/06 Klapper         Discuss with expert regarding       4.50
                             graphics for direct examination
                             (.5); meet with other expert
                             regarding direct examination (4.0).

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page   6
September 27, 2006

| Date | Name | | Hours |
|--------|------|---|-----|
| 08/04/06 | Rutkowski | Emails with A. Klapper re: Frank (.2); discussion with J. Taylor-Payne and M. Sanner re: remaining Lemen binders (.5); review Lemen binder (1.2); review dictation(.6). | 2.50 |
| 08/04/06 | Sanner | Continue review, dictation and editing of Lemen deposition and article project. | 8.10 |
| 08/04/06 | Taylor-Payne | Prepared indices for volumes eighteen and nineteen of materials regarding expert witness, Dr. Lemen (.70); compiled same (1.2); prepared memorandum to Ms. Rutkowski, Ms. Sanner, and Mr. Waters listing the reviewer of each volume of Dr. Lemen materials (.30); e-mails from and to Ms. Sanner, Ms. Rutkowski and Ms. Flippen regarding status of case projects (.40); prepared indices for materials regarding expert witness, Dr. Frank (.90); compiled volume three of Dr. Frank materials (.90). | 4.40 |
| 08/04/06 | Waters | Review Lemen documents for draft of Lemen cross-examination outline and questions. | 7.70 |
| 08/05/06 | Cameron | Review new report from EPA re: Libby and address comments (1.50); review trial preparation materials (.80). | 2.30 |
| 08/06/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 5.50 |
| 08/06/06 | Cameron | Review materials from consultants for expert witness trial preparation meetings. | 1.40 |
| 08/06/06 | Rutkowski | Review dictation and revise (1.0); review Lemen hearings (.6). | 1.60 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page    7
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| 08/07/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 9.50 |
| 08/07/06 | Atkinson | Forward articles requested by expert. | .30 |
| 08/07/06 | Cameron | Multiple emails and phone conferences re: consultant work and trial preparation meetings (.80); review materials relating to Betty Anderson and Rich Lee reports and trial preparation issues (1.60); review cross-exam materials (1.20); telephone call with consultants re:  meeting (.20). | 3.80 |
| 08/07/06 | Flatley | R. Senftleben and D. Cameron e-mails. | .10 |
| 08/07/06 | Klapper | Participate in team call regarding cross exam project. | 2.50 |
| 08/07/06 | Ransom | Conference with T. Klapper re status of Spear review (.3); perform further analysis re deposition of Spear (4.6). | 4.90 |
| 08/07/06 | Roberts | Meet with A. Klapper to discuss cross-examination outline (.20); telephone conference with M. Sanner (.20). | .40 |
| 08/07/06 | Rutkowski | Review dictation for edits (1.5); review Lemen hearings for information (2.8); telephone conference with A. Klapper re: Spear and Rose (.2); emails and telephone conference with J. Ash on more information on Rose (.3); discussions with M. Sanner re: depositions (.6); telephone conference with team re: project (.5); review Lemen list for articles (.1). | 6.00 |

172573  W. R. Grace & Co.                          Invoice Number   1450758
60035  Grand Jury Investigation                    Page    8
September 27, 2006

| Date | Name | | Hours |
| -------- | ----------- | --- | ----- |
| 08/07/06 | Sanner | Complete review, dictation, and editing of Lemen deposition transcripts excerpts in preparation for cross outline (6.5); telephone discussion with A. Klapper re T. Spear issues (.2); telephone conference with Katie DeSoto re Spear depositions (.3); telephone conference with defense counsel re T. Spear (.4); email correspondence with defense counsel re Spear depositions (.4); conference call with A. Klapper re project status (.4); prepare paralegal assignment re Frank and Spear projects (.2); conference call with A. Klapper and R. Roberts re Frank portion of project (.3). | 8.70 |
| 08/07/06 | Taylor-Payne | Continue reviewing volumes of materials for Dr. Lemen (2.3); telephone conference with Ms. Sanner, Ms. Rutkowski, and Messrs. Klapper and Ash to discuss status of preparation for cross examination of four expert witnesses (0.7); e-mails to and from Ms. Sanner and Ms. Rutkowski regarding notes from telephone conference (0.1); e-mails to and from Ms. Sanner, Ms. Rutkowski and Mr. Klapper regarding Lemen articles (0.4); e-mails to and from Mr. Ash regarding transcripts needed for expert witness, Rose (0.3); updated spreadsheet listing materials for expert witnesses (0.3); office conference with Ms. Sanner regarding assisting with obtaining records for Spears (0.1); internet research re: Spears (0.8); telephone call to and e-mails to and from Ms. DeSoto regarding Spears transcripts (0.3). | 5.30 |
| 08/07/06 | Waters | Review Lemen documents for draft of cross-examination outline. | 7.00 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page    9
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 08/08/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 9.20 |
| 08/08/06 | Cameron | Review soil sampling analysis, report and data (1.80); email to and telephone call with R. Finke re: same (.50); telephone call with consultant re: same (.20); e-mails re: expert witness trial preparation meeting (.50); review materials in preparation for same (.90); review court ruling and impact on government's evidence (1.50). | 5.40 |
| 08/08/06 | Flatley | E-mails and replies regarding Dr. Frank testimony. | .30 |
| 08/08/06 | Howard | Updated W.R. Grace chart with expert information (1.50); continue research for all expert materials (5.30). | 6.80 |
| 08/08/06 | Klapper | Review Lemen trasncript and conference with J. Ash regarding same. | 1.00 |
| 08/08/06 | Roberts | Review and analyze indictment. | 1.20 |
| 08/08/06 | Rutkowski | Review categories for outline issues (1.2); work on organizing categories for outline (2.1); emails re: Frank documents (.1). | 3.40 |
| 08/08/06 | Sanner | Finalize issues re development of Frank cross outline (3.5); email correspondence with Morgan Lewis, Garlington Lohn, Milodragovich, Gough Shanahan and others re location of Frank transcripts (.9); conferences with J. Taylor-Payne and M. Rutkowski re same (.4). | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  10
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

