172573 W. R. Grace & Co.                          Invoice Number  1450758
60035  Grand Jury Investigation                   Page  30
September 27, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 08/30/06 | Taylor-Payne | Telephone call and e-mail regarding expert materials. | .30 |
| 08/31/06 | Ash | Draft Dr. Vernon Rose cross-examination outline for Libby trial (1.0); edit Dr. Vernon Rose cross-examination memorandum (.5) | 1.50 |
| 08/31/06 | Cameron | Participate in conference call with consultant and defense counsel regarding testing data (0.6); review materials from consultant (0.5). | 1.10 |
| 08/31/06 | Klapper | Discussion with experts re: implication of court's recent rulings on admissibility of testimony (1.2); refine direct examination outline for expert based on court's findings (2.0). | 3.20 |
| 08/31/06 | Roberts | Telephone conference with M. Sanner to discuss case status and status of A. Frank project (.40); review and analyze Lemen cross-examination outline for A. Frank outline (.60); initial review of A. Frank section and drafting of cross-examination questions (2.9). | 3.90 |
| 08/31/06 | Sanner | Work on cross outline for Frank (7.2); telephone discussion with R. Roberts re same (.2); email discussion with A. Klapper and E. Ransom re same (.1). | 7.50 |
| 08/31/06 | Taylor-Payne | E-mails regarding materials for expert witnesses Drs. Frank, Millette, and Rose (0.8); began review and organization of additional materials for Dr. Millette (1.1). | 1.90 |

                                              ------
                                TOTAL HOURS   916.30


| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| -------------------------- | --------------------- | | ------- |

172573 W. R. Grace & Co.                        Invoice Number   1450758
60035  Grand Jury Investigation                 Page   31
September 27, 2006

| | | | | | |
|---|---|---|---|---|---|
| Lawrence E. Flatley | 3.70 | at | $ 535.00 | = | 1,979.50 |
| Douglas E. Cameron | 88.60 | at | $ 530.00 | = | 46,958.00 |
| Antony B. Klapper | 70.40 | at | $ 500.00 | = | 35,200.00 |
| Paul Waters | 66.70 | at | $ 400.00 | = | 26,680.00 |
| Margaret L. Sanner | 141.20 | at | $ 415.00 | = | 58,598.00 |
| Carol J. Gatewood | 3.20 | at | $ 380.00 | = | 1,216.00 |
| Jesse J. Ash | 116.90 | at | $ 330.00 | = | 38,577.00 |
| Margaret Rutkowski | 96.80 | at | $ 315.00 | = | 30,492.00 |
| Melissa J. Keppel | 19.90 | at | $ 310.00 | = | 6,169.00 |
| Elizabeth A. Ransom | 44.90 | at | $ 260.00 | = | 11,674.00 |
| Richard W. Roberts | 49.10 | at | $ 330.00 | = | 16,203.00 |
| Maureen L. Atkinson | 12.70 | at | $ 180.00 | = | 2,286.00 |
| Michelle Jeziorowski | 32.80 | at | $ 160.00 | = | 5,248.00 |
| Sharon A. Ament | 1.50 | at | $ 130.00 | = | 195.00 |
| Mariel T. Howard | 77.10 | at | $ 140.00 | = | 10,794.00 |
| Jennifer L. Taylor-Payne | 76.80 | at | $ 170.00 | = | 13,056.00 |
| Anne L. Salzberg | 14.00 | at | $ 150.00 | = | 2,100.00 |

                        CURRENT FEES                        307,425.50


                                                            ------------
            TOTAL BALANCE DUE UPON RECEIPT                  $307,425.50
                                                            ============

```
                        REED SMITH LLP
                        PO Box 360074M
                   Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R Grace & Co.                    Invoice Number      1450739
One Town Center Road                Invoice Date      09/27/06
Boca Raton, FL   33486              Client Number       172573
                                    Matter Number        60026
```

