# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  November 22, 2006 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SIXTY-THIRD MONTHLY INTERIM PERIOD FROM SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | September 1 through September 30, 2006 |
| Amount of fees sought as actual, reasonable and necessary: | $214,071.00 |
| Amount of expenses sought as actual, reasonable and necessary | $8,718.91 |

This is an:  X  monthly     _ interim     _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Docket No. 13519
Date Filed 10/30/06

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2   Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|--------|------------------------|-------------|-----------|---------------------------------|---------------------------------|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-third application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is

approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the

Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 37.10 | $22,260.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 43.00 | $23,005.00 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 141.10 | $74,783.00 |
| Harold J. Engel | Partner | 37 Years | Litigation | $500.00 | 80.80 | $40,400.00 |
| Anthony B. Klapper | Partner | 12 Years | Litigation | $500.00 | 53.90 | $26,950.00 |
| Margaret L. Sanner | Of Counsel | 21 Years | Litigation | $415.00 | 4.00 | $1,660.00 |
| Jesse J. Ash | Associate | 4 Years | Litigation | $330.00 | 2.50 | $825.00 |
| Richard W. Roberts, Jr. | Associate | 5 Years | Litigation | $330.00 | 13.40 | $4,422.00 |
| Margaret E. Rutkowski | Associate | 10 Years | Litigation | $315.00 | 6.40 | $2,016.00 |
| Melissa J. Keppel | Associate | 5 Years | Litigation | $310.00 | 5.70 | $1,767.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 8.70 | $2,566.50 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 11.30 | $3,051.00 |
| Elizabeth A. Ransom | Associate | 1 Year | Litigation | $260.00 | 14.30 | $3,718.00 |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 13 Years | Bankruptcy | $190.00 | 3.80 | $722.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | 4.10 | $738.00 |
| Jennifer L. Taylor-Payne | Paralegal | 10 Years | Litigation | $170.00 | 5.30 | $901.00 |
| Michelle M. Jeziorowski | Paralegal | 12 Years | Litigation | $160.00 | 12.60 | $2,016.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 16.90 | $2,197.00 |
| Robert H. Radcliffe | Specialist | 21 Years | Litigation | $105.00 | .70 | $73.50 |

Total Fees: $214,071.00

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 91.70 | $46,825.00 |
| ZAI Science Trial | 2.30 | $644.00 |
| Fee Applications | 19.60 | $4,667.00 |
| Hearings | 18.10 | $6,270.50 |
| Claim Analysis Objection Resolution & Estimation | 246.20 | $126,636.00 |
| Montana Grand Jury Investigation | 87.70 | $29,028.50 |
| **Total:** | **465.60** | **$214,071.00** |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Transcript Expense | $67.20 | ---- |
| Telephone Expense | $9.20 | ---- |
| IKON Copy Services | $56.20 | ---- |
| Westlaw | $533.81 | ---- |
| PACER | $23.44 | ---- |
| Documentation Charge | $3,656.06 | ---- |
| Duplicating/Printing/Scanning | $2,404.95 | ---- |
| Postage Expense | $.78 | ---- |
| Courier Service – Outside | $121.65 | ---- |
| Outside Duplicating | $1,238.18 | ---- |
| Secretarial Overtime | $287.50 | ---- |
| Meal Expense | $303.94 | ---- |
| General Expense:  vendor fee for delivery of research articles for expert witness examinations | $16.00 | ---- |
| SUBTOTAL | $8,718.91 | $0.00 |
| **TOTAL** | **$8,718.91** | |

Dated:  October 30, 2006
       Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

     and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1461998
One Town Center Road                     Invoice Date       10/23/06
Boca Raton, FL    33486                  Client Number       172573

========================================================================
Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

          Fees                           46,825.00
          Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT      $46,825.00
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1461998 |
| Invoice Date | 10/23/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

=======================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 09/07/06 | Klapper | Review materials for use in expert report (5.3); conference with potential expert (1.2); discuss same with B. Harding and B. Stansbury at Kirkland (.7). | 7.20 |
| 09/08/06 | Cameron | Telephone call with B. Harding, R. Finke, S. McMillan and consultant regarding PI estimation work (0.8); review prior expert reports (0.9). | 1.70 |
| 09/08/06 | Klapper | Continue review of materials (1.0); and prepare outline of issues to discuss with expert regarding expert report (2.2). | 3.20 |
| 09/11/06 | Klapper | Participate in conference call with expert to discuss contours of potential testimony and go over key documents (1.4); continue review of additional key materials based on discussions with Kirkland counsel (3.4). | 4.80 |
| 09/13/06 | Cameron | Attention to expert report issues for PI Estimation. | 1.10 |
| 09/13/06 | Klapper | Draft final outline of topics and issues for proposed expert report. | 8.30 |

172573 W. R. Grace & Co.                          Invoice Number  1461998
60026  Litigation and Litigation Consulting       Page    2
October 23, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 09/14/06 | Cameron | Review of prior expert reports regarding air sample issues (0.9); review of other expert reports (0.6). | 1.50 |
| 09/15/06 | Cameron | Review materials relating to expert reports for PI estimation. | 1.10 |
| 09/15/06 | Klapper | Modify proposed expert report outline based on discussion with expert. | 3.20 |
| 09/17/06 | Cameron | Review materials for expert reports in PI estimation. | 1.50 |
| 09/18/06 | Cameron | Attention to PI Estimation expert report issues. | 1.90 |
| 09/18/06 | Klapper | Review existing work product regarding Barry Castleman, creating cross-exam template. | 6.90 |
| 09/19/06 | Cameron | Attention to expert report issues (0.5); review historical materials and materials from consultant regarding same (1.3); e-mails with co-counsel (0.4). | 2.20 |
| 09/19/06 | Klapper | Discuss expert report with consultant (1.7); follow up with B. Harding regarding same (.3); review recent asbestos publications from B. Castleman for cross project (5.8). | 7.80 |
| 09/20/06 | Ament | Review e-mail from A. Muha re: service list and e-mail to J. Lord re: same. | .10 |
| 09/20/06 | Cameron | Telephone call with potential expert regarding PI estimation report (0.4); review materials relating to same (1.4); e-mail with co-counsel regarding same (0.3); review historical tests and reports for same (1.6). | 3.70 |

172573 W. R. Grace & Co.                          Invoice Number  1461998
60026  Litigation and Litigation Consulting       Page    3
October 23, 2006

| Date | Name | | Hours |
| -------- | ----------- | --- | ----- |
| 09/21/06 | Cameron | Prepare for (0.9) and participate in call with several defense counsel and potential experts regarding expert report issues (1.2); review historical materials for expert report (1.3). | 3.40 |
| 09/21/06 | Lord | E-mail to S. McFarland re: revisions to 2002 service list. | .20 |
| 09/22/06 | Cameron | Attention to expert report issues. | 1.80 |
| 09/22/06 | Klapper | Complete review of new Castleman publications and add to cross outline. | 8.20 |
| 09/23/06 | Cameron | Additional review of materials relating to PI Estimation expert reports. | 1.60 |
| 09/25/06 | Cameron | Prepare for (0.6) and participate in conference call with consultant regarding potential expert reports (1.4); telephone call with R. Finke regarding same (0.3); review materials relating to expert reports for PI Estimation (1.8); e-mails with defense counsel regarding same (0.3); review prior case reports (0.8). | 5.20 |
| 09/25/06 | Klapper | Participate in additional discussions with consultant regarding expert report and follow-up with B. Harding regarding same. | 2.00 |
| 09/26/06 | Cameron | E-mails regarding expert report issues (0.5); review analyses supporting prior expert reports (1.8). | 2.30 |
| 09/27/06 | Ament | Review e-mail from D. Cameron re: dust methodology expert reliance materials received from K&E, obtain files and meet with S. Vogel re: same. | .30 |

172573 W. R. Grace & Co.                     Invoice Number  1461998
60026  Litigation and Litigation Consulting   Page    4
October 23, 2006

| Date | Name | | Hours |
|------|------|---|-------|

09/27/06 Cameron        Extensive work on expert report        4.90
                        issues (1.9); prepare for (0.4)
                        and participate in conference call
                        with defense counsel regarding
                        same (0.7); conference call with
                        consultants regarding same (0.4);
                        further review of expert materials
                        (1.2); telephone call with R.
                        Finke regarding same (0.3).

