**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington DE | ACCOUNT NO:     3000-01D |
|  | STATEMENT NO:     46 |

Asset Analysis and Recovery

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/18/2006 |  |  |  |  |
|  | MRE | Review of Debtors' Twentieth Quarterly Report of Asset Sales from April - June 2006. | 0.10 | 32.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $325.00 | $32.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 32.50 |
| BALANCE DUE | $32.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:     3000-02D
STATEMENT NO:           62

Asset Disposition

PREVIOUS BALANCE                                                                                      $526.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/13/2006 |  |  |  |  |
| MTH | Reviewing Debtors' 20th Quarterly Report re asset sales. | | 0.10 | 29.50 |
| 07/17/2006 |  |  |  |  |
| MTH | Reviewing COC re Houston Texas lease. | | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED | | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK                                                                              88.50

| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -50.40 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -17.00 |
|  | TOTAL PAYMENTS | -67.40 |
|  | BALANCE DUE | $547.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO: | 3000-03D |
| | STATEMENT NO: | 57 |

Business Operations

PREVIOUS BALANCE                                                                                 $1,243.90

| | | | HOURS | |
|---|---|---|---|---|
| 07/17/2006 | | | | |
| | MTH | Reviewing Debtors' notice re Citadel's purchase of equity securities. | 0.20 | 59.00 |
| 07/18/2006 | | | | |
| | MRE | Review of Debtors' Notice of Acquiescence to Citadel's Notice of Intent to Purchase, Acquire or Otherwise Accumulate Equity Securities. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 91.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $295.00 | $59.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                                   91.50

| | | |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -335.20 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -43.00 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -166.40 |
| | TOTAL PAYMENTS | -544.60 |
| | BALANCE DUE | $790.80 |

W.R. Grace

Business Operations

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
07/31/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:       3000-04D
STATEMENT NO:              62

Case Administration

PREVIOUS BALANCE                                                                              $1,017.90

|  |  | HOURS |  |
|---|---|---|---|
| 07/10/2006 |  |  |  |
| PEM | Brief review of May MOR for ACC. | 1.00 | 340.00 |
| 07/24/2006 |  |  |  |
| MTH | Correspondence to and from RH re pro hac motion. | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED | 1.20 | 399.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |
| Mark T. Hurford | 0.20 | 295.00 | 59.00 |

TOTAL CURRENT WORK                                                                        399.00

| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -164.40 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -84.30 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -65.00 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -28.90 |
|  | TOTAL PAYMENTS | -342.60 |
|  | BALANCE DUE | $1,074.30 |

Page: 2

W.R. Grace

07/31/2006

ACCOUNT NO:        3000-04D
STATEMENT NO:                62

Case Administration

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                         07/31/2006
Wilmington  DE                                                        ACCOUNT NO:        3000-05D
                                                                     STATEMENT NO:              62

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                      $62,541.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/2006 |  |  |  |  |
|  | MTH | Correspondence to Horkovich and Chung re London settlement motion. | 0.10 | 29.50 |
|  | MTH | Additional correspondence to and from Horkovich re London Motion. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Chung re London settlement motion. | 0.10 | 29.50 |
|  | MTH | Correspondence to Wyron re London settlement motion. | 0.10 | 29.50 |
|  | EJW | Reviewed portion of testimony of science trial and preparation of summary re: same | 5.00 | 750.00 |
|  | MTH | Reviewing correspondence from NDF re mediation and July hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Wyron re indemnification issues re London Settlement motion (x2). | 0.20 | 59.00 |
| 07/06/2006 |  |  |  |  |
|  | EJW | Reviewed testimony of science trial and prepared summary re: same | 5.00 | 750.00 |
|  | MTH | Reviewing correspondence from NDF re criminal matter and response to same. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Horkovich re insurance analysis. | 0.30 | 88.50 |
|  | DAC | Review letters and memo regarding the disputes related to the claims questionnaire | 0.40 | 158.00 |
| 07/07/2006 |  |  |  |  |
|  | MRE | Review materials relating to questionnaires | 0.40 | 130.00 |
|  | EJW | Reviewed testimony pleadings of science trial and prepared summary re: same | 3.00 | 450.00 |
|  | MTH | Reviewing correspondence from NDF re PI CMO and Q's; reviewing filings re same and Correspondence to NDF re same. | 0.40 | 118.00 |
| 07/08/2006 |  |  |  |  |
|  | MRE | Review of memo from NDF regarding questionnaires | 0.20 | 65.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **07/10/2006** | | | | |
| | MRE | Drafting e-mail to MTH regarding estimation project | 0.10 | 32.50 |
| | MRE | Review of memo from EI regarding status | 0.10 | 32.50 |
| | MRE | Review of additional memo from EI regarding estimation | 0.10 | 32.50 |
| | MRE | Follow-up with EW regarding estimation project | 0.30 | 97.50 |
| | EJW | Drafted summary for portion of science trial transcript | 6.30 | 945.00 |
| | MTH | Correspondence to and from MRE re EJW estimation project | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Libby claimants re responses to PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Cooney and Conway re responses to PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from EJW re asbestos project and Correspondence to and from MRE re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Parks firm re responses to PI Q's. | 0.10 | 29.50 |
| | DAC | Review Libby memo re estimation | 0.10 | 39.50 |
| **07/11/2006** | | | | |
| | MRE | E-mails with two law firms regarding questionnaires and meeting with MTH regarding same | 0.50 | 162.50 |
| | MRE | E-mails with EW regarding estimation project | 0.10 | 32.50 |
| | MRE | Telephone conference with NB regarding questionnaires | 0.10 | 32.50 |
| | MTH | Discussion with MRE re responses to Questionnaires. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from EJW re asbestos project. | 0.10 | 29.50 |
| | EJW | Revised portion of science trial summary | 3.80 | 570.00 |
| | MTH | Reviewing correspondence from Horkovich re London Settlement Motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JAL re PI CMO and reviewing same re issues raised. | 0.80 | 236.00 |
| | MTH | Correspondence to and from MRE re PI Q's. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Jacobs office re responses to PI Q. | 0.10 | 29.50 |
| | MTH | Reviewing Canadian ZAI Claimant's response re Debtors' 15th Claims Objection. | 0.20 | 59.00 |
| | MTH | Reviewing Objection of Prudential to Debtors' Scheduling Order re 15th Claims Objection. | 0.20 | 59.00 |
| | MTH | Reviewing PD's Objection re Debtors' motion for a scheduling order re 15th Claims Objection. | 0.20 | 59.00 |
| | MTH | Reviewing Joinder of Motley Rice Claimants re Debtors' Scheduling Order. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of Arizona to Debtors' Scheduling Order re 15th claims objection. | 0.20 | 59.00 |
| | MTH | Reviewing Joinder of the state of Oregon re Debtors' scheduling order re 15th claims objection. | 0.10 | 29.50 |
| | MTH | Reviewing Joinder of Cook County IL re Debtors' Scheduling Order. | 0.10 | 29.50 |
| | MTH | Reviewing Arkansas' Joinder re objection to Debtors' scheduling order. | 0.10 | 29.50 |
| | MTH | Reviewing Phoenix Arizonas' Joinder re objection to Debtors' Scheduling Order. | 0.10 | 29.50 |

