**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-01D |
|  | STATEMENT NO:              48 |

Asset Analysis and Recovery

| | |
|---|---|
| PREVIOUS BALANCE | $32.50 |
| BALANCE DUE | $32.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:    3000-02D
STATEMENT NO:    64

Asset Disposition

PREVIOUS BALANCE                                                                                    $498.20

|            |     |                                                              | HOURS |       |
|------------|-----|--------------------------------------------------------------|-------|-------|
| 09/15/2006 |     |                                                              |       |       |
|            | MTH | Reviewing Debtors' Notice of Proposed Sale of Tank Trailers. | 0.20  | 59.00 |
|            |     | FOR CURRENT SERVICES RENDERED                                | 0.20  | 59.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.20  | $295.00     | $59.00  |

TOTAL CURRENT WORK                                                                             59.00

BALANCE DUE                                                                                      $557.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:        3000-03D
STATEMENT NO:                59

Business Operations

PREVIOUS BALANCE                                                                          $570.40

BALANCE DUE                                                                               $570.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-04D |
|  | STATEMENT NO:                64 |


Case Administration


| PREVIOUS BALANCE | $1,142.30 |
|---|---|
| BALANCE DUE | $1,142.30 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    09/30/2006
Wilmington  DE                                               ACCOUNT NO:        3000-05D
                                                             STATEMENT NO:              64

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $77,460.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2006 |  |  |  |  |
|  | MTH | Reviewing draft of post-mediation submission. | 0.50 | 147.50 |
|  | MTH | Reviewing correspondence from PVNL re post mediation submission. | 0.10 | 29.50 |
|  | MTH | Reviewing Order setting deadlines regarding objections to Asbestos PD Claims. | 0.20 | 59.00 |
| 09/04/2006 |  |  |  |  |
|  | MRE | Review of memo from JL regarding POC | 0.30 | 97.50 |
|  | MRE | Review of memo from MTH and NDF regarding mediation | 0.10 | 32.50 |
|  | MRE | Review of e-mail from JL to RR regarding notice of questionnaire motion | 0.10 | 32.50 |
|  | MRE | Review of e-mail from NDF regarding hearing on motion to compel | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from MRE re conference call re preparation for Sept. 11 hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from Wyron re London settlement motion. | 0.10 | 29.50 |
|  | MTH | Multiple correspondence to and from Horkovich and Wyron re London settlement motion. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from KJC re Sept. 11 hearing and response to same. | 0.20 | 59.00 |
| 09/05/2006 |  |  |  |  |
|  | MRE | Drafting e-mail to R. Dattani regarding questionnaire filings | 0.10 | 32.50 |
|  | MRE | Meeting with MTH regarding questionnaire matters | 0.30 | 97.50 |
|  | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
|  | MTH | Reviewing notice of agenda for Sept. 11 hearing. | 0.20 | 59.00 |
|  | MTH | Reviewing Equity Comm.'s Statement re Motion to Compel. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from NDF re Equity Comm. filing re motion to compel. | 0.10 | 29.50 |
|  | MTH | Correspondence to and from JAL re Equity Comm. filing. | 0.10 | 29.50 |

