```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                      Page:    1
Matter      000                    Disbursements                                                                 8/16/2006
                                                                                                          Print Date/Time:
                                                                                                               08/16/2006
                                                                                                                 2:20:14PM
Attn:                                                                                                            Invoice #

                                           PREBILL  / CONTROL  REPORT
                                              Trans Date Range:  1/1/1950  to: 7/31/2006
Matter      000
Disbursements
Bill Cycle:       Monthly          Style:        i1        Start:    4/16/2001
                                                           Last Billed : 7/26/2006                             13,655




  Trust Amount Available

                                 Total Expenses Billed To Date        $545,018.94

                                                                  Billing Empl:         0120      Elihu  Inselbuch
                                                                  Responsible Empl:     0120      Elihu  Inselbuch
                                                                  Alternate Empl:       0120      Elihu  Inselbuch
                                                                  Originating Empl:     0120      Elihu  Inselbuch



Summary   by Employee
                                                 ---------- A C T U A L ----------       ---------- B I L L I N G---------
 Empl       Initials      Name                         Hours            Amount                  Hours            Amount

 0020       PVL           Peter Van N Lockwood          0.00              22.00                  0.00              22.00
 0120       EI            Elihu  Inselbuch              0.00               3.26                  0.00               3.26
 0187       NDF           Nathan D Finch                0.00              50.39                  0.00              50.39
 0220       SKL           Suzanne K Lurie               0.00               6.70                  0.00               6.70
 0232       LK            Lauren  Karastergiou          0.00               1.70                  0.00               1.70
 0237       SRB           Sidney R Barnes               0.00               0.39                  0.00               0.39
 0308       DBS           David B Smith                 0.00             258.10                  0.00             258.10
 0310       DKG           Danielle K Graham             0.00               4.90                  0.00               4.90
 0327       ALV           Adam L VanGrack               0.00               1.40                  0.00               1.40
 0337       EGB           Erroll G Butts                0.00           2,960.47                  0.00           2,960.47
 0999       C&D           Caplin &. Drysdale            0.00           6,321.84                  0.00           6,321.84
                                                        0.00           9,631.15                  0.00           9,631.15
Total Fees




Summary   by Employee
                                                 ---------- A C T U A L ----------       ---------- B I L L I N G---------
 Empl       Initials      Name                    Rate          Hours         Amount      Rate          Hours         Amount
Total Fees




Detail Time / Expense  by  Date
                                                                 ---------- A C T U A L ----------   ---------- B I L L I N G---------
 TransNo.    Description                    TransType Trans Date     Work Empl   Rate     Hours   Amount   Rate    Hours   Amount    Cumulative

 1972668     Photocopy                         E   07/05/2006       0232  LK     0.00            $0.20    0.00            $0.20      0.20
 1972711     Photocopy                         E   07/05/2006       0220  SKL    0.00            $3.20    0.00            $3.20      3.40
 1972747     Fax Transmission to 512145201181  E   07/05/2006       0999  C&D    0.00            $0.60    0.00            $0.60      4.00
```

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                  Page:    1

Matter     000                          Disbursements                                                                                             8/16/2006
                                                                                                                                          Print Date/Time:
                                                                                                                                               08/16/2006
                                                                                                                                                2:20:14PM
Attn:                                                                                                                                             Invoice #
1972748    Fax Transmission to 512148248100               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          4.60
1972749    Fax Transmission to 517136501400               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          5.20
1972750    Fax Transmission to 518432169290               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          5.80
1972751    Fax Transmission to 514067527124               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          6.40
1972752    Fax Transmission to 513026565875               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          7.00
1972753    Fax Transmission to 515108354913               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          7.60
1972754    Fax Transmission to 512165750799               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          8.20
1972755    Fax Transmission to 513053796222               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          8.80
1972756    Fax Transmission to 514124718308               E  07/05/2006   0999   C&D        0.00        $0.30        0.00        $0.30          9.10
1972757    Fax Transmission to 512123440994               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60          9.70
1972758    Fax Transmission to 513024269947               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60         10.30
1972759    Fax Transmission to 514122615066               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60         10.90
1972760    Fax Transmission to 518432169450               E  07/05/2006   0999   C&D        0.00        $0.15        0.00        $0.15         11.05
1972761    Fax Transmission to 513125516759               E  07/05/2006   0999   C&D        0.00        $0.60        0.00        $0.60         11.65
1972762    Fax Transmission to 514124718308               E  07/05/2006   0999   C&D        0.00        $0.30        0.00        $0.30         11.95
1972763    Fax Transmission to 518432169450               E  07/05/2006   0999   C&D        0.00        $0.45        0.00        $0.45         12.40
1972897    Federal Express to Katie Hemming from EI on 6/28  E  07/06/2006   0120   EI     0.00        $3.26        0.00        $3.26         15.66
1974487    Equitrac - Long Distance to 8054993572         E  07/06/2006   0999   C&D        0.00        $0.14        0.00        $0.14         15.80
1974492    Equitrac - Long Distance to 2122781322         E  07/06/2006   0999   C&D        0.00        $0.18        0.00        $0.18         15.98
1974493    Equitrac - Long Distance to 6317492132         E  07/06/2006   0999   C&D        0.00        $0.64        0.00        $0.64         16.62
1974514    Equitrac - Long Distance to 6179512505         E  07/06/2006   0999   C&D        0.00        $0.66        0.00        $0.66         17.28
1974522    Equitrac - Long Distance to 6184067489         E  07/06/2006   0999   C&D        0.00        $0.63        0.00        $0.63         17.91
1974545    Equitrac - Long Distance to 2123197125         E  07/07/2006   0999   C&D        0.00        $0.11        0.00        $0.11         18.02
1974807    Photocopy                                      E  07/07/2006   0999   C&D        0.00        $1.00        0.00        $1.00         19.02
1974831    Photocopy                                      E  07/07/2006   0999   C&D        0.00        $0.80        0.00        $0.80         19.82
1975235    Photocopy                                      E  07/10/2006   0232   LK         0.00        $1.50        0.00        $1.50         21.32
1975263    Photocopy                                      E  07/10/2006   0999   C&D        0.00        $0.20        0.00        $0.20         21.52
1975265    Photocopy                                      E  07/10/2006   0999   C&D        0.00        $8.20        0.00        $8.20         29.72
1975266    Photocopy                                      E  07/10/2006   0999   C&D        0.00        $0.90        0.00        $0.90         30.62
1975286    Photocopy                                      E  07/10/2006   0327   ALV        0.00        $1.40        0.00        $1.40         32.02
1975401    Fax Transmission to 512145201181               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         33.22
1975404    Fax Transmission to 512148248100               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         34.42
1975407    Fax Transmission to 517136501400               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         35.62
1975409    Fax Transmission to 513125516759               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         36.82
