# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: December 12, 2006 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR BMC GROUP'S (F/K/A BANKRUPTCY MANAGEMENT CORPORATION) MONTHLY FEE APPLICATION FOR THE PERIOD FROM APRIL 1, 2006 THROUGH APRIL 30, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 4/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060316-1 |
| LILIANA ANZALDO - CAS | | $45.00 | 4/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.6 | $126.00 | Prepare 3/31/06 claims summary (.4); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 1.5 | $315.00 | Prepare quarterly claims status report (1.1); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 1.0 | $210.00 | Review March time entries |
| LUCINA SOLIS - CAS | | $45.00 | 4/4/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.1 | $21.00 | E-mail to H Bull re clarification of claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.5 | $315.00 | Investigation re creditor inquiries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re creditor inquiries and further investigation |
| BELINDA RIVERA - CAS | | $45.00 | 4/5/2006 | 0.3 | $13.50 | Prepare package re Dkt 12149 - 19th Continuation Order re Omni 5 Objections served on 3/31/2006 |
| BELINDA RIVERA - CAS | | $45.00 | 4/5/2006 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and service for Dkt 12149 - 19th Continuation Order re Omni Objections served on 3/31/2006 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| JAMES MYERS - CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2006 | 1.2 | $114.00 | Perform detailed research to locate any correspondence or change of address notification related to claim number 13308 per request S Herrschaft request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.3 | $28.50 | Update certain claims with change of address information (.2); send corresponding letter to document all changes and updates (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/5/2006 | 0.1 | $4.50 | Archive 4 WR Grace processed returned mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/5/2006 | 0.2 | $39.00 | Respond to inquiry from S Herrschaft re appropriate response to creditor and counsel inquiry re claim status |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/5/2006 | 1.5 | $225.00 | Review Court docket for recent motions, notices of hearings and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.1 | $21.00 | Follow-up with T Feil re bar date notice information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 1.5 | $315.00 | Case management and organization |
| ANDREA BOSACK - CASE_INFO | | $90.00 | 4/6/2006 | 1.0 | $90.00 | Communications with S Herrschaft re a claim transfer for (9568) and procedure in Call Center for creditor communications re same |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## April 2006 – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence from various creditors |
| LUCINA SOLIS - CAS | | $45.00 | 4/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/6/2006 | 0.1 | $4.50 | Archive 6 WR Grace processed returned mail pieces |
| PATRICK CLELAND - VDR | | $65.00 | 4/6/2006 | 0.5 | $32.50 | Burn DVD and create label per S Herrschaft request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re DVD production for Canadian claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 2.5 | $525.00 | Create folder structure and transfer images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 1.0 | $210.00 | Review transferred images for accuracy and proper viewing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.6 | $126.00 | Review DVD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of DVD to K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending of supplemental images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re balance due as of 12/31/2005 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with Z Jovellanos re balance due as of 12/31/2005 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 1.0 | $210.00 | Court docket review |
| JAMES MYERS - CAS | | $65.00 | 4/7/2006 | 0.3 | $19.50 | PI - Letter to counsel - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt requesting hold on service doc pending probable provision of revised doc |
| JAMES MYERS - CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt clearing existing doc for production and advising will provide revised address list |
| LUCINA SOLIS - CAS | | $45.00 | 4/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re tracking number for Saturday FedEx delivery |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | E-mail to E Skowron re bar date notice service |
| YVETTE KNOPP - CAS | | $90.00 | 4/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 022-20060331-1 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.1 | $21.00 | E-mail to P Cleland re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.1 | $21.00 | E-mail to B Vaughan re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.2 | $42.00 | Discussions with M Grimmett re ART reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 2.5 | $525.00 | Prepare reports for Rust Consulting updates (1.0); review for accuracy and identification of new claims (1.5) |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 4/10/2006 | 0.1 | $8.50 | Notarize Declaration of Mailing re letter to counsel from B Hacking re personal injury |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 4/10/2006 | 0.1 | $8.50 | Assist with preparation of CD for delivery to counsel |
| JAMES MYERS - CAS | | $65.00 | 4/10/2006 | 0.1 | $6.50 | Letter from B Harding - electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2006 — Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 4/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/10/2006 | 0.1 | $4.50 | Archive 5 WR Grace processed returned mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/10/2006 | 0.3 | $58.50 | Discussion with S Herrschaft and mail clerk re returning claims to storage facility |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.3 | $63.00 | Discussion with B Vaughan re DVD preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 1.2 | $252.00 | Review DVD for accuracy and proper functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.1 | $21.00 | Follow-up with P Kinealy re DVD production and delivery |
| BELINDA RIVERA - CAS | | $45.00 | 4/11/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to E Zoldan with cover letter and service of Letter to Counsel from B Harding served on 4/7/2006 (.2); e-mail scanned copy of documents to E Zoldan, S Kjontvedt and Y Knopp (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/11/2006 | 0.5 | $47.50 | Review Court docket report for any update to claims or the 2002 List including any new request for claim transfers |
| LUCINA SOLIS - CAS | | $45.00 | 4/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 2.5 | $525.00 | Finalize claims status and summary reports for 10Q per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.2 | $42.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to A Bloom re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to L Epps re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 2.5 | $525.00 | Compare b-Linx information to ART reports to identify discrepancies |
| BELINDA RIVERA - CAS | | $45.00 | 4/12/2006 | 0.3 | $13.50 | Prepare package re Custom Asbestos Personal Injury Questionnaire served on 4/6/2006 |
| JAMES MYERS - CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.3 | $63.00 | Discussion with B Rivera re service documents for Declaration of Service preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 3.0 | $630.00 | Prepare reports to identify claims affected by order or stipulation (1.7); review for accuracy (1.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including electronic notifications received from the Court via electronic e-mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Follow-up with M Grimmett re spreadsheet preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.6 | $126.00 | Investigation re claims status per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |

EXHIBIT 1

# BMC Group
**WR GRACE**
Monthly Invoice

## April 2006 – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.4 | $84.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.2 | $252.00 | Review draft spreadsheet of expunged and withdrawn claims |
| LUCINA SOLIS - CAS | | $45.00 | 4/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 2.5 | $525.00 | Detailed review of expunged, withdrawn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 2.2 | $462.00 | Complete modifications to expunged, withdrawn claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.2 | $42.00 | E-mail to A Bloom re status of requested claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/17/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to various case correspondence as needed including electronic notifications received from the Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/17/2006 | 1.5 | $225.00 | Review Court docket for recent hearing notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2006 | 2.0 | $420.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence including electronic notifications received from the Court via e-mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/18/2006 | 1.0 | $150.00 | Continue to review Court docket for recent hearing notices, motions and orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 1.0 | $210.00 | Investigation re discrepancies on order numbers of affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 1.0 | $210.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Prepare mail request form for serivce of Omni 16 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re service of Omni 5 Order and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re service of Omni 16 Order and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Review Omni 5 service documents and mail file and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Review Omni 16 service documents and mail file and approve for production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.7 | $147.00 | Compile list of claims for programmatic update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic update of claims |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 — Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.3 | $63.00 | Update objections by Omni spreadsheet |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/20/2006 | 0.2 | $19.00 | Provide updates to the Master Mailing List per change of address request notices |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/20/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 4/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/20/2006 | 0.1 | $4.50 | Archive 14 WR Grace processed returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2006 | 0.5 | $105.00 | Review programmatic update of claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2006 | 1.5 | $315.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 4/20/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 12260 - Omni 16 Order served on 4/19/2006 |
| YVETTE KNOPP - CAS | | $90.00 | 4/20/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 12259 - 20th Continuation Order re Omni 5 Objections served on 4/19/2006 |
| YVETTE KNOPP - CAS | | $90.00 | 4/20/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 12260 - Omni 16 Order served on 4/19/2006 |
| JAMES MYERS - CAS | | $65.00 | 4/21/2006 | 0.1 | $6.50 | Dkt 12259 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 4/21/2006 | 0.1 | $6.50 | Dkt 12060 - electronically document notarized Declaration of Service |
| LILIANA ANZALDO - CAS | | $45.00 | 4/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/21/2006 | 0.1 | $4.50 | Archive WR Grace processed returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 2.5 | $525.00 | Review resolved claims to identify orders (1.3); update claims accordingly (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | Call with M Sprinkle re b-Linx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | Discussion with B Vaughan re b-Linx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re claims affected by orders and cross check |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.4 | $84.00 | Investigataion re letter from creditor attorney |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 1.0 | $210.00 | Case management and organization |
| JAMES MYERS - CAS | | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - review and respond to e-mail from S Kjontvedt |
| JAMES MYERS - CAS | | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - review production copy of document |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and any applicable claims |
| LUCINA SOLIS - CAS | | $45.00 | 4/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/24/2006 | 0.1 | $4.50 | Archive 12 WR Grace processed returned mail pieces |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2006 – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LILIANA ANZALDO - CAS | | $45.00 | 4/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/25/2006 | 0.1 | $4.50 | Insert and mail 3 WR Grace returned COA pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2006 | 1.0 | $210.00 | Review hearing transcript from 4/17/06 hearing |
| BRIANNA TATE - CASE_INFO | | $45.00 | 4/26/2006 | 0.3 | $13.50 | Telephone with Eugene Ostromogilsky at (415) 566-1775 re 2 asbestos claims received no more than 2 months ago and would like them resent; thought there was a deadline of somewhere around May 16th to have the claims filed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - CAS | | $45.00 | 4/26/2006 | 0.1 | $4.50 | Archive WR Grace processed returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.5 | $105.00 | Investigation re claims images per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re claims images |
| YVETTE KNOPP - CAS | | $90.00 | 4/26/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060407-1 |
| YVETTE KNOPP - CAS | | $90.00 | 4/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060407-2 |
| YVETTE KNOPP - CAS | | $90.00 | 4/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060406-1 |
| JAMES MYERS - CAS | | $65.00 | 4/27/2006 | 0.3 | $19.50 | PI - personal injury questionnaire (suppl) - prepare draft of Declaration of Service |
| LUCINA SOLIS - CAS | | $45.00 | 4/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.7 | $147.00 | Investigation re claims images per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.7 | $147.00 | Review recent returned mail (.3) and investigate (.4) |
| CORAZON DEL PILAR - CAS | | $45.00 | 4/28/2006 | 0.5 | $22.50 | Processed 35 pieces returned mail no COA and 3 pieces returned mail COA |
| JAMES MYERS - CAS | | $65.00 | 4/28/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2006 | 0.4 | $38.00 | Review Court docket report (.2); provide status report to S Herrschaft (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the Master Mailing List (.2); provide status report to S Herrschaft (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 4/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - CAS | | $45.00 | 4/28/2006 | 2.5 | $112.50 | Separate returned mail by mail file number per S Herrschaft request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2006 | 1.0 | $210.00 | Court docket review |
| YVETTE KNOPP - CAS | | $90.00 | 4/28/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Personal Injury Questionaires (suppl) served on 4/24/2006 |
| YVETTE KNOPP - CAS | | $90.00 | 4/28/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Personal Injury Questionaires (suppl) served on 4/24/2006 |