08/08/06 Taylor-Payne    Cross-checked all Lemen materials    7.50
                         (1.4); e-mails to and from Ms.
                         Howard, Ms. Rutkowski and Ms.
                         Sanner regarding Frank materials
                         (0.7); reviewed Frank transcripts
                         to obtain information on missing
                         pages (0.5); downloaded attorney
                         information off Pacer website for
                         U.S. District Court cases (0.4);
                         e-mails to and from Ms. Rutkowski,
                         Ms. Sanner and Mr. Waters
                         regarding same (0.4); telephone
                         calls to and from various
                         attorneys re: expert witness Frank
                         (0.8); e-mails to and from Mr.
                         Loker re: expert witness Frank
                         (0.3); researched defense counsel
                         for cases involving expert witness
                         Rose (1.1); telephone calls to
                         obtain information re: expert
                         witness Rose (0.7); e-mails to and
                         from Mr. Ash, Ms. Rutkowski
                         regarding same (0.6); e-mails to
                         and from Messrs. Waters and Ash
                         and Ms. Rutkowski and Ms. Sanner
                         regarding status of obtaining
                         expert materials (0.6).

08/08/06 Waters          Review Lemen documents for draft     4.50
                         of Lemen cross-examination outline.

08/09/06 Ash             Review Dr. Rose deposition           7.50
                         transcripts, studies, articles,
                         speeches, reports and caselaw in
                         preparation for cross-examination
                         memorandum and cross-examination
                         outline for trial.

08/09/06 Atkinson        Review files and arrange with         .70
                         vendor to have deposition
                         videotapes copied per Kirkland &
                         Ellis request (.40); review files
                         re: government expert witness per
                         L. Flatley request (.30).

08/09/06 Cameron         Multiple emails re:  sampling data   3.40
                         (.40); review government reports
                         re:  same (.90); review expert
                         reports (.80); review Milette and
                         Meeker cross-examination materials
                         (1.30).

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450758
Page  11

| Date | Name | | Hours |
|------|------|--|-------|
| 08/09/06 | Flatley | Meet with M. Atkinson regarding information for witness cross-examination preparation. | .30 |
| 08/09/06 | Howard | Continued the compilation of all expert V. Rose documents (2.70); Began organization of same (1.50); conference with A. Denniston re: expert studies (.80);  begin research and compilation of same (2.0). | 7.00 |
| 08/09/06 | Ransom | Perform further analysis re deposition of Spear (2.3); continue drafting memo re cross exam topics (1.4). | 3.70 |
| 08/09/06 | Roberts | Communications with P. Sanner and M. Rutkowski regarding organizing outline (.20); review and analyze expert disclosure (1.7); communications with C. Johnson regarding typing support (.10). | 2.00 |
| 08/09/06 | Rutkowski | Compile list of documents for J. Taylor-Payne (.4); review Spear deposition (1.0); discussions with M. Sanner re: project (.9); telephone conference with P. Waters and M. Sanner re: outline (.9); revise category listings (2.1); work on cross-exam questions (3.8); emails with DC re: Rose documents (.2). | 9.30 |
| 08/09/06 | Sanner | Finalize edits (.4); begin preparation of cross-examination questions from transcribed materials (8.1). | 8.50 |
| 08/09/06 | Taylor-Payne | Updated Lemen binders (0.4); reviewed volumes ten, twelve and seventeen of materials for Dr. Lemen (1.2); made revisions to indices of same (0.4); coordinated copying of Lemen binders for Mr. Klapper and trial counsel (0.3); downloaded additional transcripts for expert witness Spears (0.2); reviewed e-mails from Ms. Sanner | 6.00 |

172573  W. R. Grace & Co.                          Invoice Number  1450758
60035   Grand Jury Investigation                   Page  12
September 27, 2006