===========================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 6.00 |
| Telephone Expense | 20.90 |
| IKON Copy Services | 951.55 |
| PACER | 3.36 |
| Duplicating/Printing/Scanning | 300.60 |
| Postage Expense | 6.06 |
| Parking/Tolls/Other Transportation | 36.00 |
| Air Travel Expense | 3,278.40 |
| Taxi Expense | 192.00 |
| Mileage Expense | 21.36 |
| Meal Expense | 13.00 |

```
            CURRENT EXPENSES                 4,829.23
                                            -------------

            TOTAL BALANCE DUE UPON RECEIPT   $4,829.23
                                            =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450739
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026


===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 07/27/06 | PACER--Electronic docket retrieval service charge. | .96 |
| 07/28/06 | Binding Charge | 6.00 |
| 07/31/06 | PACER--Electronic docket retrieval service charge. | 2.40 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .90 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0718; 407 COPIES | 61.05 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 18 COPIES | 2.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/01/06 | Postage Expense-PLEADINGS | 6.06 |
| 08/02/06 | Telephone Expense 312-861-2353/CHICAGO, IL/17 | .85 |
| 08/02/06 | Telephone Expense 202-262-3035/WASHINGTON, DC/29 | 1.45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4810; 25 COPIES | 3.75 |

172573 W. R. Grace & Co.                          Invoice Number  1450739
60026  Litigation and Litigation Consulting       Page   2
September 27, 2006

| | | | |
|---|---|---|---|
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | | .30 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | | 1.35 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | | 1.35 |
| 08/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | | 2.70 |
| 08/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .45 |
| 08/04/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/5 | | .20 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .45 |
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | | .45 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 19 COPIES | | 2.85 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | | 2.25 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 27 COPIES | | 4.05 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 20 COPIES | | 3.00 |
| 08/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 13 COPIES | | 1.95 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | | .15 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 198 COPIES | | 29.70 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 36 COPIES | | 5.40 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | | 2.40 |

172573 W. R. Grace & Co.                          Invoice Number  1450739
60026  Litigation and Litigation Consulting        Page    3
September 27, 2006

| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | 1.35 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .90 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .60 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0349; 20 COPIES | 3.00 |
| 08/08/06 | Telephone Expense<br>312-861-3295/CHICAGO, IL/14 | .70 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 46 COPIES | 6.90 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting       Page    4
September 27, 2006

| | | |
|---|---|---|
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 4 COPIES | .60 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/11/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/3 | .10 |
| 08/11/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/50 | 2.50 |
| 08/11/06 | Telephone Expense<br>724-387-1810/EXPORT, PA/39 | 1.95 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 238 COPIES | 35.70 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 18 COPIES | 2.70 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 08/13/06 | Telephone Expense<br>706-389-7307/ATHENS, GA/2 | .10 |
| 08/14/06 | IKON Copy Services - - Copy/mailing fees for<br>service of monthly fee app CNO. | 63.40 |

172573  W. R. Grace & Co.                              Invoice Number  1450739
60026  Litigation and Litigation Consulting            Page    5
September 27, 2006

| | | |
|---|---|---|
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 174 COPIES | 26.10 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/15/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS<br>HEARING (7/24/06). | 1212.60 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 08/16/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM CHICAGO FOR<br>MEETING WITH CLIENTS (7/24/06). | 798.60 |
| 08/16/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/21 | 1.05 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .90 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.
60026  Litigation and Litigation Consulting
September 27, 2006

Invoice Number  1450739
Page   6

| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/17/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/17 | .80 |
| 08/17/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/10 | .45 |
| 08/17/06 | Telephone Expense<br>908-598-5767/SUMMIT, NJ/18 | .90 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/54 | 2.70 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 58 COPIES | 8.70 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  1450739
60026  Litigation and Litigation Consulting       Page    7
September 27, 2006

| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 11 COPIES | 1.65 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 34 COPIES | 5.10 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/24/06 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS<br>HEARING (8/21/06). | 1094.60 |

172573 W. R. Grace & Co.               Invoice Number  1450739
60026  Litigation and Litigation Consulting    Page   8
September 27, 2006

| Date | Description | Amount |
|---|---|---|
| 08/24/06 | Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS HEARING (8/21/06). | 125.00 |
| 08/24/06 | Parking/Tolls/Other Transportation - - VENDOR: JAMES J. RESTIVO, JR. TRAVEL TO AND FROM PHL FOR OMNIBUS HEARING (8/21/06). | 18.00 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .75 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | 1.05 |
| 08/24/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/19 | .90 |
| 08/24/06 | Telephone Expense 504-581-3200/NEWORLEANS, LA/2 | .10 |
| 08/24/06 | Telephone Expense 504-593-0817/NEWORLEANS, LA/27 | 1.30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349: 5 COPIES | .75 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 0349; 14 COPIES | 2.10 |
| 08/26/06 | Duplicating/Printing/Scanning ATTY # 0559; 9 COPIES | 1.35 |
| 08/28/06 | Duplicating/Printing/Scanning ATTY # 0718; 19 COPIES | 2.85 |
| 08/28/06 | Telephone Expense 312-861-2226/CHICAGO, IL/6 | .30 |
| 08/29/06 | Telephone Expense 504-581-3200/NEWORLEANS, LA/2 | .10 |
| 08/29/06 | Duplicating/Printing/Scanning ATTY # 0349: 69 COPIES | 10.35 |
| 08/29/06 | Duplicating/Printing/Scanning ATTY # 0349: 4 COPIES | .60 |

172573  W. R. Grace & Co.                          Invoice Number   1450739
60026  Litigation and Litigation Consulting        Page    9
September 27, 2006

| | | |
|---|---|---|
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 8 COPIES | 1.20 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 18 COPIES | 2.70 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 5 COPIES | .75 |
| 08/30/06 | IKON Copy Services - - Copy/mailing fees for<br>service of quarterly app. notice on full<br>service list. | 449.50 |
| 08/30/06 | IKON Copy Services - - Copy/mailing fees for<br>service of quarterly app. notice on full<br>service list. | 438.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .90 |
| 08/30/06 | Telephone Expense<br>312-861-2162/CHICAGO, IL/3 | .15 |