09/28/06 Cameron        Attention to issues for expert        2.40
                        report in asbestos PI claims
                        estimation (1.2); review materials
                        from expert (0.6); multiple
                        e-mails with counsel regarding
                        same (0.6).

09/29/06 Cameron        Review expert report issues from       1.80
                        R. Finke (0.9); telephone call
                        with R. Finke regarding same
                        (0.3); review draft materials
                        (0.6).

09/30/06 Cameron        Review expert report issues.           1.40
                                                              ------
                                          TOTAL HOURS        91.70

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 39.50 at | $ | 530.00 | = | 20,935.00 |
| Antony B. Klapper | 51.60 at | $ | 500.00 | = | 25,800.00 |
| John B. Lord | 0.20 at | $ | 190.00 | = | 38.00 |
| Sharon A. Ament | 0.40 at | $ | 130.00 | = | 52.00 |

                        CURRENT FEES                    46,825.00


                                                      ------------
            TOTAL BALANCE DUE UPON RECEIPT            $46,825.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1461999
5400 Broken Sound Blvd., N.W.            Invoice Date        10/23/06
Boca Raton, FL 33487                     Client Number        172573



==============================================================================
Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                            644.00
        Expenses                          0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $644.00
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1461999 |
| Invoice Date | 10/23/06 |
| Client Number | 172573 |
| Matter Number | 60028 |

=========================================================================
Re: (60028)   ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| 09/15/06 | Ament | Review e-mail from J. Restivo re: request for documents. | .10 |
| 09/18/06 | Ament | Meet with J. Restivo re: request for ZAI pleadings and e-mail to M. Atkinson re: same. | .10 |
| 09/19/06 | Ament | Review e-mail from J. Restivo re: pleadings and e-mails with M. Atkinson re: same. | .10 |
| 09/19/06 | Atkinson | Review pleadings files in ZAI Science Trial to provide copy to counsel per his request. | .70 |
| 09/20/06 | Atkinson | Letter enclosing copy of pleadings files, after review and conversation with J. Restivo. | .60 |
| 09/28/06 | Cameron | Review issues relating to ZAI claims. | .70 |

|  | | | ------ |
|---|---|---|---|
| | | TOTAL HOURS | 2.30 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
October 23, 2006

Invoice Number  1461999
Page    2

| TIME SUMMARY | Hours | | | Rate | | Value |
|---|---|---|---|---|---|---|
| Douglas E. Cameron | 0.70 | at | $ | 530.00 | = | 371.00 |
| Maureen L. Atkinson | 1.30 | at | $ | 180.00 | = | 234.00 |
| Sharon A. Ament | 0.30 | at | $ | 130.00 | = | 39.00 |

CURRENT FEES                                             644.00

                                                    ------------
TOTAL BALANCE DUE UPON RECEIPT                          $644.00
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number        1462000
5400 Broken Sound Blvd., N.W.            Invoice Date         10/23/06
Boca Raton, FL 33487                     Client Number          172573




========================================================================
Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                          4,667.00
         Expenses                          0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $4,667.00
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1462000
5400 Broken Sound Blvd., N.W.          Invoice Date      10/23/06
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60029


=========================================================================
Re: (60029)   Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 09/01/06 | Ament | Finalize 61st monthly fee application (.20); meet with A. Muha re: same (.10); e-mail 61st monthly fee application, fee and expense details to J. Lord for DE filing (.10). | .40 |
| 09/01/06 | Lord | Review, revise, e-file and perfect service of Reed Smith July fee application. | 1.20 |
| 09/01/06 | Muha | Make final changes to monthly fee application for July 2006 and arrange for filing. | .60 |
| 09/04/06 | Cameron | Review fee application materials. | .60 |
| 09/08/06 | Ament | Review e-mails from A. Muha re: quarterly fee application. | .10 |
| 09/14/06 | Cameron | Continued review and revisions to fee application materials. | .80 |
| 09/20/06 | Muha | Begin review/revisions to August monthly fee application, including multiple e-mails from and to D. Cameron and T. Klapper and research to obtain additional detail for time entry descriptions. | 2.00 |

172573 W. R. Grace & Co.                    Invoice Number  1462000
60029  Fee Applications-Applicant           Page    2
October 23, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 09/21/06 | Muha | Continue review/extensive revisions to August 2006 fees and expenses, including preparation of additional detail for time and expense entries. | 1.90 |
| 09/22/06 | Ament | Meet with A. Muha re: invoices for August monthly fee application. | .10 |
| 09/22/06 | Muha | Make final review/revisions to August 2006 monthly fee application. | 1.20 |
| 09/25/06 | Ament | E-mails re: invoices for August monthly fee application. | .10 |
| 09/26/06 | Ament | Review and respond to e-mail from J. Lord re: monthly fee application (.10); e-mails with D. Cameron re: same (.10). | .20 |
| 09/26/06 | Lord | E-mails with S. Ament, A. Muha and D. Cameron re: August monthly fee application (.3); research docket and draft CNO and service for July fee application (.4). | .70 |
| 09/27/06 | Ament | E-mail to D. Cameron re: monthly fee application (.10); e-mails with A. Muha and C. Gadsden re: invoices for same (.10); review invoices received from C. Gadsden and meet with D. Cameron re: same (.30); review invoices and calculate fees and expenses for August monthly fee application (1.0); prepare spreadsheet re: same (.50); draft 62nd monthly fee application (.50); begin formatting invoices for same (.50); meet with D. Cameron and review draft fee application (.30); revisions to same (.20); scan and e-mail draft of 62nd monthly fee application and spreadsheet of calculations to A. Muha for review (.20). | 3.70 |
| 09/27/06 | Cameron | Finalize fee application. | .80 |

172573 W. R. Grace & Co.                    Invoice Number  1462000
60029  Fee Applications-Applicant           Page    3
October 23, 2006

| Date | Name | | Hours |
|------|------|---|-------|

09/27/06 Lord       E-file and perfect service of CNO      .50
                    to Reed Smith July fee application
                    (.4); prepare correspondence to R.
                    Finke re: same (.1).

09/27/06 Muha       Brief review of final version of       .50
                    August fee application and send
                    comments re: same to S. Ament
                    (0.3); respond to e-mails re: same
                    from D. Cameron (0.2).

09/28/06 Ament      Revisions to invoices re: Aug.        3.00
                    monthly fee application (.50);
                    continue formatting fee and
                    expense detail into Word documents
                    (1.50); finalize 62nd monthly fee
                    application (.70); scan and e-mail
                    same to J. Lord for DE filing
                    (.10); e-mail to D. Cameron and A.
                    Muha re: same (.10); e-mails with
                    J. Lord re: filing of same (.10).

09/28/06 Lord       Revise and prepare Reed Smith         1.20
                    August monthly fee application for
                    e-filing and service (.8); perfect
                    electronic service of application
                    (.2); e-mails with S. Ament re:
                    same (.2).