Page: 3
07/31/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:              62

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing Speights & Runyan's Joinder re objection to Debtors' Scheduling Order. | | 0.10 | 29.50 |
| **07/12/2006** | | | | |
| RBD | Preparation of materials and binder regarding Jennifer Biggs. | | 1.20 | 114.00 |
| MRE | Review of Plaintiff's objections to PI Questionnaire. | | 0.10 | 32.50 |
| MRE | Review of Waters & Kraus' Objection to PI Questionnaire. | | 0.10 | 32.50 |
| EJW | Revised portion of science trial summary | | 2.50 | 375.00 |
| MTH | Reviewing correspondence from Kazan's office re responses to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JAL re proposed bar date order. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Felder re proposed bar date order. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Wyron re london settlement motion. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from EJW re asbestos estimation project. | | 0.30 | 88.50 |
| MTH | Reviewing William Graham's objection to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing Waters' & Krause objections to PI Q. | | 0.10 | 29.50 |
| **07/13/2006** | | | | |
| EJW | Reviewing additional science trial exhibits re: summary re: same | | 2.50 | 375.00 |
| MTH | Reviewing correspondence from various counsel (Debtors, PD and PI) re london settlement motion. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from PVNL and JAL re July hearing. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Horkovich re insurance analysis. | | 0.80 | 236.00 |
| MTH | Reviewing correspondence from RH re Libby Claimant's position re London settlement motion. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Meyer re responses to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Busch and JAL re responses to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MP re responses to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Wyron and Horkovich re London settlement motion. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JB re PD CMO. | | 0.20 | 59.00 |
| MTH | Reviewing Chris Parks' general objections to PI Q. | | 0.10 | 29.50 |
| MTH | Reviewing response of Shartzer re Debtors' 15th claims objection. | | 0.10 | 29.50 |
| **07/14/2006** | | | | |
| MTH | Multiple correspondence to and from various counsel re london settlement motion. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Horkovich and Wyron re london settlement motion, indemnification and other pending issues. | | 0.50 | 147.50 |
| EJW | Reviewed and prepared summary re: Pleadings of science trial and related pleadings | | 5.90 | 885.00 |
| **07/17/2006** | | | | |
| MRE | Review of summary on proceedings regarding research on estimation | | 0.50 | 162.50 |
| MRE | Telephone conference with EW regarding estimation project | | 0.20 | 65.00 |
| MTH | Telephone conference with RH and PVNL re London settlement motion conference call. | | 0.30 | 88.50 |

Page: 4
07/31/2006
ACCOUNT NO:      3000-05D
STATEMENT NO:             62

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| PEM | Review Debtors' Motion to Compel re Asbestos PI Questionnaire and related exhibits. | | 0.80 | 272.00 |
| PEM | Review SimmonsCooper's Motion to amend the PI CMO to allow discovery to be propounded to the Debtors and certain non-debtor third parties. | | 0.80 | 272.00 |
| MTH | Additional Telephone conference with RH re London settlement motion. | | 0.20 | 59.00 |
| MTH | Reviewing 524(g) and London settlement motion objection re question raised by RH. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RH (x2) re London settlement motion. | | 0.20 | 59.00 |
| MTH | Reviewing COC re PD CMO. | | 0.30 | 88.50 |
| MTH | Reviewing Debtors' Reply re Scheduling Order re 15th Claims Objection. | | 0.30 | 88.50 |
| MTH | Reviewing COC re Bar Date Order. | | 0.20 | 59.00 |
| MTH | Reviewing COC re Asbestos PI CMO. | | 0.20 | 59.00 |
| EJW | Continued review of pleadings and exhibits relating to the science trial | | 6.50 | 975.00 |
| **07/18/2006** | | | | |
| MRE | Review of e-mail from MTH regarding questionnaire | | 0.10 | 32.50 |
| MRE | Review of Simmons Cooper motion to revise CMO | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RH to JB re language for London settlement motion. | | 0.10 | 29.50 |
| MTH | Correspondence to and from JAL re agenda for hearing. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JB re revised language re London settlement motion. | | 0.10 | 29.50 |
| MTH | Additional review of 524(g) issues re the London Settlement Motion and drafting correspondence to RH re same. | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from RH re response to Wyron re London settlement motion. | | 0.10 | 29.50 |
| MRE | Review of Motion to Compel PI Claimants to Respond to Questionnaire. | | 0.30 | 97.50 |
| MRE | Review of letter from creditor. | | 0.10 | 32.50 |
| MRE | Review of Chris Parks & Associates' Objection to PI Questionnaire. | | 0.10 | 32.50 |
| MTH | Reviewing motion to amend case management order re discovery and Correspondence to Caplin counsel re same. | | 0.30 | 88.50 |
| MTH | Research re London Settlement Motion and Committee Objection thereto to draft response to Horkovich re 524(g) question. | | 1.00 | 295.00 |
| EJW | Continued review of pleadings and exhibits relating to the science trial | | 6.50 | 975.00 |
| MRE | Review of Libby Claimants' Partial Withdrawal of Objection to Debtors Motion to Approve Settlement with Lloyd's Underwriters. | | 0.10 | 32.50 |
| **07/19/2006** | | | | |
| MRE | Review of COC regarding motion to file reply | | 0.10 | 32.50 |
| MRE | E-mails with EW regarding estimation project | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from EJW re estimation project. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Hughes and Zaremby re London settlement motion. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from MRE and EJW re asbestos estimation project. | | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Additional review of Debtors' motion to compel. | | 1.50 | 442.50 |
| EJW | Continued review of pleadings and exhibits relating to the science trial | | 3.10 | 465.00 |
| EJW | Drafted revisions to notes on science trial and pleadings and exhibits | | 5.30 | 795.00 |