|     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | HOURS |        |
| --- | --- | --- | --- |
| MTH | Correspondence to EI and PVNL re Equity Comm. filing re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE and Reema re Equity Comm. statement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re memo re mediation and response to same. | 0.10 | 29.50 |
| MTH | Discussion with MRE re events at mediation. | 0.20 | 59.00 |
| MTH | Drafting memo to committee re Agenda and Equity Comm. filing re PI Q. | 0.50 | 147.50 |
| MTH | Review of memorandum summarizing pleadings filed from 9/1 through 9/4. | 0.10 | 29.50 |
| MTH | Telephone conference with Wyron and Horkovich re London Settlement Agreement. | 0.30 | 88.50 |
| MTH | Telephone conference with Hal Pitkow re Motion to Compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RH re london settlement motion. | 0.10 | 29.50 |
| KCD | Review MTH memo re hearing on motion to compel questionnaire responses | 0.10 | 20.00 |
| KCD | E-mail to MTH re appearances at hearing on motion to compel | 0.10 | 20.00 |
| MTH | Meeting with MRE re: questionnaire matters | 0.30 | 88.50 |
| **09/06/2006** | | | |
| MTH | Reviewing correspondence from NDF re post mediation filing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH (x2) and Wyron re London Settlement Motion. | 0.30 | 88.50 |
| **09/07/2006** | | | |
| PEM | Review Grace's responses and objections to the PI Committee's interrogatories and requests for production | 0.40 | 136.00 |
| PEM | Review Submission of the Official Committee Of Asbestos Personal Injury Claimants Regarding Issues Unresolved After Discovery Mediation On Grace's Motion To Compel. | 0.40 | 136.00 |
| PEM | Review Sur-Reply To Debtors' Motion To Compel Asbestos Personal Injury Claimants To Respond To W.R. Grace Personal Injury Questionnaire . | 0.30 | 102.00 |
| PEM | Review Post-Mediation Summary Memorandum, Filed By Various Law Firms Representing Asbestos Personal Injury Claimant Filed By Wilentz, Goldman & Spitzer, P.A., Robert Pierce & Associates, David Lipman, P.A., Baron & Budd, P.C., Brayton Purcell, Chris Parks & Associates, Foster & Sear L.L.P., Hissey, Kientz & Herron PLLC, Law Offices Of Peter G. Angelos, P.C., Leblanc & Waddell, LLC, Provost & Umphrey, LLP, Reaud, Morgan & Quinn, LLP, Sieben, Polk, Laverdiere & Dusich, P.A., Silber Pearlman, LLP, Simmonscooper, LLC, Weitz & Luxenberg, Williams Bailey Law Firm, L.L.P. | 0.70 | 238.00 |
| PEM | Review Summary Of Issues Not Resolved In Mediation For W.R. Grace's Motion To Compel. | 0.20 | 68.00 |
| MTH | Reviewing transcripts re Sept. 11 hearing and related filings and Correspondence to NDF re same. | 0.70 | 206.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from RH re correspondence received from Baer re london settlement motion. | 0.20 | 59.00 |
| MRE | E-mails with MTH and WB regarding brief | 0.40 | 130.00 |
| MRE | Telephone conference with MTH regarding brief | 0.10 | 32.50 |
| MRE | Telephone conference with parties regarding aspects of mediation | 0.70 | 227.50 |
| MRE | E-mails with R. Dattani and DEM replies to questionnaire motion | 0.30 | 97.50 |
| MTH | Attending telephone conference re Sept. 11 hearing. | 0.70 | 206.50 |
| MTH | Correspondence to NDF re Debtors' 2004 motion. | 0.10 | 29.50 |
| MTH | Correspondence to MK re ACC filing re post-mediation statement. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DEM re Committee filing re motion to compel PI Q responses. | 0.10 | 29.50 |
| MTH | Reviewing multiple correspondence from Reema re various filings relating to post mediation discovery disputes re Debtors' motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing and revising draft submission re continuing discovery issues post mediation; reviewing and revising COS re same. | 0.50 | 147.50 |
| MRE | Review of Equity Committee's Statement Re PI Questionnaire. | 0.10 | 32.50 |
| MTH | Correspondence to EI, NDF, PVNL re Debtors' submission re issues not resolved at mediation. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from RH re London settlement motion and response to same from Wyron. | 0.10 | 29.50 |
| MRE | Review Grace discovery | 0.30 | 97.50 |
| **09/08/2006** |  |  |  |
| MRE | Meeting with MTH regarding memo to firms | 0.10 | 32.50 |
| MRE | Review of e-mail from NDF regarding debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mail from MTH regarding mediation | 0.10 | 32.50 |
| MRE | Review of e-mail from PVNL regarding Debtors submission | 0.10 | 32.50 |
| MRE | Review of e-mails regarding 2004 | 0.30 | 97.50 |
| MTH | Telephone conference with RH and RW re london settlement motion. | 1.00 | 295.00 |
| MTH | Drafting correspondence to plaintiff's counsel re amended agenda and Debtors' filing related to motion to compel. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re proposed revisions to bar date order; Reviewing correspondence from Harding re same and response from NDF to same. | 0.20 | 59.00 |
| MTH | Reviewing COC re Scheduling Order re ELG and RMQ Motion for Judgment. | 0.10 | 29.50 |
| MTH | Reviewing Sur-Reply to Debtors' motion to compel (Thorton & Naumes). | 0.10 | 29.50 |
| MTH | Reviewing Joinder of Motley Rice in Joint Response of Various Law Firms re Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing Post-Mediation Summary of Baron & Budd et al. | 0.20 | 59.00 |
| MTH | Reviewing response of Grace CCC to Motion to Compel. | 0.20 | 59.00 |
| MTH | Reviewing Supplemental Response filed by J&C to Motion to Compel. | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/10/2006** | | | | |
| | MRE | Review of Sur Reply to Debtors' Motion to Compel. | 0.20 | 65.00 |
| | MRE | Review of Motley Rice Joinder. | 0.10 | 32.50 |
| | MRE | Review of Post-Mediation Summary Memorandum of Various Law Firms. | 0.20 | 65.00 |
| | MRE | Review of Grace Certain Cancer Claimants Re Issues Still in Dispute following Mediation. | 0.20 | 65.00 |
| | MRE | Review of Jacobs & Crumplar's Supplemental Response to Debtor's Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Summary of Issues not Resolved in Mediation for Motion to Compel. | 0.20 | 65.00 |
| **09/11/2006** | | | | |
| | MRE | Drafting e-mail to R. Dattani regarding withdrawal of witness | 0.10 | 32.50 |
| | MRE | Review of COC Re Proposed Order Granting Debtors' Motion for Leave to File Reply Brief in Support of Its Motion to Compel. | 0.10 | 32.50 |
| | MRE | Review of Order Granting Debtors' Motion for Leave to File Reply. | 0.10 | 32.50 |
| | MRE | Review of Libby Claimants' Withdrawal of Dr. Bruce Case as Potential Expert Witness. | 0.10 | 32.50 |
| | MRE | Review of Joint Objection to the Debtors Motion for Production of Documents. | 0.30 | 97.50 |
| **09/12/2006** | | | | |
| | KCD | Review MTH memo re hearing on motion to compel | 0.10 | 20.00 |
| | MTH | Reviewing correspondence from NDF re draft stipulated order to clarify bar date order. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from NDF re revisions to draft hearing memo (x2). | 0.10 | 29.50 |
| | MTH | Correspondence to and from JS re Sept. 11 hearing (multiple). | 0.30 | 88.50 |
| | MTH | Reviewing Debtors' filing re reply to Questionnaire motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' Status Report re PD Claims and lack of claimant signature. | 0.20 | 59.00 |
| | MTH | Reviewing notice of withdrawal of Dr. Case as potential expert witness. | 0.10 | 29.50 |
| | MTH | Reviewing Debtors' Appendix in support of opposition to class certification. | 0.30 | 88.50 |
| | MTH | Reviewing George & Sipes supplement to the joint response of various law firms. | 0.10 | 29.50 |
| **09/13/2006** | | | | |
| | MTH | Reviewing correspondence from HP re PI Q hearing and response to same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Methany, Hoffman and Wilson re PI Q issues. | 0.20 | 59.00 |
| | MTH | Review materials re estimation project re insurers; discussion with RBD re same. | 1.30 | 383.50 |
| | MTH | Correspondence to and from AVG re estimation project re insurers. | 0.20 | 59.00 |
| | MRE | Meeting with MTH regarding circulation of materials | 0.30 | 97.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/14/2006** | | | | |
| | MTH | Reviewing correspondence from NDF re stipulation regarding expert discovery; signing stipulation; Correspondence to counsel re same; Reviewing correspondence from Harding re same. | 0.50 | 147.50 |
| | MTH | Reviewing materials prepared by RBD re estimation project re insurers; Correspondence to AVG re same. | 0.50 | 147.50 |
| | RBD | Reviewing court docket and related documents re: Estimation project re: insurers | 0.80 | 76.00 |
| | MTH | Reviewing correspondence from various counsel re expert stipulation. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Horkovich re revisions re london settlement agreement. | 1.00 | 295.00 |
| | MTH | Correspondence to and from NDF, AVG and DG re expert reports. | 0.20 | 59.00 |
| **09/15/2006** | | | | |
| | RBD | Reviewing court docket and related documents re: Estimation project re: insurers | 1.70 | 161.50 |
| | MTH | Reviewing correspondence from RH re revisions to london settlement agreement. | 0.10 | 29.50 |
| | MTH | Reviewing memo prepared by RBD re asbestos estimation, insurance (.4); Correspondence to and from AVG re same (.2). | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from RW re London settlement motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from BH, KP, and DC re deadline to produce expert reports. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Harding re expert stipulation. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of Property Damage Claims represented by Dies and Hile re CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of LA PD claimants to CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of Anderson Memorial to CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of CA State University System to CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of Pacific Freeholds to CMO. | 0.10 | 29.50 |
| | MTH | Reviewing Objection of Board of Regents re CMO. | 0.10 | 29.50 |
| **09/18/2006** | | | | |
| | MTH | Reviewing correspondence from Candon re estimation and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JON re stipulation re experts. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JAL re recent order re asbestos and response to same; additional correspondence to JAL re same. | 0.30 | 88.50 |
| | MTH | Telephone conference with RH re london settlement agreement. | 0.50 | 147.50 |
| | MTH | Additional Telephone conference with RH re London settlement agreement. | 0.70 | 206.50 |
| | MTH | Multiple correspondence from and to RH and RW re london settlement agreement. | 0.20 | 59.00 |
| | MTH | Additional correspondence to and from Candon re estimation hearing. | 0.20 | 59.00 |
| | MTH | Reviewing black-lines from RH re London settlement agreement. | 3.30 | 973.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Amended PI CMO and Correspondence to NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Harding to Kramer re expert stipulation. | 0.10 | 29.50 |
| RBD | Estimation Project re: Insurance | 1.20 | 114.00 |
| MTH | Reviewing Debtors' Supplement to Objection to Class Certification Motion. | 0.30 | 88.50 |

**09/19/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re conference call re estimation projects. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re pending orders from Sept. 11 hearing. | 0.10 | 29.50 |
| MRE | Review of e-mails from JL, NDF and MTH regarding order | 0.30 | 97.50 |
| MTH | Conference call with NDF and other counsel at Caplin re coordination re production of expert reports and related documents (.5); preparation for meeting (.2). | 0.70 | 206.50 |
| MTH | Discussion with DEM re materials for asbestos estimation. | 0.20 | 59.00 |
| MTH | Correspondence to and from Candon re estimation materials. | 0.20 | 59.00 |
| MRE | Telephone conference with NDF regarding experts | 0.10 | 32.50 |
| MTH | Telephone conference with B Harding re Sept. 11 hearing and related order (.2); Correspondence to Esserman and NDF re same (.2). | 0.40 | 118.00 |
| MTH | Correspondence to and from Harding, Finch and Esserman re call re Sept. 11 hearing re PI Q's. | 0.10 | 29.50 |
| MTH | Correspondence to and from Horkovich re conference call re London motion; Correspondence to and from J. Baer re same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF, JON, and Pasquale re revisions to PI CMO. | 0.20 | 59.00 |
| MTH | Reviewing various documents re estimation project and discussion with DEM re preparation re same. | 0.80 | 236.00 |
| MTH | Reviewing Debtors' Response to PD Objections re August 31, 2006 CMO. | 0.30 | 88.50 |
| MTH | Reviewing Debtors' Brief re Statute of Limitations re Prudential Asbestos PD Claims. | 0.50 | 147.50 |