1975412    Fax Transmission to 518432169290               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         38.02
1975414    Fax Transmission to 514067527124               E  07/10/2006   0999   C&D        0.00        $0.75        0.00        $0.75         38.77
1975417    Fax Transmission to 513026565875               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         39.97
1975419    Fax Transmission to 515108354913               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         41.17
1975422    Fax Transmission to 512165750799               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         42.37
1975426    Fax Transmission to 513053796222               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         43.57
1975427    Fax Transmission to 514124718308               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         44.77
1975431    Fax Transmission to 512123440994               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         45.97
1975433    Fax Transmission to 513024269947               E  07/10/2006   0999   C&D        0.00        $1.20        0.00        $1.20         47.17
1975434    Fax Transmission to 514122615066               E  07/10/2006   0999   C&D        0.00        $0.60        0.00        $0.60         47.77
1975435    Fax Transmission to 518432169450               E  07/10/2006   0999   C&D        0.00        $1.05        0.00        $1.05         48.82
1975436    Fax Transmission to 514122615066               E  07/10/2006   0999   C&D        0.00        $0.15        0.00        $0.15         48.97
1975437    Fax Transmission to 518432169450               E  07/10/2006   0999   C&D        0.00        $0.15        0.00        $0.15         49.12
1975438    Fax Transmission to 514124718994               E  07/10/2006   0999   C&D        0.00        $0.15        0.00        $0.15         49.27
1975439    Fax Transmission to 514124718994               E  07/10/2006   0999   C&D        0.00        $0.30        0.00        $0.30         49.57
1975442    Fax Transmission to 512155686445               E  07/10/2006   0999   C&D        0.00        $2.85        0.00        $2.85         52.42
1975443    Fax Transmission to 512155686445               E  07/10/2006   0999   C&D        0.00        $4.95        0.00        $4.95         57.37
1975444    Fax Transmission to 512155686445               E  07/10/2006   0999   C&D        0.00        $0.30        0.00        $0.30         57.67
1975445    Fax Transmission to 512155686445               E  07/10/2006   0999   C&D        0.00        $4.80        0.00        $4.80         62.47
1975064    Document Tech;  CD master                      E  07/11/2006   0337   EGB        0.00      $117.76        0.00      $117.76        180.23
1976196    Photocopy                                      E  07/14/2006   0999   C&D        0.00        $0.50        0.00        $0.50        180.73
1976239    Photocopy                                      E  07/14/2006   0220   SKL        0.00        $2.40        0.00        $2.40        183.13
1976914    Equitrac - Long Distance to 6784931736         E  07/17/2006   0999   C&D        0.00        $0.05        0.00        $0.05        183.18
1977053    Photocopy                                      E  07/17/2006   0220   SKL        0.00        $0.90        0.00        $0.90        184.08
1977058    Photocopy                                      E  07/17/2006   0220   SKL        0.00        $0.20        0.00        $0.20        184.28
1977164    Postage                                        E  07/17/2006   0237   SRB        0.00        $0.39        0.00        $0.39        184.67
1977235    Photocopy                                      E  07/18/2006   0999   C&D        0.00       $30.90        0.00       $30.90        215.57
1976878    Professional Fees & Expert Witness Fees - Jane E  07/18/2006   0187   NDF        0.00       $50.00        0.00       $50.00        265.57
           Rose Reporting-Data CD - 20 witness transcripts
1977809    Postage                                        E  07/19/2006   0187   NDF        0.00        $0.39        0.00        $0.39        265.96
1977883    Special Couriers to 3050 K Street on 6/22 from E  07/20/2006   0308   DBS        0.00        $7.00        0.00        $7.00        272.96
           DBS
1977895    Document Technologies;  IMG - CD master;       E  07/20/2006   0337   EGB        0.00      $203.59        0.00      $203.59        476.55
           Scanning B work
1977902    Document Technologies;  IMG - CD master;       E  07/20/2006   0337   EGB        0.00      $213.74        0.00      $213.74        690.29
           Scanning B work
1977909    Equitrac - Long Distance to 3024261900         E  07/20/2006   0999   C&D        0.00        $0.29        0.00        $0.29        690.58
1977955    Equitrac - Long Distance to 3024261900         E  07/20/2006   0999   C&D        0.00        $0.13        0.00        $0.13        690.71
```

| Client Number: 4642 | | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Matter** | **000** | | **Disbursements** | | | | | | | 8/16/2006 |
| | | | | | | | | | | Print Date/Time: |
| | | | | | | | | | | 08/16/2006 |
| | | | | | | | | | | 2:20:14PM |
| Attn: | | | | | | | | | | Invoice # |
| 1977957 | Equitrac - Long Distance to 4122610310 | | | E | 07/20/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 690.76 |
| 1977959 | Equitrac - Long Distance to 3024261900 | | | E | 07/20/2006 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 690.94 |
| 1977960 | Equitrac - Long Distance to 5108322980 | | | E | 07/20/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 691.00 |
| 1978003 | Photocopy | | | E | 07/20/2006 | 0310 | DKG | 0.00 | $4.90 | 0.00 | $4.90 | 695.90 |
| 1978004 | Photocopy | | | E | 07/20/2006 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 696.30 |
| 1978091 | Access Litigation; Senior technical time; Hard drive copies | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $433.58 | 0.00 | $433.58 | 1,129.88 |
| 1978500 | Equitrac - Long Distance to 4122610310 | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 1,130.02 |
| 1978536 | Equitrac - Long Distance to 6174134892 | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 1,130.21 |
| 1978537 | Equitrac - Long Distance to 3128612162 | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 1,130.26 |
| 1978546 | Equitrac - Long Distance to 2062002606 | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 1,130.60 |
| 1978547 | Equitrac - Long Distance to 2062002606 | | | E | 07/21/2006 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 1,130.94 |
| 1978919 | Access Litigation; Database hosting | | | E | 07/24/2006 | 0337 | EGB | 0.00 | $661.47 | 0.00 | $661.47 | 1,792.41 |
| 1979165 | Lasership, Inc to Orrick, Herrington & Sutcliff on 6/22 | | | E | 07/25/2006 | 0999 | C&D | 0.00 | $7.96 | 0.00 | $7.96 | 1,800.37 |
| 1979169 | Lasership, Inc to Hon. Rober Whelan on 6/29 | | | E | 07/25/2006 | 0999 | C&D | 0.00 | $43.48 | 0.00 | $43.48 | 1,843.85 |
| 1979230 | Equitrac - Long Distance to 3026568830 | | | E | 07/25/2006 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 1,843.95 |
| 1979323 | Photocopy | | | E | 07/25/2006 | 0999 | C&D | 0.00 | $7.20 | 0.00 | $7.20 | 1,851.15 |
| 1979536 | Equitrac - Long Distance to 3024261900 | | | E | 07/26/2006 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 1,851.33 |
| 1979599 | Photocopy | | | E | 07/26/2006 | 0308 | DBS | 0.00 | $36.20 | 0.00 | $36.20 | 1,887.53 |
| 1979637 | Photocopy | | | E | 07/26/2006 | 0308 | DBS | 0.00 | $163.00 | 0.00 | $163.00 | 2,050.53 |
| 1979645 | Photocopy | | | E | 07/26/2006 | 0308 | DBS | 0.00 | $27.70 | 0.00 | $27.70 | 2,078.23 |
| 1979702 | Meals Related to Travel - NDF Lunch in NY on 6/22 | | | E | 07/26/2006 | 0999 | C&D | 0.00 | $9.00 | 0.00 | $9.00 | 2,087.23 |
| 1979846 | Access Litigation; WR Grace 1 CD - Hosting | | | E | 07/27/2006 | 0337 | EGB | 0.00 | $1,763.91 | 0.00 | $1,763.91 | 3,851.14 |
| 1979871 | Equitrac - Long Distance to 3024261900 | | | E | 07/27/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 3,851.19 |
| 1980690 | Equitrac - Long Distance to 8054993572 | | | E | 07/28/2006 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 3,851.39 |
| 1980917 | Petty Cash Meals for PVNL on travel to Wilmington for hearing on 7/24 | | | E | 07/31/2006 | 0020 | PVL | 0.00 | $7.00 | 0.00 | $7.00 | 3,858.39 |
| 1980918 | Petty Cash Parking expense for PVNL on travel to Wilmington on 7/24 | | | E | 07/31/2006 | 0020 | PVL | 0.00 | $15.00 | 0.00 | $15.00 | 3,873.39 |
| 1982500 | Photocopy | | | E | 07/31/2006 | 0308 | DBS | 0.00 | $24.20 | 0.00 | $24.20 | 3,897.59 |
| 1983035 | Database Research - Westlaw by ADK on 7/20 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $1,103.09 | 0.00 | $1,103.09 | 5,000.68 |
| 1983036 | Database Research - Westlaw by RCT on 7/31 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $403.91 | 0.00 | $403.91 | 5,404.59 |
| 1983056 | Database Research - Westlaw by DKG on 7/27-31 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $2,084.15 | 0.00 | $2,084.15 | 7,488.74 |
| 1983057 | Database Research - Westlaw by WBS on 7/26-28 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $297.32 | 0.00 | $297.32 | 7,786.06 |
| 1983058 | Database Research - Westlaw by DS on 7/26-28 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $1,521.10 | 0.00 | $1,521.10 | 9,307.16 |
| 1983059 | Database Research - Westlaw by JAL on 7/27 | | | E | 07/31/2006 | 0999 | C&D | 0.00 | $323.99 | 0.00 | $323.99 | 9,631.15 |
| **Total Expenses** | | | | | | | | 0.00 | $9,631.15 | 0.00 | $9,631.15 | |

|  |  |  |  |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 9,631.15 | 9,631.15 |
| Matter Total | 0.00 | 9,631.15 | 0.00 | 9,631.15 |
| Prebill Total Fees | | | |
| Prebill Total Expenses | | $9,631.15 | $9,631.15 |
| Prebill Total | 0.00 | $9,631.15 | 0.00 | $9,631.15 |

**Previous Billings**