| | Case Administration Total: | 79.2 | $13,712.50 |
|--|--|--|--|

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

### April 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/1/2006 | 0.7 | $122.50 | Update reporting tool with requested changes (.4); update liability reports (.3) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/2/2006 | 0.4 | $70.00 | Continue to update reporting tool with requested changes (.2); update liability reports (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/3/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | PI Analyze and update noticing system reports, returned mail process and master service list query and reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | Analyze and update noticing system reports, returned mail process and master service list query and reporting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/3/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.4); update liability reports (.2) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/4/2006 | 0.1 | $9.50 | Correspondence with case support associate re Core/2002 List |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/4/2006 | 0.6 | $105.00 | Further update of reporting tool with requested changes (.3); update liability reports (.3) |
| KONG TAN - SR_ANALYST | | $150.00 | 4/5/2006 | 1.0 | $150.00 | Review b-Linx creditor and claims information for integrity and accuracy |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/5/2006 | 0.6 | $105.00 | Update reporting tool with requested changes (.4); update liability reports (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | Remove Order Status pending from look up list for objections at request of B Daniel |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/6/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.3); update liability reports (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2006 | 0.2 | $22.00 | PI Update change of address for Ashcraft & Gerel |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2006 | 0.2 | $22.00 | Reload mailfile 18705 and merge new document |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2006 | 0.3 | $33.00 | Update counsel query list to include full address at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/7/2006 | 0.6 | $66.00 | Provide S Herrschaft with a file of names and addresses of attorneys representing more than 1000 clients |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/7/2006 | 1.1 | $104.50 | Populate mail file 18780 with affected parties re Letter to Counsel from B Harding |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2006 | 0.7 | $77.00 | Update returned mail information to creditor table |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2006 | 0.4 | $44.00 | Review and analyze query for mismatch state zip (.2); prepare access snap shot report of data exceptions (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2006 | 0.4 | $44.00 | PI Review and analyze query for mismatch state zip (.2); prepare access snap shot report of data exceptions (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/10/2006 | 0.5 | $55.00 | Review and analyze creditor claims contract and schedule to claims matching function (.2); update tool (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/10/2006 | 2.1 | $367.50 | Continue to update reporting tool with requested changes (.8); update liability reports (.5); update asbestos reports (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/11/2006 | 0.4 | $44.00 | Review and analyze updated claims objections display form, reconciliation notes update, sorting of claims list in creditor claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/12/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| KONG TAN - SR_ANALYST | | $150.00 | 4/12/2006 | 1.0 | $150.00 | Generate reports on creditors and amounts to aid in analyzing b-Linx data |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2006 | 1.4 | $154.00 | PI Update change of addresses based on S Kjontvedt request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2006 | 0.1 | $11.00 | Prepare report of all counsel with undeliverable address at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/13/2006 | 0.5 | $55.00 | PI Update change of addresses based on S Kjontvedt request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/13/2006 | 1.9 | $332.50 | Update Omni 16 objection reports with requested changes (.8); prepare Order data per S Herrschaft reqeust (1.1) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/17/2006 | 2.4 | $420.00 | Update liability/asbestos tools/reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/18/2006 | 0.8 | $88.00 | Research transferred claims data (.3); review duplicate entries to transfer table (.2); confer with S Herrschaft and provide report (.3) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Handled inquiry re the verification of transfer data for scheduled claims |
| KONG TAN - SR_ANALYST | | $150.00 | 4/18/2006 | 1.0 | $150.00 | Review creditor and claims records to confirm accuracy of b-Linx operations |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/18/2006 | 1.2 | $210.00 | Continue to update liability/asbestos tools/reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/19/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Populate mail file 19002 with affected parties re 20th Continuation Order re Omni 5 Objection |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Populate mail file 19003 with affected parties re Omni 16 Order |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Correspondence with production re the noticing of omni orders |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/19/2006 | 1.2 | $210.00 | Additional update of liability/asbestos tools/reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/20/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/20/2006 | 0.1 | $11.00 | Review and update claims register report on transferred claims |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/20/2006 | 1.1 | $104.50 | Prepare report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| KONG TAN - SR_ANALYST | | $150.00 | 4/20/2006 | 1.5 | $225.00 | Review creditor and claims records to confirm accuracy of b-Linx operations |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/20/2006 | 1.3 | $227.50 | Update Stipulations for Order 12248 |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - SR_ANALYST | | $150.00 | 4/22/2006 | 1.0 | $150.00 | Review and analyze creditor and claims records to confirm accuracy of b-Linx data |

EXHIBIT 1

# BMC Group

### WR GRACE
Monthly Invoice

## April 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.5 | $55.00 | PI Review supplemental file for notice, update change of counsel per S Kjontvedt request |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.2 | $22.00 | PI Update claimants previously represented by Doffermyre, Shields, Canfield, Knowles & Devine as no current counsel as requested by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.1 | $11.00 | PI Create merge document for printing barcode labels |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.2 | $22.00 | Load mailfile 19102 for supplemental personal injury questionnaire notice |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 0.3 | $33.00 | Review transfer claims data for transfer status indicator related to immediate transfer |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/24/2006 | 1.0 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/25/2006 | 0.4 | $44.00 | Review records from undeliverable counsel report at request of S Kjontvedt |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/25/2006 | 3.2 | $560.00 | Update asbestos/liability reports/reporting tool with requested changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | Review change of address research for undeliverable counsel addresses |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2006 | 0.3 | $33.00 | Parse counsel name to separate column in excel file at request of S Kjontvedt for sorting |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/26/2006 | 0.6 | $66.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/26/2006 | 3.3 | $577.50 | Update asbestos/liability reports/reporting tool with requested changes. |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/27/2006 | 0.5 | $55.00 | PI Research returned mail for Ashcraft & Gerel notice claimant Stephen Gregory Jr (.3); confer with S Kjontvedt re same (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 4/27/2006 | 0.5 | $55.00 | PI Update change of address for Richard H Bischoff PC and Climaco, Lefkowitz to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/27/2006 | 3.3 | $577.50 | Continue to update asbestos/liability reports/reporting tool with requested changes |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 4/28/2006 | 0.2 | $19.00 | Prepare report verifying proofs of claim/scheduled creditor data integrity report for PI database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/28/2006 | 3.6 | $630.00 | Further update to asbestos/liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2006 | 3.8 | $665.00 | Update asbestos/liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 4/29/2006 | 1.2 | $210.00 | Additional update of asbestos/liability reports/reporting tool with requested changes |
| | | Data Analysis Total: | | 54.4 | $8,239.00 | |