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| | | and Ms. DeSoto (0.1); updated status spreadsheet (0.3); telephone calls to obtain information re: Dr. Rose testimony (0.3); telephone calls to and e-mails to and from defense counsel to obtain information re: Dr. Rose (0.4); e-mails to and from and telephone call to Mr. Ash to discuss status of obtaining materials for Dr. Rose (0.3); downloaded additional transcripts for Dr. Frank (0.3); compiled volumes four and five for Dr. Frank materials (0.7); updated indices for volumes of materials for Dr. Frank (0.5); e-mails to and from Ms. Sanner, Ms. Rutkowski, and Mr. Klapper regarding status of Drs. Rose, Frank, and Spears materials (0.6). | |
| 08/09/06 | Waters | Draft Lemen cross-examination questions. | 7.40 |
| 08/10/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 10.50 |
| 08/10/06 | Atkinson | Review government expert witness binders to prepare index of materials to send to Kirkland & Ellis per their request. | .70 |
| 08/10/06 | Cameron | Multiple e-mails re: witness meetings (.30); review materials relating to Rich Lee testimony and analysis (.80); review Court rulings and impact on analysis (.70); review material from K. Coggan (.60). | 2.40 |
| 08/10/06 | Flatley | E-mails and replies regarding expert witness information. | .20 |
| 08/10/06 | Howard | Continued research for expert documentation. | 3.00 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page  13
September 27, 2006

| Date | Name | | Hours |
|--------|------------|--|-------|

08/10/06 Ransom          Perform further analysis re          4.10
                         deposition of Spear (1.3);
                         continue drafting memo re cross
                         exam topics (2.8).

08/10/06 Roberts         Review and analyze Lemen             4.00
                         cross-examination draft outline
                         (1.7); review and analyze binder
                         of cross-examination materials
                         (.50); review and analyze A. Frank
                         binders (1.8).

08/10/06 Rutkowski       Work on cross-examination outline.   6.60

08/10/06 Sanner          Work on cross-examination outline    7.80
                         (6.7); conferences with M.
                         Rutkowski re strategy on same
                         (.3); email correspondence with P.
                         Waters (.1); email correspondence
                         with M. Howard re outstanding
                         information (.1); email
                         discussions with counsel re same,
                         including entries for Terry Spear
                         (.3); conference with A. Klapper
                         re search for materials (.1);
                         conference with J. Taylor-Payne re
                         collection of outstanding
                         materials (.2).

08/10/06 Taylor-Payne    E-mail exchanges between Ms.         6.70
                         Howard, Ms. Rutkowski, Ms. Sanner
                         and Mr. Klapper regarding status
                         of obtaining additional materials
                         for expert witness, Dr. Frank
                         (0.3); telephone calls to and from
                         Miles & Stockbridge regarding
                         materials for expert witness, Dr.
                         Frank (0.2); coordinate
                         duplication of volumes four and
                         five of the Dr. Frank materials
                         (0.2); update materials
                         spreadsheet for expert witnesses
                         Frank, Spears, and Rose (4.2);
                         download additional materials for
                         expert witness Dr. Frank (0.4);
                         prepare indices for volumes six
                         and seven of Dr. Frank materials
                         (0.7); compile volumes six and
                         seven of Dr. Frank materials
                         (0.6); coordinate duplication of
                         same (0.1).

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page   14
September 27, 2006


          Date    Name                                              Hours
       -------- -----------                                         -----


       08/10/06 Waters           Draft Lemen cross-examination        7.50
                                 questions.

       08/11/06 Ash              Review Dr. Rose deposition           8.50
                                 transcripts, studies, articles,
                                 speeches, reports and caselaw in
                                 preparation for cross-examination
                                 memorandum and cross-examination
                                 outline for trial.

       08/11/06 Cameron          Prepare for and participate in       4.80
                                 call with defense counsel
                                 regarding expert witness trial
                                 preparation (0.8); review
                                 materials for expert witness trial
                                 preparation (1.3); review court's
                                 ruling regarding Clean Air Act
                                 definitions (0.9); review EPA
                                 testing data (1.3); conference
                                 call with expert regarding same
                                 (0.5).

       08/11/06 Howard           Continued research for expert        1.50
                                 documentation.

       08/11/06 Ransom           Perform further analysis re           .40
                                 deposition of Spear.

       08/11/06 Roberts          Review, analyze and compare A.       7.30
                                 Frank Expert Disclosure with
                                 spreadsheets and indices (.50);
                                 communications with M. Sanner and
                                 J. Taylor-Payne regarding process
                                 and strategy to go forward for
                                 determining what A. Frank
                                 documents to review (2.0); locate,
                                 organize and track documents
                                 (.20); review A. Frank documents
                                 (2.0); analyze and dictate
                                 information for A. Frank
                                 cross-examination issue outline
                                 (2.6).