| 08/30/06 | Telephone Expense<br>301-890-8919/LAYHILL, MD/12 | .60 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |

172573  W. R. Grace & Co.                              Invoice Number   1450739
60026  Litigation and Litigation Consulting            Page   10
September 27, 2006


| | | |
|---|---|---:|
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 08/31/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPET WITNESS MEETING<br>(8/29/06)--one dinner. | 13.00 |
| 08/31/06 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06). | 172.60 |
| 08/31/06 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06). | 67.00 |
| 08/31/06 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO NYC FOR EXPERT WITNESS MEETING<br>(8/29/06)--mileage to/from Pittsburgh airport. | 21.36 |
| 08/31/06 | Parking/Tolls/Other Transportation - - VENDOR:<br>DOUGLAS E. CAMERON TRIP TO NYC FOR EXPET<br>WITNESS MEETING (8/29/06). | 18.00 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .30 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 60 COPIES | 9.00 |
| 08/31/06 | Telephone Expense<br>770-499-7500/ATLANTA NW, GA/30 | 1.45 |
| 08/31/06 | Telephone Expense<br>202-263-3369/WASHINGTON, DC/30 | 1.45 |
| 08/31/06 | Telephone Expense<br>267-252-4296/PHILA, PA/16 | .80 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                           Invoice Number   1450739
60026  Litigation and Litigation Consulting        Page   11
September 27, 2006


                    CURRENT EXPENSES                        4,829.23
                                                         ------------

                    TOTAL BALANCE DUE UPON RECEIPT        $4,829.23
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450760
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL    33486                  Client Number       172573



===========================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

            Fees                                0.00
            Expenses                       14,428.97

                      TOTAL BALANCE DUE UPON RECEIPT        $14,428.97
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                         Invoice Number      1450760
One Town Center Road                    Invoice Date      09/27/06
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60035


=========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                      3.00
        Telephone Expense                   9.50
        IKON Copy Services              1,772.51
        Telecopy Expense                   33.00
        PACER                              75.52
        Documentation Charge            1,399.16
        Duplicating/Printing/Scanning   3,332.90
        Express Mail Service               66.82
        Courier Service - Outside         178.98
        Outside Duplicating               800.22
        Secretarial Overtime            2,795.85
        Lodging                           690.15
        Parking/Tolls/Other Transportation 102.00
        Air Travel Expense              2,592.39
        Taxi Expense                       40.00
        Mileage Expense                    21.36
        Meal Expense                      441.67
        Telephone - Outside                73.94

            CURRENT EXPENSES                      14,428.97
                                                --------------

            TOTAL BALANCE DUE UPON RECEIPT       $14,428.97
                                                ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1450760
One Town Center Road                     Invoice Date      09/27/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60035


=======================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:


       04/25/06    Secretarial Overtime: WR Grace - revisions to        90.00
                   examination documents.

       04/28/06    Secretarial Overtime: WR Grace - revisions to        67.50
                   examination documents.

       04/29/06    Secretarial Overtime: WR Grace - Revisions and      180.00
                   UPS labels.

       05/04/06    Courier Service - Outside--Delivery of expert        14.75
                   materials.

       07/07/06    Meal Expense Columbia Catering: Lunch for four       61.24
                   during 06/12/06 mtg.

       07/12/06    Secretarial Overtime- completing Sanner's           297.50
                   Transcription on Docs 14 & 15 re Grace/Grand
                   Jury Project

       07/13/06    Documentation Charge --Electronic database           40.82
                   access fees for access to expert materials.

       07/13/06    Secretarial Overtime-getting to a stopping          218.75
                   point in MER's Transciption re Doc 27.

       07/14/06    Documentation Charge --Electronic database           18.97
                   access fees for access to expert materials.

       07/24/06    Secretarial Overtime: Transcription on Document      17.50
                   22 and 23 in W.R. Grace Project.

       07/25/06    Telephone - Outside                                  38.39
                   Chorus Call Inv No: 0271358 -  KLAPPER -
172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                     Page   2
September 27, 2006


| Date | Description | Amount |
|---|---|---|
| 07/25/06 | Secretarial Overtime: Transcription on Document 31 for W.R. Grace Project. | 17.50 |
| 07/26/06 | Courier Service - UPS - Shipped from Jane Solly, Reed Smith LLP - Washington to Paul Waters (LARGO FL 33770). | -42.83 |
| 07/26/06 | Secretarial Overtime: Transcription on W.R. Grace Project. | 17.50 |
| 07/27/06 | PACER--Electronic docket retrieval charge. | 75.52 |
| 07/27/06 | Secretarial Overtime: Transcription on W.R. Grace Project. | 35.00 |
| 07/28/06 | Secretarial Overtime: Transcription from documents from Volumes 1-3 (Indexed 10-12). | 52.50 |
| 07/31/06 | Courier Service - UPS - Shipped from Paul Waters to Gail Sitterson, Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0559; 147 COPIES | 22.05 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 15 COPIES | 2.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 5120: 4 COPIES | .60 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 1814: 18 COPIES | 2.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 95 COPIES | 14.25 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 118 COPIES | 17.70 |
| 08/01/06 | Duplicating/Printing/Scanning ATTY # 0887: 118 COPIES | 17.70 |

172573 W. R. Grace & Co.                          Invoice Number  1450760

60035  Grand Jury Investigation                          Page    3
September 27, 2006


| Date | Description | Amount |
|---|---|---|
| 08/01/06 | Courier Service -UPS - Shipped from  REED SMITH, LLP to  PAUL WATERS(LARGO FL 33770). | 1.17 |
| 08/01/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 26.25 |
| 08/01/06 | Secretarial Overtime-Transcription of Document Review. | 78.75 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0349; 30 COPIES | 4.50 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .60 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 3 COPIES | .45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0559: 6 COPIES | .90 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 1814: 18 COPIES | 2.70 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 0887: 123 COPIES | 18.45 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/02/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/02/06 | Meal Expense-- Eadie's Catering; Client mtg on 07/09/06 (lunch for 6). | 138.01 |

172573 W. R. Grace & Co.                        Invoice Number  1450760

60035  Grand Jury Investigation                      Page   4
September 27, 2006


| 08/02/06 | Telephone - Outside Chorus Call Inv No: 0272268 - SANNER | 8.48 |