                                                          ------
                                    TOTAL HOURS           19.60

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 2.20 at | $ 530.00 = | 1,166.00 |
| Andrew J. Muha | 6.20 at | $ 295.00 = | 1,829.00 |
| John B. Lord | 3.60 at | $ 190.00 = | 684.00 |
| Sharon A. Ament | 7.60 at | $ 130.00 = | 988.00 |

                    CURRENT FEES                          4,667.00

                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $4,667.00
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                              Invoice Number        1462002
One Town Center Road                         Invoice Date        10/23/06
Boca Raton, FL    33486                       Client Number         172573

=========================================================================
Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                              6,270.50
        Expenses                             0.00

              TOTAL BALANCE DUE UPON RECEIPT        $6,270.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co. | Invoice Number    1462002 |
| One Town Center Road | Invoice Date    10/23/06 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60030 |

=======================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 09/05/06 | Ament | Review e-mails from D. Cameron re: Grace hearing on 9/11/06 (.10); e-mail to D. Mendelson re: logistics of same (.10); telephone call to Judge Fitzgerald's chambers re: techical preparation for hearing (.10); e-mails with B. Harding re: same (.10). | .40 |
| 09/06/06 | Ament | Telephone call from R. Baker re: K&E use of ELMO in Judge Fitzgerald's Courtroom on 9/11 (.10); follow-up telephone call with R. Baker re: logistics of hearing and setup required by K&E (.10); e-mail to B. Harding and K&E team re: same (.10); review and respond to e-mails from D. Cameron re: same (.10); e-mails and calls with D. Mendelson re: K&E requirements (.20); e-mail to System Administrator re: computer setup (.10); follow-up telephone calls with Systems re: same (.20); e-mails and telephone calls to Business Center to arrange for secretarial assistance for K&E (.10); telephone call with C. Miller re: technical assistance (.10); e-mails with D. Steinmeyer re: logistics of 9/10 and 9/11 assistance and hearing (.10); meet with S. Vogel re: same (.10); arrange for messenger service to | 1.50 |

172573 W. R. Grace & Co.
60030  Hearings
October 23, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| | | transfer K&E hearing documents to Courtroom on 9/11 (.10); e-mail to team re: logistics of same (.10). | |
| 09/07/06 | Ament | Review and respond to multiple e-mails re: logistics of 9/11 hearing. | .60 |
| 09/08/06 | Ament | Telephone call from D. Mendelson re: 9/11 hearing (.10); e-mails to D. Cameron and D. Steinmeyer re: logistics of same (.10). | .20 |
| 09/09/06 | Ament | E-mails and calls re: confirmation of logisitics of courtroom setup for 9/11 hearing. | .20 |
| 09/10/06 | Ament | Assist with setup in preparation for 9/11 hearing (2.0); e-mails and telephone calls from D. Steinmeyer re: same (.20). | 2.20 |
| 09/11/06 | Ament | E-mails with D. Steinmeyer re: K&E needs for hearing (.10); meet with S. Rein re: logistics of hearing (.10); meet with S. Bianca and assist K&E with Courtroom setup (1.80); arrange for return of hearing materials (.10). | 2.10 |
| 09/11/06 | Cameron | Attend to hearing issues for B. Harding. | .70 |
| 09/11/06 | Muha | Research caselaw on standards for extending Debtor's exclusivity period for hearing and e-mails to B. Harding re: same. | 2.50 |
| 09/11/06 | Restivo | Attend hearing in Pittsburgh. | 1.50 |
| 09/12/06 | Ament | Coordinate pick-up of hearing items from Judge Fitzgerald's Courtroom and return same to K&E via overnight delivery. | .20 |
| 09/13/06 | Cameron | Review materials from hearing. | .80 |

172573 W. R. Grace & Co.                          Invoice Number   1462002
60030  Hearings                                   Page    3
October 23, 2006

| Date | Name | | Hours |
|------|------|--|-------|

| 09/19/06 | Ament | Telephone call to CourtCall to arrange for J. Restivo telephone participation in 9/25/06 omnibus hearing. | .10 |
| 09/20/06 | Cameron | Review materials/agenda for 9/25 hearing. | .80 |
| 09/22/06 | Restivo | Prepare for 9/25 Omnibus Hearing. | .50 |
| 09/25/06 | Ament | Meet with J. Restivo and assist with CourtCall conference with Judge Fitzgerald. | .30 |
| 09/25/06 | Restivo | Telephone conference with J. Baer, et al. (.5); attend omnibus hearing (3.0). | 3.50 |

                                                          ------
                                          TOTAL HOURS     18.10

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 5.50 | at $ | 600.00 | = | 3,300.00 |
| Douglas E. Cameron | 2.30 | at $ | 530.00 | = | 1,219.00 |
| Andrew J. Muha | 2.50 | at $ | 295.00 | = | 737.50 |
| Sharon A. Ament | 7.80 | at $ | 130.00 | = | 1,014.00 |

                    CURRENT FEES                        6,270.50

                                                     ------------
        TOTAL BALANCE DUE UPON RECEIPT                 $6,270.50
                                                     ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                        Invoice Number      1462003
One Town Center Road                   Invoice Date       10/23/06
Boca Raton, FL    33486                Client Number       172573



========================================================================
Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                            126,636.00
         Expenses                              0.00

              TOTAL BALANCE DUE UPON RECEIPT     $126,636.00
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R Grace & Co. | Invoice Number | 1462003 |
| One Town Center Road | Invoice Date | 10/23/06 |
| Boca Raton, FL    33486 | Client Number | 172573 |
| | Matter Number | 60033 |


=========================================================================
Re: (60033)  Claim Analysis Objection Resolution & Estimation
            (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 09/01/06 | Cameron | Attention to expert materials. | .80 |
| 09/01/06 | Engel | Draft motion for summary judgment regarding the Louisiana schools. | 5.10 |
| 09/04/06 | Cameron | Review summary and related materials from J. Restivo (0.9); attend to open items and task list for K&E (0.8); review claims summary forms and begin to prepare outline (1.4). | 3.10 |
| 09/05/06 | Cameron | Attention to Canadian claims for call with Canadian counsel (2.1); review materials from K&E regarding claims files organization and database creation (1.4); attention to statute of limitations materials (1.1); review J. Restivo summary memorandum (0.7). | 5.30 |
| 09/05/06 | Engel | Continue work on motion for summary judgment regarding Louisiana schools. | 6.80 |
| 09/05/06 | Restivo | Telephone call with H. Engel (.3); review of new filings related to property damage claims (.7). | 1.00 |

172573 W. R. Grace & Co.                      Invoice Number  1462003
60033  Claim Analysis Objection Resolution    Page    2
       & Estimation (Asbestos)
October 23, 2006


| Date | Name | | Hours |
|------|------|---|------|
| 09/06/06 | Cameron | Attention to Canadian claims and related work (1.8); multiple e-mails regarding open issues, tasks and scheduling (0.8); review omnibus objections (0.8); review draft letters to counsel (0.4); attention to statute of limitations issues (0.9). | 4.70 |
| 09/06/06 | Engel | Draft summary judgment motion. | 4.40 |
| 09/06/06 | Flatley | E-mails to/from D. Cameron and others regarding various issues, including scheduling. | .40 |
| 09/06/06 | Restivo | Review email and correspondence. | .80 |
| 09/07/06 | Cameron | Prepare for and participate in call with counsel relating to Canadian claims (1.4); attend to issues on action items list (0.9); review draft letters and proposed Orders and e-mails regarding same (0.6); multiple e-mails regarding scheduling (0.3); review Canadian claims materials (1.1). | 4.30 |
| 09/07/06 | Engel | Continue work on summary judgment motion. | 5.90 |
| 09/07/06 | Restivo | Meeting with D. Cameron (0.3); receipt of work plan and emails (0.9). | 1.20 |
| 09/08/06 | Cameron | Prepare for and meet with J. Restivo and L. Flatley regarding PD Team meetings and responsibilities for open tasks (1.7); attention to materials for Canadian claims (1.0); e-mails regarding scheduling (0.3); telephone call with D. Biderman (0.3); review California claims materials (1.4). | 4.70 |
| 09/08/06 | Engel | Discussion with J. Restivo regarding strategy for summary judgment motion (0.7);  review documents regarding same (1.8); continue to draft same (5.8). | 8.30 |

172573  W. R. Grace & Co.                          Invoice Number  1462003
60033   Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
October 23, 2006


      Date    Name                                                    Hours
      --------  -----------                                           -----


    09/08/06 Flatley          Reviewing action lists and court         2.90
                              schedule for hearings (1.2); meet
                              with J. Restivo and D. Cameron
                              regarding planning for hearings
                              and preparation (1.7).