**07/20/2006**

| MTH | Telephone conference with JAL re motion to compel; Correspondence to and from DEM re same; discussion with DEM re same; Correspondence to JAL re same. | 0.50 | 147.50 |
|---|---|---|---|
| MTH | Conference call re London settlement motion with representatives of the Debtors, FCR, ACC, UCC and PD. | 0.90 | 265.50 |
| MTH | Telephone conference with JAL re notice to asbestos firms, review of same. | 0.80 | 236.00 |
| MRE | Work with MTH and JL on memo to committee | 0.80 | 260.00 |
| DAC | Review Debtor's Motion to Compel Responses to Questionaire | 1.50 | 592.50 |
| MTH | Reviewing correspondence from Kazan re Debtors' motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from DEM re Debtors' motion to compel. | 0.20 | 59.00 |
| MTH | Correspondence to and from RH re conference call and issues to be addressed. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from EJW re project re asbestos estimation. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Duncan re responses to PI Q's. | 0.10 | 29.50 |
| EJW | continued to draft revisions to notes on pleadings and exhibits and reviewed additional pleadings and exhibits. | 7.40 | 1,110.00 |

**07/21/2006**

| MRE | Review of memos and e-mails regarding questionairres | 0.30 | 97.50 |
|---|---|---|---|
| MRE | Review of e-mail from RP regarding questionnaire | 0.10 | 32.50 |
| MTH | Reviewing multiple correspondence to and from Wyron, Horkovich and Baer re london settlement motion. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Phillips re motion to amend the PI CMO. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from EJW re asbestos estimation project; revisions re same. | 0.30 | 88.50 |
| EJW | Drafted addition revisions to charts regarding science trial and relevant exhibits | 1.50 | 225.00 |

**07/22/2006**

| MRE | Review of e-mail from EI regarding questionnaires | 0.10 | 32.50 |
|---|---|---|---|
| MTH | Correspondence to and from RH and Wyron re london settlement motion. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JAL, PVNL and EI re asbestos personal injury bar date. | 0.20 | 59.00 |

**07/24/2006**

| MTH | Correspondence to and from Candon re London settlement motion, status re hearing. | 0.20 | 59.00 |
|---|---|---|---|
| MTH | Correspondence to and from Baer, Horkovich and Wyron re london | | |

W.R. Grace

ACCOUNT NO:    3000-05D
STATEMENT NO:    62

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | settlement motion. | 0.20 | 59.00 |
| **07/25/2006** | | | |
| MRE | Drafting e-mails to DEM, PEM and DAC regarding estimation trial | 0.40 | 130.00 |
| MRE | Drafting e-mail to C&D regarding CMO | 0.40 | 130.00 |
| MRE | Review and drafting memo regarding CMO | 0.40 | 130.00 |
| MRE | Telephone conference with TH regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing revised PI CMO. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE re estimation hearing. | 0.10 | 29.50 |
| MTH | Reviewing additional correspondence from MRE re PI estimation hearing. | 0.10 | 29.50 |
| MTH | Reviewing Bergman's general objections and responses to Debtors' PI Q. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH re London settlement motion. | 0.10 | 29.50 |
| MTH | Conference call with Horkovich and Wyron re London Settlement Motion. | 1.00 | 295.00 |
| MTH | Additional work re London Settlement Motion. | 2.20 | 649.00 |
| **07/26/2006** | | | |
| MRE | Meeting with MTH regarding inquiries | 0.30 | 97.50 |
| MTH | Telephone conference with SM re asbestos personal injury matters. | 0.30 | 88.50 |
| MTH | Discussion with MRE re asbestos personal injury matters; PI Q. | 0.20 | 59.00 |
| MRE | Additional meeting with MTH | 0.30 | 97.50 |
| MRE | Review of Objection to PI Questionnaire of Bergman claimants. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from J Baer re London Settlement Motion. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM and JAL re Debtors' motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RH to J Baer re London Settlement Motion. | 0.20 | 59.00 |
| MTH | Discussion with MRE re responses to motion to compel by various individual law firms. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JAL re motion to compel. | 0.10 | 29.50 |
| MRE | E-mails with SE regarding questionnaires and meeting with MTH regarding same | 0.20 | 65.00 |
| MTH | Meeting (x2) with MRE re: PI Q matters | 0.60 | 177.00 |
| **07/27/2006** | | | |
| MRE | E-mails and telephone conference with JL regarding questionnaires | 0.30 | 97.50 |
| MRE | Follow-up with JL regarding issue related to questionnaire | 0.30 | 97.50 |
| MTH | Reviewing correspondence from JAL and MRE re responses to motion to compel. | 0.20 | 59.00 |
| MTH | Conference call with representatives of ACC and FCR re PI Estimation hearing and related work to be completed. | 1.00 | 295.00 |
| MRE | Telephone calls with law firms regarding motion to compel and meeting with SK regarding same | 0.40 | 130.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---:|---:|
| 07/28/2006 | | | | |
| | MTH | Conference call with counsel to ACC and FCR re estimation motion. | 1.00 | 295.00 |
| | MRE | Telephone conference with counsel regarding estimation issues | 1.00 | 325.00 |
| 07/31/2006 | | | | |
| | MRE | Conference call with C&D, FR and other parties regarding estimation | 1.30 | 422.50 |
| | MTH | Conference call with counsel to the FCR and ACC re personal injury estimation. | 1.30 | 383.50 |
| | MRE | Respond to inquiry from RR regarding motion to compel | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from MRE to creditor counsel re response to motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to and from MRE re individual law firm responses to motion to compel; service list. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 110.60 | 23,659.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---:|---:|---:|
| Douglas A. Campbell | 2.00 | $395.00 | $790.00 |
| Philip E. Milch | 1.60 | 340.00 | 544.00 |
| Mark T. Hurford | 30.70 | 295.00 | 9,056.50 |
| Marla R. Eskin | 10.80 | 325.00 | 3,510.00 |
| Elaine J. Wizzard | 64.30 | 150.00 | 9,645.00 |
| Reema B. Dattani | 1.20 | 95.00 | 114.00 |