**09/20/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Telephone conference with Harding, Finch and Esserman re order on PI Q (.6); Telephone conference with Esserman and Harding re same (.6). | 1.20 | 354.00 |
| MTH | Telephone conference with counsel to Grace, UCC, PD and FCR re london settlement motion. | 1.20 | 354.00 |
| MTH | Conference calls with Horkovich (.5) and Horkovich and PVNL (.4). | 0.50 | 147.50 |
| MTH | Correspondence to PVNL, NDF and WBS re hearing transcript (.1); Correspondence to Esserman re same (.1). | 0.20 | 59.00 |
| MTH | Correspondence to various asbestos firms re docketed version of hearing transcript. | 0.20 | 59.00 |
| MTH | Correspondence to and from Jay Sakalo re London Settlement Motion. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH and RW re london settlement motion. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Correspondence to and from NDF re estimation work and Sept. hearing. | 0.40 | 118.00 |
| 09/21/2006 | | | | |
| | MTH | Correspondence to asbestos firms re Sept. 11 hearing transcript. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from J Baer re hearing on London Settlement Motion; Reviewing correspondence from Wyron re same; Correspondence to and from RH re same; Reviewing correspondence from PVNL re same; Reviewing correspondence from Becker re same. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from JON re draft order clarifying bar date order; Reviewing correspondence from NDF and Esserman re same; Reviewing correspondence from NDF to JON re same. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from Sottile, Wyron and Horkovich re London Settlement Motion. | 0.30 | 88.50 |
| | MTH | Reviewing additional (multiple) correspondence from Horkovich re London settlement motion and response to same; reviewing correspondence from Horkovich to Baer re same and reviewing response from Baer re same. | 0.50 | 147.50 |
| | MTH | Reviewing documents re London Settlement Motion issues. | 1.00 | 295.00 |
| | MTH | Correspondence to and from claimant counsel re issues with motion to compel and related order (.2); discussion re same (.3). | 0.50 | 147.50 |
| | MTH | Multiple correspondence to and from T. Wilson re hearing transcript. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re draft order on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing hearing transcript and drafting proposed order on motion to compel. | 3.50 | 1,032.50 |
| 09/22/2006 | | | | |
| | MTH | Telephone conference with NDF re order on motion to compel. | 0.10 | 29.50 |
| | MTH | Telephone conference with NDF, Esserman, Ramsey re order on motion to compel. | 1.20 | 354.00 |
| | MTH | Additional Telephone conference with NDF re order on motion to compel. | 0.10 | 29.50 |
| | MTH | Telephone conference with BH, NDF, Ramsey and Esserman re Debtors' proposed order re motion to compel. | 0.40 | 118.00 |
| | MTH | Telephone conference with NDF, Esserman and Ramsey following conference call with Debtors' counsel. | 0.40 | 118.00 |
| | MTH | Additional Telephone conferences with NDF re final revisions to filings re motion to compel and committee memo re same. | 0.30 | 88.50 |
| | MTH | Reviewing and revising draft memo to asbestos pi constituency re motion to compel. | 0.30 | 88.50 |
| | MTH | Reviewing and revising COC and proposed Order re Motion to Compel, review of September 11 transcript and other documents re same; reviewing Debtors' proposed Order re same. | 4.00 | 1,180.00 |
| | MTH | Brief review of Debtors' COC and proposed Order re Motion to Compel (as filed) and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Telephone conference with RH re hearing on London Settlement Motion. | 0.20 | 59.00 |
| | PEM | Review memorandum from counsel and motions to compel/competing orders. | 1.00 | 340.00 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing and revising draft correspondence to asbestos firms re status of order on motion to compel; discussion with DEM re distribution of same; Reviewing correspondence from DEM to asbestos firms re same. | 0.50 | 147.50 |
| | MTH | Reviewing additional correspondence from NDF and claimant counsel re memo on order on motion to compel. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DEM re as filed version of COC and proposed order on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from claimant counsel and NDF re Debtors' proposed order. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Candon re estimation. | 0.10 | 29.50 |
| | MTH | Multiple correspondence to and from RH re London settlement motion, Reviewing correspondence from J Sottile re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from JON re stipulated order re bar date; response to same; reviewing response from NDF re same. | 0.30 | 88.50 |
| | MTH | Correspondence to and from claimant counsel re debtors' proposed order re motion to compel. | 0.20 | 59.00 |
| 09/23/2006 | | | | |
| | MTH | Reviewing correspondence from RH to Baer re london settlement motion and reviewing response to same. | 0.10 | 29.50 |
| 09/25/2006 | | | | |
| | KCD | Review memo re proposed orders on motion to compel | 0.10 | 20.00 |
| | MTH | Correspondence to and from claimant counsel J. Gilbert re motion to compel. | 0.20 | 59.00 |
| 09/26/2006 | | | | |
| | MTH | Reviewing correspondence from A. Derr re asbestos personal injury claim forms. | 0.10 | 29.50 |
| | MTH | Discussion with DEM re unofficial hearing transcript. | 0.40 | 118.00 |
| | MTH | Discussion with RBD re CD of hearing audio and discussion re distribution and copying of same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF and SE re revised draft order on motion to compel. | 0.20 | 59.00 |
| | MTH | Reviewing additional correspondence from NDF re draft order on motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to and from NDF re draft proposed order re motion to compel. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re hearing. | 0.10 | 29.50 |
| 09/27/2006 | | | | |
| | MTH | Reviewing correspondence from LB re asbestos personal injury bar date order and response to same. | 0.30 | 88.50 |
| | MTH | Correspondence to and from WBS and NDF re revisions to hearing memo. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from WBS re additional revisions to | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | proposed order re motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from WBS re draft hearing memo. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re additional revisions to order on motion to compel. | 0.20 | 59.00 |
| MTH | Additional correspondence from NDF re proposed order on motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DG re expert reports; response to same; Reviewing correspondence from DG re same. | 0.30 | 88.50 |
| PEM | Brief review of "Stipulated Order Clarifying the Order As to All Pre-Petition Asbestos PI Litigation Claims, Including Settled Claims; (I) Establishing Bar Dates; (II) Approving Proof of Claim Form; and (III) Approving Notice of Pre-Petition Asbestos Personal-Injury Claims Bar Date and correspondence with Hurford re: same. | 0.70 | 238.00 |
| MTH | Drafting correspondence to Asbestos PI Firms re order clarifying bar date order. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE and LB re bar date order; response to same. | 0.30 | 88.50 |

09/28/2006

| | | | |
|---|---|---|---|
| MTH | Reviewing various correspondence re asbestos personal injury bar date order and bar date order and clarification re same. | 1.50 | 442.50 |
| MTH | Reviewing correspondence from NDF re service of expert reports. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and Esserman re order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing further revised proposed order re motion to compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF, Esserman and Ramsey re revised proposed order re motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to BH re revised proposed order re motion to compel. | 0.20 | 59.00 |
| MTH | Telephone conference with NDF re estimation issues, questionnaire issues. | 0.50 | 147.50 |
| MTH | Correspondence to NDF re PI Q and POC Orders. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re Questionnaire issues. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH, Esserman, Ramsey re conference call with Debtors re order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH re proposed order on motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to BH re unofficial transcript of the September 25 hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to asbestos counsel re PI Q issues, database. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Mullady re database. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to BH re expert stipulation. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF to EI re bar date questions. | 0.10 | 29.50 |
| MTH | Correspondence to and from Candon re service of estimation related filings. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing materials re estimation. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from PVNL re draft hearing memo. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH re expert stipulation. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Esserman, NDF and WBS re order on motion to compel, conference. | | 0.20 | 59.00 |

09/29/2006

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Conference call on motion to compel. | | 1.00 | 295.00 |
| MTH | Telephone conference with NDF re motion to compel. | | 0.10 | 29.50 |
| MTH | Telephone conference with NDF re motion to compel, proposed Order, following conference call with Debtors. | | 0.20 | 59.00 |
| MTH | Additional review of proposed order on motion to compel, revisions to order, additional review of unofficial transcript. | | 1.00 | 295.00 |
| MRE | E-mails with LB regarding POC information | | 0.10 | 32.50 |
| MRE | Review of memo from MTH and Order regarding POC | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from Basta re contact with Clerk re filing of proposed order on motion to compel. | | 0.10 | 29.50 |
| MTH | Correspondence to and from WBS re proposed order on motion to compel. | | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF, AVG, DG re service of expert reports. | | 0.50 | 147.50 |
| MTH | Multiple correspondence re proposed order on motion to compel. | | 0.30 | 88.50 |
| MTH | Discussion with DEM re service and filings re expert reports. | | 0.50 | 147.50 |
| MRE | Review of memo from NDF regarding meso cases | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from Allen Derr re notices of bar dates and Correspondence to Allen re same. | | 0.30 | 88.50 |
| DAC | Review order clarifying bar date | | 0.10 | 39.50 |
| | FOR CURRENT SERVICES RENDERED | | 75.50 | 21,869.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Philip E. Milch | 3.70 | 340.00 | 1,258.00 |
| Mark T. Hurford | 61.00 | 295.00 | 17,995.00 |
| Marla R. Eskin | 6.60 | 325.00 | 2,145.00 |
| Kathleen Campbell Davis | 0.40 | 200.00 | 80.00 |
| Reema B. Dattani | 3.70 | 95.00 | 351.50 |

TOTAL CURRENT WORK                                                                 21,869.00

BALANCE DUE                                                                          $99,329.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 09/30/2006 |
|  | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:    64 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                     $1,469.40