```
Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                      Page:    1
Matter      000                          Disbursements                                                                 8/16/2006
                                                                                                                Print Date/Time:
                                                                                                                      08/16/2006
                                                                                                                        2:20:14PM
Attn:                                                                                                                   Invoice #

InvoiceNo        InvoiceDate             InvoiceTotal            OpenTotal

36,593           07/26/2002               121,163.25              1,414.09
37,961           11/30/2002                36,076.50                542.50
46,677           08/27/2004                   240.00                 48.00
47,114           09/30/2004                 6,171.50              1,234.30
48,027           12/27/2004                 1,419.00                283.80
49,444           04/21/2005                38,706.00                232.00
50,276           06/27/2005                 8,030.50              1,606.10
50,598           07/15/2005               141,843.50                250.00
51,687           10/31/2005                74,385.75              3,337.50
52,667           01/30/2006               160,926.00                342.00
52,957           02/27/2006               141,801.50             28,360.30
53,271           03/24/2006               104,812.50             20,962.50
53,663           04/27/2006               167,844.00             33,568.80
54,090           05/26/2006                94,451.50             18,890.30
54,510           06/29/2006                76,073.00             15,214.60
54,760           07/26/2006               184,871.15            184,871.15
                                        1,358,815.65            311,157.94
```

                            PREBILL  / CONTROL  REPORT
                                  Trans Date Range:  1/1/1950  to: 8/31/2006

```
Matter      000
Disbursements
Bill Cycle:      Monthly        Style:      i1       Start:   4/16/2001
                                               Last Billed : 8/30/2006                             13,655
```

Trust Amount Available

                        Total Expenses Billed To Date        $554,650.09

```
                                                        Billing Empl:        0120      Elihu   Inselbuch
                                                        Responsible Empl:    0120      Elihu   Inselbuch
                                                        Alternate Empl:      0120      Elihu   Inselbuch
                                                        Originating Empl:    0120      Elihu   Inselbuch
```

```
Summary   by Employee
                                         ---------- A C T U A L ----------         ---------- B I L L I N G---------
Empl     Initials     Name                   Hours            Amount                   Hours            Amount