## April 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2006 | 2.0 | $420.00 | Prepare draft billing detail reports for Mar 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); revise Mar 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re Jan and Feb 06 fee app numbers (.2); compare against preliminary Jan and Feb 06 fee app numbers (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2006 | 2.5 | $525.00 | Analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (1.0); revise Mar 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/6/2006 | 2.0 | $420.00 | Continue analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.8); continue to revise Mar 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/7/2006 | 2.0 | $420.00 | Additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.9); additional revision of Mar 06 billing entries for fee app compliance (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/14/2006 | 2.0 | $420.00 | Analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (1.0); revise Mar 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2006 | 1.0 | $210.00 | Continue analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.5); continue to revise mar 06 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2006 | 1.2 | $252.00 | Additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); additional revision of Mar 06 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2006 | 0.8 | $168.00 | Review Oct-Dec 05 fee apps and 19th Qtrly fee app re proposed discount and calculations (.5); prepare calculation scenarios (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2006 | 2.0 | $420.00 | Revise Oct-Dec and 19th Qtrly fee apps with monthly discount scenario (1.5); various telephone calls with S Fritz re filing 19th Qtrly, status and add'l info needed (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2006 | 0.5 | $105.00 | Analysis of e-mail from S Herrschaft re 19th Qtrly fee apps and discount (.1); prepare e-mail to S Herrschaft re Oct-Dec and 19th Qtrly fee apps for review (.1); prepare e-mail to S Herrschaft re discount (.2); calculate discount (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2006 | 2.0 | $420.00 | Review monthly and 19th Qtrly fee applications |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2006 | 2.5 | $525.00 | Analysis of e-mail from T Feil re discount scenario (.1); prepare e-mail to S Kotarba and T Feil re 60th day deadline for 19th Qtrly fee app (.2); various telephone calls with S Fritz re 19th Qtrly filing status (.4); e-mails to S Kotarba re 19th Qtrly fee app filing (.3); analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); additional revision of Mar 06 billing entries for fee app compliance (.9) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2006 | 3.0 | $630.00 | Analysis of e-mail from S Bossay re BMC 19th Qtrly fee app status (.1); analysis of e-mail from P Cuniff re filing 19th Qtrly fee apps (.1); analysis of various e-mails from S Kotarba re 19th Qtrly and discount (.2); prepare e-mail to S Kotarba re 19th Qtrly filing (.1); prepare e-mail to S Bossay re 19th Qtrly filing pending mgmt approval (.1); prepare e-mail to P Cuniff re availability for filing 19th Qtrly (.1); prepare e-mails to S Kotarba re status of J Baer telecon (.2); prepare e-mails to S Kotarba re discount (.3); prepare e-mail to S Kotarba and T Feil re revised 19th Qtrly fee app re discount (.1); revise Oct-Dec and 19th Qtrly fee apps re revised discount scenario (1.4); telephone to S Fritz re discount calculations (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.5 | $105.00 | Discussions with M Araki re fee application preparation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/20/2006 | 3.0 | $630.00 | Analysis of various e-mails from S Kotarba re filing 19th Qtrly and discount (.2); analysis of e-mail from P Cuniff re filing 19th Qtrly fee apps (.1); prepare e-mail to P Cuniff re filing Oct-Dec and 19th Qtrly fee apps (.2); prepare e-mail to S Fritz re time extracts for Oct-Dec (.1); finalize Oct-Dec and 19th Qtrly fee apps for filing (.8); additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.7); additional revisions to Mar 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/21/2006 | 3.0 | $630.00 | Analysis of e-mail from S Fritz re time extracts for Oct-Dec (.4); revise time extracts for fee examiner (1.5); analysis of e-mail from S Fritz re Jan-Mar 06 invoice numbers (.3); prepare e-mail to S Bossay re Oct-Dec and 19th Qtrly fee apps filed (.1); prepare 4 e-mails to S Bossay re Oct-Dec and 19th Qtrly fee app extracts and files (.5); analysis of docket re filing of Oct-Dec and 19th Qtrly fee apps (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2006 | 1.8 | $378.00 | Prepare e-mail to D George re time extract use from fee app database (.2); comparison of Jan-Mar 06 invoice numbers to data from fee app database (.8); prepare e-mail to S Fritz re discrepancies in Mar 06 numbers (.2); prepare revised billing detail and activity reports for Mar 06 to verify revisions (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2006 | 0.4 | $84.00 | Analysis of e-mail and attach from S Fritz re Mar 06 invoice draft revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re revisions to Mar 06 draft invoice numbers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2006 | 2.0 | $420.00 | Analysis of draft Jan 06 fee app and exhibits (.6); revise mis-categorized time entries (.9); revise Jan 06 fee app re revisions to categories (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2006 | 2.0 | $420.00 | Prepare revised exhibits to Jan 06 fee app (.5); analysis of exhibits vs fee app narrative (.5); revise Jan 06 fee app (.9); prepare e-mail to S Herrschaft re Jan 06 fee app for review and signature (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Prepare revised billing detail and activity reports for Mar 06 to verify revisions (.5); analysis of new Mar 06 draft billing detail and activity reports to verify revisions (1.0); revision of remaining Mar 06 categorization and fee entries for compliance (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2006 | 0.8 | $168.00 | Review January 2006 fee application |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2006 | 2.0 | $420.00 | Continue analysis of new Mar 06 draft billing detail and activity reports to verify revisions (.6); continue revision of remaining Mar 06 categorization and fee entries for compliance (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2006 | 0.6 | $126.00 | Prepare e-mail to S Fritz re time and expense extracts for Jan 06 fee app (.1); analysis of e-mail from S Fritz re time and expense extracts for Jan 06 fee app (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/27/2006 | 3.0 | $630.00 | Draft Mar 06 fee app (1.6); analysis of Mar 06 billers re updating bio info and new billers (.5); revise Jan 06 time and expense extracts for submission to Fee Examiner (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Notarization of January 2006 fee application |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/28/2006 | 2.5 | $525.00 | Prepare e-mail to S Herrschaft re status of Jan 06 signature pages (.1); revise bio info to update for Mar 06 billers (.5); analysis of e-mail from S Herrschaft re Jan 06 signature pages (.1); continue revision of Jan 06 time extracts for submission to Fee Examiner (.5); continue prep Mar 06 fee app (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.1 | $21.00 | E-mail to M Araki re January 2006 fee application signature pages |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2006 | 1.3 | $273.00 | Analysis of e-mail from S Fritz re Mar 06 revised draft invoice (.3); compare with Mar 06 consultant summary (.5); revise billing categorization for Mar 06 to correct invoice/reports issues (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2006 | 1.4 | $294.00 | Prepare e-mail to S Fritz re revisions to Mar 06 invoice (.3); analysis of draft Feb 06 fee app and exhibits (1.0); analysis of e-mail from S Herrschaft re Jan 06 fee app (.1) |
| | | Fee Applications Total: | | 51.2 | $10,752.00 | |