       08/11/06 Rutkowski        Finish cross-examination outline     6.60
                                 questions (5.7); discussion with
                                 M. Sanner and P. Waters on
                                 cross-exam questions (.4); emails
                                 with J. Ash re: Rose (.3); emails
                                 with other counsel on possible
                                 depositions for Spear and Frank

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  15
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | (.2). | |
| 08/11/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 1.50 |
| 08/11/06 | Sanner | Email correspondence with Anne Salzberg re retrieval of Spear transcripts and articles (.4); work on Frank transcripts (2.0). | 2.40 |
| 08/11/06 | Taylor-Payne | E-mail to Mr. Ash regarding status of materials for Dr. Rose (0.1); telephone calls to various defense counsel re: expert witness Dr. Rose (0.4); verified pagination of all materials for expert witness, Dr. Lemen (1.7); compiled binder of key documents (1.0); created index for same (0.4); coordinated delivery of Lemen materials to Mr. Klapper (0.3); began compiling volume eight of materials for Dr. Frank (1.2); updated materials spreadsheet to reflect articles received from Ms. Salzberg (0.7); e-mails exchanges between Messrs. Klapper, Ash, and Roberts and Ms. Sanner and Ms. Rutkowski regarding status of expert spreadsheet and Frank materials received and ordered (1.0); telephone call from Mr. Roberts regarding same (0.3); updated spreadsheet for expert witnesses Frank, Spear, and Rose (1.3); updated Frank binders (1.2). | 9.60 |
| 08/11/06 | Waters | Draft Lemen cross-examination outline. | 7.20 |
| 08/12/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 6.50 |
| 08/12/06 | Ransom | Complete analysis re deposition of Spear (.7); begin analysis re deposition of Spear (3.2); update memo re cross exam topics (1.9). | 5.80 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page  16
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 08/12/06 | Sanner | Work on cross-examination outline and questions. | 2.40 |
| 08/12/06 | Taylor-Payne | Began cross checking spreadsheet of Dr. Lemen materials with binder indices. | 1.50 |
| 08/13/06 | Ash | Review Dr. Rose deposition transcripts, studies, articles, speeches, reports and caselaw in preparation for cross-examination memorandum and cross-examination outline for trial. | 5.50 |
| 08/13/06 | Cameron | Review materials for calls with experts (0.9); attention to cross-examination materials (0.9). | 1.80 |
| 08/13/06 | Ransom | Complete analysis re deposition of Spear (.4); perform analysis re Spear scientific articles (4.2); update memo re cross exam topics (1.7). | 6.30 |
| 08/13/06 | Roberts | Review A. Frank documents (.20); analyze and dictate information for A. Frank cross-examination issue outline (3.3). | 3.50 |
| 08/13/06 | Rutkowski | Finish cross-exam questions for Lemen and send to Richmond team. | 2.00 |
| 08/13/06 | Sanner | Prepare cross-examination questions (Lemen). | 8.50 |
| 08/13/06 | Waters | Draft Lemen cross-examination questions. | 4.00 |
| 08/14/06 | Ash | Review Dr. Rose deposition transcripts, studies, caselaw, expert reports, and speeches in preparation for cross-examination memo and outline (4.5); edit Dr. Rose cross-examination memo (3.6); meeting with T. Klapper re: Dr. Rose cross-examination outline (.4). | 8.50 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450758
Page  17

| Date | Name | | Hours |
|------|------|------|-------|

08/14/06 Atkinson — Review files re:  Grace witnesses per request of Bradley Arant Rose & White (1.1); prepare fact witness and testimony materials to send to defense counsel (.4); meet with L. Flatley re: materials to send to defense counsel (.2).    1.70

08/14/06 Cameron — Telephone call with consultant regarding EPA data (0.2); review e-mails from counsel regarding same (0.6); review trial preparation materials (0.9).    1.70

08/14/06 Flatley — Call with defense counsel (0.4); follow-up on defense counsel call, including with M. Atkinson to get documents (1.4).    1.80

08/14/06 Howard — Conference with J. Ash regarding updated Rose materials (.30); Compiled and distributed new Rose materials to J. Ash (1.50).    1.80

08/14/06 Jeziorowski — Review expert's CV for articles (1.0); review expert's CV for deposition transcripts (.30); compare list of requested depositions to depositions on expert's CV (.30)    1.60

08/14/06 Klapper — Help coordinate collection of cross materials for Millette and Meeker (.3); coordinate with W. Jacobson and T. Mace regarding Frank cross (.1); discuss Frank cross preparation with R. Roberts (.2); identify other cross issues for use in review with Frank materials (1.2).    1.80

08/14/06 Ransom — Conference with T. Klapper re Spear cross examination outline (.2); begin drafting same (.4).    .60

08/14/06 Roberts — Review and analyze A. Frank binders and dictate entries (4.2); communications with M. Sanner regarding A. Frank disclosure and the status of documents (.70); meet with A. Klapper regarding    5.20