| 08/02/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 26.25 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0856; 13 COPIES | 1.95 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 10 COPIES | 10.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 26 COPIES | 26.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4967; 7 COPIES | 7.00 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 4995; 111 COPIES | 16.65 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 4 COPIES | .60 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | 1.20 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/03/06 | Duplicating/Printing/Scanning ATTY # 0887: 150 COPIES | 22.50 |
| 08/03/06 | Courier Service -  UPS - Shipped from Paul Waters to Gail Sitterson, Reed Smith LLP (RICHMOND VA 23219). | 7.60 |
| 08/03/06 | Secretarial Overtime-edit Master Cross-Examination Memo. | 17.50 |
| 08/03/06 | Secretarial Overtime-Transcription of Document Review. | 70.00 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 4967; 2121 COPIES | 318.15 |

172573 W. R. Grace & Co.                    Invoice Number  1450760

60035  Grand Jury Investigation                    Page    5
September 27, 2006


| 08/04/06 | Duplicating/Printing/Scanning ATTY # 7015; 54 COPIES | 54.00 |
|---|---|---|
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 5254; 312 COPIES | 46.80 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 5 COPIES | .75 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 2 COPIES | .30 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 14 COPIES | 2.10 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 13 COPIES | 1.95 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 7 COPIES | 1.05 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | 1.20 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 5 COPIES | .75 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 0887: 164 COPIES | 24.60 |
| 08/04/06 | Duplicating/Printing/Scanning ATTY # 3279: 22 COPIES | 3.30 |

172573 W. R. Grace & Co.                    Invoice Number  1450760

60035  Grand Jury Investigation                    Page    6
September 27, 2006

| | | |
|---|---|---:|
| 08/04/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/04/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (WASHINGTON DC 20005). | 15.71 |
| 08/04/06 | Secretarial Overtime-edit Master<br>Cross-Examination Memo. | 17.50 |
| 08/04/06 | Secretarial Overtime-Transcription of Document<br>Review. | 35.00 |
| 08/04/06 | Secretarial Overtime-Transcription of Document<br>Review. | 70.00 |
| 08/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 84 COPIES | 12.60 |
| 08/05/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 67 COPIES | 10.05 |
| 08/05/06 | Secretarial Overtime-Transcription of Document<br>Review. | 131.25 |
| 08/05/06 | Secretarial Overtime-Transcription of Document<br>Review. | 157.50 |
| 08/06/06 | Secretarial Overtime-Transcription of Document<br>Review. | 52.50 |
| 08/07/06 | Telephone Expense<br>406-728-1455/MISSOULA, MT/3 | .15 |
| 08/07/06 | Telephone Expense<br>406-523-2544/MISSOULA, MT/2 | .10 |
| 08/07/06 | Telephone Expense<br>406-556-1430/BOZEMAN, MT/49 | 2.45 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 2 COPIES | 2.00 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887; 11 COPIES | 11.00 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 36 COPIES | 5.40 |
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1450760

60035  Grand Jury Investigation                        Page    7
September 27, 2006

| Date | Description | Amount |
|---|---|---|
| 08/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/07/06 | Telephone - Outside Chorus Call Inv No: 0272988<br>-  SANNER | 8.22 |
| 08/07/06 | Secretarial Overtime-edits/ cross-examination<br>project. | 26.25 |
| 08/07/06 | Secretarial Overtime-Transcription of Document<br>Review. | 70.00 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 176 COPIES | 26.40 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 503 COPIES | 75.45 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 410 COPIES | 61.50 |
| 08/08/06 | Telephone Expense<br>504-592-9100/NEWORLEANS, LA/3 | .15 |
| 08/08/06 | Telephone Expense<br>504-592-9100/NEWORLEANS, LA/13 | .65 |
| 08/08/06 | Telephone Expense<br>504-599-8505/NEWORLEANS, LA/2 | .10 |
| 08/08/06 | Telephone Expense<br>205-325-5355/BIRMINGHAM, AL/6 | .30 |
| 08/08/06 | Telephone Expense<br>727-518-9248/CLEARWATER, FL/18 | .90 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 70 COPIES | 10.50 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 75 COPIES | 11.25 |

172573 W. R. Grace & Co.                        Invoice Number  1450760

60035  Grand Jury Investigation                    Page    8
September 27, 2006


| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 394 COPIES | 59.10 |
| 08/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 197 COPIES | 29.55 |
| 08/08/06 | Courier Service - UPS - Shipped from Paul<br>Waters to Gail Sitterson, Reed Smith LLP<br>(RICHMOND VA 23219). | 7.60 |
| 08/08/06 | Secretarial Overtime-Transcription of Document<br>Review. | 8.75 |
| 08/08/06 | Secretarial Overtime-Transcription of Document<br>Review. | 26.25 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 857 COPIES | 128.55 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 37 COPIES | 5.55 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4995; 50 COPIES | 7.50 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 27 COPIES | 4.05 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 133 COPIES | 19.95 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 75 COPIES | 11.25 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 1 COPIES | .15 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 23 COPIES | 3.45 |
| 08/09/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 1 COPIES | .15 |
| 08/10/06 | Telephone Expense<br>614-457-2758/COLUMBUS, OH/2 | .10 |

172573 W. R. Grace & Co.                      Invoice Number  1450760

60035  Grand Jury Investigation                    Page    9
September 27, 2006


| Date | Description | Amount |
|---|---|---|
| 08/10/06 | Telephone Expense<br>517-321-2638/LANSING, MI/2 | .10 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 30 COPIES | 4.50 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 98 COPIES | 14.70 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 521 COPIES | 78.15 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 7326; 347 COPIES | 52.05 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 862 COPIES | 129.30 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 67 COPIES | 10.05 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 36 COPIES | 5.40 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 45 COPIES | 6.75 |
| 08/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 742 COPIES | 111.30 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 216 COPIES | 32.40 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 236 COPIES | 35.40 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 259 COPIES | 38.85 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 60 COPIES | 9.00 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 6 COPIES | .90 |
| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 80 COPIES | 12.00 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  10
September 27, 2006

| 08/11/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 57 COPIES | 8.55 |
| 08/11/06 | Courier Service - UPS - Shipped to ANTHONY<br>KLAPPER REED SMITH LLP (WASHINGTON DC 20005) . | 15.21 |
| 08/11/06 | Secretarial Overtime-Transcription of Document<br>Review. | 26.25 |
| 08/12/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 77 COPIES | 11.55 |
| 08/12/06 | Secretarial Overtime-Transcription of Document<br>Review. | 8.75 |
| 08/12/06 | Secretarial Overtime-Transcription of Document<br>Review. | 201.25 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 84 COPIES | 12.60 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 2 COPIES | .30 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 51 COPIES | 7.65 |