    09/08/06 Restivo          Prepare for and attend planning          3.00
                              meeting.

    09/09/06 Engel            Continue to review documents and         3.50
                              work on summary judgment motion.

    09/10/06 Cameron          Review J. Restivo summary and            1.70
                              comment (0.8); review materials
                              relating to Canadian claims (0.9).

    09/10/06 Engel            Draft summary judgment brief and         2.70
                              review documents regarding same.

    09/10/06 Restivo          Revise action list.                     1.50

    09/11/06 Ament            Provide D. Cameron with list of          .10
                              asbestos property damage claims.

    09/11/06 Aten             Read property damage claims              3.10
                              materials, including case
                              management orders, 15th Omnibus
                              Objection,  witness disclosure
                              statements, and expert reports of
                              Drs. Hughson, Anderson and Welch.

    09/11/06 Cameron          Prepare for (0.4) and participate        4.80
                              in portions of conference call
                              with PD claims team (0.8); meet
                              with J. Restivo and L. Flatley
                              regarding same (0.3); e-mails
                              regarding same (0.5); review and
                              revise draft task list for
                              conference call (0.6); review
                              materials from dust methodology
                              reports (0.8); review statute of
                              limitations materials (0.8);
                              review materials regarding
                              Canadian claims (0.6).

172573 W. R. Grace & Co.                        Invoice Number  1462003
60033  Claim Analysis Objection Resolution      Page    4
       & Estimation (Asbestos)
October 23, 2006

| Date | Name | | Hours |
| -------- | ---------- | | ----- |
| 09/11/06 | Engel | Review documents for summary judgment motion (1.6);  review additional cases and documents (2.1);  review correspondence regarding same (0.2);  revise motion regarding same (0.7). | 4.60 |
| 09/11/06 | Flatley | E-mails and correspondence on various issues (0.6); call with B. Harding and follow-up regarding copies of various documents (0.4); preparation for group conference call (0.8); group conference call and follow-up on it (2.2). | 4.00 |
| 09/11/06 | Restivo | Update action items list (1.0); conference call re:  same (1.0). | 2.00 |
| 09/12/06 | Aten | Conference with L. Flatley re Daubert hearing and deposition of medical experts (.5); compile list of records and materials in preparation for depositions of medical experts and send to L. Flatley and C. Gatewood (1.1); finish reading Dr. Welch's expert report (.7). | 2.30 |
| 09/12/06 | Cameron | Review materials from K&E regarding claims files (0.9); review e-mails from K&E and respond (0.3); review statute of limitations materials (0.8); attention to methodology issue reports (0.6). | 2.60 |
| 09/12/06 | Engel | Review questionnaires prepared by plaintiffs (7.9); discuss strategy regarding summary judgment motion with J. Restivo (0.9). | 8.80 |
| 09/12/06 | Flatley | Organizing and meet with R. Aten regarding projects to be undertaken (0.8); e-mails and replies regarding various issues (0.2). | 1.00 |
| 09/12/06 | Restivo | Telephone call with H. Engel and analysis of Louisiana claims. | 2.60 |

172573 W. R. Grace & Co.                          Invoice Number  1462003
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
October 23, 2006


| Date | Name | | Hours |
|------|------|------|-------|
| 09/13/06 | Aten | Conference with C. Gatewood re Daubert hearing. | .20 |
| 09/13/06 | Cameron | Review materials from K&E regarding statute of limitations and other briefing issues (1.4); prepare for 9/14 call (0.9); review Canadian claims information (0.8). | 3.10 |
| 09/13/06 | Engel | Review questionnaire responses. | 6.70 |
| 09/13/06 | Flatley | Review and respond to e-mails. | .20 |
| 09/13/06 | Restivo | Louisiana claims review. | 1.00 |
| 09/14/06 | Cameron | Prepare for and participate in PD team call (0.9); review draft brief regarding Prudential issues (0.8); review draft Summary Judgment briefs (1.2); attention to materials for meeting in Canada (0.8). | 3.70 |
| 09/14/06 | Engel | Review questionnaire responses. | 3.90 |
| 09/14/06 | Flatley | Beginning preparation of a comprehensive "to do" list (1.1); conference call and follow-up on it (1.0). | 2.10 |
| 09/14/06 | Restivo | Begin review of Louisiana claims (1.0); telephone call with H. Engel (.5); prepare for and strategic planning call (1.0). | 2.50 |
| 09/15/06 | Ament | Meet with J. Restivo re: PD claims received from H. Engel. | .30 |
| 09/15/06 | Cameron | Review draft motions and provide comments (1.0); multiple e-mails regarding same (0.5); review materials for Canadian claims (1.1); attention to Statute of Limitations issues (0.8). | 3.40 |
| 09/15/06 | Engel | Review questionnaire responses, analyze data, and draft memorandum re same. | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  1462003
60033  Claim Analysis Objection Resolution        Page    6
       & Estimation (Asbestos)
October 23, 2006


| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 09/15/06 | Flatley | Drafting, revising and circulating outline of tasks to be done to prepare portions of the property damage estimation hearings (4.8); review Anderson Memorial response and e-mails re: same (0.5); review CMO objections (0.3). | 5.60 |
| 09/15/06 | Restivo | Review correspondence re:  NY PD claims, Louisiana PD claims and CMO objections. | 1.00 |
| 09/16/06 | Cameron | Attention to Statute of Limitations materials. | 1.00 |
| 09/17/06 | Cameron | Review materials from K&E for meeting in Canada. | 1.50 |
| 09/18/06 | Cameron | Review materials for meetings in Canada (1.9); review materials from California counsel (0.7); attention to scheduling issues (0.4); review product ID materials (1.6). | 4.60 |
| 09/18/06 | Flatley | Reviewing California opinions and legal research. | 4.70 |
| 09/18/06 | Restivo | Louisiana claims review and memo to H. Engel. | 2.00 |
| 09/19/06 | Atkinson | Review additional materials re: product ID and medical witnesses per L. Flatley request. | .50 |
| 09/19/06 | Cameron | Prepare for (0.7) and participate in conference call with K&E, Canadian counsel and potential consultant (2.9); review materials from L. Flatley regarding Product ID and Statute of Limitations (0.6); review claims file materials (0.9). | 5.10 |
| 09/19/06 | Flatley | Call with W. Sparks and follow-up e-mails and calls (0.5); reviewing research on California issues, analysis and e-mail to D. Biderman, et al. (4.7); call with J. Restivo and follow-up (0.4); | 5.80 |

172573 W. R. Grace & Co.                          Invoice Number  1462003
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
October 23, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | call with D. Cameron (0.2). | |
| 09/19/06 | Restivo | Continue review of Louisiana claims. | 3.00 |
| 09/20/06 | Ament | Meet with J. Restivo re: Louisiana claims provided by H. Engel (.20); create Excel spreadsheet re: same per J. Restivo request (.20). | .40 |
| 09/20/06 | Cameron | Review draft Order relating to Canadian claims (0.2); review materials from J. Restivo regarding summaries (0.7); e-mails regarding scheduling (.2); attention to materials from M. Dierkes regarding Canadian claims (1.4); attention to Statute of Limitations issues in Canada (0.9). | 3.40 |
| 09/20/06 | Flatley | E-mails and replies (0.2); meet with D. Cameron (0.3); meet with R. Aten (0.1); additional e-mails and replies (0.4). | 1.00 |
| 09/20/06 | Restivo | Review claims - LaFouche Parish, St. Martin Parish, Jefferson Davis Parish, LaSalle Parish, and Acadia Parish. | 4.50 |
| 09/21/06 | Cameron | Meet with J. Restivo and L. Flatley regarding PD claims issues (0.5); telephone call with R. Finke regarding same (0.3); attention to product ID issues (0.9); attention to materials from M. Dierkes regarding Canadian claims and summary to J. Restivo regarding same (0.9); begin summary of expert issues for trials (1.2); review Statute of Limitations materials (0.6). | 4.40 |
| 09/21/06 | Engel | Continue review of documents (1.1);  draft correspondence re same (0.6);  draft memorandum re same (0.7);  draft summary judgment motion (4.0) | 6.40 |