TOTAL CURRENT WORK                                            23,659.50

| | | |
|---|---|---:|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -8,058.00 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -3,175.30 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -2,730.80 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -3,020.00 |
| | TOTAL PAYMENTS | -16,984.10 |
| | BALANCE DUE | $69,216.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-06D |
| | STATEMENT NO:    62 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                $1,564.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/13/2006 | | | | |
| | MTH | Reviewing COC re Wauconda settlement motion. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' notice re certain settlements. | 0.10 | 29.50 |
| 07/21/2006 | | | | |
| | MTH | Reviewing Debtors' Objection to D. Slaughter's claim. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 206.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $295.00 | $206.50 |

TOTAL CURRENT WORK                                                                          206.50

| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -309.20 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -43.20 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -123.60 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -5.80 |
| | TOTAL PAYMENTS | -481.80 |
| | BALANCE DUE | $1,289.60 |

Page: 2
07/31/2006

W.R. Grace

ACCOUNT NO:        3000-06D
STATEMENT NO:              62

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                    |
|----------------|--------------------|
|                | Page: 1            |
| W.R. Grace     | 07/31/2006         |
| Wilmington  DE | ACCOUNT NO:  3000-07D |
|                | STATEMENT NO:        62 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                    $31,062.10

|            |      |                                                                                                           | HOURS |       |
|------------|------|-----------------------------------------------------------------------------------------------------------|-------|-------|
| 07/05/2006 |      |                                                                                                           |       |       |
|            | MTH  | Reviewing correspondence from KH re reimbursement of committee expenses.                                   | 0.10  | 29.50 |
|            | RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                                | 0.20  | 19.00 |
|            | RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50 |
|            | RBD  | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30  | 28.50 |
|            | MTH  | Reviewing correspondence from EI re update to committee.                                                   | 0.10  | 29.50 |
|            | MTH  | Reviewing correspondence from EI re draft hearing memo.                                                    | 0.10  | 29.50 |
|            | DEM  | Retrieval and distribution of documents relating to daily memo                                            | 0.20  | 19.00 |
|            | DEM  | Retrieval and distribution of documents relating to adversary proceeding memo                             | 0.20  | 19.00 |
|            | DEM  | Update Attorney Binders                                                                                    | 0.20  | 19.00 |
|            | PEM  | Memo from counsel to ACC re: developments.                                                                | 0.20  | 68.00 |
|            | MK   | Review committee events calendar and update attorney case calendar                                        | 0.10  | 10.50 |
|            | MTH  | Review of memorandum summarizing pleadings filed from June 26 through July 4.                              | 0.10  | 29.50 |
|            | MTH  | Review of memorandum summarizing pleadings filed from June 30 through July                                 | 0.10  | 29.50 |
| 07/06/2006 |      |                                                                                                           |       |       |
|            | DEM  | Retrieval and distribution of documents relating to daily memo                                            | 0.10  | 9.50  |
|            | MRE  | Review of July 5, 2006 Daily Memorandum.                                                                   | 0.10  | 32.50 |
|            | MRE  | Review of July 5, 2006 Adversary Memorandum.                                                               | 0.10  | 32.50 |
|            | MRE  | Review of July 6, 2006 Daily Memorandum.                                                                   | 0.10  | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Correspondence to and from NDF re memo to committee re PI Q's. | | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 5. | | 0.10 | 29.50 |

07/07/2006
| | | | | |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI to Committee re exclusivity objection. | | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.10 | 9.50 |
| DEM | Scanning of signature page in preparation for e-filing of Supplemental Opposition to Exclusivity. | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from NDF re memo to committee re PI CMO (x2). | | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 6. | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | | 0.80 | 236.00 |
| MRE | Review weekly recommendation memos | | 0.20 | 65.00 |

07/09/2006
| | | | | |
|---|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |

07/10/2006
| | | | | |
|---|---|---|---|---|
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of July 10, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from EI to Committee re PI Estimation. | | 0.10 | 29.50 |
| DAC | Review memo on developments in questionnaire and exclusivity | | 0.20 | 79.00 |

07/11/2006
| | | | | |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of July 7, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of July 11, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of Third Amended Notice of UCC Appointment. | | 0.10 | 32.50 |
| MTH | Review of memorandum summarizing pleadings filed from July 7 through July 9. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 10. | | 0.10 | 29.50 |

**07/12/2006**

| | | | | |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for David Law Firm | | 0.30 | 28.50 |
| MRE | Review of July 12, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 11. | | 0.10 | 29.50 |

**07/13/2006**

| | | | | |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 12. | | 0.10 | 29.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MRE | Review of Weekly Recommendation Memorandum. | | 0.20 | 65.00 |
| MRE | Meeting with MTH regarding case. | | 0.20 | 65.00 |
| MRE | Review of weekly recommendation memos | | 0.20 | 65.00 |

**07/14/2006**

| | | | | |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Preparation and E-filing of 2019 Statement for Camp Fiorante Matthews. | | 0.30 | 28.50 |
| MTH | Correspondence to Committee re weekly recommendation memo | | 0.20 | 59.00 |
| MTH | Meeting with MRE re pending matters and issues. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from AK re revised committee meeting minutes and Correspondence to Committee re same. | | 0.20 | 59.00 |
| PEM | Review Debtor-In-Possession Monthly Operating Report For Filing | | | |

Page: 4
07/31/2006
ACCOUNT NO:      3000-07D
STATEMENT NO:      62

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | Period April 1, 2001 Through November 30, 2005 For Grace International Holdings. | 1.20 | 408.00 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DAC | Review daily memo. | 0.20 | 79.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on July 13. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| MRE | Review weekly recommendation memos | 0.20 | 65.00 |

**07/17/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed from July 14, 2006 through July 16, 2006. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from July 14, 2006 through July 16, 2006. | 0.10 | 29.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | Review of minutes from June 13, 2006 | 0.10 | 32.50 |
| MTH | Reviewing correspondence from MRE re draft committee meeting minutes and response to same. | 0.10 | 29.50 |
| MK | Review committee events calendar and update attorney case calendar | 0.10 | 10.50 |
| MK | Attention to document organization | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from Reema (x3) to PVNL re various filings. | 0.20 | 59.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MRE | Review weekly recommendation memos | 0.20 | 65.00 |