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/07/2006 |  |  |  |  |
|  | MTH | Telephone conference with Lather's office re stay relief issue. | 0.20 | 59.00 |
| 09/11/2006 |  |  |  |  |
|  | MRE | Review of Status Report and Request to Expunge Property Damage Claims. | 0.10 | 32.50 |
| 09/14/2006 |  |  |  |  |
|  | MTH | Reviewing notice of appeal to CA3 of VanCott Bagley and letter to Judge Buckwalter re same. | 0.10 | 29.50 |
| 09/22/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' 17th Claims Objection. | 0.20 | 59.00 |
| 09/26/2006 |  |  |  |  |
|  | MTH | Additional review of Debtors' 17th Claims objection. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.80 | 239.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $295.00 | $206.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                                                     239.00

BALANCE DUE                                                                     $1,708.40

W.R. Grace

09/30/2006

ACCOUNT NO:      3000-06D
STATEMENT NO:            64

Claims Analysis Objection & Resol. (Non-Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                             09/30/2006
Wilmington  DE                              ACCOUNT NO:        3000-07D
                                            STATEMENT NO:              64

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                              $34,646.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/01/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| **09/05/2006** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/31. | 0.10 | 29.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **09/06/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MRE | Review of August 28, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 29, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 30, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of August 31, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 1, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DAC | Review Equity's statement in support of questionnaire and 8/31/06 Finch memo | 0.50 | 197.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **09/07/2006** |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on Sept. 6. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of ACC Submission Re Unresolved Issues after Discovery Mediation on Motion to Compel. | 0.30 | 28.50 |
| | MTH | Correspondence to Committee re post-mediation filing re motion to compel PI Q responses. | 0.30 | 88.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MRE | Review of September 7, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 6, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 5, 2006 Daily Memorandum. | 0.10 | 32.50 |
| **09/08/2006** |  |  |  |  |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MK | Review emails and respond re: 9/11/06 hearing. | 0.20 | 21.00 |
| | MK | Assist with assembly of materials for hearing. | 0.60 | 63.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DAC | Review submission of Committee regarding unresolved issues after mediation | 0.40 | 158.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | MTH | Correspondence to and from JS re Objection to 2004 Motion. | 0.30 | 88.50 |
| | MTH | Correspondence to and from NDF re filing in response to Debtors' 2004 motion. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/7. | 0.10 | 29.50 |
| | MTH | Reviewing notice of filing of exhibits to affidavit of Bernick re 2004 motion. | 0.20 | 59.00 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 236.00 |
| | MRE | Review weekly memos | 0.20 | 65.00 |
| **09/10/2006** |  |  |  |  |
| | MRE | Review of September 8, 2006 Daily Memorandum. | 0.10 | 32.50 |

Page: 3
W.R. Grace                                                                        09/30/2006
                                                              ACCOUNT NO:        3000-07D
                                                              STATEMENT NO:            64

Committee, Creditors, Noteholders, Equity Holders

|            |                                                                                                        | HOURS |        |
|------------|--------------------------------------------------------------------------------------------------------|-------|--------|
| 09/11/2006 |                                                                                                        |       |        |
| RBD        | Review Pleadings and electronic filing notices; preparation of daily memo.                             | 0.30  | 28.50  |
| RBD        | Retrieval and e-mailing of Final Fee Auditor Reports.                                                  | 0.20  | 19.00  |
| RBD        | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30  | 28.50  |
| DEM        | Preparation and e-filing of 2019 statement for Ed Moody.                                               | 0.30  | 28.50  |
| DEM        | Update Attorney Binders                                                                                | 0.20  | 19.00  |
| DEM        | Retrieval and distribution of documents relating to daily memo                                         | 0.30  | 28.50  |
| DEM        | Retrieval and distribution of documents relating to adversary proceeding memo                          | 0.20  | 19.00  |
| MK         | Review committee events calendar and update attorney case calendar.                                    | 0.10  | 10.50  |
| MRE        | Review of September 11, 2006 Daily Memorandum.                                                         | 0.10  | 32.50  |
| MRE        | Review of September 11, 2006 Adversary Memorandum.                                                    | 0.10  | 32.50  |
| 09/12/2006 |                                                                                                        |       |        |
| RBD        | Review Pleadings and electronic filing notices; preparation of daily memo.                             | 0.20  | 19.00  |
| MK         | Attention to document organization.                                                                    | 0.10  | 10.50  |
| PEM        | Review memo re: pleadings filed.                                                                       | 0.10  | 34.00  |
| PEM        | Review memorandum to ACC re: hearing and developments.                                                 | 0.30  | 102.00 |
| MTH        | Telephone conference with NDF re draft hearing memo.                                                   | 0.40  | 118.00 |
| MRE        | Review of September 12, 2006 Daily Memorandum.                                                         | 0.10  | 32.50  |
| RBD        | Review Pleadings and electronic filing notices; preparation of daily memo.                             | 0.20  | 19.00  |
| RBD        | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| DEM        | Retrieval and distribution of documents relating to daily memo                                         | 0.20  | 19.00  |
| MTH        | Review of memorandum summarizing adversary pleadings filed on 8/4 through 8/10.                        | 0.10  | 29.50  |
| MTH        | Reviewing correspondence from Candon re Sept 18 hearing and response to same.                          | 0.20  | 59.00  |
| MTH        | Correspondence to and from WBS re draft hearing memo.                                                  | 0.20  | 59.00  |
| MTH        | Correspondence to and from PEM re draft hearing memo.                                                  | 0.10  | 29.50  |
| MTH        | Correspondence to Committee re Sept. 18 hearing memorandum.                                            | 0.20  | 59.00  |
| MTH        | Reviewing correspondence from NDF to EI re draft hearing memo.                                         | 0.10  | 29.50  |
| MTH        | Reviewing correspondence from JAL re events at Sept. 11 hearing and response to same.                  | 0.30  | 88.50  |
| MTH        | Reviewing correspondence from NDF re hearing memo.                                                     | 0.10  | 29.50  |
| MTH        | Review of memorandum summarizing pleadings filed from 9/8 through 9/10.                                | 0.10  | 29.50  |
| MTH        | Review of memorandum summarizing pleadings filed on 9/11.                                              | 0.10  | 29.50  |
| MTH        | Preparing draft hearing memorandum.                                                                    | 3.00  | 885.00 |

Page: 4

W.R. Grace                                                          09/30/2006
                                                   ACCOUNT NO:      3000-07D
                                                   STATEMENT NO:         64

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/13/2006** | | | | |
| | MTH | Correspondence to and from MRE re e-mail distributions. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/12. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from Sept. 4 through Sept. 10. | 0.10 | 29.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | MTH | Correspondence to asbestos firms re Sept. 11 hearing. | 0.20 | 59.00 |
| **09/14/2006** | | | | |
| | MTH | Review of memorandum summarizing District Court and CA3 pleadings filed on September 13. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Sept. 13. | 0.10 | 29.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | MRE | Review of September 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| | RBD | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | MRE | Review of September 14, 2006 District Court Memo. | 0.10 | 32.50 |
| **09/15/2006** | | | | |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of 2019 statement of Motley Rice. | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memos. | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memos | 1.00 | 295.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Review of memorandum summarizing pleadings filed on 9/14. | 0.10 | 29.50 |
| | MRE | Review weekly memos | 0.20 | 65.00 |
| **09/16/2006** | | | | |
| | MRE | Review of September 15, 2006 Daily Memorandum. | 0.10 | 32.50 |
| **09/18/2006** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 9/15 through 9/17. | 0.10 | 29.50 |
| **09/19/2006** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.30 | 28.50 |
| | DEM | Research and retrieval of documents relating to estimation in various cases per request of NDF. | 3.00 | 285.00 |
| | MTH | Discussion with RBD re order entered; Correspondence to RBD re same. | 0.20 | 59.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MRE | Review of September 18, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/18. | 0.10 | 29.50 |
| **09/20/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DAC | Review memo re exclusivity | 0.10 | 39.50 |
| | MK | Review email, document organization. | 0.10 | 10.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Correspondence to Committee re final draft of hearing transcript (docketed version). | 0.30 | 88.50 |
| | MTH | Correspondence to PEM and MRE re Sept. 11 hearing transcript. | 0.20 | 59.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from EI re exclusivity. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/19 | 0.10 | 29.50 |
| 09/21/2006 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.90 | 85.50 |
| | DAC | Review memo on 9/11 hearing and transcript | 1.00 | 395.00 |
| | MTH | Correspondence to Committee re Sept. 11 hearing transcript. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing CA3 pleadings filed on 9/20. | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/20. | 0.10 | 29.50 |
| | MTH | Reviewing order entered. | 0.10 | 29.50 |
| 09/22/2006 | | | | |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Drafting of Hearing Memorandum for September 25, 2006 omnibus hearing. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Preparation and e-filing of COC Re Motion to Compel | 0.30 | 28.50 |
| | DEM | Drafting of Memorandum to Committee Re Motion to Compel and preparation of e-mail distributing same. | 0.30 | 28.50 |
| | MTH | Reviewing draft memo to committee re motion to compel. | 0.20 | 59.00 |
| | PEM | Review memo from counsel re: CCHP tax settlement. | 0.10 | 34.00 |
| | MRE | Review of September 20, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | MTH | Reviewing correspondence from EI re Tersigni memo re CCHP tax settlement. | 0.20 | 59.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 9/21. | 0.10 | 29.50 |
| | MTH | Reviewing and signing opposition to Debtors' 2004 Motion. | 0.80 | 236.00 |
| | MTH | Prepare weekly recommendation memo | 0.50 | 147.50 |
| | DAC | Review memo and proposed orders re motion to compel | 0.40 | 158.00 |