0020     PVL          Peter Van N Lockwood    0.00            489.00                   0.00            335.00
0120     EI           Elihu   Inselbuch       0.00          1,334.83                   0.00          1,334.83
0187     NDF          Nathan D Finch          0.00          5,746.71                   0.00          5,746.71
0199     ADK          Andrew D Katznelson     0.00             15.10                   0.00             15.10
0220     SKL          Suzanne K Lurie         0.00            199.30                   0.00            199.30
0232     LK           Lauren  Karastergiou    0.00              2.30                   0.00              2.30
0237     SRB          Sidney R Barnes         0.00             33.00                   0.00             33.00
0308     DBS          David B Smith           0.00          2,634.00                   0.00          2,634.00
0317     JAL          Jeffrey A Liesemer      0.00            753.34                   0.00            520.34
0327     ALV          Adam L VanGrack         0.00          1,503.80                   0.00          1,503.80
```

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                 Page:    1
Matter      000                    Disbursements                                                                                       8/16/2006
                                                                                                                                   Print Date/Time:
                                                                                                                                        08/16/2006
                                                                                                                                         2:20:14PM
Attn:                                                                                                                                    Invoice #
0337        EGB                Erroll G Butts                0.00              661.47                 0.00              661.47
0999        C&D                Caplin &. Drysdale            0.00            3,149.63                 0.00            3,149.63
                                                             0.00           16,522.48                 0.00           16,135.48
Total Fees


Summary  by Employee
                                            ---------- A C T U A L ----------      ---------- B I L L I N G---------
Empl     Initials    Name                   Rate          Hours         Amount     Rate          Hours         Amount

Total Fees



Detail Time / Expense  by  Date
                                                                                    ---------- A C T U A L ----------     ---------- B I L L I N G---------
TransNo.    Description                             TransType  Trans Date   Work Empl   Rate    Hours      Amount    Rate    Hours    Amount   Cumulative

1982880   Photocopy                                     E   08/01/2006    0999  C&D     0.00              $20.30    0.00             $20.30       20.30
1982881   Photocopy                                     E   08/01/2006    0220  SKL     0.00              $70.30    0.00             $70.30       90.60
1982907   Photocopy                                     E   08/01/2006    0999  C&D     0.00               $0.40    0.00              $0.40       91.00
1983829   Federal Express to Dan Relles from JAL on 7/17 E   08/02/2006    0317  JAL    0.00              $20.38    0.00             $20.38      111.38
1984616   Photocopy                                     E   08/02/2006    0999  C&D     0.00              $27.80    0.00             $27.80      139.18
1984658   ADA Travel    PVNL 7/24 travel to Wilmington  E   08/03/2006    0020  PVL     0.00             $293.00    0.00            $170.00      309.18
          (coach fare $170.00)
1984659   ADA Travel     Agency fee on PVNL 7/24 travel to E 08/03/2006   0020  PVL     0.00              $40.00    0.00             $40.00      349.18
          Wilmington  (coach fare $170.00)
1984660   ADA Travel   JAL 7/24 travel to Wilmington    E   08/03/2006    0317  JAL     0.00             $293.00    0.00            $170.00      519.18
          (coach fare $170.00)
1984661   ADA Travel    Agency fee on  JAL 7/24 travel to E 08/03/2006    0317  JAL     0.00              $40.00    0.00             $40.00      559.18
          Wilmington
1984774   Equitrac - Long Distance to 8432169394        E   08/03/2006    0999  C&D     0.00               $0.05    0.00              $0.05      559.23
1984898   Postage                                       E   08/03/2006    0317  JAL     0.00               $1.35    0.00              $1.35      560.58
1985110   Photocopy                                     E   08/04/2006    0308  DBS     0.00               $8.20    0.00              $8.20      568.78
1985154   Photocopy                                     E   08/04/2006    0999  C&D     0.00               $1.20    0.00              $1.20      569.98
1985344   Photocopy                                     E   08/07/2006    0220  SKL     0.00              $10.40    0.00             $10.40      580.38
1985350   Photocopy                                     E   08/07/2006    0220  SKL     0.00              $24.20    0.00             $24.20      604.58
1985397   Photocopy                                     E   08/07/2006    0999  C&D     0.00               $1.20    0.00              $1.20      605.78
1986348   Equitrac - Long Distance to 3053756157        E   08/09/2006    0999  C&D     0.00               $0.15    0.00              $0.15      605.93
1986552   Photocopy                                     E   08/09/2006    0308  DBS     0.00              $56.10    0.00             $56.10      662.03
1986042   Federal Express to Katie Hemming from EI on 7/25 E 08/10/2006   0120  EI      0.00               $8.38    0.00              $8.38      670.41
1986259   Document Tech;  Scanning B work; IMG - OCR    E   08/11/2006    0308  DBS     0.00           $2,009.06    0.00          $2,009.06    2,679.47
1986731   Photocopy                                     E   08/11/2006    0999  C&D     0.00               $6.80    0.00              $6.80    2,686.27
1986741   Photocopy                                     E   08/11/2006    0327  ALV     0.00               $3.80    0.00              $3.80    2,690.07
1987024   Equitrac - Long Distance to 4159624402        E   08/14/2006    0999  C&D     0.00               $0.05    0.00              $0.05    2,690.12
1987025   Equitrac - Long Distance to 7708663200        E   08/14/2006    0999  C&D     0.00               $0.06    0.00              $0.06    2,690.18
1987042   Equitrac - Long Distance to 4159624402        E   08/14/2006    0999  C&D     0.00               $0.05    0.00              $0.05    2,690.23
1987046   Equitrac - Long Distance to 2108245600        E   08/14/2006    0999  C&D     0.00               $0.12    0.00              $0.12    2,690.35
1987108   Photocopy                                     E   08/14/2006    0232  LK      0.00               $2.30    0.00              $2.30    2,692.65
1987139   Photocopy                                     E   08/14/2006    0999  C&D     0.00              $13.30    0.00             $13.30    2,705.95
1987253   Snyder Miller & Orton;  Services rendered     E   08/15/2006    0187  NDF     0.00           $5,491.00    0.00          $5,491.00    8,196.95
          through 7/31
1987417   Equitrac - Long Distance to 2123197125        E   08/15/2006    0999  C&D     0.00               $0.63    0.00              $0.63    8,197.58
1987536   Photocopy                                     E   08/15/2006    0220  SKL     0.00               $0.60    0.00              $0.60    8,198.18
1987563   Photocopy                                     E   08/15/2006    0999  C&D     0.00              $56.70    0.00             $56.70    8,254.88
1987614   Photocopy                                     E   08/15/2006    0308  DBS     0.00               $0.10    0.00              $0.10    8,254.98
1987662   Postage                                       E   08/15/2006    0187  NDF     0.00               $0.39    0.00              $0.39    8,255.37
1987783   Equitrac - Long Distance to 3025479887        E   08/16/2006    0999  C&D     0.00               $0.44    0.00              $0.44    8,255.81
1987788   Equitrac - Long Distance to 5124764394        E   08/16/2006    0999  C&D     0.00               $0.33    0.00              $0.33    8,256.14
1987814   Equitrac - Long Distance to 3128613295        E   08/16/2006    0999  C&D     0.00               $0.06    0.00              $0.06    8,256.20
1987858   Photocopy                                     E   08/16/2006    0237  SRB     0.00               $1.60    0.00              $1.60    8,257.80
1987859   Photocopy                                     E   08/16/2006    0237  SRB     0.00               $5.00    0.00              $5.00    8,262.80
1987880   Photocopy                                     E   08/16/2006    0220  SKL     0.00               $0.60    0.00              $0.60    8,263.40
1987893   Photocopy                                     E   08/16/2006    0237  SRB     0.00              $25.60    0.00             $25.60    8,289.00
1987896   Photocopy                                     E   08/16/2006    0220  SKL     0.00               $0.10    0.00              $0.10    8,289.10
1987900   Photocopy                                     E   08/16/2006    0220  SKL     0.00               $0.20    0.00              $0.20    8,289.30
```

```
Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                                                    Page:     1
Matter     000                          Disbursements                                                                                               8/16/2006
                                                                                                                                             Print Date/Time:
                                                                                                                                                   08/16/2006
                                                                                                                                                    2:20:14PM
Attn:                                                                                                                                             Invoice #
1987901    Photocopy                                             E   08/16/2006    0220   SKL      0.00         $0.20        0.00        $0.20    8,289.50
1987902    Photocopy                                             E   08/16/2006    0220   SKL      0.00         $0.20        0.00        $0.20    8,289.70
1987939    Photocopy                                             E   08/16/2006    0308   DBS      0.00         $0.10        0.00        $0.10    8,289.80
1987963    Postage                                               E   08/16/2006    0317   JAL      0.00         $1.83        0.00        $1.83    8,291.63
1988116    Document Tech;  CD duplication                        E   08/17/2006    0308   DBS      0.00       $206.21        0.00      $206.21    8,497.84
1988129    Pacer Service; Online usage 4/1/06 thru 6/30/06       E   08/17/2006    0120   EI       0.00        $31.28        0.00       $31.28    8,529.12
1988350    Equitrac - Long Distance to 3024261900                E   08/17/2006    0999   C&D      0.00         $0.23        0.00        $0.23    8,529.35
1988351    Equitrac - Long Distance to 8432169215                E   08/17/2006    0999   C&D      0.00         $0.17        0.00        $0.17    8,529.52
1988352    Equitrac - Long Distance to 6182592222                E   08/17/2006    0999   C&D      0.00         $0.07        0.00        $0.07    8,529.59
1988354    Equitrac - Long Distance to 2149694910                E   08/17/2006    0999   C&D      0.00         $0.28        0.00        $0.28    8,529.87
1988358    Equitrac - Long Distance to 5108322980                E   08/17/2006    0999   C&D      0.00         $0.05        0.00        $0.05    8,529.92
1988360    Equitrac - Long Distance to 2288753175                E   08/17/2006    0999   C&D      0.00         $0.07        0.00        $0.07    8,529.99
1988366    Equitrac - Long Distance to 3128613295                E   08/17/2006    0999   C&D      0.00         $0.43        0.00        $0.43    8,530.42
1988369    Equitrac - Long Distance to 3024261900                E   08/17/2006    0999   C&D      0.00         $0.23        0.00        $0.23    8,530.65
1988387    Photocopy                                             E   08/17/2006    0237   SRB      0.00         $0.10        0.00        $0.10    8,530.75
1988474    Photocopy                                             E   08/17/2006    0308   DBS      0.00         $0.30        0.00        $0.30    8,531.05
1988539    Pacer Service Center for 2nd quarter usage            E   08/18/2006    0999   C&D      0.00        $46.64        0.00       $46.64    8,577.69
1988549    EI;  Travel expenses to Wilmington, DE for            E   08/18/2006    0120   EI       0.00       $986.60        0.00      $986.60    9,564.29
           hearing on 7/24  for economy class air fare to
           Philadelphia, PA to Islip, NY
1988550    EI;  Travel expenses to Wilmington, DE for            E   08/18/2006    0120   EI       0.00        $45.00        0.00       $45.00    9,609.29
           hearing on 7/24  for economy class air fare to
           Philadelphia, PA to Islip, NY (agency fee)
1988551    EI;  Travel expenses to Wilmington, DE for            E   08/18/2006    0120   EI       0.00       $240.00        0.00      $240.00    9,849.29
           hearing on 7/24  Roundtrip car service from
           Islip, NY to airport and return
1988566    Access Litigation;  Database hosting on FYI           E   08/18/2006    0337   EGB      0.00       $661.47        0.00      $661.47   10,510.76
1988723    Equitrac - Long Distance to 3024261900                E   08/18/2006    0999   C&D      0.00         $0.09        0.00        $0.09   10,510.85
1988727    Equitrac - Long Distance to 3024261900                E   08/18/2006    0999   C&D      0.00         $0.22        0.00        $0.22   10,511.07
1988734    Equitrac - Long Distance to 4153346252                E   08/18/2006    0999   C&D      0.00         $0.11        0.00        $0.11   10,511.18
1988757    Photocopy                                             E   08/18/2006    0237   SRB      0.00         $0.30        0.00        $0.30   10,511.48
1988788    Photocopy                                             E   08/18/2006    0237   SRB      0.00         $0.30        0.00        $0.30   10,511.78
1988968    Lasership to Orrick, Herrington & Sutcliff on 8/8     E   08/21/2006    0999   C&D      0.00         $7.99        0.00        $7.99   10,519.77
1988973    Lasership to Orrick, Herrington & Sutcliff            E   08/21/2006    0999   C&D      0.00        $15.99        0.00       $15.99   10,535.76
1988986    Equitrac - Long Distance to 4065428851                E   08/21/2006    0999   C&D      0.00         $0.05        0.00        $0.05   10,535.81
1989035    Photocopy                                             E   08/21/2006    0999   C&D      0.00         $0.20        0.00        $0.20   10,536.01