## April 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2006 | 1.1 | $104.50 | Process all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create transfer notice for each request (.3); serve notices via regular mail (.2); and electronically file each notice with the Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/3/2006 | 0.5 | $47.50 | Review all pending claim transfer requests (.1); verify the excel tracking transfer report is current (.1); update report as needed (.2); send final version to S Herrschaft for final review and consideration (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic updates of claims per Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.7 | $147.00 | Prepare transfer claim updates (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re transfer updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.9 | $189.00 | Revise update sheet for resolved and unresolved litigation summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | Discussion with H Bull re litigation summary updates |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.2 | $19.00 | Call from Tim Joyce at Occidental Chemical Company to discuss issues related to defective transfer notice by Argo Partners |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.3); create report containing all docket entries for follow up research related to admin claims listed on the Court docket (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/5/2006 | 1.0 | $95.00 | Perform detailed research for any items indicating an admin claim listed on the Court docket report (.5); prepare report of findings, descriptions and docket info for admin claims (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 1.0 | $210.00 | Investigation re Spencer Fane claim per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | Discussion with H Bull re status of Spencer Fane claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with H Bull re Spencer Fane claim and transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with H Bull re large creditors and transfer agents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 3.5 | $735.00 | Preparation of reports of transfer agents and claims (2.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | E-mail to L Ruppaner, Call Center re transfer of claim and instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Communication with H Bull re Spencer Fane claim and transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of matched schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re matched schedules |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/10/2006 | 3.3 | $214.50 | Continue to research and review orders affecting claims (2.0); continue to update claims status (1.3) |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/10/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.5); update claims status (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.2 | $42.00 | Discussions with H Bull re claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 3.0 | $630.00 | Comparison of ART reports with b-Linx data related to large dollar transfer agents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/10/2006 | 4.0 | $840.00 | Investigate (2.0) and correct (2.0) discrepancies related to transfer module |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/11/2006 | 3.3 | $214.50 | Additional research and review of orders affecting claims (2.1); additional update of claims status (1.2) |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/11/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.4); update claims status (1.9) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/11/2006 | 1.6 | $152.00 | Process claim transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create transfer notice for each request (.6); serve notices via regular mail (.2); and electronically file each notice with the Court (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 1.0 | $210.00 | Investigation re Weatherford claims information and status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.5 | $105.00 | Investigation re Tennessee tax claim per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Weatherford claims information |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Tennessee tax claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.2 | $42.00 | Modification to tax claim assignment per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to A Clark re modificatation of tax claim assignment |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/12/2006 | 1.4 | $133.00 | Review list of all admin claims listed on the Court docket; and compare list against all claims listed in the claims database (both active and inactive claims) (.7); update admin claims report (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.5 | $105.00 | Update Omni 16 claims for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.3 | $63.00 | Update Omni 5 claims for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.5 | $105.00 | Prepare Omni 5 exhibit (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re administrative claim identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 2.5 | $525.00 | Prepare final reports of transfer activity (1.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.6 | $126.00 | Prepare spreadsheet of large dollar transfer agents per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.2 | $42.00 | E-mail to H Bull re large dollar transfer agents |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.8 | $76.00 | Review status of all pending claim transfer requests (.4); verify the most recent claim transfer requests have been updated and tracked correctly in the claims database (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/13/2006 | 1.2 | $114.00 | Review results from the admin claims docket research project and verify results in the claims database (.7); revise admin claims report (.4); transmit admin claims report to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.0 | $210.00 | Investigation re Hain Capital claims status request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 16 exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.2 | $252.00 | Prepare Omni 16 exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.0 | $210.00 | Investigation re unsecured creditor claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to H Bull re unsecured creditor claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.8 | $168.00 | Discussion with M Grimmett re spreadsheet preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 1.0 | $210.00 | Prepare for conference call with J Baer, H Bull |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.3 | $63.00 | Conference call with J Baer, H Bull re top unsecured creditors reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.1 | $21.00 | E-mail to K&E, Pachulski re Omni 14, 15 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.8 | $168.00 | Investigation re service of Omni 14, 15 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.1 | $21.00 | E-mail to L Devault re service of Omni 14, 15 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/17/2006 | 3.0 | $630.00 | Generate report of largest dollar creditors (1.3); analyze for possible aggregation (1.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Meet with S Herrschaft to discuss the status of pending claim transfer notices and the need to audit any transfer listed in duplicate in the claims module |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 2.5 | $525.00 | Prepare spreadsheet of largest dollar creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 1.0 | $210.00 | Prepare list of claims affected by orders |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## April 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims affected by orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/18/2006 | 2.0 | $420.00 | Investigation re duplicate transfer records |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 3.5 | $735.00 | Compile document of creditors over $5M (1.5); review and aggregate (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | E-mail to H Bull re creditors over $5M |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re Bank of America stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 2.0 | $420.00 | Review list of claims affected by order with no order number (.7); investigate and modify (1.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2006 | 2.5 | $525.00 | Prepare detailed report of large dollar creditors (1.0); investigate discrepancies (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/20/2006 | 3.0 | $630.00 | Prepare spreadsheet for claims affected by orders for update of claims register by Rust Consulting (2.0); investigate discrepancies (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/21/2006 | 2.3 | $218.50 | Process all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.7); create transfer notice for each request (.8);  serve notices via regular mail (.3; and electronically file each notice with the Court (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/21/2006 | 0.3 | $28.50 | Provide detailed review of Court docket report for any new transfer requests related to claims and updates to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 1.0 | $210.00 | Final review of claims list affected by orders to identify discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.6 | $126.00 | Final modifications to large dollar creditor spreadsheet (.3); identify duplicates, format (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | E-mail to J Baer, H Bull re large dollar creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 1.0 | $210.00 | Investigation re claims status requests from Hain Capital |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.2 | $42.00 | Follow-up with Hain Capital re claims status request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.5 | $47.50 | Process claim transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create transfer notice for each request (.1); serve and file all transfer notices (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.1 | $9.50 | Call to transfer agent Hain Capital re defective claim transfer request and verification of claims to be transferred |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.8 | $168.00 | Investigation re allowed claims per Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re allowed claims inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Conduct preliminary audit of selected transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Identification of discrepancies in docket number and transfer agent (1.5); modify as necessary (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/26/2006 | 3.3 | $214.50 | Continue to research and review orders affecting claims (2.2); update claims status (1.1) (new dockets) |
| AIRGELOU ROMERO - CAS | | $65.00 | 4/26/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.5); update claims status (1.8) (new dockets) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 2.5 | $525.00 | Review unresolved litigation to confirmr proper claims flags |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 2.5 | $525.00 | Review resolved litigation to confirm proper claim flags |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.6 | $126.00 | Investigation re Arizona tax claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.1 | $21.00 | E-mail to H Bull re Arizona tax claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.1 | $21.00 | E-mail to K Davis re Arizona tax claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/28/2006 | 1.6 | $152.00 | Process claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.4); create transfer notice for each request (.5); serve notices via regular mail (.3); and electronically file all notices with the Court (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.2 | $42.00 | Reply to Rust Consulting re expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.2 | $42.00 | Follow up with L Ruppaner re transfer of Bank of America claim |
| | Non-Asbestos Claims Total: | | | 100.5 | $16,269.50 | |