172573  W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                    Page  18
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | status of the A. Frank expert review (.30). | |
| 08/14/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 1.10 |
| 08/14/06 | Sanner | Final drafting of cross-examination questions (3.8); review and revise cross-examination questions (2.3); review and assess articles and publications and email re same with A. Salzberg and M. Jezirowski on Meeker and Millette project (.5); telephone discussions with R. Roberts re Frank project and spread issues (.5). | 7.10 |
| 08/15/06 | Ash | Review and organize Dr. Rose deposition transcripts, studies, caselaw, expert reports, and speeches in preparation for cross-examination memo and outline (2.0); edit Dr. Rose cross-examination memo (3.0); draft Dr. Rose cross-examination outline (4.2). | 9.20 |
| 08/15/06 | Atkinson | Arrange for copying of deposition videotapes per defense counsel request (.20); review files re: witness materials per defense counsel request (.40); forward to L. Flatley two articles noted by expert (.20). | .80 |
| 08/15/06 | Cameron | Prepare for call with consultant regarding EPA analyses (0.3); participate in call with R. Finke and consultant regarding EPA data (0.9); review summaries regarding same (0.7); review materials from K&E regarding EPA data (0.7); attention to cross-examination materials (1.1). | 3.70 |
| 08/15/06 | Howard | Conference with J. Ash regarding compilation and reorganization expert V. Rose materials (.30); compiled and reproduced same (4.00). | 4.30 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page  19
September 27, 2006

| Date | Name | | Hours |
|------|------|---|-------|

08/15/06 Jeziorowski      Continue review and locating of      6.50
                          articles from Mr. Millette's CV
                          (4.0); draft table for status of
                          articles for Dr. Millette (2.50)

08/15/06 Klapper          Begin review of Lemen cross          1.50
                          materials.

08/15/06 Ransom           Continue drafting cross exam         4.10
                          outline.

08/15/06 Roberts          Review and analyze A. Frank          6.00
                          binders; dictate entries.

08/15/06 Rutkowski        Emails re: status of issues and       .40
                          meeting.

08/15/06 Sanner           Review and finalize Lemen outline,   7.50
                          including email correspondence
                          with P. Waters re same (1.6);
                          email correspondence with D.
                          Cameron re Meeker and Millette
                          project (.1); review and excerpt
                          T. Spear trial testimony for
                          cross-project (4.9); email
                          discussion with R. Roberts, M.
                          Rutkowski, and T. Klapper re
                          project issues (.4); organize
                          Spear and Frank portion of project
                          (.5).

08/16/06 Ash              Revise and edit Dr. Rose            11.50
                          cross-examination memo in
                          preparation for cross-examination
                          outline (4.5); draft Dr. Rose
                          cross-examination outline (7.0).

08/16/06 Atkinson         Review files to prepare Grace        2.30
                          witness materials to send to
                          Bradley Arant per request, and
                          follow-up with e-mail description
                          of materials sent (1.1); arrange
                          to have witness binders and other
                          relevant files of government
                          expert witness copied and sent to
                          Kirkland & Ellis per their request
                          (1.2)

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  20
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 08/16/06 | Cameron | Review additional materials from consultant regarding EPA data (0.6); telephone call with consultant regarding same (0.7); review court ruling regarding CAA data (0.9); e-mails regarding same (0.3); review materials from K&E regarding cross-examination issues (1.6). | 4.10 |
| 08/16/06 | Flatley | E-mails and replies. | .10 |
| 08/16/06 | Howard | Conference with J. Ash regarding the continued compilation and reorganization of expert V. Rose materials (.50); Compiled and distributed same (5.0). | 5.50 |
| 08/16/06 | Jeziorowski | Receipt and review of additional Millette articles (.20); amend Excel spreadsheet to include new Millette articles (.20); amend Index and add new Millette articles to binder (.60). | 1.00 |
| 08/16/06 | Klapper | Continue review of Lemen cross materials. | 1.60 |
| 08/16/06 | Ransom | Conference T. Klapper, M. Rutkowski, M. Sanner, P. Waters, R. Roberts re status of cross outlines (.3); draft cross exam outline re Dr. Spear (4.7). | 5.00 |
| 08/16/06 | Roberts | Telephone conference with A. Klapper regarding project status (.60); confer with E. Ransom regarding project status (.20); communications with M. Sanner and M. Rutkowski regarding organizing dictation materials in outline (.4); review and analyze A. Frank documents and dictate information for outline (9.2). | 10.40 |
| 08/16/06 | Rutkowski | Team meeting (.4); review Spear deposition and dictate (.6); review Frank deposition (3.5); email to locals on Millette and Meeker (.1); emails re: Rose depositions (.2). | 4.80 |