| 08/13/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 258 COPIES | 38.70 |
| 08/14/06 | Telephone Expense<br>202-719-8234/WASHINGTON, DC/21 | 1.05 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 71 COPIES | 10.65 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 349 COPIES | 52.35 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 1814; 88 COPIES | 13.20 |
| 08/14/06 | Binding Charge | 3.00 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 5295: 32 COPIES | 4.80 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 40 COPIES | 6.00 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450760
Page  11

| | | |
|---|---|---|
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 2 COPIES | .30 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 36 COPIES | 5.40 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 21 COPIES | 3.15 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # : 15 COPIES | 2.25 |
| 08/14/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 273 COPIES | 40.95 |
| 08/14/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to<br>BRADLEY ARANT ROSE & WHITE (WASHINGTON DC<br>20036). | 12.36 |
| 08/14/06 | Courier Service -  UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Richard<br>C. Finke, Esq., W.R. Grace Company (BOCA RATON<br>FL 33487). | 9.99 |
| 08/14/06 | Secretarial Overtime-Transcibe W.R. Grace tapes<br>for outline memo. | 43.75 |
| 08/14/06 | Secretarial Overtime-print and send Lemen<br>questions. | 17.50 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 1 COPIES | .15 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4467; 663 COPIES | 99.45 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 645 COPIES | 96.75 |

172573 W. R. Grace & Co.                          Invoice Number   1450760
60035  Grand Jury Investigation                   Page   12
September 27, 2006

| | | |
|---|---|---:|
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 101 COPIES | 15.15 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 115 COPIES | 17.25 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 2 COPIES | .30 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 384 COPIES | 57.60 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/15/06 | Secretarial Overtime-continue transcription of<br>W.R. Grace tapes for outline memo. | 61.25 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 777 COPIES | 116.55 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 4967; 896 COPIES | 134.40 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 246 COPIES | 36.90 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 134 COPIES | 20.10 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 1814: 4 COPIES | .60 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/16/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |
| 08/16/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to<br>BRADLEY ARANT ROSE & WHITE (WASHINGTON DC<br>20036). | 11.74 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page   13
September 27, 2006

| | | |
|---|---|---|
| 08/16/06 | Telephone - Outside Chorus Call Inv No: 0273801<br>- KLAPPER | 10.40 |
| 08/17/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 125.00 |
| 08/17/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 75.00 |
| 08/17/06 | Telephone Expense<br>713-655-2800/HOUSTON, TX/2 | .10 |
| 08/17/06 | Telephone Expense<br>713-655-2800/HOUSTON, TX/7 | .35 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 205 COPIES | 30.75 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 984 COPIES | 147.60 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 23 COPIES | 3.45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 22 COPIES | 3.30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 13 COPIES | 1.95 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |

172573 W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                 Page  14
September 27, 2006

| | | |
|---|---|---|
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/17/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 8 COPIES | 1.20 |
| 08/17/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to Laura<br>Mellis, Kirkland & Ellis LLP (MISSOULA MT<br>59807). | 46.75 |
| 08/17/06 | Courier Service - UPS - Shipped from Maureen<br>Atkinson, Reed Smith LLP - Pittsburgh to Laura<br>Mellis, Kirkland & Ellis LLP (MISSOULA MT<br>59807). | 3.57 |
| 08/17/06 | Courier Service -  UPS - Shipped from Maureen<br>Atkinson Reed Smith LLP - Pittsburgh to LAURA<br>MELLIS, KIRKLAND & ELLIS LLP (MISSOULA MT<br>59807). | -50.32 |
| 08/17/06 | Secretarial Overtime-transcription of doc<br>review for Vol. 4 (Frank). | 87.50 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 423 COPIES | 63.45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 12 COPIES | 1.80 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # : 5 COPIES | .75 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number   1450760
60035  Grand Jury Investigation                   Page   15
September 27, 2006


| | | |
|---|---|---:|
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/18/06 | Duplicating/Printing/Scanning<br>ATTY # : 3 COPIES | .45 |
| 08/18/06 | Telecopy Expense<br>Fax Number: 18043443410 | 33.00 |
| 08/18/06 | Secretarial Overtime-edits to insert for Spear<br>memo. | 17.50 |
| 08/19/06 | Secretarial Overtime--transcription of doc<br>review  (Frank). | 154.70 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 55 COPIES | 8.25 |

172573  W. R. Grace & Co.                           Invoice Number  1450760
60035  Grand Jury Investigation                     Page  16
September 27, 2006

| | | |
|---|---|---|
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 171 COPIES | 25.65 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 39 COPIES | 5.85 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 42 COPIES | 6.30 |
| 08/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .30 |
| 08/21/06 | Telephone Expense<br>202-879-5032/WASHINGTON, DC/2 | .10 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 4 COPIES | .60 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 6 COPIES | .90 |

172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation            Page  17
September 27, 2006

| | | |
|---|---|---|
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 3 COPIES | .45 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 10 COPIES | 1.50 |
| 08/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/21/06 | Courier Service - UPS - Shipped from Sharon<br>Ament Reed Smith LLP - Pittsburgh to TRIAL<br>OFFICE (MISSOULA MT 59802). | 56.75 |
| 08/21/06 | Courier Service - UPS - Shipped from  REED<br>SMITH LLP to TRIAL OFFICE (MISSOULA MT 59802). | -6.60 |

172573  W. R. Grace & Co.                     Invoice Number  1450760
60035  Grand Jury Investigation              Page  18
September 27, 2006

| | | |
|---|---|---|
| 08/21/06 | Courier Service -  UPS - Shipped from Bio-Med. Library Univ. of Minn. (MINNEAPOLIS MN 55455). | 4.88 |
| 08/21/06 | Secretarial Overtime: Transcription of Document Reviews. | 15.00 |
| 08/22/06 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC.-- COPIES OF LEMON MATERIALS FOR CROSS EXAMINATION PROJECT. | 354.27 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 322 COPIES | 48.30 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0856; 40 COPIES | 6.00 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 7 COPIES | 1.05 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # : 14 COPIES | 2.10 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 5 COPIES | .75 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 6 COPIES | .90 |
| 08/22/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/22/06 | Secretarial Overtime: Transcription of Review of Documents. | 15.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation             Page  19
September 27, 2006
```