172573 W. R. Grace & Co.                          Invoice Number   1462003
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
October 23, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 09/21/06 | Flatley | E-mails and replies, including to schedule meeting (0.2); meet with R. Aten and call to schedule (0.1); preparation for meeting on 9/25 hearing strategy (0.3); meeting with J. Restivo and D. Cameron about strategy for 9/25 hearing and call with R. Finke, et al. (1.1); call with W. Sparks regarding his message (0.2); follow-up on W. Sparks call (0.3); reviewing issues for 1/07 hearing (2.4); call with R. Senftleben and follow-up (0.4); organizing (0.2). | 5.20 |
| 09/21/06 | Restivo | Review claims from Caddo, Lafayette and Natchitoches Parishes (2.5); planning meeting, calls and emails (1.0). | 3.50 |
| 09/22/06 | Aten | Conference with L. Flatley re background of case, things to do, materials to collect and e-mail to M. Atkinson re files needed to be pulled. | 1.40 |
| 09/22/06 | Cameron | Attention to materials from K&E regarding Louisiana claims (0.6); review materials relating to schedule (0.4); attention to issues raised by J. Restivo summary (0.9). | 1.90 |
| 09/22/06 | Flatley | E-mails and replies regarding various organizational issues (0.5); preparation for meeting (0.2); meeting with R. Aten to plan work assignments and strategy (1.4). | 2.10 |
| 09/22/06 | Restivo | Review information on Caddo Parish and one hospital. | 1.00 |
| 09/24/06 | Aten | Reviewed case files for information re Dr. Hughson and Dr. Anderson. | .70 |

172573 W. R. Grace & Co.                    Invoice Number  1462003
60033  Claim Analysis Objection Resolution  Page   9
       & Estimation (Asbestos)
October 23, 2006


|   Date   | Name     |                                                                                                                                                                                                           | Hours |
| -------- | -------- | --- | ----- |
| 09/24/06 | Cameron  | Attention to Canadian claims materials (0.7); review materials for 9/25 hearing (0.8); review statute of limitations materials (0.6). | 2.10 |
| 09/25/06 | Aten     | Reviewed files for materials re: Drs. Anderson and Hughson. | .50 |
| 09/25/06 | Cameron  | Meet with J. Restivo regarding PD schedule and hearing update (0.6); review materials relating to dust methodology reports (0.8); attention to request for expert materials (0.4). | 1.80 |
| 09/25/06 | Engel    | Continue drafting summary judgment motion and reviewing recent decisions. | 3.20 |
| 09/25/06 | Flatley  | E-mails and replies regarding expert information (0.4); review reply to motion and comment on it (0.4). | .80 |
| 09/26/06 | Atkinson | Review Grace files re:  meeting with witnesses per L. Flatley, R. Aten request. | .80 |
| 09/26/06 | Cameron  | Attention to expert reliance materials regarding dust methodology reports (0.7); review dust methodology reports (1.2); review materials for 9/28 team meeting and conference call (0.8); attention to claims file issues (0.4). | 3.10 |
| 09/26/06 | Engel    | Review recent court decisions. | .90 |
| 09/26/06 | Flatley  | E-mails and replies regarding motions (0.4); call with D. Cameron regarding status (0.2); meet with M. Atkinson regarding documents for upcoming meetings (0.1). | .70 |
| 09/26/06 | Restivo  | Receipt and review of new materials. | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
October 23, 2006

Invoice Number  1462003
Page  10

| Date | Name | | Hours |
|------|------|------|------|
| 09/27/06 | Atkinson | Review witness materials requested by L. Flatley. | .40 |
| 09/27/06 | Cameron | E-mails regarding conference call (0.3); review materials in preparation for call (1.5); review scheduling issues (0.4). | 2.20 |
| 09/27/06 | Flatley | Message for W. Sparks and call with W. Sparks (0.2); preliminary review of materials for witness meetings (1.6); call with D. Cameron regarding status and conference call on scheduling (0.2). | 2.00 |
| 09/28/06 | Cameron | Prepare for (0.5); and participate in conference call with Asbestos PD Claims Team (0.9); review materials from K&E regarding Canadian claims issues (1.4); review materials relating to summary judgment issues (0.4); e-mails with defense team regarding dust methodology issues (0.5). | 3.70 |
| 09/28/06 | Engel | Draft brief. | 3.00 |
| 09/28/06 | Flatley | E-mails to/from D. Biderman (0.2); preparation for conference call, including reviewing K&E memos and draft motion and e-mails regarding draft motion (2.8); R. Senftleben e-mails (0.1); team conference call and follow-up (1.4). | 4.50 |
| 09/29/06 | Engel | Discuss strategy re brief with L. Flatley and J. Restivo. | .30 |
| 09/30/06 | Aten | Began to read transcript of Armstrong - Daubert hearing. | 3.10 |

TOTAL HOURS    246.20

| TIME SUMMARY | Hours | Rate | Value |
|-------------|-------|------|-------|
| James J. Restivo Jr. | 31.60 at $ 600.00 = | | 18,960.00 |

172573 W. R. Grace & Co.                        Invoice Number   1462003
60033  Claim Analysis Objection Resolution      Page  11
       & Estimation (Asbestos)
October 23, 2006


| | | | | | | |
|---|---|---|---|---|---|---|
| Lawrence E. Flatley | 43.00 | at | $ | 535.00 | = | 23,005.00 |
| Douglas E. Cameron | 77.00 | at | $ | 530.00 | = | 40,810.00 |
| Harold J. Engel | 80.80 | at | $ | 500.00 | = | 40,400.00 |
| Rebecca E. Aten | 11.30 | at | $ | 270.00 | = | 3,051.00 |
| Maureen L. Atkinson | 1.70 | at | $ | 180.00 | = | 306.00 |
| Sharon A. Ament | 0.80 | at | $ | 130.00 | = | 104.00 |

                    CURRENT FEES                        126,636.00


                                                       ------------
                    TOTAL BALANCE DUE UPON RECEIPT       $126,636.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      1462004
One Town Center Road                         Invoice Date        10/23/06
Boca Raton, FL    33486                      Client Number         172573




========================================================================
Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

            Fees                              29,028.50
            Expenses                               0.00

                   TOTAL BALANCE DUE UPON RECEIPT      $29,028.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1462004
One Town Center Road                     Invoice Date       10/23/06
Boca Raton, FL   33486                   Client Number        172573
                                         Matter Number         60035


========================================================================
Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH SEPTEMBER 30, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| 09/01/06 | Ash | Continuing drafting Dr. Rose cross-examination outline. | 2.50 |
| 09/01/06 | Cameron | Attention to Court rulings. | .50 |
| 09/01/06 | Roberts | Review and analyze sections of Frank cross-exam outline. | 1.20 |
| 09/01/06 | Taylor-Payne | Review of Dr. Millette transcripts (0.3); updated spreadsheet for Dr. Millette (0.3); prepared index for Dr. Millette transcripts (0.4); compiled Dr. Millette materials (0.9) | 1.90 |
| 09/04/06 | Cameron | Attention to Court rulings (0.6); attention to testing data from consultants (0.7); review EPA sample materials (0.5). | 1.80 |
| 09/04/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | 2.30 |
| 09/05/06 | Atkinson | Review file content reports re: Grace witness files. | .20 |
| 09/05/06 | Cameron | Attention to testing data materials from consultant (0.9); review cross-examination materials (0.9); telephone call with consultant regarding project issues (0.2); e-mails with Grace regarding same (0.3). | 2.30 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
October 23, 2006