**07/18/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from PVNL re July omnibus. | 0.10 | 29.50 |
| MRE | Review of July 18, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of July 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of July 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of July 17, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of July 17, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Review of memorandum summarizing pleadings filed July 17 | 0.10 | 29.50 |
| 07/19/2006 |  |  |  |  |
|  | DEM | Preparation of Memorandum for July 24, 2006 Hearing. | 0.30 | 28.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on July 18, 2006. | 0.10 | 29.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| 07/20/2006 |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
|  | DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on July 19, 2006. | 0.10 | 29.50 |
|  | PEM | Telephone conference with Busch re: motions to compel (.1); Telephone conference with Lockwood re: same (.1); review memos from C&D to ACC re: same (.2). | 0.40 | 136.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | MRE | Review of July 20, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from JAL to Committee re motion to compel | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from JAL to various firms re debtors' motion to compel. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from JAL re memo to asbestos constituency. | 0.20 | 59.00 |
|  | MRE | Review of weekly recommendation memos | 0.20 | 65.00 |
|  | MRE | Meeting with MTH regarding upcoming matters and deadlines | 0.20 | 65.00 |
| 07/21/2006 |  |  |  |  |
|  | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | MTH | Correspondence to Committee re weekly recommendation memo | 0.20 | 59.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on July 20. | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing two orders entered. | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 1.60 | 472.00 |
| MRE | Review weekly recommendation memos | 0.20 | 65.00 |
| **07/23/2006** | | | |
| MRE | Review of July 21, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| **07/24/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MRE | Drafting of memo to committee regarding estimation rulings at hearing | 0.90 | 292.50 |
| MK | Review committee events calendar and update attorney case calendar | 0.10 | 10.50 |
| **07/25/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 24. | 0.10 | 29.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| **07/26/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statements for Bruegger & McCullough | 0.30 | 28.50 |
| MTH | Reviewing correspondence from JAL re hearing memo. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE re portion of draft hearing memo and additional work re remaining portion. | 0.60 | 177.00 |
| MTH | Reviewing correspondence from JAL committee hearing memo. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on July 25, 2006. | 0.10 | 29.50 |
| MTH | Reviewing four orders entered. | 0.40 | 118.00 |
| PEM | Review memo from counsel to ACC re : Omnibus Hearing developments. | 0.20 | 68.00 |
| MRE | Review of July 26, 2006 Daily Memo | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of Ordered Entered. | 0.10 | 32.50 |
| MRE | Review of July 25, 2006 Daily Memo | 0.10 | 32.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new fee applications) | 0.10 | 9.50 |
| MK | Update attorney calendar. | 0.10 | 10.50 |
| MTH | Multiple correspondence to and from Candon re July omnibus and various issues. | 0.20 | 59.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |

07/27/2006

|  |  |  |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MRE | Review of July 27, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MRE | Review weekly recommendation memos | 0.20 | 65.00 |

07/28/2006

|  |  |  |  |
|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters). | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| MTH | Prepare weekly recommendation memo | 1.60 | 472.00 |
| MTH | Correspondence to Committee re weekly recommendation memo | 0.30 | 88.50 |
| MTH | Reviewing correspondence from JAL to committee re various dates and Correspondence to MRE re same. | 0.20 | 59.00 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |

07/31/2006

|  |  |  |  |
|---|---|---|---|
| MK | Review committee events calendar and update attorney calendar. | 0.10 | 10.50 |
| KCD | Review C&D memo re questionnaire timeline | 0.10 | 20.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed from July 28 through July 30. | 0.10 | 29.50 |

Page: 8

W.R. Grace

07/31/2006

ACCOUNT NO:     3000-07D
STATEMENT NO:         62

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review of memorandum summarizing adversary pleadings filed from July 24 through July 30. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from July 21 through July 23. | 0.10 | 29.50 |
| MRE | Review of July 31, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of July 31, 2006 Adversary Memorandum. | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | 40.10 | 8,596.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $395.00 | $316.00 |
| Philip E. Milch | 3.50 | 340.00 | 1,190.00 |
| Michele Kennedy | 0.60 | 105.00 | 63.00 |
| Mark T. Hurford | 12.50 | 295.00 | 3,687.50 |
| Marla R. Eskin | 5.10 | 325.00 | 1,657.50 |
| Kathleen Campbell Davis | 0.10 | 200.00 | 20.00 |
| Diane E. Massey | 5.50 | 95.00 | 522.50 |
| Reema B. Dattani | 12.00 | 95.00 | 1,140.00 |

TOTAL CURRENT WORK                                                                    8,596.50

| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -5,219.20 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -1,927.30 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -1,474.00 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -1,864.60 |
|  | TOTAL PAYMENTS | -10,485.10 |
|  | BALANCE DUE | $29,173.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                              07/31/2006
Wilmington  DE                                                            ACCOUNT NO:        3000-08D
                                                                         STATEMENT NO:              61

Employee Benefits/Pension

PREVIOUS BALANCE                                                                          $10,031.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/2006 | | | | |
| | MTH | Telephone conference with EI re LTIP Motion; Correspondence to FCR and PD reps re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Radecki re status of LTIP resolution. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Wyron re LTIP and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Radecki re contact with Zilly re LTIP. | 0.10 | 29.50 |
| | MTH | Correspondence to Baer re LTIP motion, status of possible resolution. | 0.30 | 88.50 |
| | MTH | Correspondence to Baer re LTIP Motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Baer and Sakalo re LTIP Motion. | 0.20 | 59.00 |
| 07/06/2006 | | | | |
| | MTH | Telephone conference with EI re LTIP motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from J. Baer re revisions to LTIP documents and Correspondence to and from MB re same. | 0.80 | 236.00 |
| | MTH | Correspondence to and from Wyron and Sakalo re LTIP Motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from Wyron and Sakalo re possible objection to LTIP Motion. | 0.30 | 88.50 |
| 07/07/2006 | | | | |
| | MTH | Correspondence to and from EI and PVNL re Debtors' LTIP Motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Wyron re LTIP proposal from Baer; review re same and Correspondence to Rick re same. | 0.40 | 118.00 |
| 07/12/2006 | | | | |
| | MTH | Reviewing correspondence from JB re revised proposed order re LTIP Motion. | 0.40 | 118.00 |