Page: 7

W.R. Grace

09/30/2006

ACCOUNT NO:         3000-07D
STATEMENT NO:               64

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/25/2006** |  |  |  |  |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Transcript Request | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MK | Attention to document organization. | 0.10 | 10.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 9/22 to 9/24. | 0.10 | 29.50 |
| **09/26/2006** |  |  |  |  |
| | PEM | Review recommendation memo to ACC re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| | DEM | Preparation and e-filing of 2019 statement for The David Law Firm. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Preparation and fed-ex of documents relating to Omnibus Hearing. | 0.40 | 38.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Prepare documents for Omnibus Hearing. | 0.40 | 38.00 |
| | MRE | Review of September 25, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | MRE | Review of September 22, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of September 25, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing adversary pleadings filed from 9/18 through 9/24. | 0.10 | 29.50 |
| | MTH | Correspondence to PVNL and NDF re Debtors' 2004 motion, reviewing correspondence from PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Listening to audio of hearing, begin drafting hearing memo and notes for proposed order re motion to compel. | 3.50 | 1,032.50 |
| | MRE | Review weekly memos | 0.20 | 65.00 |
| **09/27/2006** |  |  |  |  |
| | MTH | Reviewing correspondence from Baer re CA3 disclosure; Correspondence to and from PVNL re same; Correspondence to Baer re same. | 0.40 | 118.00 |
| | MRE | Review of September 21, 2006 District Court Memorandum. | 0.10 | 32.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from claimant representative re case filings. | 0.10 | 29.50 |

Page: 8
W.R. Grace                                                                        09/30/2006
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:            64

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on 9/26. | | 0.10 | 29.50 |
| MTH | Reviewing two orders entered. | | 0.10 | 29.50 |
| MK | Review email re: order and attention to document organization | | 0.10 | 10.50 |
| MTH | Drafting correspondence to Committee re order clarifying bar date order. | | 0.30 | 88.50 |
| MTH | Correspondence to EI, NDF re order clarifying bar date order; reviewing response to same from NDF. | | 0.20 | 59.00 |
| MTH | Additional work re draft hearing memo and related work re proposed order on motion to compel. | | 2.30 | 678.50 |

**09/28/2006**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from claimant counsel and response to same re distribution list revisions. | | 0.20 | 59.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Correspondence to and from DEM and claimant counsel re distribution list, revisions. | | 0.30 | 88.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.80 | 76.00 |

**09/29/2006**

| | | | | |
|---|---|---|---|---|
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM re weekly recommendation memo | | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | | 1.40 | 413.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/28. | | 0.10 | 29.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| KH | Review Pleadings and electronic filing notices; preparation and retrieval of documents relating to daily memo. | | 0.20 | 19.00 |
| MRE | Review weekly memos | | 0.20 | 65.00 |

**09/30/2006**

| | | | | |
|---|---|---|---|---|
| DAC | Review memo re questionaire | | 0.10 | 39.50 |
| | FOR CURRENT SERVICES RENDERED | | 57.50 | 12,251.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.50 | $395.00 | $1,382.50 |
| Philip E. Milch | 2.50 | 340.00 | 850.00 |

Page: 9

W.R. Grace
09/30/2006
ACCOUNT NO:    3000-07D
STATEMENT NO:    64

Committee, Creditors, Noteholders, Equity Holders

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 1.60 | 105.00 | 168.00 |
| Mark T. Hurford | 22.10 | 295.00 | 6,519.50 |
| Marla R. Eskin | 3.00 | 325.00 | 975.00 |
| Diane E. Massey | 11.00 | 95.00 | 1,045.00 |
| Katherine Hemming | 0.20 | 95.00 | 19.00 |
| Reema B. Dattani | 13.60 | 95.00 | 1,292.00 |

TOTAL CURRENT WORK                                         12,251.00

BALANCE DUE                                                $46,897.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
| W.R. Grace | 09/30/2006 |  |
| Wilmington  DE | ACCOUNT NO: | 3000-08D |
|  | STATEMENT NO: | 63 |

Employee Benefits/Pension

| | |
|---|---|
| PREVIOUS BALANCE | $6,429.20 |
| BALANCE DUE | $6,429.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:              64 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $1,003.80 |
| BALANCE DUE | $1,003.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                09/30/2006
Wilmington DE                                            ACCOUNT NO:      3000-11D
                                                         STATEMENT NO:          62

Expenses

PREVIOUS BALANCE                                                          $7,201.75

| | | |
|---|---|---:|
| 08/28/2006 | Amtrak charge for MTH ticket to DC on 8/28/06. | 159.00 |
| 08/29/2006 | Courtcall charge for MTH telephonic appearance at 8/25/06 hearing. | 80.00 |
| 09/01/2006 | Pacer Charges for the month of August | 139.52 |
| 09/06/2006 | Boston Coach charge for car service for MTH on 8/28/06. | 78.52 |
| 09/07/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/07/2006 | Parcels charge for copying and service of ACC Submission re: PI Questionnaire. | 325.42 |
| 09/07/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, AKO, and Committee April - June Interims. | 55.08 |
| 09/07/2006 | Photocopying - 10 copies 19 pages (Hearing materials) | 19.00 |
| 09/08/2006 | Photocopying - 9 copies 237 pages (Hearing Materials) | 213.30 |
| 09/14/2006 | PEM - Food for Four (4) people on 8/24/06 | 200.00 |
| 09/15/2006 | Federal Express to Jay Sakalo on 9/13/06 | 29.59 |
| 09/16/2006 | AT&T Long Distance Phone Calls | 9.82 |
| 09/18/2006 | Fax re: Transcript Request (1 page). | 0.50 |
| 09/19/2006 | Theodore M. Formaroli, CSR, CRR, Official United States Reporter - Hearing transcripts | 864.03 |
| 09/20/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |

Page: 2

W.R. Grace                                                       09/30/2006

ACCOUNT NO:      3000-11D
STATEMENT NO:           62

Expenses

| Date | Description | Amount |
|---|---|---|
| 09/20/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/20/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, and AKO for July. | 40.30 |
| 09/22/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 09/22/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 09/22/2006 | Parcels charge for copying and service of COC re: Motion to Compel. | 308.42 |
| 09/25/2006 | Fax re: Transcript Request (2 pages). | 1.00 |
| 09/26/2006 | Parcels charge for hand delivery to Wilcox & Fetzer. | 7.50 |
| 09/27/2006 | Wilcox & Fetzer - Transcript via tape recording for hearing on 9/25/06 | 1,394.00 |
| 09/27/2006 | Diana Doman Transcribing re: hearing transcripts dated January, 13, 14, 17, 18, 19, 20, 2005 | 940.39 |
| 09/27/2006 | J&J Court Transcribers, Inc. - Transcript of hearing dated 9/11/06 | 399.56 |
| 09/29/2006 | Federal Express to Nathan D. Finch on 9/27/06 | 14.74 |
| 09/29/2006 | Federal Express to Sander L. Esserman on 9/27/06 | 61.28 |
| 09/29/2006 | Federal Express to Sander L. Esserman on 9/27/06 | 18.97 |
| 09/29/2006 | Transcripts Plus - Transcript of hearing dated 9/25/06 | 1,134.91 |
| 09/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 09/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 09/29/2006 | Parcels charge for copying and service of C&L, C&D, LAS, & AKO August Fee App. | 392.32 |

TOTAL EXPENSES                                                  7,022.17

TOTAL CURRENT WORK                                              7,022.17

BALANCE DUE                                                  $14,740.12

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
09/30/2006
ACCOUNT NO:          3000-12D
STATEMENT NO:                62