1989277    Photocopy                                             E   08/22/2006    0237   SRB      0.00         $0.10        0.00        $0.10   10,536.11
1989384    Equitrac - Long Distance to 2123199240                E   08/22/2006    0999   C&D      0.00         $0.14        0.00        $0.14   10,536.25
1989397    Equitrac - Long Distance to 2123199240                E   08/22/2006    0999   C&D      0.00         $2.23        0.00        $2.23   10,538.48
1989435    Equitrac - Long Distance to 4127211104                E   08/22/2006    0999   C&D      0.00         $0.18        0.00        $0.18   10,538.66
1989687    Equitrac - Long Distance to 2123197125                E   08/23/2006    0999   C&D      0.00         $0.30        0.00        $0.30   10,538.96
1989703    Equitrac - Long Distance to 8432169198                E   08/23/2006    0999   C&D      0.00         $0.26        0.00        $0.26   10,539.22
1989736    Photocopy                                             E   08/23/2006    0999   C&D      0.00        $27.90        0.00       $27.90   10,567.12
1989737    Photocopy                                             E   08/23/2006    0999   C&D      0.00        $13.30        0.00       $13.30   10,580.42
1989744    Photocopy                                             E   08/23/2006    0999   C&D      0.00       $214.40        0.00      $214.40   10,794.82
1989746    Photocopy                                             E   08/23/2006    0999   C&D      0.00         $1.20        0.00        $1.20   10,796.02
1990369    Photocopy                                             E   08/24/2006    0308   DBS      0.00       $152.90        0.00      $152.90   10,948.92
1990506    Premiere Global Service;  Conference calls            E   08/24/2006    0187   NDF      0.00        $24.87        0.00       $24.87   10,973.79
           service by NDF
1990809    Photocopy                                             E   08/25/2006    0308   DBS      0.00        $15.40        0.00       $15.40   10,989.19
1990822    Photocopy                                             E   08/25/2006    0999   C&D      0.00       $148.80        0.00      $148.80   11,137.99
1990840    Photocopy                                             E   08/25/2006    0308   DBS      0.00         $0.10        0.00        $0.10   11,138.09
1990872    Fax Transmission to 512145201181                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,138.54
1990873    Fax Transmission to 512148248100                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,138.99
1990874    Fax Transmission to 517136501400                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,139.44
1990875    Fax Transmission to 513125516759                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,139.89
1990876    Fax Transmission to 514067527124                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,140.34
1990877    Fax Transmission to 513026565875                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,140.79
1990878    Fax Transmission to 515108354913                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,141.24
1990879    Fax Transmission to 512165750799                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,141.69
1990880    Fax Transmission to 514124718308                      E   08/25/2006    0999   C&D      0.00         $0.30        0.00        $0.30   11,141.99
1990881    Fax Transmission to 512123440994                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,142.44
1990882    Fax Transmission to 513024269947                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,142.89
1990883    Fax Transmission to 518432169450                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,143.34
1990884    Fax Transmission to 518432169290                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,143.79
1990885    Fax Transmission to 514122615066                      E   08/25/2006    0999   C&D      0.00         $0.45        0.00        $0.45   11,144.24
1990886    Fax Transmission to 514124718308                      E   08/25/2006    0999   C&D      0.00         $0.15        0.00        $0.15   11,144.39
1990949    NYO Long Distance Telephone/Conference Calls Re:      E   08/28/2006    0999   C&D      0.00       $139.87        0.00      $139.87   11,284.26
           Negotiating Subcommittee Call on 5/5
1990961    NYO Long Distance Telephone/Conference Calls Re:      E   08/28/2006    0999   C&D      0.00       $474.28        0.00      $474.28   11,758.54
           dial-ins during mediation discussions on 5/16
1990962    NYO Long Distance Telephone/Conference Calls Re:      E   08/28/2006    0999   C&D      0.00        $12.07        0.00       $12.07   11,770.61
```

```
Client Number:  4642              Grace Asbestos Personal Injury Claimants                                                            Page:    1

Matter     000                    Disbursements                                                                                       8/16/2006
                                                                                                                              Print Date/Time:
                                                                                                                                    08/16/2006
                                                                                                                                    2:20:14PM
Attn:                                                                                                                              Invoice #
          dial-ins during mediation discussions on 5/16
1990963   NYO Long Distance Telephone/Conference Calls Re:   E  08/28/2006  0999  C&D      0.00       $142.71     0.00      $142.71   11,913.32
          dial-ins during mediation discussions on 5/16
1990967   NYO Long Distance Telephone/Conference Calls Re:   E  08/28/2006  0999  C&D      0.00       $281.87     0.00      $281.87   12,195.19
          Committee Conf. Call on 6/13
1991282   Equitrac - Long Distance to 2123197125             E  08/28/2006  0999  C&D      0.00         $0.06     0.00        $0.06   12,195.25
1991309   Equitrac - Long Distance to 2123199240             E  08/28/2006  0999  C&D      0.00         $0.05     0.00        $0.05   12,195.30
1991334   Photocopy                                          E  08/28/2006  0220  SKL      0.00        $31.20     0.00       $31.20   12,226.50
1991343   Photocopy                                          E  08/28/2006  0999  C&D      0.00         $3.00     0.00        $3.00   12,229.50
1991346   Photocopy                                          E  08/28/2006  0999  C&D      0.00        $59.50     0.00       $59.50   12,289.00
1991352   Photocopy                                          E  08/28/2006  0999  C&D      0.00         $6.60     0.00        $6.60   12,295.60
1991369   Photocopy                                          E  08/28/2006  0999  C&D      0.00        $31.20     0.00       $31.20   12,326.80
1991370   Photocopy                                          E  08/28/2006  0220  SKL      0.00        $11.40     0.00       $11.40   12,338.20
1991375   Photocopy                                          E  08/28/2006  0220  SKL      0.00        $11.40     0.00       $11.40   12,349.60
1991388   Photocopy                                          E  08/28/2006  0199  ADK      0.00         $0.10     0.00        $0.10   12,349.70
1991390   Photocopy                                          E  08/28/2006  0199  ADK      0.00         $6.30     0.00        $6.30   12,356.00
1991399   Photocopy                                          E  08/28/2006  0199  ADK      0.00         $1.30     0.00        $1.30   12,357.30
1991410   Photocopy                                          E  08/28/2006  0220  SKL      0.00        $33.00     0.00       $33.00   12,390.30
1991411   Photocopy                                          E  08/28/2006  0199  ADK      0.00         $5.80     0.00        $5.80   12,396.10
1991414   Photocopy                                          E  08/28/2006  0999  C&D      0.00        $85.30     0.00       $85.30   12,481.40
1991416   Photocopy                                          E  08/28/2006  0999  C&D      0.00         $1.60     0.00        $1.60   12,483.00
1991423   Photocopy                                          E  08/28/2006  0199  ADK      0.00         $1.60     0.00        $1.60   12,484.60
1991498   Petty Cash  PVNL return train ticket (coach fare   E  08/29/2006  0020  PVL      0.00       $129.00     0.00       $98.00   12,582.60
          $98.00) from Wilmington on 8/22
1991499   Petty Cash  PVNL cabs and parking on travel to     E  08/29/2006  0020  PVL      0.00        $24.00     0.00       $24.00   12,606.60
          Wilmington on 8/21-22
1991500   Petty Cash  PVNL meal in Wilmington on 8/21-22     E  08/29/2006  0020  PVL      0.00         $3.00     0.00        $3.00   12,609.60
1991506   Petty Cash  Working lunch on 7/28 for NDF and JAL  E  08/29/2006  0187  NDF      0.00        $85.23     0.00       $85.23   12,694.83
1991507   Petty Cash  Cab expense for JAL on travel to       E  08/29/2006  0317  JAL      0.00        $28.00     0.00       $28.00   12,722.83
          Wilmington for hearing on 8/21
1991508   Petty Cash  JAL meal expense on travel to          E  08/29/2006  0317  JAL      0.00        $10.50     0.00       $10.50   12,733.33
          Wilmington for hearing on 8/21
1991509   Petty Cash  To reimburse JAL for cell phone        E  08/29/2006  0317  JAL      0.00        $17.28     0.00       $17.28   12,750.61
          conference call made with NDF and FCR on 7/31
1991512   Petty Cash  Cab to train station for JAL for       E  08/29/2006  0317  JAL      0.00         $8.00     0.00        $8.00   12,758.61
          travel to Omnibus hearing on 7/24 in Wilmington
1991527   Federal Express to Warren Smith from EI on 8/16    E  08/29/2006  0120  EI       0.00        $17.69     0.00       $17.69   12,776.30
1991534   Air Freight & Express Mail                         E  08/29/2006  0120  EI       0.00         $5.88     0.00        $5.88   12,782.18
1991538   Lawsons Gourmet;  NDF client meeting on 8/29       E  08/29/2006  0187  NDF      0.00       $145.22     0.00      $145.22   12,927.40
          with ALV,JAL,Hurfund,Esserman,Rich,Jacobs,
          Meyers,Wilson, Methany, Bradley, Kendall,
          Siegel, Ramsey, Herrick, Kizis and Laine (?)
1991620   Photocopy                                          E  08/29/2006  0308  DBS      0.00        $16.50     0.00       $16.50   12,943.90
1991625   Photocopy                                          E  08/29/2006  0308  DBS      0.00       $119.20     0.00      $119.20   13,063.10
1991676   Photocopy                                          E  08/29/2006  0220  SKL      0.00         $0.10     0.00        $0.10   13,063.20
1991904   Database Research/Lexis Charges for                E  08/30/2006  0999  C&D      0.00       $365.12     0.00      $365.12   13,428.32
          7/27/06-8/27/06 By: DBS 7/31
1991919   ADA Travel  for JAL to Wilmington on 8/21          E  08/30/2006  0317  JAL      0.00       $293.00     0.00      $183.00   13,611.32
          (coach fare 183.00)
1991920   ADA Travel  (agency fee)  for JAL to Wilmington    E  08/30/2006  0317  JAL      0.00        $40.00     0.00       $40.00   13,651.32
          on 8/21  (coach fare 183.00)
1991929   Albert Donnay;  CD of Castleman files              E  08/30/2006  0327  ALV      0.00     $1,500.00     0.00    $1,500.00   15,151.32
1992005   Photocopy                                          E  08/30/2006  0220  SKL      0.00         $4.20     0.00        $4.20   15,155.52
1992588   Federal Express to Don Relles from DBS on 8/16     E  08/31/2006  0308  DBS      0.00        $49.83     0.00       $49.83   15,205.35
1993186   Xeroxing                                           E  08/31/2006  0999  C&D      0.00         $6.60     0.00        $6.60   15,211.95
1994700   Equitrac - Long Distance to 2126865316             E  08/31/2006  0999  C&D      0.00         $1.85     0.00        $1.85   15,213.80
1994860   Photocopy                                          E  08/31/2006  0220  SKL      0.00         $1.00     0.00        $1.00   15,214.80
1994864   Photocopy                                          E  08/31/2006  0999  C&D      0.00         $4.20     0.00        $4.20   15,219.00
1994892   Photocopy                                          E  08/31/2006  0220  SKL      0.00         $0.20     0.00        $0.20   15,219.20
1995857   Database Research - Westlaw by NDF on 8/16         E  08/31/2006  0999  C&D      0.00        $19.16     0.00       $19.16   15,238.36
1995858   Database Research - Westlaw by DKG on 8/1 & 2      E  08/31/2006  0999  C&D      0.00       $284.93     0.00      $284.93   15,523.29
1995859   Database Research - Westlaw by WBS on 8/1          E  08/31/2006  0999  C&D      0.00        $11.40     0.00       $11.40   15,534.69
1995860   Database Research - Westlaw by DS on 8/1 & 3       E  08/31/2006  0999  C&D      0.00       $213.75     0.00      $213.75   15,748.44
1995861   Database Research - Westlaw by JAL on 8/2-22       E  08/31/2006  0999  C&D      0.00        $68.27     0.00       $68.27   15,816.71
1995862   Database Research - Westlaw by NDF/NR on 8/28      E  08/31/2006  0999  C&D      0.00       $129.54     0.00      $129.54   15,946.25
1995863   Database Research - Westlaw by JAL on 8/20         E  08/31/2006  0999  C&D      0.00         $5.07     0.00        $5.07   15,951.32
1995864   Database Research - Westlaw by CK on 8/29          E  08/31/2006  0999  C&D      0.00        $84.21     0.00       $84.21   16,035.53
1995865   Database Research - Westlaw by NDF on 8/29         E  08/31/2006  0999  C&D      0.00        $99.95     0.00       $99.95   16,135.48
Total Expenses                                                                             0.00    $16,522.48     0.00   $16,135.48
```

```
Client Number:   4642            Grace Asbestos Personal Injury Claimants                                              Page:   1
Matter     000                   Disbursements                                                                    8/16/2006
                                                                                                            Print Date/Time:
                                                                                                                 08/16/2006
                                                                                                                  2:20:14PM
Attn:                                                                                                             Invoice #

              Matter Total Fees                                                             0.00                       0.00


              Matter Total Expenses                                                     16,522.48                  16,135.48


              Matter Total                                              0.00            16,522.48       0.00       16,135.48



              Prebill Total Fees


              Prebill Total Expenses                                                   $16,522.48                 $16,135.48


              Prebill Total                                             0.00           $16,522.48       0.00      $16,135.48
```