## April 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/3/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re barcode footers used in remailing personal injury questionnaires |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Update assigned owner of GAF asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/3/2006 | 3.0 | $630.00 | Review claims for indemnification (1.8); add claim flag as necessary (1.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/4/2006 | 0.1 | $14.00 | Call with J Doherty re service on single personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/4/2006 | 0.1 | $14.00 | Call with S Herrschaft re service on single personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/4/2006 | 0.2 | $28.00 | Preparation of mail request form to Production for service on personal injury questionnaires to Ashcraft & Gerel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.2 | $252.00 | Investigation re USG, Prudential claims per K&E requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | Discussion with H Bull re USG, Prudential claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.5 | $315.00 | Prepare environmental claims reports per WR Grace request (1.0); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | E-mail to L Gardner re environmental claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.0 | $210.00 | Update claim flags for asbestos indemnification claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/5/2006 | 0.2 | $28.00 | E-mail from/to A Wick re mail label bar code |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/5/2006 | 0.2 | $28.00 | Call from/to S Herrshaft re mail label bar code for Ashcraft & Gerel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 2.0 | $420.00 | Update hearing calendar dates for personal injury estimation per Amended Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 2.0 | $420.00 | Update hearing calendar dates for property damage estimation per Amended Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.8 | $168.00 | Investigation re Exelon claim per creditor request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.1 | $21.00 | Response to creditor re Exelon claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.3 | $63.00 | Discussion with A Wick re custom personal injury questionnaire and label creation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re custom personal injury questionnaire and barcode |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 1.5 | $210.00 | Review (.7) and confirm (.8) addresses per file from S Rein |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 0.2 | $28.00 | E-mail from/to S Rein re service today on counsel letter to attorneys with more than 1000 clients |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 2.0 | $280.00 | Review (1.0) and confirm (1.0) addresses per instructions from E Zoldan and S Rein |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 0.5 | $70.00 | Calls (.3) and e-mails (.2) with A Wick re query on attorneys with more than 1000 clients |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 0.1 | $14.00 | Call with E Zoldan re including other attorneys for notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 0.3 | $42.00 | E-mails to/from A Basta re websearch and updating undeliverable addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 1.0 | $140.00 | Coordinate service on letter from B Harding to counsel representing more than 1000 clients |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/7/2006 | 1.0 | $140.00 | Websearch for attorney addresses on mail marked undeliverable in BMC system |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | Discussion with B Rivera re personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Discussions with P Kinealy re claims images for Anderson Memorial NESHAP documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.7 | $147.00 | Review Anderson Memorial documents |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.5 | $105.00 | Review correspondence re personal injury letter to counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/9/2006 | 2.0 | $420.00 | Transfer Anderson Memorial NESHAP documents to folders for CD production (.9); review for accuracy (1.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/10/2006 | 0.1 | $14.00 | E-mail from A Wick re attorney undeliverable addresses |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 4/11/2006 | 0.2 | $19.00 | Research request to be removed from Asbestos PI service list (.1); notify S Herrschaft of all results (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/11/2006 | 0.2 | $28.00 | Respond to B Rivera request for mailing and e-mail addresses for E Zoldan |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/12/2006 | 1.5 | $210.00 | Websearch confirming updated addresses (.8); draft e-mail to A Wick documenting address updates (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of spreadsheets of expunged and withdrawn claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/13/2006 | 0.5 | $70.00 | Websearch confirming updated mailing addresses (.4); forward same to A Wick (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/14/2006 | 1.0 | $140.00 | Set up file and instructions for address search for asbestos PI attorney addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/14/2006 | 0.3 | $42.00 | Review file from A Wick with undeliverable addresses (.2); respond to A Wick re same (.1) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/17/2006 | 6.0 | $660.00 | Meeting with S Kjontvedt re updating addresses for undeliverable mail to asbestos personal injury law firms (.4); commence research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.5); telephone calls to offices to confirm new addresses (1.0); revise asbestos personal injury law firm address database (2.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/17/2006 | 0.2 | $28.00 | E-mail from/to R Serrette re updates on address file |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