172573  W. R. Grace & Co.                         Invoice Number   1450758
60035   Grand Jury Investigation                  Page   21
September 27, 2006

```
      Date   Name                                              Hours
    -------- -----------                                       -----


    08/16/06 Sanner         Conference call with T. Klapper re   1.40
                            cross-examination project (.4);
                            conference call with R. Roberts re
                            issues in A. Frank outline (.4);
                            evaluate Frank dictation issues
                            (.6).

    08/17/06 Ash            Draft Dr. Rose cross-examination     7.50
                            outline (6.2); meeting with T.
                            Klapper and M. Keppel re:
                            background of case, Dr. Rose
                            testimony, and Dr. Rose
                            cross-examination outline (1.3).

    08/17/06 Atkinson       Return expert files to repository    1.30
                            (.20); review and have copied
                            government expert materials to
                            send to Kirkland & Ellis (1.10).

    08/17/06 Cameron        Review additional materials          3.80
                            relating to EPA database (1.6);
                            telephone call with consultant and
                            R. Finke regarding same (0.6);
                            multiple e-mails with defense team
                            regarding same (0.9); review
                            materials for expert witness
                            meetings in Montana (0.7).

    08/17/06 Howard         Conference with J. Ash regarding     3.70
                            the continued compilation and
                            reorganization of expert V. Rose
                            materials (.20); compile and
                            distribute same (3.50).

    08/17/06 Jeziorowski    Receipt and review of additional     4.50
                            Millette materials (.50); amend
                            Excel document for Millette
                            Articles received (.50); amend
                            Index of binder and add additional
                            articles received on Millette
                            (3.50).

    08/17/06 Keppel         Meet with T. Klapper and J. Ash to   1.20
                            review background facts of W.R.
                            Grace criminal indictment and
                            background information on Dr.
                            Vernon Rose.
```

172573 W. R. Grace & Co.                     Invoice Number  1450758
60035  Grand Jury Investigation             Page  22
September 27, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 08/17/06 | Ransom | Continue drafting cross examination outline re Dr. Spear. | 4.90 |
| 08/17/06 | Roberts | Review and analyze A. Frank documents and dictate information for outline (4.3); communication with Grace counsel regarding status of project (.10). | 4.40 |
| 08/17/06 | Rutkowski | Meet with M. Sanner on project (.4); emails to team on project (.3); review Frank depositions (6.1); discuss project with J. Taylor-Payne (.2). | 7.00 |
| 08/17/06 | Sanner | Review and revise transcriptions from Spear trial testimony (.4); conference with M. Rutkowski re Frank project (.4); telephone discussion with E. Ransom re Spear project (.4); review Frank deposition transcripts for cross examination project (5.0). | 6.20 |
| 08/17/06 | Taylor-Payne | Reviewed e-mails regarding new expert witness, Millette (0.4); discussion with Ms. Sanner regarding same (0.2); forwarded materials for Millette to Ms. Jeziorowski (0.2); reviewed additional Dr. Frank materials received from Mr. Loker (0.8); compiled volumes eight, nine, and ten of additional materials for Dr. Frank (3.3); prepared indices for same (0.6); updated spreadsheet to reflect additional Frank materials (0.7). | 6.20 |
| 08/17/06 | Waters | Review opinion and Lemen testimony. | .40 |
| 08/18/06 | Cameron | Review materials from consultant for expert witness meetings (1.1); telephone call with R. Finke and consultant regarding EPA database (0.6); review motion in limine materials (0.6). | 2.30 |
| 08/18/06 | Howard | Updated expert V. Rose document worksheet. | 1.50 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450758
Page  23

| Date | Name | | Hours |
|------|------|---|-------|
| 08/18/06 | Jeziorowski | Receipt and review of new articles for Dr. Millette (.50); amend Index and Excel chart to add additional articles received from Dr. Meeker (2.10). | 2.60 |
| 08/18/06 | Keppel | Review criminal indictment and background materials on Dr. Vernon Rose. | 1.80 |
| 08/18/06 | Klapper | Meet with expert regarding direct and cross preparation (4.5); discuss knowledge documents with D. Hird (.5). | 5.00 |
| 08/18/06 | Ransom | Continue drafting cross exam outline re Dr. Spear. | 5.10 |
| 08/18/06 | Rutkowski | Review Spear dictation (.8); review Frank documents and dictate (4.2). | 5.00 |
| 08/18/06 | Salzberg | Obtain publications by government expert witnesses for M. Sanner. | 6.10 |
| 08/18/06 | Sanner | Address issues re cross outline for A. Frank and T. Spear (.3); assess articles of Meeker and Millette (.3); email correspondence with M. Rutkowski, P. Waters, J. Payne, and M. Jeziorowski re same (.3). | .90 |
| 08/18/06 | Taylor-Payne | E-mails from and to Ms. Rutkowski regarding Dr. Frank article (0.1); office conference with Ms. Rutkowski regarding additional materials for Dr. Frank (0.1); made corrections to Frank materials volume five index (0.1); updated spreadsheet for Dr. Frank (0.1); began compiling volume 11 of materials for Dr. Frank (0.7). | 1.10 |
| 08/18/06 | Waters | Review Lemen testimony (0.20); draft email to T. Klapper regarding same (0.10). | .30 |