| Date | Description | Amount |
|---|---|---|
| 08/23/06 | Meal Expense - - VENDOR: ANTONY B. KLAPPER ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06)--one lunch, one dinner. | 49.77 |
| 08/23/06 | Lodging - - VENDOR: ANTONY B. KLAPPER-- ASSIST WITH MOTION IN LIMINE HEARINGS IN MISSOULA, MT (7/18-7/21/06). | 414.09 |
| 08/23/06 | Air Travel Expense - - VENDOR: ANTONY B. KLAPPER --TRIP TO MISSOULA, MT TO  ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06). | 1339.19 |
| 08/23/06 | Taxi Expense - - VENDOR: ANTONY B. KLAPPER ASSIST WITH MOTION IN LIMINE HEARINGS (7/18-7/21/06). | 40.00 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 214 COPIES | 32.10 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 3 COPIES | .45 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 2 COPIES | .30 |
| 08/23/06 | Duplicating/Printing/Scanning ATTY # 0887: 4 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  20
September 27, 2006

| | | |
|---|---|---:|
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 5 COPIES | .75 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 7 COPIES | 1.05 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 6 COPIES | .90 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 1 COPIES | .15 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 5 COPIES | .75 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 7 COPIES | 1.05 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 4 COPIES | .60 |
| 08/23/06 | Duplicating/Printing/Scanning<br>ATTY # : 4 COPIES | .60 |
| 08/23/06 | Secretarial Overtime: Edits to inserts for<br>master memos for Spears and Frank. | 15.00 |
| 08/23/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 17.40 |
| 08/24/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO MISSOULA, MT FOR TRIAL PREPARATION<br>MEETINGS ON 8/21-8/23/06 (2 lunches). | 38.35 |
| 08/24/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO MISSOULA, MT FOR TRIAL PREPARATION<br>MEETINGS, 8/21-8/23/06-- DINNER WITH 3 EXPERTS<br>AND CO-COUNSEL (5 dinners). | 146.00 |
| 08/24/06 | Lodging - - VENDOR: DOUGLAS E. CAMERON-- TRIP<br>TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS<br>(8/21-8/23/06). | 276.06 |
| 08/24/06 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON-- TRIP TO MISSOULA, MT FOR TRIAL<br>PREPARATION MEETINGS (8/21-8/23/06). | 1253.20 |