Invoice Number  1462004
Page    2

| Date | Name | | Hours |
|------|------|---|-------|

| 09/05/06 | Keppel | Review deposition transcripts of Dr. Rose for cross examination outline. | .40 |
| 09/05/06 | Ransom | Conference with M. Sanner re Spear cross-exam outline. | .20 |
| 09/05/06 | Sanner | Telephone discussion with E. Ransom re Spear cross examination issues. | .20 |
| 09/06/06 | Atkinson | Letter to S. Spivack (Bradley Arant Rose) enclosing materials requested re:  Grace witness. | .50 |
| 09/06/06 | Cameron | E-mails regarding testing data (0.4); telephone call with consultant and R. Finke regarding same (0.4); attention to trial preparation materials (0.9). | 1.70 |
| 09/06/06 | Jeziorowski | Receipt and review of additional deposition transcripts (3.0); create additional index for deposition transcripts received from counsel (.50); update spreadsheet for additional transcripts (1.0). | 4.50 |
| 09/06/06 | Keppel | Review and revise outline of deposition testimony of Dr. Vernon Rose. | .40 |
| 09/06/06 | Taylor-Payne | Organization of Dr. Lemen binders (1.5); e-mails to and from Ms. Sanner, Ms. Rutkowski, Ms. Jeziorowski, and Ms. Flippen regarding contacts made to obtain expert materials (0.5). | 2.00 |
| 09/07/06 | Cameron | Prepare for and participate in call with R. Finke and consultant regarding open issues and tasks (1.2); prepare for and participate in call with R. Finke , B. Jacobsen, R. Senftleben and consultant regarding Libby work projects (1.1); attention to cross-examination materials (0.9); telephone call with B. Stansberg | 3.50 |

172573 W. R. Grace & Co.                        Invoice Number   1462004
60035  Grand Jury Investigation                 Page    3
October 23, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | and e-mails regarding consultant meeting (0.3). | |
| 09/07/06 | Ransom | Begin work on cross-examination outline re Dr. Spear. | 2.70 |
| 09/07/06 | Taylor-Payne | Organization of expert witness binders | 1.40 |
| 09/08/06 | Cameron | Telephone call with consultant regarding status of work (0.3); review recent court rulings (0.8); review materials for EPA testing data (0.8). | 1.90 |
| 09/10/06 | Cameron | Review materials from consultant regarding EPA data. | .80 |
| 09/11/06 | Roberts | Review, analyze and create outline for A. Frank cross-examination. | 1.50 |
| 09/12/06 | Cameron | Review materials from consultant regarding EPA samples. | .80 |
| 09/12/06 | Jeziorowski | Receipt and review of additional transcripts for Dr. Millette (.50); update binders with new transcripts received on Dr. Millette (1.60); update spreadsheet (.40). | 2.50 |
| 09/12/06 | Klapper | Edit direct examination slide presentation for witness. | 2.30 |
| 09/12/06 | Ransom | Continue work on Spear cross-exam outline. | 2.70 |
| 09/13/06 | Cameron | Continue review and attention to materials relating to EPA samples. | .90 |
| 09/13/06 | Roberts | Review, analyze and create outline for A. Frank cross-examination. | 4.50 |
| 09/14/06 | Cameron | Review materials regarding expert witness tasks. | .90 |
| 09/14/06 | Ransom | Continue work on exam outline re Dr. Spear. | 2.20 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
October 23, 2006

Invoice Number  1462004
Page   4

| Date | Name | | Hours |
|------|------|---|-------|
| 09/14/06 | Roberts | Review, analyze and create outline for A. Frank cross-examination. | 1.70 |
| 09/15/06 | Ransom | Continue work on cross exam outline re Dr. Spear. | 4.90 |
| 09/15/06 | Roberts | Draft Frank cross exam outline. | 2.00 |
| 09/16/06 | Cameron | Attention to materials from experts. | 1.00 |
| 09/17/06 | Roberts | Draft Frank Cross exam and send to M. Sanner & M. Rutkowski. | 2.50 |
| 09/17/06 | Rutkowski | Work on cross-exam outline for Frank. | 1.60 |
| 09/18/06 | Cameron | Attention to testing data and EPA work. | 1.30 |
| 09/18/06 | Ransom | Continue work on cross exam outline re Dr. Spear. | 1.60 |
| 09/18/06 | Rutkowski | Finish cross-exam for Frank. | 3.70 |
| 09/19/06 | Jeziorowski | Update spreadsheet for Dr. Millette (2.10); Update spreadsheet for Dr. Lemen (2.20). | 4.30 |
| 09/20/06 | Jeziorowski | Complete review of Millette spreadsheet with deposition transcripts. | 1.30 |
| 09/21/06 | Atkinson | Review databases for Libby articles requested by consultant. | .40 |
| 09/21/06 | Rutkowski | Review final cross exam outline for Frank. | .50 |
| 09/22/06 | Sanner | Work on finalizing Frank cross outline. | 1.50 |
| 09/23/06 | Cameron | E-mails regarding court rulings on motions in limine (0.4); review materials regarding same (0.9). | 1.30 |
| 09/25/06 | Cameron | Attention to rulings on Motions in Limine. | .70 |

172573 W. R. Grace & Co.                    Invoice Number  1462004
60035  Grand Jury Investigation            Page   5
October 23, 2006

```
        Date    Name                                                      Hours
        -------- -----------                                              -----

        09/25/06 Keppel        Review deposition transcripts of    2.60
                               Dr. Rose for cross examination
                               outline.

        09/25/06 Rutkowski     Review final Frank draft.            .60

        09/25/06 Sanner        Work on finalizing Frank cross      2.30
                               outline.

        09/26/06 Radcliffe     Review files for witness materials   .70
                               per L. Flatley and R. Aten's
                               request in preparation for
                               meetings.

                                                                  ------
                                                    TOTAL HOURS    87.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 19.40 | at $ | 530.00 | = | 10,282.00 |
| Antony B. Klapper | 2.30 | at $ | 500.00 | = | 1,150.00 |
| Margaret L. Sanner | 4.00 | at $ | 415.00 | = | 1,660.00 |
| Jesse J. Ash | 2.50 | at $ | 330.00 | = | 825.00 |
| Margaret Rutkowski | 6.40 | at $ | 315.00 | = | 2,016.00 |
| Melissa J. Keppel | 5.70 | at $ | 310.00 | = | 1,767.00 |
| Elizabeth A. Ransom | 14.30 | at $ | 260.00 | = | 3,718.00 |
| Richard W. Roberts | 13.40 | at $ | 330.00 | = | 4,422.00 |
| Maureen L. Atkinson | 1.10 | at $ | 180.00 | = | 198.00 |
| Robert H Radcliffe | 0.70 | at $ | 105.00 | = | 73.50 |
| Michelle Jeziorowski | 12.60 | at $ | 160.00 | = | 2,016.00 |
| Jennifer L. Taylor-Payne | 5.30 | at $ | 170.00 | = | 901.00 |

```
                CURRENT FEES                           29,028.50


                                                     ------------
        TOTAL BALANCE DUE UPON RECEIPT                 $29,028.50
                                                     =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                    Invoice Number    1462005
One Town Center Road               Invoice Date      10/23/06
Boca Raton, FL    33486            Client Number      172573

========================================================================
Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

       Fees                              0.00
       Expenses                      1,670.58

              TOTAL BALANCE DUE UPON RECEIPT      $1,670.58
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number       1462005
One Town Center Road                     Invoice Date         10/23/06
Boca Raton, FL    33486                  Client Number         172573
                                         Matter Number          60026


========================================================================
Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                          9.10
        IKON Copy Services                        56.20
        PACER                                     18.72
        Duplicating/Printing/Scanning            500.10
        Westlaw                                   533.81
        Courier Service - Outside                 31.21
        Secretarial Overtime                     217.50
        Meal Expense                             303.94

            CURRENT EXPENSES                            1,670.58
                                                   -------------

            TOTAL BALANCE DUE UPON RECEIPT           $1,670.58
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1462005 |
| Invoice Date | 10/23/06 |
| Client Number | 172573 |
| Matter Number | 60026 |