W.R. Grace

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/14/2006 |  |  |  |  |
| | MTH | Telephone conference with PVNL re LTIP revised Order. | 0.10 | 29.50 |
| | MTH | Correspondence to and from R Wyron and PVNL re revisions to LTIP Order. | 0.50 | 147.50 |
| 07/17/2006 |  |  |  |  |
| | MTH | Reviewing COC re LTIP Motion. | 0.20 | 59.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.80 | 1,416.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.80 | $295.00 | $1,416.00 |

TOTAL CURRENT WORK                                                        1,416.00

07/27/2006      Payment - Thank you. (April, 2006 - 80% Fees)                        -2,150.00

BALANCE DUE                                                        $9,297.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-09D |
| | STATEMENT NO:                30 |

Employee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $5.80 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -5.80 |
| BALANCE DUE | | $0.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:    62 |

Employment Applications, Others

| | PREVIOUS BALANCE | $1,172.70 |
|---|---|---|

| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -219.00 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -50.60 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -5.80 |
| | TOTAL PAYMENTS | -275.40 |
| | BALANCE DUE | $897.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
| | | Page: 1 |
| W.R. Grace | | 07/31/2006 |
| Wilmington DE | ACCOUNT NO: | 3000-11D |
| | STATEMENT NO: | 60 |

Expenses

| | PREVIOUS BALANCE | $3,361.10 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 06/27/2006 | Credit Card Charge for Boston Coach Corp. | 77.93 |
| 07/01/2006 | BlackPhone Communications - Conference call on 6/2/06 | 24.00 |
| 07/01/2006 | BlackPhone Communications - Conference call on 6/29/06 | 29.28 |
| 07/01/2006 | Pacer charges for the month of June | 226.56 |
| 07/06/2006 | Scanning charge of signature page for supplemental objection to exclusivity (1 page). | 0.10 |
| 07/12/2006 | Scanning charge for 2019 statements for the David Law Firm (2 pages). | 0.20 |
| 07/13/2006 | Federal Express charge for delivery of package to NDF. | 20.72 |
| 07/15/2006 | CourtCall charge for telephonic appearance at hearing for Robert Horkovich. | 80.00 |
| 07/16/2006 | AT&T Long Distance Phone Calls | 6.85 |
| 07/24/2006 | Scanning charge for signature page of Pro Hac Motion (1 page). | 0.10 |
| | TOTAL EXPENSES | 465.74 |
| | TOTAL CURRENT WORK | 465.74 |
| 07/27/2006 | Payment - Thank you. (April, 2006 - 100% Expenses) | -797.93 |
| | BALANCE DUE | $3,028.91 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                    07/31/2006
Wilmington  DE                            ACCOUNT NO:        3000-12D
                                          STATEMENT NO:            60

Fee Applications, Applicant

PREVIOUS BALANCE                                             $5,051.00

                                                 HOURS

07/10/2006
     PEM     Review June Prebill for Pittsburgh time.          0.20        68.00

07/14/2006
     MTH     Reviewing pre-bill.                               1.60       472.00

07/16/2006
     MRE     Review and revision to June Fee application       0.50       162.50

07/17/2006
     KH      Review case docket for objections to C&L May fee application(.1);
             Prepare Certificate of No Objection(.2)           0.30        28.50

07/21/2006
     KCD     Review and sign CNO re C&L May application         0.20        40.00
             FOR CURRENT SERVICES RENDERED                      2.80       771.00

                                 RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.60 | 295.00 | 472.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                       771.00

Page: 2

W.R. Grace                                                                                07/31/2006
                                                    ACCOUNT NO:          3000-12D
                                                    STATEMENT NO:              60

Fee Applications, Applicant

| | | |
|---|---|---:|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -514.00 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -53.20 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -225.20 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -234.00 |
| | TOTAL PAYMENTS | -1,026.40 |
| | BALANCE DUE | $4,795.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:        47 |

Fee Applications, Others

PREVIOUS BALANCE                                                                $12,911.70

| | | | HOURS | |
|---|---|---|---|---|
| 07/06/2006 | | | | |
| | MRE | Review of e-mail from KH regarding committee fees | 0.10 | 32.50 |
| | KH | Review May fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February-March Interim fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 07/11/2006 | | | | |
| | MTH | Reviewing Debtor's Statement of Amounts Paid to Ordinary Course Professionals. | 0.20 | 59.00 |
| 07/12/2006 | | | | |
| | KH | Review May fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | | |
| | KH | Review April fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review May fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February-May fee application of Bowe & Fernicola(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Hamilton, & Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**07/13/2006**

|  |  |  |  |
|---|---|---|---|
| KH | Review May fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October-November fee application of Hilsoft Notifications(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**07/17/2006**

|  |  |  |  |
|---|---|---|---|
| KH | Review case docket for objections to C&D May fee application(.1); Prepare Certificate of No Objection(.2) | 0.30 | 28.50 |
| KH | Review case docket for objections to LTC May fee application(.1); Prepare Certificate of No Objection(.2) | 0.30 | 28.50 |
| KH | Review case docket for objections to AKO May fee application(.1); Prepare Certificate of No Objection(.2) | 0.30 | 28.50 |

**07/20/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing Billing Statement of Plan Mediator. | 0.10 | 29.50 |
| MRE | Review of Billing Statement of Plan Mediator. | 0.10 | 32.50 |

**07/21/2006**

|  |  |  |  |
|---|---|---|---|
| KCD | Review and sign CNO re LTC May application | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D May application | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO May application | 0.20 | 40.00 |

**07/24/2006**

|  |  |  |  |
|---|---|---|---|
| DEM | Preparation and e-filing of CNOs for May 2006 Fee Applications of AKO, LTC, C&D, and C&L. | 0.40 | 38.00 |
| DEM | Preparation of LAS May 2006 Fee Application. | 0.40 | 38.00 |

**07/25/2006**

|  |  |  |  |
|---|---|---|---|
| DEM | Continued preparation of LAS June 2006 Fee Application. | 0.30 | 28.50 |
|  | FOR CURRENT SERVICES RENDERED | 6.70 | 805.50 |

Page: 3

W.R. Grace

07/31/2006

ACCOUNT NO:    3000-13D
STATEMENT NO:    47

Fee Applications, Others

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Kathleen Campbell Davis | 0.60 | 200.00 | 120.00 |
| Diane E. Massey | 1.10 | 95.00 | 104.50 |
| Katherine Hemming | 4.50 | 95.00 | 427.50 |