Fee Applications, Applicant

PREVIOUS BALANCE                                                                                  $5,108.50

|  |  | HOURS |  |
|---|---|---|---|
| **09/05/2006** |  |  |  |
| PEM | Review August prebill for Pgh time. | 0.20 | 68.00 |
| **09/07/2006** |  |  |  |
| KCD | Review and sign CNO re C&L interim | 0.20 | 40.00 |
| KH | Review case docket for objection to C&L April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **09/11/2006** |  |  |  |
| MRE | Review of Fee Auditor Report for Fee Apps with No Issues. | 0.10 | 32.50 |
| **09/13/2006** |  |  |  |
| MTH | Reviewing C&L pre-bill. | 1.40 | 413.00 |
| MRE | Review and revision to August pre-bill | 0.80 | 260.00 |
| **09/19/2006** |  |  |  |
| KCD | Review C&L August monthly application | 0.30 | 60.00 |
| **09/20/2006** |  |  |  |
| KCD | Review and sign CNO re C&L July application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
|  | FOR CURRENT SERVICES RENDERED | 4.20 | 1,008.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.40 | 295.00 | 413.00 |

Page: 2

W.R. Grace                                                                                   09/30/2006
                                                           ACCOUNT NO:        3000-12D
                                                           STATEMENT NO:           62

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.90 | 325.00 | 292.50 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 1.00 | 95.00 | 95.00 |
| TOTAL CURRENT WORK | | | 1,008.50 |
| BALANCE DUE | | | $6,117.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                09/30/2006
Wilmington DE                                    ACCOUNT NO:        3000-13D
                                                 STATEMENT NO:              49

Fee Applications, Others

PREVIOUS BALANCE                                                       $12,082.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2006 |  |  |  |  |
|  | KH | Review January-March Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review January-March Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Towers Perrin Tillinghaust(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review March fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 2
W.R. Grace                                                                                                  09/30/2006
                                                                          ACCOUNT NO:        3000-13D
                                                                          STATEMENT NO:              49

Fee Applications, Others

|     |     | HOURS |     |
| --- | --- | --- | --- |
| KH | Review July fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**09/06/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| KH | Review January Application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Application of Capstone Corporate Recovery(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

**09/07/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| KCD | Review and sign CNO re C&D interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC interim | 0.20 | 40.00 |
| KH | Review case docket for objection to C&D April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to LTC April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to LAS April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to AKO April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objection to Committee April-June Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |

**09/08/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| MTH | Correspondence to and from NDF re billing rates. | 0.20 | 59.00 |

**09/11/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| KCD | Review fee auditor's report re LAS | 0.10 | 20.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KCD | Review fee auditor's final report re LTC | | 0.10 | 20.00 |
| MRE | Review of Fee Auditor Report for Kirkland & Ellis. | | 0.10 | 32.50 |
| MRE | Review of Fee Auditor Report of LTC. | | 0.10 | 32.50 |
| **09/12/2006** | | | | |
| MTH | Reviewing fee auditor's report re matters | | 0.10 | 29.50 |
| MTH | Reviewing Fee Auditor's report re Tersigni. | | 0.10 | 29.50 |
| **09/13/2006** | | | | |
| KCD | E-mails re fee applications | | 0.10 | 20.00 |
| **09/14/2006** | | | | |
| MTH | Reviewing COC re Swidler Berlin's final fee application. | | 0.10 | 29.50 |
| **09/15/2006** | | | | |
| KH | Review June Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review February-March Application of Bowe & Fernicola(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review May Application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review April Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review May Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review June Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| KH | Review July Application of Casener & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 19.00 |
| **09/18/2006** | | | | |
| MTH | Reviewing COC re 20th Quarter Project Category Summary. | | 0.20 | 59.00 |
| **09/19/2006** | | | | |
| KCD | Review LAS August monthly application | | 0.30 | 60.00 |
| MTH | Reviewing correspondence from Baer re Seigel time records. | | 0.10 | 29.50 |
| **09/20/2006** | | | | |
| KCD | Review and sign CNO re AKO July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS July application | | 0.20 | 40.00 |
| KCD | Review and sign CNO re LTC July application | | 0.20 | 40.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review case docket for objections to C&D July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LTC July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to LAS July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| | KH | Review case docket for objections to AKO July Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 09/21/2006 | | | | |
| | KH | Review June fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October 2004 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review November 2004 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February 2005 fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 09/25/2006 | | | | |
| | KH | Review April fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 5
09/30/2006
ACCOUNT NO:     3000-13D
STATEMENT NO:              49

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/26/2006 |  |  |  |  |
| KCD | Review AKO August application |  | 0.30 | 60.00 |
| KCD | Review C&D August application |  | 0.30 | 60.00 |
| 09/29/2006 |  |  |  |  |
| KH | Review email from A. Suffern re: August bill(.1); Prepare AKO August fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Review email from D. Relles re: August bill(.1); Prepare LAS August fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Review email from D. Seitz re: August bill(.1); Prepare C&L August fee application(.4); Finalize and e-file fee application(.3) |  | 0.90 | 85.50 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L August |  | 0.40 | 38.00 |
| KH | Review email from A. Katznelson re: August fee application(.1); Update C&D August fee application(.3); Finalize and e-file fee application(.3) |  | 0.70 | 66.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 21.90 | 2,580.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $295.00 | $236.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |
| Kathleen Campbell Davis | 2.80 | 200.00 | 560.00 |
| Katherine Hemming | 18.10 | 95.00 | 1,719.50 |

TOTAL CURRENT WORK                                          2,580.50


BALANCE DUE                                               $14,663.10


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:         46 |

Financing

|  |  |
|---|---|
| PREVIOUS BALANCE | $433.30 |
|  |  |
| BALANCE DUE | $433.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 09/30/2006 |
|  | ACCOUNT NO:        3000-15D |
|  | STATEMENT NO:              64 |

Hearings

| PREVIOUS BALANCE | $20,864.35 |
|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **09/01/2006** |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re hearing preparation; follow up with MK re same;. | 0.30 | 88.50 |
|  | MK | Telephone call w/M. Hurford re: materials needed in court for hearing on 9/11/06. | 0.10 | 10.50 |
| **09/04/2006** |  |  |  |  |
|  | MRE | Drafting e-mail to R. Dattani regarding agenda | 0.10 | 32.50 |
| **09/05/2006** |  |  |  |  |
|  | MRE | Review of agenda and meeting with RD regarding hearing | 0.20 | 65.00 |
|  | MRE | Drafting e-mail to NDF and PVNL regarding hearing | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from MRE and NDF re agenda for hearing. | 0.10 | 29.50 |
| **09/06/2006** |  |  |  |  |
|  | MRE | E-mails with DEM and SL regarding hearing | 0.20 | 65.00 |
|  | MTH | Correspondence to and from JAL re Sept. 11 hearing. | 0.20 | 59.00 |
| **09/07/2006** |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF and Correspondence to and from MK and PEM re materials for hearing/preparation. | 0.30 | 88.50 |
|  | MTH | Correspondence to and from WBS re Sept. 11 hearing re Motion to Compel. | 0.30 | 88.50 |
|  | MTH | Multiple correspondence to and from J. O'Neill re post mediation filings and Correspondence to MK, JAL and NDF re same. | 0.20 | 59.00 |
|  | MK | Review and exchange email regarding matters related to 9/11/06 hearing.  Assist with preparation of hearing  materials. | 0.30 | 31.50 |

Page: 2
W.R. Grace                                                                    09/30/2006
                                                         ACCOUNT NO:        3000-15D
                                                         STATEMENT NO:            64