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 36,593 | 07/26/2002 | 121,163.25 | 1,414.09 |
| 37,961 | 11/30/2002 | 36,076.50 | 542.50 |
| 46,677 | 08/27/2004 | 240.00 | 48.00 |
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 49,444 | 04/21/2005 | 38,706.00 | 232.00 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 50,598 | 07/15/2005 | 141,843.50 | 250.00 |
| 51,687 | 10/31/2005 | 74,385.75 | 3,337.50 |
| 52,667 | 01/30/2006 | 160,926.00 | 342.00 |
| 52,957 | 02/27/2006 | 141,801.50 | 28,360.30 |
| 53,271 | 03/24/2006 | 104,812.50 | 20,962.50 |
| 53,663 | 04/27/2006 | 167,844.00 | 33,568.80 |
| 54,090 | 05/26/2006 | 94,451.50 | 18,890.30 |
| 54,510 | 06/29/2006 | 76,073.00 | 15,214.60 |
| 54,760 | 07/26/2006 | 184,871.15 | 184,871.15 |
| 55,191 | 08/30/2006 | 149,276.15 | 149,276.15 |
|  |  | 1,508,091.80 | 460,434.09 |

PREBILL / CONTROL REPORT
Trans Date Range: 1/1/1950 to: 9/30/2006

**Matter     000**
**Disbursements**
Bill Cycle:    Monthly         Style:      i1         Start:    4/16/2001
                                                      Last Billed : 9/29/2006                        13,655

```
Client Number:   4642                    Grace Asbestos Personal Injury Claimants                                              Page:  1
Matter      000                          Disbursements                                                                         8/16/2006
                                                                                                                               Print Date/Time:
                                                                                                                               08/16/2006
                                                                                                                               2:20:14PM
Attn:                                                                                                                          Invoice #

Trust Amount Available

                                 Total Expenses Billed To Date        $570,785.57

                                                                      Billing Empl:      0120      Elihu  Inselbuch
                                                                      Responsible Empl:  0120      Elihu  Inselbuch
                                                                      Alternate Empl:    0120      Elihu  Inselbuch
                                                                      Originating Empl:  0120      Elihu  Inselbuch


Summary   by Employee
                                                     ---------- A C T U A L ----------          ---------- B I L L I N G---------
 Empl      Initials    Name                            Hours              Amount                  Hours              Amount

 0020      PVL         Peter Van N Lockwood             0.00               322.00                  0.00               223.00
 0054      WBS         Walter B Slocombe                0.00                29.86                  0.00                29.86
 0120      EI          Elihu  Inselbuch                 0.00             1,458.12                  0.00             1,458.12
 0187      NDF         Nathan D Finch                   0.00            55,226.62                  0.00            55,116.62
 0199      ADK         Andrew D Katznelson              0.00                 4.20                  0.00                 4.20
 0213      DAR         Deborah A Russell                0.00                 3.00                  0.00                 3.00
 0220      SKL         Suzanne K Lurie                  0.00               122.35                  0.00               122.35
 0232      LK          Lauren  Karastergiou             0.00                 4.60                  0.00                 4.60
 0300      DMH         Diara M Holmes                   0.00                 7.53                  0.00                 7.53
 0308      DBS         David B Smith                    0.00             1,270.72                  0.00             1,270.72
 0327      ALV         Adam L Vangrack                  0.00                29.30                  0.00                29.30
 0337      EGB         Erroll G Butts                   0.00             1,763.91                  0.00             1,763.91
 0999      C&D         Caplin &. Drysdale               0.00             1,806.59                  0.00             1,806.59
                                                        0.00            62,048.80                  0.00            61,839.80
Total Fees


Summary   by Employee
                                                     ---------- A C T U A L ----------          ---------- B I L L I N G---------
 Empl      Initials    Name                  Rate         Hours           Amount          Rate        Hours          Amount

Total Fees


Detail Time / Expense  by  Date
                                                                                       ---------- A C T U A L ----------    ---------- B I L L I N G---------
TransNo.   Description                      TransType  Trans Date   Work Empl    Rate     Hours       Amount     Rate     Hours     Amount      Cumulative

1995013    Photocopy                         E         09/01/2006   0999   C&D    0.00                 $0.90      0.00                $0.90         0.90
1995044    Photocopy                         E         09/01/2006   0220   SKL    0.00                 $0.10      0.00                $0.10         1.00
1995223    Photocopy                         E         09/05/2006   0308   DBS    0.00                 $0.10      0.00                $0.10         1.10
1994783    Equitrac - Long Distance to 2123197125   E  09/05/2006   0999   C&D    0.00                 $0.12      0.00                $0.12         1.22
1994822    Equitrac - Long Distance to 2123197125   E  09/05/2006   0999   C&D    0.00                 $0.07      0.00                $0.07         1.29
1994823    Equitrac - Long Distance to 4068621532   E  09/05/2006   0999   C&D    0.00                 $0.89      0.00                $0.89         2.18
1996089    Equitrac - Long Distance to 4122817100   E  09/06/2006   0999   C&D    0.00                 $0.12      0.00                $0.12         2.30
1996095    Equitrac - Long Distance to 3604797707   E  09/06/2006   0999   C&D    0.00                 $0.49      0.00                $0.49         2.79
1996137    Photocopy                         E         09/06/2006   0220   SKL    0.00                 $0.90      0.00                $0.90         3.69
1996162    Photocopy                         E         09/06/2006   0308   DBS    0.00                 $0.60      0.00                $0.60         4.29
1996163    Photocopy                         E         09/06/2006   0308   DBS    0.00                $19.50      0.00               $19.50        23.79
1996166    Photocopy                         E         09/06/2006   0220   SKL    0.00                 $0.30      0.00                $0.30        24.09
1996194    Photocopy                         E         09/06/2006   0220   SKL    0.00                 $0.10      0.00                $0.10        24.19
1996286    Equitrac - Long Distance to 3036289535   E  09/07/2006   0999   C&D    0.00                 $1.05      0.00                $1.05        25.24
1996290    Equitrac - Long Distance to 2123197125   E  09/07/2006   0999   C&D    0.00                 $0.06      0.00                $0.06        25.30
1996449    EI;  Charge for change in US Airways flight from   E  09/08/2006  0120   EI    0.00       $100.00      0.00              $100.00       125.30
           Philadelphia to Islip, NY on 7/24-25
```

```
Client Number:   4642              Grace Asbestos Personal Injury Claimants                                                                        Page:    1

Matter      000                    Disbursements                                                                                                  8/16/2006
                                                                                                                                           Print Date/Time:
                                                                                                                                                 08/16/2006
                                                                                                                                                 2:20:14PM
Attn:                                                                                                                                             Invoice #
1996496     Equitrac - Long Distance to 3024261900       E  09/08/2006   0999  C&D     0.00       $0.40       0.00       $0.40    125.70
1996517     Equitrac - Long Distance to 4159624400       E  09/08/2006   0999  C&D     0.00       $0.08       0.00       $0.08    125.78
1996520     Equitrac - Long Distance to 7708663200       E  09/08/2006   0999  C&D     0.00       $0.05       0.00       $0.05    125.83
1996521     Equitrac - Long Distance to 3024261900       E  09/08/2006   0999  C&D     0.00       $0.15       0.00       $0.15    125.98
1996531     Equitrac - Long Distance to 4159624400       E  09/08/2006   0999  C&D     0.00       $0.14       0.00       $0.14    126.12
1996588     Photocopy                                    E  09/08/2006   0220  SKL     0.00       $0.10       0.00       $0.10    126.22
1996589     Photocopy                                    E  09/08/2006   0220  SKL     0.00       $0.20       0.00       $0.20    126.42
1996770     Photocopy                                    E  09/11/2006   0220  SKL     0.00       $0.40       0.00       $0.40    126.82
1996819     Photocopy                                    E  09/11/2006   0999  C&D     0.00       $1.20       0.00       $1.20    128.02
1996893     Federal Express to Sander Esserman for ALV on E 09/12/2006   0327  ALV     0.00      $26.80       0.00      $26.80    154.82
            8/29
1996911     Verus Claims Services;  Services rendered    E  09/12/2006   0187  NDF     0.00   $9,571.00       0.00   $9,571.00  9,725.82
            6/19-06 thru 8/31/06
1996914     Document Tech;  DVD Duplication              E  09/12/2006   0308  DBS     0.00     $359.55       0.00     $359.55 10,085.37
1997231     Petty Cash  Late night cab home for NDF on 8/30 E 09/12/2006  0187  NDF    0.00      $25.00       0.00      $25.00 10,110.37
1997238     Petty Cash  Late night dinner for NDF on 8/22 E  09/12/2006   0187  NDF    0.00       $5.00       0.00       $5.00 10,115.37
1997239     Petty Cash  Late night cab home for NDF on 8/28 E 09/12/2006  0187  NDF    0.00      $22.00       0.00      $22.00 10,137.37
1997240     Petty Cash  late night dinner for NDF on 8/30 E  09/12/2006   0187  NDF    0.00      $22.47       0.00      $22.47 10,159.84
1997241     Petty Cash  NDF dinner with claimants' counsel E 09/12/2006   0187  NDF    0.00      $79.90       0.00      $79.90 10,239.74
            to debrief trhem about events at mediation held
            during afternoon on 8/29
1997260     Equitrac - Long Distance to 7708663200       E  09/12/2006   0999  C&D     0.00       $0.33       0.00       $0.33 10,240.07
1997271     Equitrac - Long Distance to 5044424500       E  09/12/2006   0999  C&D     0.00       $0.31       0.00       $0.31 10,240.38
1997287     Equitrac - Long Distance to 2123199240       E  09/12/2006   0999  C&D     0.00       $0.42       0.00       $0.42 10,240.80
1997329     Photocopy                                    E  09/12/2006   0220  SKL     0.00       $0.10       0.00       $0.10 10,240.90
1997330     Photocopy                                    E  09/12/2006   0220  SKL     0.00       $3.30       0.00       $3.30 10,244.20
1997332     Photocopy                                    E  09/12/2006   0999  C&D     0.00       $1.70       0.00       $1.70 10,245.90
1997336     Photocopy                                    E  09/12/2006   0999  C&D     0.00       $1.60       0.00       $1.60 10,247.50
1997352     Photocopy                                    E  09/12/2006   0308  DBS     0.00       $7.30       0.00       $7.30 10,254.80
1997391     Photocopy                                    E  09/12/2006   0308  DBS     0.00       $6.30       0.00       $6.30 10,261.10
1997399     Photocopy                                    E  09/12/2006   0308  DBS     0.00       $0.30       0.00       $0.30 10,261.40
1997494     Snyder Miller & Orton;   Consulting Agreement E  09/13/2006   0187  NDF    0.00   $6,161.28       0.00   $6,161.28 16,422.68
1997501     Federal Express to DBS from Donnay Albert on 8/30 E 09/13/2006 0308 DBS    0.00      $50.55       0.00      $50.55 16,473.23
1997502     Access Litigation;  WR Grace hosting          E  09/13/2006   0337  EGB    0.00   $1,763.91       0.00   $1,763.91 18,237.14
1997518     EI;  Travel expenses to Pittsburgh for WR Grace E 09/13/2006   0120  EI    0.00   $1,071.60       0.00   $1,071.60 19,308.74
            hearing on 9/10  for r/t air fare (coach fare
            sasme as this is a Y-Up ticket)
1997519     EI;  Travel expenses to Pittsburgh for WR Grace E 09/13/2006   0120  EI    0.00      $45.00       0.00      $45.00 19,353.74
            hearing on 9/10  for agency fee on air fare
1997520     EI;  Travel expenses to Pittsburgh for WR Grace E 09/13/2006   0120  EI    0.00     $238.26       0.00     $238.26 19,592.00
            hearing on 9/10 for hotel room (209.00) County
            Occupancy Tax (14.63) (State RAD tax 1% and
            State Sales Tax 6%  -  total 14.63)
1997539     Federal lExpress to Katie Hemming from EI on 8/28 E 09/13/2006 0120 EI     0.00       $3.26       0.00       $3.26 19,595.26
1997868     Equitrac - Long Distance to 3103930411       E  09/13/2006   0999  C&D     0.00       $0.06       0.00       $0.06 19,595.32
1997883     Equitrac - Long Distance to 6784931736       E  09/13/2006   0999  C&D     0.00       $0.05       0.00       $0.05 19,595.37
1997906     Equitrac - Long Distance to 7708663200       E  09/13/2006   0999  C&D     0.00       $0.78       0.00       $0.78 19,596.15
1997908     Equitrac - Long Distance to 4159624402       E  09/13/2006   0999  C&D     0.00       $0.41       0.00       $0.41 19,596.56
1997947     Photocopy                                    E  09/13/2006   0308  DBS     0.00      $17.10       0.00      $17.10 19,613.66
1998001     Photocopy                                    E  09/13/2006   0308  DBS     0.00       $0.10       0.00       $0.10 19,613.76
1998035     Postage                                      E  09/13/2006   0300  DMH     0.00       $0.63       0.00       $0.63 19,614.39
1998385     Equitrac - Long Distance to 2123199240       E  09/14/2006   0999  C&D     0.00       $0.28       0.00       $0.28 19,614.67
1998398     Equitrac - Long Distance to 8054993572       E  09/14/2006   0999  C&D     0.00       $0.92       0.00       $0.92 19,615.59
1998492     Photocopy                                    E  09/14/2006   0199  ADK     0.00       $4.20       0.00       $4.20 19,619.79
1998510     Photocopy                                    E  09/14/2006   0308  DBS     0.00       $7.30       0.00       $7.30 19,627.09
1998512     Photocopy                                    E  09/14/2006   0327  ALV     0.00       $2.50       0.00       $2.50 19,629.59
1998529     Photocopy                                    E  09/14/2006   0999  C&D     0.00       $0.70       0.00       $0.70 19,630.29
1998625     Equitrac - Long Distance to 7703301754       E  09/15/2006   0999  C&D     0.00       $0.14       0.00       $0.14 19,630.43
1998824     Postage                                      E  09/15/2006   0187  NDF     0.00       $0.39       0.00       $0.39 19,630.82
1998828     Postage                                      E  09/15/2006   0187  NDF     0.00       $0.39       0.00       $0.39 19,631.21
1998917     Pathology Assoc of Kitsap County;  Expert review E 09/18/2006 0187  NDF    0.00  $10,000.00       0.00  $10,000.00 29,631.21
            in Trust cases
1999482     Photocopy                                    E  09/18/2006   0220  SKL     0.00       $0.10       0.00       $0.10 29,631.31
1999484     Photocopy                                    E  09/18/2006   0220  SKL     0.00       $0.20       0.00       $0.20 29,631.51
1999534     Photocopy                                    E  09/18/2006   0999  C&D     0.00       $1.70       0.00       $1.70 29,633.21
1999642     Photocopy                                    E  09/19/2006   0220  SKL     0.00       $0.10       0.00       $0.10 29,633.31
1999673     Photocopy                                    E  09/19/2006   0999  C&D     0.00      $98.70       0.00      $98.70 29,732.01
1999682     Photocopy                                    E  09/19/2006   0999  C&D     0.00     $152.30       0.00     $152.30 29,884.31
1999710     Photocopy                                    E  09/19/2006   0308  DBS     0.00      $51.90       0.00      $51.90 29,936.21
1999757     Photocopy                                    E  09/19/2006   0308  DBS     0.00       $0.20       0.00       $0.20 29,936.41
1998945     Travel Expenses - Ground Transportation - EI E  09/19/2006   0999  C&D     0.00     $136.00       0.00     $136.00 30,072.41
            trip to Pittsburgh on 9/10-11 for hearing.
```