### April 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/17/2006 | 0.2 | $28.00 | Review updates on address file (.1); respond to R Serrette re same (.1) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/18/2006 | 6.5 | $715.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.8); telephone calls to offices to confirm new addresses (1.3); continue to revise asbestos personal injury law firm address database (2.4) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/19/2006 | 2.1 | $231.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); additional update current contact information for listed counsel of asbestos personal injury claimants (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | Discussion with H Bull re CNA stipulation |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/20/2006 | 3.0 | $330.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.5); further update current contact information for listed counsel of asbestos personal injury claimants (1.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/20/2006 | 0.5 | $70.00 | Research (.3) and respond (.2) to A Basta re inquiry on Varas and client William Smith |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/20/2006 | 0.5 | $70.00 | Research (.3) and respond (.2) to A Basta re inquiry on Varas and client Flora Mays |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/21/2006 | 0.1 | $14.00 | E-mail to R Serrette re address update file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | E-mail to A Wick re update of personal injury database per attorney letter |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/24/2006 | 5.3 | $583.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.5); update current contact information for listed counsel of asbestos personal injury claimants (2.8) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Respond to G Washburn re re-mail personal injury questionnaires to Martzell firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Respond to G Washburn re remail personal injury questionnaires for Grant Beauchamp at Laudig firm |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.6 | $84.00 | Preparation of address and barcode file for remailing personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.4 | $56.00 | Respond to various e-mails from A Wick re database updates for attorney firms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Call with S Herrschaft re case status and today's re-mail of personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.2 | $28.00 | Review mail file for the supplemental personal injury questionnaires mailing (.1); comment on same to A Wick (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/24/2006 | 0.1 | $14.00 | E-mail to R Serrette re address update file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.5 | $105.00 | Discussion with A Wick re preparation of barcode labels for questionnaire mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.5 | $105.00 | Discussions with Noticing/Production re service of custom questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire mailing |

　　　　　　EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## April 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/25/2006 | 10.3 | $1,133.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (4.3); telephone calls to offices to confirm new addresses (2.3); additional revision of asbestos personal injury law firm address database (3.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/25/2006 | 0.1 | $14.00 | E-mail to A Wick re parsing data in address update file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/25/2006 | 0.2 | $28.00 | Call with R Serrette re progress on address update file |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/26/2006 | 9.5 | $1,045.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.2); telephone calls to offices to confirm new addresses (1.0); continue to revise asbestos personal injury law firm address database (2.9); prepare list of asbestos personal injury law firms requiring further research (2.1); prepare e-mail to S Burnett re law firms for further research (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/26/2006 | 0.2 | $28.00 | Meet with S Burnett re processing address updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/26/2006 | 0.2 | $28.00 | Calls with R Serrette re address update file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/26/2006 | 0.6 | $84.00 | Review address update file (.3); reformat same (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/26/2006 | 0.3 | $42.00 | Websearch and file review for attorney address updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/26/2006 | 0.2 | $28.00 | E-mails to A Wick re parsing data on address update file |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/26/2006 | 4.0 | $600.00 | Analysis of e-mail from R Serrette re asbestos personal injury law firms for further research (.2); analysis of list of law firms requiring further research (.8); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (3.0) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/27/2006 | 8.5 | $935.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.6); telephone calls to offices to confirm new addresses (1.7); continue to revise asbestos personal injury law firm address database (3.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 4/27/2006 | 0.7 | $98.00 | Research address changes and updates re returned mail items (.4); e-mail to A Wick re same (.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/27/2006 | 4.0 | $600.00 | Additional analysis of list of law firms requiring further research (1.0); additional research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/27/2006 | 1.0 | $150.00 | Continue to research, confirm and update current contact information for Counsel of asbestos personal injury claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Return calls to personal injury creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.1 | $21.00 | E-mail to J Oneil re service of amended personal injury Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Discussions with S Kjontvedt re service of revised Case Management Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 4/27/2006 | 3.5 | $735.00 | Investigation re personal injury returned mail |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 4/28/2006 | 8.5 | $935.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.5); telephone calls to offices to confirm new addresses (1.8); continue to revise asbestos personal injury law firm address database (3.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## April 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 4/28/2006 | 4.0 | $600.00 | Further analysis of list of law firms requiring further research (.8); further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.2) |
| | WRG Asbestos PI Claims Total: | | | 111.9 | $15,550.00 | |
| | April 2006 Total: | | | 397.2 | $64,523.00 | |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

Grand Total:        397.2    $64,523.00

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
#### Date Range: 4/1/2006 thru 4/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 1.5 | $67.50 |
| Marquis Marshall | $45.00 | 0.8 | $36.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 1.2 | $54.00 |
| Corazon Del Pilar | $45.00 | 0.5 | $22.50 |
| James Myers | $65.00 | 2.3 | $149.50 |
| Liliana Anzaldo | $45.00 | 0.3 | $13.50 |
| Ortavia Lee | $45.00 | 2.5 | $112.50 |
| Yvette Knopp | $90.00 | 1.3 | $117.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 0.5 | $32.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 55.4 | $11,634.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 4.0 | $600.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.2 | $17.00 |
| Lisa Ruppaner | $95.00 | 6.9 | $655.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 1.0 | $90.00 |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| | Total: | 79.2 | $13,712.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 32.0 | $5,600.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 13.9 | $1,529.00 |
| Jacqueline Bush | $95.00 | 3.0 | $285.00 |
| Kong Tan | $150.00 | 5.5 | $825.00 |
| | Total: | 54.4 | $8,239.00 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 3.6 | $756.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 47.6 | $9,996.00 |
| | Total: | 51.2 | $10,752.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 4/1/2006 thru 4/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 22.8 | $1,482.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 64.4 | $13,524.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 13.3 | $1,263.50 |
| | Total: | 100.5 | $16,269.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Rosemarie Serrette | $110.00 | 59.7 | $6,567.00 |
| Stephenie Kjontvedt | $140.00 | 16.8 | $2,352.00 |
| Susan Herrschaft | $210.00 | 22.2 | $4,662.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 13.0 | $1,950.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.2 | $19.00 |
| | Total: | 111.9 | $15,550.00 |
| | Grand Total: | 397.2 | $64,523.00 |