172573  W. R. Grace & Co.                         Invoice Number  1450758
60035  Grand Jury Investigation                   Page  24
September 27, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 08/19/06 | Cameron | Extensive review of materials relating to motions in limine and evidentiary issues (1.9); continued preparation for expert witness meetings (1.4). | 3.30 |
| 08/19/06 | Rutkowski | Review Frank transcripts. | 3.60 |
| 08/20/06 | Cameron | Preparation for expert witness meetings in Montana. | 4.00 |
| 08/20/06 | Keppel | Review background materials on Dr. Vernon Rose (1.0); review deposition testimony of Dr. Vernon Rose for cross-examination outline (.50). | 1.50 |
| 08/20/06 | Klapper | Continue work on direct examination and cross examination outlines of experts. | 7.30 |
| 08/20/06 | Rutkowski | Review Frank transcripts. | 3.00 |
| 08/21/06 | Ament | Meet with S. Vogel re: organization of information received relating to expert witness (.10); e-mails with M. Atkinson and S. Vogel re: same (.10). | .20 |
| 08/21/06 | Atkinson | Review files re:  government expert testimony in other matters, per D. Cameron request. | .80 |
| 08/21/06 | Cameron | Review materials in preparation for expert witness meetings (3.5); meet with experts regarding preparation for trial prep meetings (1.5); attention to cross-exam materials (1.0). | 6.00 |
| 08/21/06 | Keppel | Review deposition of Dr. Vernon Rose for cross-examination. | 1.60 |
| 08/21/06 | Klapper | Finish core direct examination outline for critical expert with annotated ideas regarding graphics. | 5.30 |
| 08/21/06 | Rutkowski | Review dictation for Frank (.5); read Frank deposition (1.8). | 2.30 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450758
Page  25

| Date | Name | | Hours |
|------|------|---|-------|
| | | | |

08/21/06 Salzberg     Obtain publications by government expert witnesses for M. Sanner.    1.00

08/22/06 Ament     E-mails with M. Atkinson re: expert witness information (.10); review and begin organizing expert witness material per D. Cameron request (.60); create index for same (.50).    1.20

08/22/06 Atkinson     Complete compilation of government expert materials for D. Cameron.    .60

08/22/06 Cameron     Prepare for expert witness meetings in Missoula, MT regarding trial issues (1.1); attend expert witness trial preparation meetings (9.5); post-meeting briefing with experts and counsel and review of notes/things to do (0.9).    11.50

08/22/06 Jeziorowski     Receipt and review of additional Millette materials (.50); update Millette Index for binders (.50); update excel spreadsheet for Millette (.50).    1.50

08/22/06 Keppel     Review deposition transcripts of Dr. Rose for cross examination outline.    4.40

08/22/06 Klapper     Meet with expert regarding direct examination outline and accompanying exhibits.    8.70

08/22/06 Rutkowski     Review outline for Frank.    1.30

08/22/06 Sanner     Review cross outline and begin revisions (.8); email discussion with E. Ransom re same (.2); begin Spear cross questions (.9); work on Spear excerpts (1.6).    3.50

08/22/06 Taylor-Payne     Downloaded additional Dr. Frank materials (.10); e-mail to Ms. Sanner and Ms. Rutkowski regarding same (.10); began organization of additional materials for Dr. Frank (.30); e-mails from and to Ms. Jeziorowski and Ms. Sanner regarding additional expert    .60

172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  26
September 27, 2006

    Date    Name                                                    Hours
  --------  -----------                                            -----

|  |  |  |  |
|---|---|---|---|

| Date | Name | Description | Hours |
|---|---|---|---|
|  |  | witnesses, Millette and Meaker (.10). |  |
| 08/23/06 | Ament | E-mails with M. Atkinson re: index for expert witness materials. | .10 |
| 08/23/06 | Atkinson | Review boxes of government expert witness material sent by Kirkland & Ellis, to prepare summary for D. Cameron. | 1.70 |
| 08/23/06 | Cameron | Review materials from expert witness meetings and tasks list (1.2); attention to expert witness reports and open issues (1.5). | 2.70 |
| 08/23/06 | Jeziorowski | Receipt and review of new Millette materials (.50); update Millette index (.30); update Millette spreadsheet (1.7); telephone conference with Ann Salzburg regarding outstanding materials for Millette & Meeker (.50). | 3.00 |
| 08/23/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.10 |
| 08/23/06 | Klapper | Edit and supplement direct examination outline of expert (4.5); draft additional exhibits (3.0). | 7.50 |
| 08/23/06 | Sanner | Email discussion with C. Nygren re transcripts for experts (.2); conferences and email correspondence with M. Jeziorowski re status of efforts to obtain Meeker and Millette materials (.6); review Spear materials for cross examination outline (.9); review and excerpt depositions transcripts from A. Frank prior testimony (4.7). | 6.40 |
| 08/23/06 | Taylor-Payne | Updated volume of materials for expert witness Dr. Frank (0.5); updated spreadsheet of Dr. Frank materials (0.4); reviewed e-mails from defense counsel transmitting expert information (0.9); e-mails | 3.10 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450758
Page  27