172573  W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                  Page  21
September 27, 2006

| | | |
|---|---|---:|
| 08/24/06 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 21.36 |
| 08/24/06 | Parking/Tolls/Other Transportation - - VENDOR: DOUGLAS E. CAMERON-- TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 54.00 |
| 08/24/06 | Telephone - Outside - - VENDOR: DOUGLAS E. CAMERON  TRIP TO MISSOULA, MT FOR TRIAL PREPARATION MEETINGS (8/21-8/23/06). | 8.45 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 15 COPIES | 2.25 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 8 COPIES | 1.20 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 8 COPIES | 1.20 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 7 COPIES | 1.05 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 5 COPIES | .75 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 6 COPIES | .90 |
| 08/24/06 | Duplicating/Printing/Scanning ATTY # 4717: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page   22
September 27, 2006


08/24/06    Duplicating/Printing/Scanning                        .15
            ATTY # 4717: 1 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # : 2 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # : 2 COPIES

08/24/06    Duplicating/Printing/Scanning                        .15
            ATTY # 4995: 1 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # 4995: 2 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # 4995: 2 COPIES

08/24/06    Duplicating/Printing/Scanning                       1.20
            ATTY # 4995: 8 COPIES

08/24/06    Duplicating/Printing/Scanning                        .60
            ATTY # 4995: 4 COPIES

08/24/06    Duplicating/Printing/Scanning                        .60
            ATTY # 4995: 4 COPIES

08/24/06    Duplicating/Printing/Scanning                        .60
            ATTY # 4995: 4 COPIES

08/24/06    Duplicating/Printing/Scanning                        .15
            ATTY # 4995: 1 COPIES

08/24/06    Duplicating/Printing/Scanning                        .60
            ATTY # 4995: 4 COPIES

08/24/06    Duplicating/Printing/Scanning                        .15
            ATTY # 4995: 1 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # 4995: 2 COPIES

08/24/06    Duplicating/Printing/Scanning                        .30
            ATTY # 0559; 2 COPIES

08/24/06    Secretarial Overtime: Transcription of            20.10
            Documents Reviews.

08/24/06    Secretarial Overtime: Transcription of            39.90
            Documents Reviews.

```
172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation             Page  23
September 27, 2006
```

| Date | Description | Amount |
|---|---|---|
| 08/24/06 | Secretarial Overtime: Transcription of Review of Documents. | 67.50 |
| 08/25/06 | Documentation Charge - - VENDOR: IDEX - IDEX SERVICES ON TRANS. #2624608 ON 7/26/06 | 70.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 140.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 120.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 70.00 |
| 08/25/06 | Documentation Charge - -Electronic database charges for research of expert materials. | 70.00 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4717: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning ATTY # 4995: 3 COPIES | .45 |

```
172573  W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                    Page  24
September 27, 2006
```

| Date | Description | Amount |
|---|---|---|
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 6 COPIES | .90 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 7 COPIES | 1.05 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 4717: 1 COPIES | .15 |
| 08/25/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (PITTSBURGH PA 15219). | 20.34 |
| 08/25/06 | Courier Service - UPS - Shipped to MAILROOM<br>REED SMITH LLP (PITTSBURGH PA 15219). | 25.10 |
| 08/25/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 94 COPIES | 14.10 |
| 08/25/06 | Telephone Expense<br>601-948-5711/JACKSON, MS/2 | .10 |
| 08/25/06 | Telephone Expense<br>973-538-4006/MORRISTOWN, NJ/2 | .10 |
| 08/25/06 | Telephone Expense<br>304-344-5600/CHARLESTON, WV/3 | .15 |

172573  W. R. Grace & Co.                        Invoice Number  1450760
60035  Grand Jury Investigation                  Page  25
September 27, 2006


08/25/06      Telephone Expense                                      .15
              203-358-0800/STAMFORD, CT/3