==========================================================================
Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 08/08/06 | PACER--Electronic docket retrieval service charges. | 16.32 |
| 08/24/06 | PACER--Electronic docket retrieval service charges. | 2.40 |
| 09/01/06 | Duplicating/Printing/Scanning ATTY # 0718; 336 COPIES | 50.40 |
| 09/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 09/01/06 | Meal Expense Bagel Factory Catering--lunch charges (meal for 12) on 8/10/2006. | 226.45 |
| 09/05/06 | Meal Expense - - Refreshments for K & E meeting to prepare for 9/11 hearing. | 7.89 |
| 09/05/06 | Telephone Expense 504-581-3200/NEW ORLEANS, LA/3 | .15 |
| 09/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 12 COPIES | 1.80 |
| 09/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 8 COPIES | 1.20 |
| 09/05/06 | Duplicating/Printing/Scanning ATTY # 0559: 9 COPIES | 1.35 |
| 09/06/06 | IKON Copy Services - - Copying for service of CNO for monthly fee application. | 56.20 |
| 09/06/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/11 | .55 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page   2
October 23, 2006

| Date | Description | Amount |
|---|---|---|
| 09/06/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/8 | .40 |
| 09/06/06 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | .30 |
| 09/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/07/06 | Westlaw --Retrieve cases re: summary judgment<br>brief. | 47.19 |
| 09/08/06 | Telephone Expense<br>312-616-2918/CHICAGO, IL/2 | .10 |
| 09/08/06 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/17 | .80 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 175 COPIES | 26.25 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 2.70 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 33 COPIES | 4.95 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 755 COPIES | 113.25 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 31 COPIES | 4.65 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 62 COPIES | 9.30 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 14 COPIES | 2.10 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 13 COPIES | 1.95 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 137 COPIES | 20.55 |
| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 139 COPIES | 20.85 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page    3
October 23, 2006


| 09/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 20 COPIES | 3.00 |
|---|---|---|
| 09/10/06 | Secretarial Overtime: W.R. Grace & CO -<br>Preparation for Hearing on 9-11-06 | 217.50 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 7190: 2 COPIES | .30 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 7190: 1 COPIES | .15 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .60 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 09/11/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 5 COPIES | .75 |
| 09/11/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Jason Miller Reed<br>Smith LLP - Pittsburgh to SANDRA MICHAELS<br>(COOPER CITY FL 33328). | 31.21 |
| 09/11/06 | Westlaw--Research in all federal bankruptcy<br>jurisdictions re: standards for extending<br>Debtor's exclusivity period for filing plan of<br>reorganization. | 419.99 |
| 09/12/06 | Duplicating/Printing/Scanning<br>ATTY # 0396; 20 COPIES | 3.00 |
| 09/12/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .30 |
| 09/13/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.50 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page   4
October 23, 2006

| | | |
|---|---|---:|
| 09/14/06 | Telephone Expense<br>202-262-3035/WASHINGTON, DC/11 | .55 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 5 COPIES | .75 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 3 COPIES | .45 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | 1.05 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 7 COPIES | 1.05 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 09/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 09/15/06 | Telephone Expense<br>212-313-9764/NEW YORK, NY/15 | .75 |
| 09/18/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .90 |
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 29 COPIES | 4.35 |
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 1 COPIES | .15 |
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 2 COPIES | .30 |
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 11 COPIES | 1.65 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page   5
October 23, 2006


| | | |
|---|---|---|
| 09/21/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/23 | 1.15 |
| 09/21/06 | Telephone Expense<br>561-362-1551/BOCA RATON, FL/26 | 1.30 |
| 09/21/06 | Telephone Expense<br>302-652-5340/WILMINGTON, DE/8 | .40 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 16 COPIES | 2.40 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 42 COPIES | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page    6
October 23, 2006


| | | |
|---|---|---|
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 174 COPIES | 26.10 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 2.55 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 17 COPIES | 2.55 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | .15 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .30 |
| 09/24/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.50 |
| 09/25/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/17 | .80 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .60 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 117 COPIES | 17.55 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 18 COPIES | 2.70 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 100 COPIES | 15.00 |
| 09/25/06 | Westlaw --Retrieve cases re: summary judgment<br>brief. | 66.63 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 2.40 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page    7
October 23, 2006


| | | |
|---|---|---|
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 8 COPIES | 1.20 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.80 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .15 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | .45 |
| 09/26/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .30 |
| 09/27/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/20 | 1.00 |
| 09/27/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/16 | .80 |
| 09/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .15 |
| 09/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 13 COPIES | 1.95 |
| 09/27/06 | Duplicating/Printing/Scanning<br>ATTY # 0718; 26 COPIES | 3.90 |
| 09/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 9 COPIES | 1.35 |
| 09/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.50 |
| 09/28/06 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/4 | .20 |
| 09/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 41 COPIES | 6.15 |

172573 W. R. Grace & Co.                          Invoice Number  1462005
60026  Litigation and Litigation Consulting       Page    8
October 23, 2006

| | | |
|---|---|---|
| 09/28/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 22 COPIES | 3.30 |
| 09/28/06 | Duplicating/Printing/Scanning<br>ATTY # 3984; 565 COPIES | 84.75 |
| 09/29/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 20 COPIES | 3.00 |
| 09/30/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION OF LUNCH ON 09/10/06. | 40.80 |
| 09/30/06 | Meal Expense - - VENDOR: REED SMITH TRANSFERS<br>PANTRY ALLOCATION OF BREAKFAST ON 09/11/06. | 28.80 |

                          CURRENT EXPENSES                1,670.58
                                                        ------------
                          TOTAL BALANCE DUE UPON RECEIPT   $1,670.58
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1462006
One Town Center Road                     Invoice Date      10/23/06
Boca Raton, FL    33486                  Client Number       172573


================================================================
Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                              0.00
        Expenses                      7,048.33

              TOTAL BALANCE DUE UPON RECEIPT      $7,048.33
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                        Invoice Number      1462006
One Town Center Road                   Invoice Date       10/23/06
Boca Raton, FL    33486                Client Number        172573
                                       Matter Number         60035


========================================================================
Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                        0.10
        PACER                                    4.72
        Documentation Charge                 3,656.06
        Duplicating/Printing/Scanning        1,904.85
        Postage Expense                          0.78
        Transcript Expense                      67.20
        Courier Service - Outside               90.44
        Outside Duplicating                  1,238.18
        General Expense                         16.00
        Secretarial Overtime                    70.00

                CURRENT EXPENSES                      7,048.33
                                                 -------------

        TOTAL BALANCE DUE UPON RECEIPT            $7,048.33
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1462006
One Town Center Road                     Invoice Date       10/23/06
Boca Raton, FL    33486                  Client Number        172573
                                         Matter Number         60035


================================================================================
Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 08/03/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 165.57 |
| 08/03/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 30.00 |
| 08/04/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 25.00 |
| 08/08/06 | PACER-ELECTRONIC DOCKET RETRIEVAL CHARGES. | 4.72 |
| 08/18/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 40.71 |
| 08/18/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 90.00 |
| 08/22/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 139.95 |
| 08/23/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 103.00 |
| 08/28/06 | Secretarial Overtime-Create master file. | 70.00 |
| 09/01/06 | Duplicating/Printing/Scanning ATTY # 7015: 2 COPIES | .30 |
| 09/01/06 | Duplicating/Printing/Scanning ATTY # 4995: 45 COPIES | 6.75 |
| 09/01/06 | Postage Expense Postage Expense: ATTY # 7015 User: COPELAND, BIL | .39 |