TOTAL CURRENT WORK    805.50

| | | |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -933.20 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -243.60 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -569.90 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -473.00 |
| | TOTAL PAYMENTS | -2,219.70 |
| | BALANCE DUE | $11,497.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-14D |
| | STATEMENT NO:              44 |

Financing

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $614.20 |
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -141.60 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -39.30 |
| | TOTAL PAYMENTS | -180.90 |
| | BALANCE DUE | $433.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 07/31/2006 |
|  | ACCOUNT NO:    3000-15D |
|  | STATEMENT NO:    62 |

Hearings

|  |  |
|---|---|
| PREVIOUS BALANCE | $13,730.15 |

|  |  | HOURS |  |
|---|---|---|---|
| **07/18/2006** |  |  |  |
| MRE | Review of e-mail from MTH regarding omnibus hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from PVNL regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing and markup of Agenda for hearing preparation and Committee Memo; Correspondence to various counsel at Caplin re same. | 0.50 | 147.50 |
| MRE | Review of agenda | 0.10 | 32.50 |
| **07/19/2006** |  |  |  |
| DEM | Preparation of attorney binder for omnibus hearing | 1.50 | 142.50 |
| MTH | Correspondence to and from Horkovich re July hearing. | 0.20 | 59.00 |
| **07/20/2006** |  |  |  |
| MTH | Telephone conference with EI re July hearing. | 0.20 | 59.00 |
| MTH | Telephone conference with JAL re July hearing. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM to Horkovich re July hearing. | 0.10 | 29.50 |
| **07/23/2006** |  |  |  |
| MTH | Preparing for hearing, including reviewing e-mails with revised proposed orders and related issues. | 2.40 | 708.00 |
| **07/24/2006** |  |  |  |
| MRE | Preparation for hearing regarding estimation | 1.10 | 357.50 |
| MRE | Attendance at partial hearing for purpose of estimation related matters | 1.80 | 585.00 |
| MTH | Attending hearing. | 6.00 | 1,770.00 |
| MTH | Meeting with EI prior to hearing (.7); Meeting with counsel to FCR, PD and PI prior to hearing (.8). | 1.50 | 442.50 |
| MTH | Preparation for hearing. | 3.00 | 885.00 |

Page: 2

W.R. Grace

07/31/2006

ACCOUNT NO: 3000-15D

STATEMENT NO: 62

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| 07/25/2006 | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.20 | 65.00 |
| | MTH | Correspondence to and from RBD re July hearing. | 0.20 | 59.00 |
| 07/26/2006 | | | | |
| | MRE | Review of memo from JL | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 19.40 | 5,531.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 14.30 | $295.00 | $4,218.50 |
| Marla R. Eskin | 3.60 | 325.00 | 1,170.00 |
| Diane E. Massey | 1.50 | 95.00 | 142.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 5,531.00 |

| | | |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -2,465.20 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -558.10 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -562.70 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -498.00 |
| | TOTAL PAYMENTS | -4,084.00 |
| | BALANCE DUE | $15,177.15 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:  3000-16D
STATEMENT NO:  47

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                        -$412.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/2006 |  |  |  |  |
| MTH | Reviewing COC re NJ litigation and related Order entered. | | 0.20 | 59.00 |
| 07/06/2006 |  |  |  |  |
| MRE | Review of Montana Opinion. | | 0.10 | 32.50 |
| 07/21/2006 |  |  |  |  |
| MTH | Reviewing correspondence from MRE re montana criminal action. | | 0.10 | 29.50 |
| 07/31/2006 |  |  |  |  |
| MTH | Reviewing Order entered re briefing on RMQ and ELG's motion for judgment. | | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | | 0.50 | 150.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $295.00 | $118.00 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                   150.50

| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -141.60 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -169.20 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -28.00 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -101.00 |

W.R. Grace

Litigation and Litigation Consulting


TOTAL PAYMENTS                                                      -439.80

CREDIT BALANCE                                                   -$701.40


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    07/31/2006
Wilmington  DE                                          ACCOUNT NO:      3000-17D
                                                        STATEMENT NO:           47

Plan and Disclosure Statement

PREVIOUS BALANCE                                                          $9,166.60

|  |  | HOURS |  |
|---|---|---|---|
| **07/06/2006** | | | |
| MRE | Review of memo from EI regarding status | 0.10 | 32.50 |
| DAC | Review memo regarding meeting with Debtor re plan and Libby issues/non-debtor plan possibility | 0.20 | 79.00 |
| **07/07/2006** | | | |
| MRE | Review of exclusivity motion | 0.70 | 227.50 |
| MRE | E-mails regarding exclusivity motion | 0.60 | 195.00 |
| MTH | Reviewing correspondence from Felder, Eskin and Sakalo re joint exclusivity filing. | 0.50 | 147.50 |
| MTH | Discussion with MRE re exclusivity filing. | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF and EI re exclusivity filing. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF and MRE re exclusivity filing. | 0.30 | 88.50 |
| MTH | Additional discussion with MRE re exclusivity filing. | 0.10 | 29.50 |
| MTH | Correspondence to and from Felder re logistics re filing and serving of exclusivity objection. | 0.20 | 59.00 |
| MTH | Reviewing draft objection re exclusivity. | 0.30 | 88.50 |
| MRE | Review of exclusivity objection and e-mails regarding signing of same | 0.40 | 130.00 |
| MRE | E-mails with NDF and DF regarding exclusivity | 0.20 | 65.00 |
| MRE | Additional e-mails with NDF regarding exclusivity motion | 0.10 | 32.50 |
| MRE | Meeting with MTH regarding exclusivity | 0.10 | 32.50 |
| **07/08/2006** | | | |
| MRE | Review of memo from EI regarding exclusivity | 0.10 | 32.50 |
| **07/10/2006** | | | |
| DAC | Review of Objections of ACC and others to extension of exclusivity | 1.00 | 395.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/17/2006 | | | | |
| | MTH | Reviewing exclusivity filings and Correspondence to and from Reema re same. | 0.50 | 147.50 |
| | MTH | Reviewing Supplemental response of the Queen of Canada re exclusivity. | 0.10 | 29.50 |
| | MTH | Reviewing response of Tort Victims re exclusivity motion. | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' reply re exclusivity. | 0.20 | 59.00 |
| 07/18/2006 | | | | |
| | MRE | Review of Supplemental Limited Response of Her Majesty the Queen in Right of Canada to debtors' motion to extend exclusivity. | 0.10 | 32.50 |
| | MRE | Review of Response of Tort Victims' Law Firms in Opposition to Motion to Extend Exclusivity. | 0.10 | 32.50 |
| | MRE | Review of Debtors' Motion for Leave to File a Reply in Support of Motion to Extend Exclusivity. | 0.10 | 32.50 |
| 07/19/2006 | | | | |
| | MTH | Reviewing COC re reply re exclusivity motion. | 0.10 | 29.50 |
| 07/23/2006 | | | | |
| | DAC | Review emails regarding questionaire and motion to amend CMO | 0.30 | 118.50 |
| 07/27/2006 | | | | |
| | DAC | Review memo re hearing on bar date/questionaire and exclusivity argument schedule | 0.40 | 158.00 |
| 07/28/2006 | | | | |
| | MTH | Reviewing correspondence from JB re proposed order re exclusivity; Reviewing correspondence from S. Baena re same; Reviewing correspondence from Wyron and PVNL re same. | 0.50 | 147.50 |
| | | FOR CURRENT SERVICES RENDERED | 8.00 | 2,628.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.90 | $395.00 | $750.50 |
| Mark T. Hurford | 3.50 | 295.00 | 1,032.50 |
| Marla R. Eskin | 2.60 | 325.00 | 845.00 |