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| **09/08/2006** | | | |
| MRE | Drafting e-mail to MTH regarding amended agenda | 0.10 | 32.50 |
| RBD | Preparation of attorney binder for omnibus hearing. | 1.70 | 161.50 |
| MTH | Correspondence to asbestos firms re Amended Agenda. | 0.20 | 59.00 |
| MTH | Correspondence to and from MK re preparations for Sept. 11 hearing. | 0.20 | 59.00 |
| **09/10/2006** | | | |
| MTH | Preparation for hearing. | 1.50 | 442.50 |
| **09/11/2006** | | | |
| MRE | Telephone conference with NDF regarding hearing and memo | 0.10 | 32.50 |
| MRE | Telephone conference with MTH regarding hearing and memo to the Committee | 0.10 | 32.50 |
| MTH | Attending hearing. | 7.50 | 2,212.50 |
| MTH | Preparation for hearing. | 1.00 | 295.00 |
| MTH | Correspondence to and from RBD and MRE re hearing transcript. | 0.10 | 29.50 |
| **09/12/2006** | | | |
| DEM | Preparation of Hearing Memorandum for September 11, 2006 hearing. | 0.30 | 28.50 |
| MRE | Meeting with MTH regarding hearing, review of e-mails from NDF and MTH regarding hearing and memo | 0.30 | 97.50 |
| MRE | E-mail with R. Dattani regarding transcript | 0.10 | 32.50 |
| MTH | Telephone conference with JW re Sept. 11 hearing. | 0.50 | 147.50 |
| MRE | Meeting with MTH regarding hearing and memo | 0.30 | 97.50 |
| MRE | Review of revised memo and meeting with MTH regarding same | 0.30 | 97.50 |
| MTH | Reviewing correspondence from G. Bradley re hearing and response to same. | 0.20 | 59.00 |
| MTH | Meeting with MRE re: hearing | 0.20 | 59.00 |
| **09/14/2006** | | | |
| MTH | Reviewing correspondence from RH re Sept. hearing and response to same. | 0.10 | 29.50 |
| **09/19/2006** | | | |
| MTH | Reviewing Agenda for hearing and correspondence to DEM re significant issues and hearing materials. | 0.30 | 88.50 |
| MRE | Review of e-mail from DEM regarding hearing | 0.10 | 32.50 |
| MRE | E-mails with MTH regarding hearing | 0.10 | 32.50 |
| MTH | Telephone conference with PVNL re Sept. 25 hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM to PVNL re matters scheduled for hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from PVNL re hearing. | 0.10 | 29.50 |
| **09/20/2006** | | | |
| MTH | Correspondence to Horkovich re Sept. hearing; reviewing response from DEM re same; Reviewing response from Horkovich re same and | | |

Page: 3
09/30/2006

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           64

Hearings

|  |  | HOURS |  |
|---|---|---|---|
|  | Correspondence to DEM re same. | 0.20 | 59.00 |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from NDF regarding hearing transcript | 0.10 | 32.50 |
| MRE | Review of additional e-mails from MTH regarding hearing | 0.20 | 65.00 |
| MRE | Review of e-mail from PVNL regarding hearing | 0.10 | 32.50 |
| MRE | Review of e-mail from DM regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RBD to WBS re telephonic hearing information. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RBD re hearing transcript; Correspondence to PVNL, NDF re same; and reviewing response from NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from WBS re Sept. hearing. | 0.10 | 29.50 |
| 09/21/2006 |  |  |  |
| MTH | Reviewing correspondence from Horkovich re telephonic call-in list for hearing; discussion with DEM re same; Correspondence to RH re same. | 0.40 | 118.00 |
| 09/22/2006 |  |  |  |
| KH | Prepare attorney fee binder for 9/25/06 hearing | 0.50 | 47.50 |
| MTH | Reviewing correspondence from NDF re hearing preparation and related materials and response to same; and response to same. | 0.30 | 88.50 |
| 09/24/2006 |  |  |  |
| MTH | Correspondence to NDF re hearing materials. | 0.20 | 59.00 |
| 09/25/2006 |  |  |  |
| MTH | Reviewing correspondence from NDF re hearing; reviewing response to same from MRE. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Esserman re hearing and response to same. | 0.20 | 59.00 |
| MTH | Attending hearing. | 5.20 | 1,534.00 |
| MTH | Preparation for hearing. | 2.20 | 649.00 |
| 09/27/2006 |  |  |  |
| MTH | Correspondence to and from NDF re unofficial hearing transcript, discussion with DEM re same. | 0.50 | 147.50 |
| MTH | Additional correspondence to and from WBS and NDF re hearing transcript. | 0.20 | 59.00 |
|  | FOR CURRENT SERVICES RENDERED | 29.20 | 8,119.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.40 | $105.00 | $42.00 |
| Mark T. Hurford | 23.60 | 295.00 | 6,962.00 |
| Marla R. Eskin | 2.70 | 325.00 | 877.50 |
| Diane E. Massey | 0.30 | 95.00 | 28.50 |

Page: 4
W.R. Grace                                                    09/30/2006
                                        ACCOUNT NO:        3000-15D
                                        STATEMENT NO:              64

Hearings

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Katherine Hemming | 0.50 | 95.00 | 47.50 |
| Reema B. Dattani | 1.70 | 95.00 | 161.50 |

TOTAL CURRENT WORK                                          8,119.00

BALANCE DUE                                               $28,983.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
09/30/2006

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-16D
STATEMENT NO:            49

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                      -$713.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/19/2006 |  |  |  |  |
| MTH | Reviewing COC re exclusivity periods filed by Debtors and Correspondence to PVNL, NDF re same. | | 0.30 | 88.50 |
| 09/27/2006 |  |  |  |  |
| MTH | Reviewing notice of service of discovery by RMQ and ELG. | | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | | 0.40 | 118.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $295.00 | $118.00 |

TOTAL CURRENT WORK                                                                               118.00

CREDIT BALANCE                                                                                         -$595.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                09/30/2006
Wilmington  DE                                      ACCOUNT NO:        3000-17D
                                                    STATEMENT NO:             49

Plan and Disclosure Statement

PREVIOUS BALANCE                                                        $5,917.60

|            |     |                                                                                 | HOURS |        |
|------------|-----|---------------------------------------------------------------------------------|-------|--------|
| 09/14/2006 |     |                                                                                 |       |        |
|            | MTH | Reviewing correspondence from Bianca and Baena re proposed order re exclusivity. | 0.30  | 88.50  |
|            | MTH | Correspondence to EI, PVNL and NDF re exclusivity.                              | 0.40  | 118.00 |
|            | MTH | Reviewing correspondence from Felder re exclusivity; Reviewing correspondence from Baena re same; Reviewing correspondence from PVNL re same; Reviewing correspondence from NDF re same. | 0.30 | 88.50 |
| 09/15/2006 |     |                                                                                 |       |        |
|            | MTH | Reviewing proposed order re exclusivity and response to DF and other counsel re same. | 0.60 | 177.00 |
|            | MTH | Reviewing correspondence from Bianca, Bentley, Esserman, Krieger, and Baena re proposed exclusivity order. | 0.20 | 59.00 |
|            | MTH | Reviewing correspondence from EI re exclusivity.                                | 0.10  | 29.50  |
| 09/20/2006 |     |                                                                                 |       |        |
|            | MRE | Review of e-mail from MTH regarding exclusivity order                           | 0.10  | 32.50  |
|            | MRE | Review of memo from EI regarding exclusivity                                    | 0.10  | 32.50  |
| 09/26/2006 |     |                                                                                 |       |        |
|            | MRE | Review of e-mail from DF regarding exclusivity order                            | 0.10  | 32.50  |
|            | MTH | Correspondence to EI, PVNL re exclusivity appeal.                               | 0.40  | 118.00 |
|            | MTH | Correspondence to and from Wyron re exclusivity appeal.                         | 0.20  | 59.00  |
|            | MTH | Reviewing correspondence from Wyron, Baena (x2) and EI re exclusivity order. | 0.30  | 88.50  |
|            | MTH | Reviewing additional correspondence from Wyron re exclusivity.                 | 0.10  | 29.50  |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/27/2006 |  |  |  |  |
|  | MTH | Reviewing multiple correspondence from DF and SB re exclusivity. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from Baena re exclusivity appeal, comments re draft outline. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from D. Felder re exclusivity argument (.4); Reviewing correspondence from PVNL and R. Frankel re same (.1). | 0.50 | 147.50 |
| 09/28/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from Wyron re proposed exclusivity order from Debtors; response to same; reviewing response from Baena re same; reviewing response from Wyron re same. | 0.30 | 88.50 |
|  | MTH | Correspondence to Debtors' counsel re ACC position on Debtors' proposed order re exclusivity. | 0.10 | 29.50 |
| 09/29/2006 |  |  |  |  |
|  | MTH | Multiple correspondence from Baena, Baer, Monaco, Bianca, and Esserman re exclusivity Order; Correspondence to PVNL and NDF re same. | 0.50 | 147.50 |
|  | MTH | Reviewing correspondence from DF re exclusivity appeal. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from DF re exclusivity appeal; Reviewing correspondence from Baena re same; Reviewing correspondence from JAL re same; Reviewing correspondence from MRE re same and response to same; reviewing and signing Notice of Appeal for PI Committee. | 0.50 | 147.50 |
|  | DEM | Research regarding filing of Notice of Service relating to expert reports. | 0.40 | 38.00 |
|  | MTH | Reviewing correspondence from PVNL re exclusivity order; Reviewing correspondence from Frankel re competing proposed orders on exclusivity; and Correspondence to Baena re same. | 0.20 | 59.00 |
|  | MRE | E-mails regarding notice of appeal | 0.30 | 97.50 |
|  | MRE | Review of notice appeal | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from Baena re exclusivity order and Correspondence to Baer re same. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 6.80 | 1,947.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.70 | $295.00 | $1,681.50 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Diane E. Massey | 0.40 | 95.00 | 38.00 |