| Client Number: | 4642 | Grace Asbestos Personal Injury Claimants | | | | | | | | Page: 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Matter | 000 | Disbursements | | | | | | | | 8/16/2006 |

Print Date/Time:
08/16/2006
2:20:14PM

Attn:                                                                                                                                                                                             Invoice #

| ID | Description | | Date | Code | Init | | Amount | | Total | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998952 | Federal Express to WBS in Spruce Head, ME on 8/9 | E | 09/19/2006 | 0054 | WBS | 0.00 | $29.86 | 0.00 | $29.86 | 30,102.27 |
| 1998974 | Federal Express to Phillip Milch from NDF and Albert Donnay from DBS on 9/7 | E | 09/19/2006 | 0999 | C&D | 0.00 | $30.64 | 0.00 | $30.64 | 30,132.91 |
| 1999398 | Equitrac - Long Distance to 3024261900 | E | 09/19/2006 | 0999 | C&D | 0.00 | $1.14 | 0.00 | $1.14 | 30,134.05 |
| 1999408 | Equitrac - Long Distance to 8438344701 | E | 09/19/2006 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 30,134.14 |
| 1999437 | Equitrac - Long Distance to 2123197125 | E | 09/19/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 30,134.29 |
| 1999860 | Document Tech; IMG Endorsing, OCR, Blowbacks | E | 09/20/2006 | 0308 | DBS | 0.00 | $267.02 | 0.00 | $267.02 | 30,401.31 |
| 1999861 | Document Tech; DVD copies | E | 09/20/2006 | 0308 | DBS | 0.00 | $380.70 | 0.00 | $380.70 | 30,782.01 |
| 1999864 | Gobbell Hays Partners; Professional services 8/1 to 8/31 | E | 09/20/2006 | 0187 | NDF | 0.00 | $907.50 | 0.00 | $907.50 | 31,689.51 |
| 1999874 | Premiere Global Services; Ready conference call for August | E | 09/20/2006 | 0187 | NDF | 0.00 | $11.54 | 0.00 | $11.54 | 31,701.05 |
| 1999898 | Lashership to Orrick on 9/12 | E | 09/20/2006 | 0187 | NDF | 0.00 | $8.07 | 0.00 | $8.07 | 31,709.12 |
| 1999905 | NDF; Travel expenses to Pittsburgh to attend/argue hearing re motion to compel on 9/11 for meals | E | 09/20/2006 | 0187 | NDF | 0.00 | $112.85 | 0.00 | $112.85 | 31,821.97 |
| 1999906 | NDF; Travel expenses to Pittsburgh to attend/argue hearing re motion to compel on 9/11 for omni William Penn hotel | E | 09/20/2006 | 0187 | NDF | 0.00 | $215.46 | 0.00 | $215.46 | 32,037.43 |
| 1999907 | NDF; Travel expenses to Pittsburgh to attend/argue hearing re motion to compel on 9/11 for car rental to return to DC | E | 09/20/2006 | 0187 | NDF | 0.00 | $247.09 | 0.00 | $247.09 | 32,284.52 |
| 1999908 | NDF; Travel expenses to Pittsburgh to attend/argue hearing re motion to compel on 9/11 for tolls and gas for rental car | E | 09/20/2006 | 0187 | NDF | 0.00 | $11.50 | 0.00 | $11.50 | 32,296.02 |
| 2000240 | Equitrac - Long Distance to 3024261900 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 32,296.35 |
| 2000245 | Equitrac - Long Distance to 3024261900 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.47 | 0.00 | $0.47 | 32,296.82 |
| 2000349 | Photocopy | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 32,297.22 |
| 2000372 | Photocopy | E | 09/20/2006 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 32,297.52 |
| 2000426 | Fax Transmission to 512145201181 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,297.97 |
| 2000427 | Fax Transmission to 512148248100 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,298.42 |
| 2000428 | Fax Transmission to 517136501400 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,298.87 |
| 2000429 | Fax Transmission to 513125516759 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,299.32 |
| 2000430 | Fax Transmission to 518432169290 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,299.77 |
| 2000431 | Fax Transmission to 514067527124 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,300.22 |
| 2000432 | Fax Transmission to 515108354913 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,300.67 |
| 2000433 | Fax Transmission to 512165750799 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,301.12 |
| 2000434 | Fax Transmission to 513053796222 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,301.57 |
| 2000435 | Fax Transmission to 514124718308 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,302.02 |
| 2000436 | Fax Transmission to 512123440994 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,302.47 |
| 2000437 | Fax Transmission to 513024269947 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 32,302.62 |
| 2000438 | Fax Transmission to 514122615066 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,303.07 |
| 2000439 | Fax Transmission to 518432169450 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,303.52 |
| 2000440 | Fax Transmission to 513026565875 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 32,303.97 |
| 2000441 | Fax Transmission to 513024269947 | E | 09/20/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 32,304.27 |
| 2000552 | Equitrac - Long Distance to 8438344701 | E | 09/21/2006 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 32,304.32 |
| 2000576 | Equitrac - Long Distance to 2143549945 | E | 09/21/2006 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 32,304.38 |
| 2000595 | Photocopy | E | 09/21/2006 | 0999 | C&D | 0.00 | $27.60 | 0.00 | $27.60 | 32,331.98 |
| 2000601 | Photocopy | E | 09/21/2006 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 32,332.68 |
| 2000614 | Photocopy | E | 09/21/2006 | 0308 | DBS | 0.00 | $30.10 | 0.00 | $30.10 | 32,362.78 |
| 2000637 | Photocopy | E | 09/21/2006 | 0220 | SKL | 0.00 | $2.80 | 0.00 | $2.80 | 32,365.58 |
| 2000638 | Photocopy | E | 09/21/2006 | 0220 | SKL | 0.00 | $0.90 | 0.00 | $0.90 | 32,366.48 |
| 2000688 | Photocopy | E | 09/21/2006 | 0220 | SKL | 0.00 | $5.30 | 0.00 | $5.30 | 32,371.78 |
| 2000707 | Photocopy | E | 09/21/2006 | 0187 | NDF | 0.00 | $0.30 | 0.00 | $0.30 | 32,372.08 |
| 2000730 | Postage | E | 09/21/2006 | 0187 | NDF | 0.00 | $0.39 | 0.00 | $0.39 | 32,372.47 |
| 2001173 | Equitrac - Long Distance to 2149694999 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 32,372.55 |
| 2001179 | Equitrac - Long Distance to 6784931736 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 32,372.68 |
| 2001207 | Equitrac - Long Distance to 3024269910 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.35 | 0.00 | $0.35 | 32,373.03 |
| 2001208 | Equitrac - Long Distance to 2149694910 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.35 | 0.00 | $0.35 | 32,373.38 |
| 2001223 | Equitrac - Long Distance to 3024261900 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.81 | 0.00 | $0.81 | 32,374.19 |
| 2001225 | Equitrac - Long Distance to 2123199240 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 32,374.28 |
| 2001227 | Equitrac - Long Distance to 8054993572 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 32,374.35 |
| 2001231 | Equitrac - Long Distance to 3024261900 | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 32,374.53 |
| 2001269 | Photocopy | E | 09/22/2006 | 0999 | C&D | 0.00 | $28.00 | 0.00 | $28.00 | 32,402.53 |
| 2001271 | Photocopy | E | 09/22/2006 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 32,402.83 |
| 2001282 | Photocopy | E | 09/22/2006 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 32,404.43 |
| 2001312 | Photocopy | E | 09/22/2006 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 32,444.43 |
| 2001319 | Photocopy | E | 09/22/2006 | 0232 | LK | 0.00 | $3.00 | 0.00 | $3.00 | 32,447.43 |
| 2001321 | Photocopy | E | 09/22/2006 | 0213 | DAR | 0.00 | $3.00 | 0.00 | $3.00 | 32,450.43 |
| 2001334 | Photocopy | E | 09/22/2006 | 0220 | SKL | 0.00 | $2.70 | 0.00 | $2.70 | 32,453.13 |
| 2001359 | Photocopy | E | 09/22/2006 | 0232 | LK | 0.00 | $1.60 | 0.00 | $1.60 | 32,454.73 |
| 2001365 | Fax Transmission to 12149694999 | E | 09/22/2006 | 0220 | SKL | 0.00 | $1.05 | 0.00 | $1.05 | 32,455.78 |

```
Client Number:  4642                   Grace Asbestos Personal Injury Claimants                                                              Page:     1

Matter     000                         Disbursements                                                                                         8/16/2006
                                                                                                                                       Print Date/Time:
                                                                                                                                            08/16/2006
                                                                                                                                            2:20:14PM
Attn:                                                                                                                                        Invoice #
2001366    Fax Transmission to 512032522562                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,456.68
2001367    Fax Transmission to 512145201181                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,457.58
2001368    Fax Transmission to 512148248100                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,458.48
2001369    Fax Transmission to 517136501400                    E   09/22/2006   0999   C&D         0.00           $0.60         0.00           $0.60   32,459.08
2001370    Fax Transmission to 513125516759                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,459.98
2001371    Fax Transmission to 518432169290                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,460.88
2001372    Fax Transmission to 514067527124                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,461.78
2001373    Fax Transmission to 513026565875                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,462.68
2001374    Fax Transmission to 515108354913                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,463.58
2001375    Fax Transmission to 512165750799                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,464.48
2001376    Fax Transmission to 513053796222                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,465.38
2001377    Fax Transmission to 514124718308                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,466.28
2001378    Fax Transmission to 512123440994                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,467.18
2001379    Fax Transmission to 513024269947                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,468.08
2001380    Fax Transmission to 514122615066                    E   09/22/2006   0999   C&D         0.00           $0.90         0.00           $0.90   32,468.98