EXHIBIT 1

**EXHIBIT 2**

# BMC Group
## WR Grace
### MONTHLY SUMMARY OF EXPENSES
For the Month of April  2006

| EXPENSE CATEGORY | Expense Amount |
|---|---|
| B-Linx/Data Storage | $850.00 |
| Document Storage | $562.60 |
| PO Box Renewal | $434.00 |
| Postage/Shipping | $71.57 |
| Monthly Total: | $1,918.17 |

EXHIBIT 2

# BMC Group

## WR Grace
### MONTHLY SUMMARY OF EXPENSES
For the Month of April 2006

| EXPENSE CATEGORY | Expense Amount |
| --- | --- |
| Grand Total: | $1,918.17 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
EXPENSE DETAIL

| | | | | | | | Date | | Expense Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 21_060430 | WR Grace | BMC, BMC | BMC | | | $850.00 | 30-Apr-06 | B-Linx/Data Storage | | B-Linx/Data Storage |
| 21_060430 | WR Grace | BMC, BMC | BMC | | | $562.60 | 30-Apr-06 | Document Storage | | 388 boxes |
| 21_060430 | WR Grace | Jalarina, Andrea | USPS | | | $434.00 | 10-Apr-06 | PO Box Renewal | | PO Box Rental fee for 6 months. |
| 21_060430 | WR Grace | Jalarina, Andrea | FedEx | | | $22.39 | 01-Apr-06 | Postage/Shipping | | FedEx of CD to Michael Rosenberg/K&E - tracking # 792894462937 |
| 21_060430 | WR Grace | Jalarina, Andrea | FedEx | | | $49.18 | 18-Apr-06 | Postage/Shipping | | FedEx shipment of Speights CDs to Michael Rosenberg/K&E - tracking # 791437307553 |

EXHIBIT 2

BMC GROUP

WR GRACE April Production

| InvoiceID | JobDate | InvoiceTotal |
|---|---|---|
| 021-20060406-1 | 4/6/2006 | $7.89 |
| 021-20060407-2 | 4/7/2006 | $7.89 |
| 021-20060407-1 | 4/7/2006 | $296.89 |
| 021-20060419-2 | 4/19/2006 | $60.52 |
| 021-20060419-1 | 4/19/2006 | $27.24 |
| 021-20060424-1 | 4/24/2006 | $71.68 |
| | Total: | $472.11 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pages / Pa | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Custom Personal Injury Questionnaire | 53/1 | Postage | USPS - 1st Class | 1 Piece @ $1.35 each | $1.35 |
| | | | Production | Copy | 53 Pieces @ $.12 each | $6.36 |
| | | | | Stuff and Mail | 1 Piece @ $.05 each | $0.05 |
| | | | Supplies | Inkjet and Envelope - Catalog | 1 Piece @ $.13 each | $0.13 |
| | | | | Total | | $7.89 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pages / Par Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Letter to Counsel from B Harding | 3 / 53 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | Certified Mail | 53 Pieces @ $4.64 each | $245.92 |
| | | | Production | Copy | 159 Pieces @ $.12 each | $19.08 |
| | | | | Fold and Stuff | 53 Pieces @ $.05 each | $2.65 |
| | | | Supplies | Inkjet and Envelope - #10 | 53 Pieces @ $.08 each | $4.24 |
| | | | | | Total | $296.89 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | (Corrected) Custom Personal Injury Questionnaire | 53 / 1 | Postage | USPS - 1st Class | 1 Piece @ $1.35 each | $1.35 |
| | | | Production | Copy | 53 Pieces @ $.12 each | $6.36 |
| | | | | Stuff and Mail | 1 Piece @ $.05 each | $0.05 |
| | | | Supplies | Inkjet and Envelope - Catalog | 1 Piece @ $.13 each | $0.13 |
| | | | | Total | | $7.89 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pages / Par Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 12289 - 20th Omni 5 Continuation | 5 / 2 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 2 Pieces @ $.39 each | $0.78 |
| | | | Production | Copy | 10 Pieces @ $.12 each | $1.20 |
| | | | | Fold and Stuff | 2 Pieces @ $.05 each | $0.10 |
| | | | Supplies | Inkjet and Envelope - #10 | 2 Pieces @ $.08 each | $0.16 |
| | | | | | Total | $27.24 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pagies / Pa Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 12260 - Omni 16 Order | 8/24 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 24 Pieces @ $.39 each | $9.36 |
| | | | Production | Copy | 192 Pieces @ $.12 each | $23.04 |
| | | | | Fold and Stuff | 24 Pieces @ $.05 each | $1.20 |
| | | | Supplies | Inkjet and Envelope - #10 | 24 Pieces @ $.08 each | $1.92 |
| | | | | | Total | $60.52 |

EXHIBIT 2

BMC GROUP
APRIL 2006

WR GRACE
PRODUCTION DETAIL

| Job Type | Job Item | Pages / Par Step | | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Suppl - Personal Injury Questionaire | 53 / 4 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | DHL/Airborne Exp | 4 Pieces @ $11.42 each | $45.68 |
| | | | | Expedited Mail Handling | 4 Pieces @ $.25 each | $1.00 |
| | | | | | Total | $71.68 |

EXHIBIT 2