| Date | Name | | Hours |
|------|------|--|-------|

| | | to and from Ms. Sanner, Ms. Rutkowski, and Ms. Jeziorowski regarding same (0.4); reviewed materials for expert witnesses Rose and Spear (0.6); made list of materials still needed for each expert witness (0.3). | |
| 08/24/06 | Atkinson | Finalize compilation of materials for cross examination. | .80 |
| 08/24/06 | Cameron | Telephone call with consultant regarding historical air testing (0.3); review documents regarding same (0.9); telephone call with R. Finke regarding open issues (0.2); review materials regarding cross examination (0.7). | 2.10 |
| 08/24/06 | Howard | Completed compilation and distributed on expert V. Rose materials. | 7.30 |
| 08/24/06 | Jeziorowski | Draft and amend status memos for expert transcripts and articles received. | 7.60 |
| 08/24/06 | Sanner | Review and revise draft memoranda re collection of expert materials (.4); continue review and excerpting of prior A. Frank depositions (7.8). | 8.20 |
| 08/24/06 | Taylor-Payne | E-mail to Mr. Ash regarding status of obtaining materials for Dr. Rose (0.1); e-mail to Ms. DeSoto regarding status of obtaining transcripts for Dr. Spear (0.2); reviewed case materials and compiled list of items still needed (1.3). | 1.60 |
| 08/25/06 | Cameron | Review materials relating to Rich Lee report and work (1.2); review cross examination materials (1.1). | 2.30 |
| 08/25/06 | Jeziorowski | Draft index for deposition transcripts (3.5); contact attorneys to obtain copies of transcripts (1.0). | 4.50 |

172573 W. R. Grace & Co.                        Invoice Number  1450758
60035  Grand Jury Investigation                 Page  28
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/25/06 | Sanner | Review A. Frank depositions and articles for cross project. | 6.40 |
| 08/25/06 | Taylor-Payne | E-mails from and to Ms. Sanner and Ms. Rutkowski regarding Dr. Frank binders (0.3); updated Frank volume 11 (0.7); office conference with Ms. Sanner and Ms. Jeziorowski to discuss status of materials for Millette and Meeker (0.4); reviewed e-mails from Ms. Jeziorowski regarding status of materials for Millette and Meeker (0.4); reviewed and updated status of document spreadsheet (0.6). | 2.40 |
| 08/27/06 | Cameron | E-mails regarding status (0.2); review Rich Lee materials (0.9). | 1.10 |
| 08/27/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.70 |
| 08/28/06 | Cameron | Attention to court rulings (0.5); review cross-examination materials (0.9). | 1.40 |
| 08/28/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.60 |
| 08/28/06 | Roberts | Brief review of Frank outline. | .40 |
| 08/28/06 | Sanner | Complete review of A. Frank transcripts for cross outline. | 5.80 |
| 08/28/06 | Taylor-Payne | Downloaded new materials for Dr. Millette (0.2); compiled volume 5 of materials for Dr. Millette (0.7); prepared index to same (0.3); telephone calls from and e-mails regarding requests for materials for Dr. Millette (0.2); updated Dr. Millette spreadsheet to reflect new materials received (0.4); made draft revisions to spreadsheet for Dr. Lemen (1.3). | 3.10 |

172573 W. R. Grace & Co.                         Invoice Number  1450758
60035  Grand Jury Investigation                  Page   29
September 27, 2006

| Date | Name | | Hours |
|--------|------------|---|-----|

| Date | Name | | Hours |
|--------|------------|---|-----|
| 08/29/06 | Ash | Draft Dr. Vernon Rose cross-examination outline for Libby trial (2.0); edit Dr. Vernon Rose cross-examination memorandum (.5) | 2.50 |
| 08/29/06 | Keppel | Review deposition transcripts of Dr. Rose for cross-examination outline. | 2.00 |
| 08/29/06 | Roberts | Communications with M. Sanner and M. Rutkowski regarding A. Frank materials and outline. | .40 |
| 08/29/06 | Rutkowski | Meeting with M. Sanner re Frank and Spear project (.4); work on cross-outline for Frank (2.6). | 3.00 |
| 08/29/06 | Sanner | Email and conference with M. Rutkowski and G. Sitterson re Frank memo and cross outline issues (.8); telephone and email correspondence with R. Roberts re same (.4); email and telephone discussion with A. Klapper re trial status (.2); research re government motion and court orders on same (.5); work on cross outline for Frank (1.3). | 3.20 |
| 08/29/06 | Taylor-Payne | E-mails to and from Ms. Sanner and Ms. Jeziorowski regarding materials for Dr. Millette (.30); continued to update materials for Dr. Millette (.60). | .90 |
| 08/30/06 | Ash | Draft Dr. Vernon Rose cross-examination outline for Libby trial (1.0); edit Dr. Vernon Rose cross-examination memorandum (.5) | 1.50 |
| 08/30/06 | Atkinson | Review compilation of experts files. | .40 |
| 08/30/06 | Rutkowski | Work on cross-examination outline. | 2.50 |
| 08/30/06 | Sanner | Begin preparation of cross questions (Frank). | 6.30 |