08/25/06      Telephone Expense                                      .15
              415-288-9800/SAN FRAN, CA/3

08/25/06      Telephone Expense                                      .15
              713-463-7500/HOUSTON, TX/4

08/25/06      Telephone Expense                                      .20
              847-741-4603/ELGIN, IL/4

08/25/06      Telephone Expense                                      .10
              305-358-5577/MIAMI, FL/2

08/25/06      Telephone Expense                                      .10
              304-522-6906/HUNTINGTON, WV/2

08/25/06      Telephone Expense                                      .10
              415-781-7072/SAN FRAN, CA/2

08/25/06      Telephone Expense                                      .10
              415-808-0300/SAN FRAN, CA/3

08/25/06      Telephone Expense                                      .10
              213-688-1000/LOSANGELES, CA/2

08/25/06      Telephone Expense                                      .10
              410-583-8000/TOWSON, MD/3

08/25/06      Telephone Expense                                      .10
              213-243-6217/LOSANGELES, CA/2

08/25/06      Telephone Expense                                      .10
              903-334-7000/TEXARKANA, TX/2

08/25/06      Telephone Expense                                      .15
              713-228-1160/HOUSTON, TX/3

08/25/06      Telephone Expense                                      .20
              304-344-5800/CHARLESTON, WV/4

08/25/06      Telephone Expense                                      .10
              212-964-6611/NEW YORK, NY/2

08/25/06      Telephone Expense                                      .10
              415-288-9800/SAN FRAN, CA/2

08/25/06      Telephone Expense                                      .20
              410-580-3000/PIKESVILLE, MD/5

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
September 27, 2006

Invoice Number  1450760
Page  26

| | | |
|---|---|---|
| 08/25/06 | Telephone Expense<br>214-999-5700/DALLAS, TX/2 | .10 |
| 08/25/06 | Telephone Expense<br>404-614-7400/ATLANTA, GA/2 | .10 |
| 08/25/06 | Telephone Expense<br>903-255-1000/TEXARKANA, TX/3 | .15 |
| 08/25/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 135.00 |
| 08/26/06 | Secretarial Overtime: Transcription of Review<br>of Documents. | 45.00 |
| 08/28/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. COPIES OF LEMON MATERIALS FOR<br>CROSS-EXAMINATION PROJECT. | 144.87 |
| 08/28/06 | Tranportation Expense - - VENDOR: DOUGLAS E.<br>CAMERON-- 7/20/06 TRAVEL TO NY FOR MEETING WITH<br>CLIENT--  TRAVEL AGENT FEE. | 48.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .75 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 1 COPIES | 1.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 182 COPIES | 182.00 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 90 COPIES | 13.50 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 423 COPIES | 63.45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1450760
60035  Grand Jury Investigation             Page  27
September 27, 2006

| | | |
|---|---|---|
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # : 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 8 COPIES | 1.20 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                          Invoice Number   1450760
60035  Grand Jury Investigation                   Page   28
September 27, 2006


| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 8 COPIES | 1.20 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 3 COPIES | .45 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 2 COPIES | .30 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/28/06 | Courier Service -  UPS - Shipped from Jennifer<br>L. Taylor Payne- Reed Smith LLP - Richmond to<br>Douglas Cameron, Esq., Reed Smith (PITTSBURGH<br>PA 15219). | 17.61 |
| 08/28/06 | Express Mail Service | 66.82 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 141 COPIES | 21.15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 7 COPIES | 1.05 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 6 COPIES | .90 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 4 COPIES | .60 |

172573 W. R. Grace & Co.                          Invoice Number  1450760
60035  Grand Jury Investigation                   Page  29
September 27, 2006

| Date | Description | Amount |
|---|---|---|
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/29/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 1 COPIES | .15 |
| 08/30/06 | IKON Copy Services - - Copies of expert<br>materials. | 317.73 |
| 08/30/06 | IKON COPY SERVICES-- Copies of expert materials | 1454.78 |
| 08/30/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC.-- COPY OF DR APEARS THESIS. | 147.00 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 67 COPIES | 10.05 |
| 08/30/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 52 COPIES | 7.80 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 228.12 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 25.75 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 28.00 |
| 08/31/06 | Documentation Charge --Electronic database<br>access fees for access to expert materials. | 387.50 |
| 08/31/06 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC. - COPIES OF VHS TAPED<br>DEPOSITIONS. | 154.08 |
| 08/31/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION FOR LUNCH ON 08/10/06. | 8.30 |
| 08/31/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 46 COPIES | 6.90 |

                          CURRENT EXPENSES                   14,428.97
                                                            ------------

                     TOTAL BALANCE DUE UPON RECEIPT          $14,428.97
                                                            =============

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors | ) |

## CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 28th day of September 2006, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Sixty-Second Monthly Interim Period from August 1, 2006 Through August 31, 2006 (with attached Fee and Expense Detail) to be served upon the parties on the attached service list in the manner indicated.

By:  /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)

Special Asbestos Products Liability Defense Counsel

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james.kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
           carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
   & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Buchanan Ingersoll & Rooney PC
E-mail:  teresa.currier@bipc.com