172573 W. R. Grace & Co.                    Invoice Number  1462006
60035  Grand Jury Investigation             Page    2
October 23, 2006

| Date | Description | Amount |
|---|---|---|
| 09/06/06 | Telephone Expense<br>404-614-7565/ATLANTA, GA/2 | .10 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 626 COPIES | 93.90 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 3 COPIES | .45 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 69 COPIES | 10.35 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4717; 881 COPIES | 132.15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4717; 694 COPIES | 104.10 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 4717; 1612 COPIES | 241.80 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/06/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 11 COPIES | 1.65 |
| 09/06/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Maureen Atkinson, Reed<br>Smith LLP - Pittsburgh to Stephen R. Spivack,<br>Bradley Arant Rose & White (WASHINGTON DC<br>20036). | 3.98 |
| 09/06/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Michelle M.<br>Jeziorowski Reed Smith LLP - Richmond to Morgan<br>Lewis & Bockius (PHILADELPHIA PA 19103). | 15.99 |
| 09/06/06 | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Michelle M.<br>Jeziorowski Reed Smith LLP - Richmond to Mariam<br>Lewis, Morgan Lewis & Bockius (PHILADELPHIA PA<br>19103). | 15.99 |

172573 W. R. Grace & Co.                          Invoice Number  1462006
60035  Grand Jury Investigation                   Page    3
October 23, 2006

| | | |
|---|---|---|
| 09/07/06 | Transcript Expense - - VENDOR: MCKENNA LONG & ALDRIDGE, LLP - COPIES OF TRANSCRIPTS. | 67.20 |
| 09/07/06 | Duplicating/Printing/Scanning ATTY # 6896; 10 COPIES | 1.50 |
| 09/07/06 | Duplicating/Printing/Scanning ATTY # 7015: 2 COPIES | .30 |
| 09/07/06 | Postage Expense Postage Expense: ATTY # 7015 User: TAYLOR, ANDRE | .39 |
| 09/08/06 | Documentation Charge - -INSTANT INFORMATION SYSTEMS-CHARGE FOR RETRIEVING ARTICLES FOR WORK ON EXPERT RELATED ISSUES. | 42.50 |
| 09/11/06 | Duplicating/Printing/Scanning ATTY # 4717: 15 COPIES | 2.25 |
| 09/11/06 | Duplicating/Printing/Scanning ATTY # 4995: 12 COPIES | 1.80 |
| 09/11/06 | Duplicating/Printing/Scanning ATTY # 4717: 1 COPIES | .15 |
| 09/11/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped  to REED SMITH LLP (PITTSBURGH PA 15219). | 26.40 |
| 09/11/06 | Courier Service - Outside Courier Service - 00843 UPS - Shipped to REED SMITH LLP (PITTSBURGH PA 15219). | 28.08 |
| 09/12/06 | Duplicating/Printing/Scanning ATTY # 7015; 64 COPIES | 9.60 |
| 09/15/06 | Documentation Charge: Retrieval of articles for cross-exam preparation. | 22.60 |
| 09/15/06 | Documentation Charge - - VENDOR: UNIVERSITY OF MINNESOTA - UNIVERSITY OF MINNESOTA SERVICE DURING 7/11-7/17/06--retrieval of articles for expert witness examination. | 1039.57 |
| 09/15/06 | Documentation Charge - - VENDOR: INSTANT INFORMATION SYSTEMS - INSTANT INFORMATION SYSTEMS., SERVICE ON 8/9/06-retrieval of articles for expert witness examination. | 192.75 |

172573 W. R. Grace & Co.                          Invoice Number  1462006
60035  Grand Jury Investigation                   Page   4
October 23, 2006

| | | |
|---|---|---|
| 09/15/06 | Documentation Charge - - VENDOR: INSTANT INFORMATION SYSTEMS - INSTANT INFORMATION SYSTEMS SERVICE ON 8/9/06-retrieval of articles for expert witness examination. | 13.75 |
| 09/15/06 | Documentation Charge - - VENDOR: INSTANT INFORMATION SYSTEMS - SERVICE ON 8/23/06-retrieval of articles for expert witness examination. | 182.25 |
| 09/15/06 | Duplicating/Printing/Scanning ATTY # 3279: 5 COPIES | .75 |
| 09/18/06 | Duplicating/Printing/Scanning ATTY # 0887: 141 COPIES | 21.15 |
| 09/18/06 | Duplicating/Printing/Scanning ATTY # 3279: 5 COPIES | .75 |
| 09/19/06 | Outside Duplicating - - IKON OFFICE SOLUTIONS--DUPLICATION OF VHS TAPES OF PREPARATION MATERIALS. | 149.80 |
| 09/19/06 | Outside Duplicating - - VENDOR: IKON OFFICE SOLUTIONS, INC. COPIES OF BINDERS OF CROSS-EXAM MATERIALS(INCLUDING TABS AND BINDERS). | 1088.38 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 0856; 297 COPIES | 44.55 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 0856; 1204 COPIES | 180.60 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 0856; 1633 COPIES | 244.95 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 0856; 735 COPIES | 110.25 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 0856; 218 COPIES | 32.70 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 3279: 10 COPIES | 1.50 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 3279: 10 COPIES | 1.50 |
| 09/19/06 | Duplicating/Printing/Scanning ATTY # 3279: 15 COPIES | 2.25 |

172573 W. R. Grace & Co.                           Invoice Number  1462006
60035  Grand Jury Investigation                    Page   5
October 23, 2006

| | | |
|---|---|---|
| 09/19/06 | Duplicating/Printing/Scanning<br>ATTY # 3279: 5 COPIES | .75 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 219 COPIES | 32.85 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 977 COPIES | 146.55 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 1118 COPIES | 167.70 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856; 799 COPIES | 119.85 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/20/06 | Duplicating/Printing/Scanning<br>ATTY # 0887: 2 COPIES | .30 |
| 09/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0856: 1 COPIES | .15 |
| 09/22/06 | Duplicating/Printing/Scanning<br>ATTY # 4995: 26 COPIES | 3.90 |
| 09/25/06 | Documentation Charge - - VENDOR: LINDA HALL<br>LIBRARY - LINDA HALL LIBRARY SERVICE ON<br>8/30/06-retrieval of articles for expert<br>witness examination. | 1218.00 |
| 09/25/06 | Documentation Charge - - VENDOR: UNIVERSITY OF<br>MINNESOTA - UNIVERSITY OF MINNESOTA SERVICE<br>DURING 8/2-18/2006-retrieval of articles for<br>expert witness examination. | 350.41 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .60 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 44 COPIES | 6.60 |
| 09/25/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 11 COPIES | 1.65 |

172573 W. R. Grace & Co.                          Invoice Number  1462006
60035  Grand Jury Investigation                   Page    6
October 23, 2006

| 09/25/06 | Duplicating/Printing/Scanning ATTY # 3928; 69 COPIES | 10.35 |
| 09/25/06 | Duplicating/Printing/Scanning ATTY # 3928; 65 COPIES | 9.75 |
| 09/25/06 | Duplicating/Printing/Scanning ATTY # 3928; 60 COPIES | 9.00 |
| 09/26/06 | Duplicating/Printing/Scanning ATTY # 0856; 432 COPIES | 64.80 |
| 09/26/06 | Duplicating/Printing/Scanning ATTY # 0856; 284 COPIES | 42.60 |
| 09/26/06 | Duplicating/Printing/Scanning ATTY # 0856; 222 COPIES | 33.30 |
| 09/27/06 | General Expense - - VENDOR: LINDA HALL LIBRARY - DELIVERY OF RESEARCH ARTICLES FOR EXPERT WITNESSES EXAMINATIONS. | 16.00 |
| 09/29/06 | Duplicating/Printing/Scanning ATTY # 4717: 34 COPIES | 5.10 |

                        CURRENT EXPENSES                    7,048.33
                                                        ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $7,048.33
                                                        =============

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors | ) | |

## CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 30th day of October 2006, I caused a true and correct copy of the Summary of Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Products Liability Defense Counsel to Debtors for the Sixty-Third Monthly Interim Period from September 1, 2006 Through September 30, 2006 (with attached Fee and Expense Detail) to be served upon the parties on the attached service list in the manner indicated.

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)

     Special Asbestos Products Liability Defense
     Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

### VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

### VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

### VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
         carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail:  rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email:  mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
  & Axelrod
E-mail:  jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail:  ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail:  pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail:  pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Buchanan Ingersoll & Rooney PC
E-mail:  teresa.currier@bipc.com