TOTAL CURRENT WORK                                                                  2,628.00

| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -497.60 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -22.80 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -1,316.70 |

Page: 3
07/31/2006

W.R. Grace

ACCOUNT NO:        3000-17D
STATEMENT NO:             47

Plan and Disclosure Statement

| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -1,053.20 |
| | TOTAL PAYMENTS | -2,890.30 |
| | BALANCE DUE | $8,904.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

| | |
|---|---|
| | Page: 1 |
| | 07/31/2006 |
| ACCOUNT NO: | 3000-18D |
| STATEMENT NO: | 47 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                $195.80

|  |  |  | HOURS | |
|---|---|---|---|---|
| 07/18/2006 | | | | |
| | MRE | Review of Debtors' Objection to David Slaughter's Claim. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.10 | $325.00 | $32.50 |

TOTAL CURRENT WORK                                                              32.50

| | | |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -151.20 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -83.60 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -22.80 |
| 07/27/2006 | Payment - Thank you. (December, 2005 - 20% Fees) | -22.40 |
| | TOTAL PAYMENTS | -280.00 |
| | CREDIT BALANCE | -$51.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1

W.R. Grace                                                     07/31/2006
Wilmington  DE                              ACCOUNT NO:      3000-20D
                                            STATEMENT NO:            46


Tax Litigation


PREVIOUS BALANCE                                              $468.80

BALANCE DUE                                                   $468.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
| | STATEMENT NO:    38 |

Travel-Non-Working

| | PREVIOUS BALANCE | $2,351.00 |
|---|---|---|
| 07/27/2006 | Payment - Thank you. (April, 2006 - 80% Fees) | -283.20 |
| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -13.00 |
| | TOTAL PAYMENTS | -296.20 |
| | BALANCE DUE | $2,054.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 07/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-22D |
|  | STATEMENT NO:              51 |

Valuation

| PREVIOUS BALANCE | $1,185.00 |
|---|---|
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:        3000-23D
STATEMENT NO:              51

ZAI Science Trial

PREVIOUS BALANCE                                                                    $1,467.30

| 07/27/2006 | Payment - Thank you. (October, 2005 - 20% Fees) | -61.60 |
| 07/27/2006 | Payment - Thank you. (November, 2005 - 20% Fees) | -202.40 |
| | TOTAL PAYMENTS | -264.00 |
| | BALANCE DUE | $1,203.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:    3000-24D
STATEMENT NO:    24

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                              -$56.00

CREDIT BALANCE                                              -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:      3000-25D
STATEMENT NO:              17

Others

| | |
|---|---|
| PREVIOUS BALANCE | $84.20 |
| 07/27/2006    Payment - Thank you. (October, 2005 - 20% Fees) | -28.20 |
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
07/31/2006
ACCOUNT NO:       3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 526.70 | 88.50 | 0.00 | 0.00 | -67.40 | $547.80 |
| 3000-03 Business Operations | | | | | |
| 1,243.90 | 91.50 | 0.00 | 0.00 | -544.60 | $790.80 |
| 3000-04 Case Administration | | | | | |
| 1,017.90 | 399.00 | 0.00 | 0.00 | -342.60 | $1,074.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 62,541.20 | 23,659.50 | 0.00 | 0.00 | -16,984.10 | $69,216.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,564.90 | 206.50 | 0.00 | 0.00 | -481.80 | $1,289.60 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 31,062.10 | 8,596.50 | 0.00 | 0.00 | -10,485.10 | $29,173.50 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 10,031.50 | 1,416.00 | 0.00 | 0.00 | -2,150.00 | $9,297.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 5.80 | 0.00 | 0.00 | 0.00 | -5.80 | $0.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,172.70 | 0.00 | 0.00 | 0.00 | -275.40 | $897.30 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 3,361.10 | 0.00 | 465.74 | 0.00 | -797.93 | $3,028.91 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,051.00 | 771.00 | 0.00 | 0.00 | -1,026.40 | $4,795.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,911.70 | 805.50 | 0.00 | 0.00 | -2,219.70 | $11,497.50 |
| 3000-14 Financing | | | | | |
| 614.20 | 0.00 | 0.00 | 0.00 | -180.90 | $433.30 |
| 3000-15 Hearings | | | | | |
| 13,730.15 | 5,531.00 | 0.00 | 0.00 | -4,084.00 | $15,177.15 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -412.10 | 150.50 | 0.00 | 0.00 | -439.80 | -$701.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,166.60 | 2,628.00 | 0.00 | 0.00 | -2,890.30 | $8,904.30 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 195.80 | 32.50 | 0.00 | 0.00 | -280.00 | -$51.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,351.00 | 0.00 | 0.00 | 0.00 | -296.20 | $2,054.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,467.30 | 0.00 | 0.00 | 0.00 | -264.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 84.20 | 0.00 | 0.00 | 0.00 | -28.20 | $56.00 |
| 159,285.45 | 44,408.50 | 465.74 | 0.00 | -43,844.23 | $160,315.46 |

W.R. Grace

Page: 3
07/31/2006
ACCOUNT NO:        3000D

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.