TOTAL CURRENT WORK                                                                    1,947.00


BALANCE DUE                                                                          $7,864.60

Page: 3

W.R. Grace                                                                              09/30/2006
ACCOUNT NO:        3000-17D
STATEMENT NO:              49

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          09/30/2006
Wilmington  DE                               ACCOUNT NO:        3000-18D
                                             STATEMENT NO:              49

Relief from Stay Proceedings

PREVIOUS BALANCE                                                   -$75.30

CREDIT BALANCE                                                     -$75.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:           35 |

Tax Issues

|  |  | HOURS |  |
|---|---|---|---|
| **09/06/2006** |  |  |  |
| MTH | Reviewing correspondence from Baer re CCHP settlement motion; Correspondence to and from JS re same. | 0.40 | 118.00 |
| **09/07/2006** |  |  |  |
| MTH | Correspondence to and from PVNL re CCHP Motion and brief review of same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from O'Connell re CCHP motion and Correspondence to J. Sinclair re same. | 0.10 | 29.50 |
| **09/08/2006** |  |  |  |
| MRE | E-mails with MTH regarding tax motion | 0.10 | 32.50 |
| **09/12/2006** |  |  |  |
| MTH | Telephone conference with counsel to Debtors, UCC and various PD's re CCHP matter. | 0.80 | 236.00 |
| MTH | Telephone conference with JS and AP re CCH tax issue. | 0.50 | 147.50 |
| **09/13/2006** |  |  |  |
| MTH | Correspondence to PVNL re CCHP tax issue and reviewing response to same. | 0.30 | 88.50 |
| **09/14/2006** |  |  |  |
| MTH | Reviewing correspondence from Maynes re CCHP settlement. | 0.20 | 59.00 |
| MTH | Correspondence to and from JS and A Prills re CCHP motion. | 0.20 | 59.00 |
| MTH | Reviewing draft memo from Tersigni re CCHP tax settlement motion. | 0.40 | 118.00 |
| MTH | Additional review of CCHP motion and related issues, reviewing new documentation received re same and analysis re same. | 2.50 | 737.50 |

Page: 2

W.R. Grace

09/30/2006

ACCOUNT NO:       3000-19D
STATEMENT NO:           35

Tax Issues

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/18/2006 |  |  |  |  |
|  | MTH | Correspondence to JS re CCHP Tax Motion. | 0.10 | 29.50 |
|  | MTH | Additional work re CCHP settlement motion. | 0.50 | 147.50 |
|  | MTH | Correspondence to and from Jimmy re CCHP settlement. | 0.20 | 59.00 |
| 09/19/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re CCHP tax motion. | 0.10 | 29.50 |
| 09/22/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re CCHP Tax Motion draft memo for committee. | 0.30 | 88.50 |
| 09/26/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' motion re settlement of CCHP tax issue. | 0.40 | 118.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 7.60 | 2,245.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.50 | $295.00 | $2,212.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |

TOTAL CURRENT WORK                                   2,245.00

BALANCE DUE                                          $2,245.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-20D |
|  | STATEMENT NO:              48 |

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $468.80 |
| BALANCE DUE | $468.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
09/30/2006
ACCOUNT NO:      3000-21D
STATEMENT NO:         40

Travel-Non-Working

PREVIOUS BALANCE                                                        $2,762.80

|            |      |                                                                          | HOURS |          |
|------------|------|--------------------------------------------------------------------------|-------|----------|
| 09/10/2006 |      |                                                                          |       |          |
|            | MTH  | Non-working travel time from Wilmington to Pittsburgh (billed at one half time). | 2.20  | 649.00   |
| 09/11/2006 |      |                                                                          |       |          |
|            | MTH  | Non-working travel time from Pittsburgh to Wilmington (billed at 1/2 time). | 2.80  | 826.00   |
|            |      | FOR CURRENT SERVICES RENDERED                                            | 5.00  | 1,475.00 |

RECAPITULATION

| TIMEKEEPER     | HOURS | HOURLY RATE | TOTAL      |
|----------------|-------|-------------|------------|
| Mark T. Hurford | 5.00  | $295.00     | $1,475.00  |

TOTAL CURRENT WORK                                                          1,475.00

BALANCE DUE                                                                $4,237.80

Any payments received after the statement date will be
applied to next month's statement. Please note your
account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                    |
|--------------------|-------------------:|
|                    | Page: 1            |
| W.R. Grace         | 09/30/2006         |
| Wilmington  DE     | ACCOUNT NO:    3000-22D |
|                    | STATEMENT NO:    53 |

Valuation


PREVIOUS BALANCE                                                        $1,185.00

BALANCE DUE                                                            $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 09/30/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-23D |
| | STATEMENT NO:  53 |

ZAI Science Trial

PREVIOUS BALANCE                                                                                     $1,203.30

| | | | HOURS | |
|---|---|---|---|---|
| 09/22/2006 | | | | |
| | MTH | Reviewing correspondence from NDF re ZAI; Reviewing correspondence from Baena re same; Correspondence to and from KH re same; Correspondence to NDF re same. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK                                                                                        88.50

BALANCE DUE                                                                                           $1,291.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    09/30/2006
Wilmington  DE                                            ACCOUNT NO:        3000-24D
                                                          STATEMENT NO:            26

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                              -$56.00

CREDIT BALANCE                                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |                  |            |
|------------------------|------------------|------------|
|                        | Page: 1          |            |
| W.R. Grace             | 09/30/2006       |            |
| Wilmington  DE         | ACCOUNT NO:      | 3000-25D   |
|                        | STATEMENT NO:    | 19         |

Others

| PREVIOUS BALANCE |  | $56.00 |
|---|---|---|
| BALANCE DUE |  | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace                                                                                    09/30/2006
Wilmington  DE                                                          ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 498.20 | 59.00 | 0.00 | 0.00 | 0.00 | $557.20 |
| 3000-03 Business Operations | | | | | |
| 570.40 | 0.00 | 0.00 | 0.00 | 0.00 | $570.40 |
| 3000-04 Case Administration | | | | | |
| 1,142.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,142.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 77,460.70 | 21,869.00 | 0.00 | 0.00 | 0.00 | $99,329.70 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,469.40 | 239.00 | 0.00 | 0.00 | 0.00 | $1,708.40 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 34,646.20 | 12,251.00 | 0.00 | 0.00 | 0.00 | $46,897.20 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 6,429.20 | 0.00 | 0.00 | 0.00 | 0.00 | $6,429.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,003.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1,003.80 |
| 3000-11 Expenses | | | | | |
| 7,201.75 | 0.00 | 7,538.37 | 0.00 | 0.00 | $14,740.12 |

W.R. Grace

Page: 2
09/30/2006
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,108.50 | 1,008.50 | 0.00 | 0.00 | 0.00 | $6,117.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,082.60 | 2,580.50 | 0.00 | 0.00 | 0.00 | $14,663.10 |
| 3000-14 Financing | | | | | |
| 433.30 | 0.00 | 0.00 | 0.00 | 0.00 | $433.30 |
| 3000-15 Hearings | | | | | |
| 20,864.35 | 8,119.00 | 0.00 | 0.00 | 0.00 | $28,983.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -713.10 | 118.00 | 0.00 | 0.00 | 0.00 | -$595.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 5,917.60 | 1,947.00 | 0.00 | 0.00 | 0.00 | $7,864.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -75.30 | 0.00 | 0.00 | 0.00 | 0.00 | -$75.30 |
| 3000-19 Tax Issues | | | | | |
| 0.00 | 2,245.00 | 0.00 | 0.00 | 0.00 | $2,245.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,762.80 | 1,475.00 | 0.00 | 0.00 | 0.00 | $4,237.80 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 88.50 | 0.00 | 0.00 | 0.00 | $1,291.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 179,692.30 | 51,999.50 | 7,538.37 | 0.00 | 0.00 | $239,230.17 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.