2001381    Fax Transmission to 518432169450                    E   09/22/2006   0999   C&D         0.00           $0.75         0.00           $0.75   32,469.73
2001382    Fax Transmission to 517136501400                    E   09/22/2006   0999   C&D         0.00           $0.30         0.00           $0.30   32,470.03
2001383    Fax Transmission to 518432169450                    E   09/22/2006   0999   C&D         0.00           $0.15         0.00           $0.15   32,470.18
2001464    Petty Cash   Late night cab home for NDF on 9/13    E   09/25/2006   0187   NDF         0.00          $20.00         0.00          $20.00   32,490.18
2001482    Petty Cash   Late night cab home for NDF on 9/12    E   09/25/2006   0187   NDF         0.00          $20.00         0.00          $20.00   32,510.18
2001494    Equitrac - Long Distance to 4123389452              E   09/25/2006   0999   C&D         0.00           $0.25         0.00           $0.25   32,510.43
2001579    Photocopy                                           E   09/25/2006   0220   SKL         0.00          $16.80         0.00          $16.80   32,527.23
2001581    Photocopy                                           E   09/25/2006   0220   SKL         0.00          $22.40         0.00          $22.40   32,549.63
2001583    Photocopy                                           E   09/25/2006   0220   SKL         0.00           $0.60         0.00           $0.60   32,550.23
2001584    Photocopy                                           E   09/25/2006   0220   SKL         0.00           $1.70         0.00           $1.70   32,551.93
2001585    Photocopy                                           E   09/25/2006   0220   SKL         0.00           $1.80         0.00           $1.80   32,553.73
2001595    Photocopy                                           E   09/25/2006   0300   DMH         0.00           $6.90         0.00           $6.90   32,560.63
2001631    Photocopy                                           E   09/25/2006   0999   C&D         0.00           $7.80         0.00           $7.80   32,568.43
2001663    Photocopy                                           E   09/25/2006   0999   C&D         0.00           $5.70         0.00           $5.70   32,574.13
2001728    Federal Express to NDF from Becky Hupp on 9/14      E   09/26/2006   0999   C&D         0.00          $13.83         0.00          $13.83   32,587.96
2002193    Equitrac - Long Distance to 3024261900              E   09/26/2006   0999   C&D         0.00           $0.29         0.00           $0.29   32,588.25
2002227    Equitrac - Long Distance to 2123197125              E   09/26/2006   0999   C&D         0.00           $0.30         0.00           $0.30   32,588.55
2002413    ADA Travel    First class train fare for NDF to     E   09/27/2006   0187   NDF         0.00         $293.00         0.00         $183.00   32,771.55
           Wilmington on 9/25  (business class 183.00)
2002414    ADA Travel   Agency fee on  First class train       E   09/27/2006   0187   NDF         0.00          $40.00         0.00          $40.00   32,811.55
           fare for NDF to Wilmington on 9/25  (business
           class 183.00)
2002415    ADA Travel    First class train fare to             E   09/27/2006   0020   PVL         0.00         $282.00         0.00         $183.00   32,994.55
           Wilmington for PVNL on 9/25  (business class
           183.00)
2002416    ADA Travel   Agency fee on  First class train       E   09/27/2006   0020   PVL         0.00          $40.00         0.00          $40.00   33,034.55
           fare to Wilmington for PVNL on 9/25  (business
           class 183.00)
2002479    Equitrac - Long Distance to 7708663200              E   09/27/2006   0999   C&D         0.00           $0.07         0.00           $0.07   33,034.62
2002535    Photocopy                                           E   09/27/2006   0308   DBS         0.00          $69.30         0.00          $69.30   33,103.92
2002566    Photocopy                                           E   09/27/2006   0220   SKL         0.00           $8.30         0.00           $8.30   33,112.22
2002580    Photocopy                                           E   09/27/2006   0308   DBS         0.00           $2.60         0.00           $2.60   33,114.82
2002642    Database Research/Lexis Charges for                 E   09/28/2006   0999   C&D         0.00          $30.83         0.00          $30.83   33,145.65
           9/1/06-9/26/06 By: DBS on 9/5
2003053    Equitrac - Long Distance to 8054993572              E   09/28/2006   0999   C&D         0.00           $1.07         0.00           $1.07   33,146.72
2003062    Equitrac - Long Distance to 2149694910              E   09/28/2006   0999   C&D         0.00           $0.55         0.00           $0.55   33,147.27
2003096    Equitrac - Long Distance to 8054993572              E   09/28/2006   0999   C&D         0.00           $0.07         0.00           $0.07   33,147.34
2003127    Photocopy                                           E   09/28/2006   0220   SKL         0.00           $0.20         0.00           $0.20   33,147.54
2003134    Photocopy                                           E   09/28/2006   0220   SKL         0.00           $0.80         0.00           $0.80   33,148.34
2003142    Photocopy                                           E   09/28/2006   0308   DBS         0.00           $0.10         0.00           $0.10   33,148.44
2003145    Photocopy                                           E   09/28/2006   0220   SKL         0.00          $15.40         0.00          $15.40   33,163.84
2003150    Photocopy                                           E   09/28/2006   0220   SKL         0.00          $21.70         0.00          $21.70   33,185.54
2003153    Photocopy                                           E   09/28/2006   0220   SKL         0.00           $5.40         0.00           $5.40   33,190.94
2003168    Photocopy                                           E   09/28/2006   0999   C&D         0.00          $49.10         0.00          $49.10   33,240.04
2003191    Photocopy                                           E   09/28/2006   0220   SKL         0.00           $5.20         0.00           $5.20   33,245.24
2003496    BostonCoach car service for NDF from LAX airport    E   09/29/2006   0187   NDF         0.00          $99.00         0.00          $99.00   33,344.24
           to DCA onb 9/10
2003509    Barry Castleman;  Environmental consultant          E   09/29/2006   0187   NDF         0.00       $2,100.00         0.00       $2,100.00   35,444.24
2003510    Snyder Miller & Orton;  Professional services       E   09/29/2006   0187   NDF         0.00      $25,252.49         0.00      $25,252.49   60,696.73
           for September
2004304    Xeroxing from color copier in NY office             E   09/29/2006   0999   C&D         0.00           $5.70         0.00           $5.70   60,702.43
2006627    Photocopy                                           E   09/29/2006   0308   DBS         0.00           $0.10         0.00           $0.10   60,702.53
2006656    Fax Transmission to 12023398500                     E   09/29/2006   0220   SKL         0.00           $1.50         0.00           $1.50   60,704.03
2006263    Database Research - Westlaw by NDF   on 9/5         E   09/30/2006   0999   C&D         0.00          $55.60         0.00          $55.60   60,759.63
2006264    Database Research - Westlaw by DBS   on 9/5-27      E   09/30/2006   0999   C&D         0.00         $240.02         0.00         $240.02   60,999.65
2006265    Database Research - Westlaw by JAL   on 9/7-27      E   09/30/2006   0999   C&D         0.00         $840.15         0.00         $840.15   61,839.80
Total Expenses                                                                                    0.00      $62,048.80         0.00      $61,839.80
```

```
Client Number:   4642           Grace Asbestos Personal Injury Claimants                                     Page:    1
Matter      000                 Disbursements                                                               8/16/2006
                                                                                                       Print Date/Time:
                                                                                                            08/16/2006
                                                                                                             2:20:14PM
Attn:                                                                                                         Invoice #


              Matter Total Fees                                                          0.00                     0.00


              Matter Total Expenses                                                 62,048.80                61,839.80


              Matter Total                                          0.00            62,048.80        0.00    61,839.80



              Prebill Total Fees


              Prebill Total Expenses                                               $62,048.80               $61,839.80


              Prebill Total                                         0.00           $62,048.80        0.00   $61,839.80


Previous Billings

InvoiceNo         InvoiceDate         InvoiceTotal         OpenTotal

36,593            07/26/2002            121,163.25          1,414.09
37,961            11/30/2002             36,076.50            542.50
46,677            08/27/2004                240.00             48.00
47,114            09/30/2004              6,171.50          1,234.30
48,027            12/27/2004              1,419.00            283.80
49,444            04/21/2005             38,706.00            232.00
50,276            06/27/2005              8,030.50          1,606.10
50,598            07/15/2005            141,843.50            250.00
51,687            10/31/2005             74,385.75          3,337.50
52,667            01/30/2006            160,926.00            342.00
53,663            04/27/2006            167,844.00            395.00
54,090            05/26/2006             94,451.50         18,890.30
54,510            06/29/2006             76,073.00         15,214.60
54,760            07/26/2006            167,407.25         33,481.45
55,191            08/30/2006            139,645.00         27,929.00
55,509            09/29/2006            182,175.98        182,175.98
                                      1,416,558.73        287,376.62
```