# EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re amended Speights & Runyan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re status of Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Respond to call center inquiry re asbestos trust |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.7 | $147.00 | Generte claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.8 | $168.00 | Generate report re environmental claims referred to Pachulski (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims referred to Pachulski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | Follow up with L Ruppaner re appending supplemental claim image to original claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.7 | $147.00 | Review Anderson Memorial Hospital claims and supplements per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 1.0 | $210.00 | Review Asbestos School Litigation claims per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | E-mail to H Bull re status of Anderson Memorial Hospital and Asbestos School Litigation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | Complete modifications to counsel for property damage claim per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.6 | $126.00 | Review GAF claims per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.6 | $126.00 | Review JP Morgan Chase claims per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | E-mail to H Bull re status of GAF and JP Morgan claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 1.5 | $315.00 | Investigation re lawsuit claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.4 | $84.00 | Discussions with M Grimmett re lawsuit claims and data capture |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.7 | $147.00 | Review preliminary lawsuit claim report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | E-mail to K&E re results of preliminary lawsuit claim data capture |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | Discussion with M Booth re detail review of property damage claims and capture of lawsuit information |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2006 | 3.8 | $418.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); additional update of data upload spreadsheet re same (1.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2006 | 2.2 | $242.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.4); update data upload spreadsheet re same (.8) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/18/2006 | 2.9 | $319.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.9); continue to update data upload spreadsheet re same (1.0) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/18/2006 | 1.4 | $154.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (.8); update data upload spreadsheet re same (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/18/2006 | 3.0 | $225.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.0) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/18/2006 | 2.0 | $150.00 | Further review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.2); further update to data upload spreadsheet re same (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2006 | 1.7 | $280.50 | Continue to audit property damage claims re part 4B and 4C information captured (1.2); revise data upload spreadsheet as necessary (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/18/2006 | 3.1 | $511.50 | Audit property damage claims re part 4B and 4C information captured (2.4); revise data upload spreadsheet as necessary (.7) |
| PAT PEARSON - REC_TEAM | | $65.00 | 5/18/2006 | 3.1 | $201.50 | Review and analyze property damage claims to identify/capture information related to part 4B & 4C of the claim form (2.0); update data upload spreadsheet re same (1.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.5 | $105.00 | Investigation re Betz Dearborn claims per K&E request |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2006 | 3.3 | $363.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); update data upload spreadsheet re same (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/19/2006 | 2.2 | $242.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.5); continue to update data upload spreadsheet re same (.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/19/2006 | 3.6 | $396.00 | Further review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); further update of data upload spreadsheet re same (1.3) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/19/2006 | 3.2 | $352.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.2) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/19/2006 | 1.4 | $154.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (.8); additional update of data upload spreadsheet re same (.6) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/19/2006 | 3.0 | $225.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.0) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/19/2006 | 3.0 | $225.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.1); additional update of data upload spreadsheet re same (.9) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 5/19/2006 | 3.0 | $225.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); continue to update data upload spreadsheet re same (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2006 | 2.7 | $445.50 | Audit property damage claims re part 4B and 4C information captured (2.0); revise data upload spreadsheet as necessary (.7) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| MIKE BOOTH - MANAGER | | $165.00 | 5/19/2006 | 3.1 | $511.50 | Further audit of property damage claims re part 4B and 4C information captured (2.5); further revision of data upload spreadsheet as necessary (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2006 | 1.7 | $187.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.0); update data upload spreadsheet re same (.7) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 5/22/2006 | 1.1 | $121.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (.6); update data upload spreadsheet re same (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2006 | 1.9 | $313.50 | Audit property damage claims re part 4B and 4C information captured (1.4); revise data upload spreadsheet as necessary (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 2.5 | $525.00 | Review property damage lawsuits spreadsheet for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to S Blatnick, M Rosenberg re property damage lawsuit status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.5 | $105.00 | Investigation re BP claim per K&E Request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to H Bull re BP claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 1.0 | $210.00 | Final review and format of property damage lawsuit spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.1 | $21.00 | E-mail to K&E re property damage lawsuit data capture project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2006 | 3.5 | $735.00 | Review claims to identify indemnification related claims (2.0); flag as needed (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 3.0 | $630.00 | Review property damage claim list for accuracy (1.4); review orders affecting claiims and consolidate as needed (1.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 1.0 | $210.00 | Format property damage spreadsheet and final review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re property damage claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.8 | $168.00 | Update claims per property damage spreadsheet review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.6 | $126.00 | Review Speights & Runyan discrepancy list and claims status for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2006 | 3.5 | $735.00 | Prepare litigation reports for claims review meeting (1.7); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/26/2006 | 1.5 | $315.00 | Preoapre spreadsheets for environmental report generation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 3.5 | $735.00 | Prepare environmental claims detail reports (1.7); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims reports |
| | Asbestos Claims Total: | | | 89.0 | $13,081.00 | |

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LUCINA SOLIS - CAS | | $45.00 | 5/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 4.0 | $840.00 | Review docket for additional orders affecting claim per Rust Consulting request |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/2/2006 | 0.3 | $13.50 | Processed 8 pieces returned mail no COA and 3 pieces returned mail COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/2/2006 | 0.2 | $19.00 | Finalize all pending claim transfer request after the 20 day deadline has expired and update all corresponding claim transfer reports (.1); create notes in the claims database to reflect all updates (.1) |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/2/2006 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/2/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re claims updating protocols |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 3.0 | $630.00 | Compile orders and stipulations for preparation of CD per Rust Consulting request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.2 | $42.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.3 | $63.00 | Discussion with M John re stipulations affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.5 | $315.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 5/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060419-1 |
| YVETTE KNOPP - CAS | | $90.00 | 5/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060419-2 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/3/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/3/2006 | 0.1 | $4.50 | Archive processed 4 WR Grace returned mail pieces |
| PATRICK CLELAND - VDR | | $65.00 | 5/3/2006 | 0.4 | $26.00 | Burn CD, label, and verify data is correct per S Herrschaft request |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 5/3/2006 | 0.2 | $55.00 | Discuss 19th fee application with J Baer (.1); follow up re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 1.5 | $315.00 | Complete modifications to reconciled claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.3 | $63.00 | Review CD containing orders affecting claims for accuracy and completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | Prepare cover letter for CD to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | E-mail to J O'Neill re requested claim information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 2.0 | $420.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 5/3/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060424-1 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/4/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all case correspondence and requests related to claims and appending claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.3 | $63.00 | Review image to be appended to claim to provide instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending supplemental image to original claim image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |
| BELINDA RIVERA - CAS | | $45.00 | 5/5/2006 | 0.3 | $13.50 | Populate MF 19298 with Order Modifying CMO re PI Liabilities affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Review and respond to e-mail from S Kjontvedt re Order Modifying CMO re PI Liabilities to the affected parties |
| BELINDA RIVERA - CAS | | $45.00 | 5/5/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Order Modifying CMO re PI Liabilities |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 5/5/2006 | 0.1 | $7.50 | Telephone with Fred Glass at (212) 967-4024 re request for copy of claims register, transferred request to call center |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/5/2006 | 0.2 | $9.00 | Prepare WR Grace mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 1.0 | $210.00 | Court docket review |
| YVETTE KNOPP - CAS | | $90.00 | 5/5/2006 | 0.1 | $9.00 | Coordinate service of modified case management order re personal injury liabilities |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Telephone with Marie Slesack at (215) 616-1546 re bar date for completing the questionnaire; rorwarded info on for an answer |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Telephone with Marie Slesack at (215) 616-1546 re the bar date for the asbestos questionnaire |
| LILIANA ANZALDO - CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/8/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Archive processed 3 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.1 | $21.00 | E-mail to A Bloom re claim status inquiry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.1 | $21.00 | Follow up with call center re personal injury questionnaire deadline |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.5 | $105.00 | Investigation re status of P Pearson claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 1.0 | $210.00 | Review April time entries for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 1.0 | $210.00 | Case management and organization |
| BELINDA RIVERA - CAS | | $45.00 | 5/9/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing Package for Dkt 12314 - Order Modifying CMO re PI Liabilities served on 5/5/06 (.2); e-mail scanned documents to P Cuniff, S Kjontvedt, S Herrschaft and Y Knopp (.1) |
| BRIANNA TATE - CAS | | $45.00 | 5/9/2006 | 0.1 | $4.50 | Telephone with James Whalen of Montley Rice at (843) 216-9483 / RE: Called in regards to case information. Sent email to call center. |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - CAS | | $45.00 | 5/9/2006 | 0.3 | $13.50 | Telephone with James Whalen of Montley Rice at (843) 216-9483 re questions on some supplemental notices that they sent in the case for State of WA and Port of Seattle |
| JAMES MYERS - CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- Proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/9/2006 | 0.2 | $19.00 | Append claim images and append claim per request from S Herrschaft |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/9/2006 | 0.1 | $4.50 | Prepare WR Grace mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/9/2006 | 0.6 | $117.00 | Review and respond to memo from S Herrschaft re claims update protocol (.2); discussion with S Herrschaft re updating claims re debtor approved and forwarding information to Rust Consulting for updating docket (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.0 | $210.00 | Investigation re T Kane settlement and claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | E-mail to H Bull re T Kane claim and settlement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.5 | $105.00 | Follow up re status of P Pearson claim and stipulation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re status of P Pearson claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 5/10/2006 | 0.3 | $13.50 | Processed 14 pieces returned mail no COA and 2 pieces returned mail COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/10/2006 | 0.2 | $19.00 | Review Court docket report and pull the most recent claim transfer requests for further claim reporting purposes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 1.0 | $210.00 | Meeting with M Grimmett, D Espalin re folder structure and document storage |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of custom claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | Compile claims list and instructions for custom report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 1.2 | $252.00 | Review report of claims assigned to J McFarland and discussion and reconciliation notes (.6); incorporate into reconciliation notes (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.5 | $105.00 | Review custom claims report for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 1.0 | $210.00 | Reivew report of claims assigned to T Delbrugge, J Rivenbark for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.5 | $105.00 | Generate revised report of claims assigned to T Delbrugge, J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.2 | $42.00 | E-mail to H Bull re claims assigned to T Delbrugge, J Rivenbark |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re modification to 2002 List per Court docket entry |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re counsel modification |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2006 | 0.2 | $9.00 | Telephone with Mackie Pervis of Ogletree Deakins Nash at (864) 241-1900 re why his claimed amount is different from the scheduled dollar amount, explained that the claim supercedes the schedules |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 5/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARQUIS MARSHALL - CAS | | $45.00 | 5/11/2006 | 0.2 | $9.00 | Archive processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2006 | 1.0 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2006 | 1.2 | $252.00 | Analysis of claims identified by K&E to resolve |
| YVETTE KNOPP - CAS | | $90.00 | 5/11/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060505-1 |
| JAMES MYERS - CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- review and respond to e-mail from S Kjontvedt requesting mailing |
| JAMES MYERS - CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- Set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- prepare e-mail to A Wick requesting population of affected party mail files |
| LUCINA SOLIS - CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Archive processed 12 WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Archive processed 12 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 1.5 | $315.00 | Update claims per Court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | E-mail to K Davis re claims register |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | Call with creditor re status of claims |
| JAMES MYERS - CAS | | $65.00 | 5/15/2006 | 0.3 | $19.50 | PI Questionnaire (suppl)- prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/15/2006 | 0.1 | $6.50 | PI Questionnaire (suppl)- prepare e-mail to S Kjontvedt requesting updated status of mailing |
| LILIANA ANZALDO - CAS | | $45.00 | 5/15/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 5/15/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2006 | 1.0 | $210.00 | Returned mail analysis |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2006 | 3.0 | $630.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/16/2006 | 0.5 | $47.50 | Provide detailed review of Court docket (.3); transmit report to S Herrschaft (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/16/2006 | 1.1 | $104.50 | Prepare all new claim transfer notices for further claims updating (.3); research all applicable claims (.2); prepare Transfer Notices (.3); prepare notices for service (.2); and electronically file all new notices with the Court (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 5/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/16/2006 | 0.4 | $18.00 | Archive processed 40 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/16/2006 | 1.0 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Review sample claims register from Rust Consulting (.2); compare to b-Linx records (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 2.5 | $525.00 | Complete modifications to claims to identify claims for referral to Pachulski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Investigation re claims request from K&E |
| YVETTE KNOPP - CAS | | $90.00 | 5/16/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Supplemental Personal Injury Questionnaire served on 5/15/06 |
| YVETTE KNOPP - CAS | | $90.00 | 5/16/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Supplemental Personal Injury Questionnaire served on 5/15/06 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## May 2006 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BELINDA RIVERA - CAS | $45.00 | 5/17/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing for PI Questionnaire served on 5/15/06 (.2); e-mail scanned documents to P Cuniff, S Kjontvedt, S Herrschaft and Y Knopp (.1) |
| CORAZON DEL PILAR - CAS | $45.00 | 5/17/2006 | 0.3 | $13.50 | Processed 20 pieces returned mail no COA |
| JAMES MYERS - CAS | $65.00 | 5/17/2006 | 0.1 | $6.50 | PI Questionnaire- electronically document notarized Declaration of Service |
| LUCINA SOLIS - CAS | $45.00 | 5/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| CORAZON DEL PILAR - CAS | $45.00 | 5/18/2006 | 0.5 | $22.50 | Processed 33 pieces returned mail no COA and 1 piece COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List (.2); send report to S Herrschaft for further review (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/18/2006 | 0.5 | $47.50 | Provide detailed review of Court docket re all new Omni Objection Orders, stipulations and other pleading affecting claims (.3); send all new notices to S Herrschaft for further claims reporting purposes (.2) |
| LUCINA SOLIS - CAS | $45.00 | 5/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 5/18/2006 | 1.5 | $67.50 | Process WR Grace mail pieces |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/18/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 2.5 | $525.00 | Prepare spreadsheet for report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 0.5 | $105.00 | Update claims per filed orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 0.1 | $21.00 | E-mail to H Bull re Betz Dearborn claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 0.2 | $42.00 | Discussion with A Wick re custom application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/18/2006 | 0.2 | $42.00 | Communication with J Porochonski re custom application access |
| BRIANNA TATE - CAS | $45.00 | 5/19/2006 | 0.1 | $4.50 | Telephone with Nancy Sorrels of Martin Dye's Office at (409) 883-4395 re deadline for the personal injury questionnaire |
| BRIANNA TATE - CAS | $45.00 | 5/19/2006 | 0.1 | $4.50 | Telephone with Marie of Kelly Drye at (212) 808-7925 / re their claim number and when the claim was filed |
| CORAZON DEL PILAR - CAS | $45.00 | 5/19/2006 | 1.0 | $45.00 | Archive correspondence, COA, notices, claims documents |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | $45.00 | 5/19/2006 | 0.3 | $13.50 | Archive processed 19 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/19/2006 | 1.5 | $225.00 | Continue to review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/19/2006 | 0.2 | $42.00 | Discussion with H Bull re claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/19/2006 | 0.3 | $63.00 | Discussion with M Grimmett re programmatic updates of claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/19/2006 | 0.1 | $21.00 | Discussion with M Booth re data capture project update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/19/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re mail request form and instructions for service of Omni 5 order |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.2 | $42.00 | Final review of documents, production sheet and mail file for Omni 5 order (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 1.0 | $210.00 | Review orders affecting claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 1.0 | $210.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 5/19/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 12447 - 21st Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 5/19/2006 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 12447 - 21st Continuation Order re Omni 5 Objections |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/22/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 5/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 1.0 | $210.00 | Investigation re claims summary per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.2 | $42.00 | E-mail to J Baer re claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.3 | $63.00 | Discussion with M Grimmett re custom report generation |
| YVETTE KNOPP - CAS | | $90.00 | 5/22/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 12447 - 21st Continuation Order re Omni 5 Objections served on 5/19/06 |
| JAMES MYERS - CAS | | $65.00 | 5/23/2006 | 0.1 | $6.50 | Dkt 12447- Proofread Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.3 | $28.50 | Review status of all pending claim transfer requests and finalize all transfers after the 20 day objection period has expired (.1); create notes in the claim database to reflect all updates (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.5 | $47.50 | Prepare all new claim transfer notices for further claims updating (.1); research all applicable claims (.2); prepare Transfer Notices (.1); file all notices with the Court electronically (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/23/2006 | 0.5 | $22.50 | Process WR Grace mail pieces |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/23/2006 | 0.1 | $4.50 | Archive processed 11 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/23/2006 | 1.0 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.4 | $84.00 | Discussion with A Wick re custom report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with M Grimmett re custom report preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 1.2 | $252.00 | Prepare spreadsheets for generation of custom claims reports |
| BELINDA RIVERA - CAS | | $45.00 | 5/24/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing Package for Dkt 12447 - 21st Omni 5 Continuation Order (.2); e-mail scanned documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| JAMES MYERS - CAS | | $65.00 | 5/24/2006 | 0.1 | $6.50 | Dkt 12447- Notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 5/24/2006 | 0.1 | $6.50 | Dkt 12447- electronically document notarized Declaration of Service |
| LUCINA SOLIS - CAS | | $45.00 | 5/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 5/24/2006 | 0.2 | $9.00 | Archive processed 2 WR Grace returned mail pieces |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## May 2006 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/24/2006 | 0.2 | $42.00 | Discussion with H Bull re report review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/24/2006 | 2.5 | $525.00 | Review settlements for affected claims (1.5); compile list of issues for K&E discussion (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/24/2006 | 0.1 | $21.00 | Call with creditor re claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/24/2006 | 0.5 | $105.00 | Investigate claims status per creditor request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/24/2006 | 0.2 | $42.00 | E-mail to creditor re claims status |
| BRIANNA TATE - CAS | $45.00 | 5/25/2006 | 0.1 | $4.50 | Telephone with Daphne Stuart at (409) 838-6412 / RE: She has some questions about claims. Her Ext: 410 |
| BRIANNA TATE - CAS | $45.00 | 5/25/2006 | 0.1 | $4.50 | Telephone with Daphne Stuart at (409) 838-6412 x410 re returned call |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/25/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence and e-mail notices from the Court |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 5/25/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | $45.00 | 5/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 5/25/2006 | 0.1 | $4.50 | Archive processed 4 WR Grace returned mail pieces |
| SUSAN BURNETT - CONSULTANT | $150.00 | 5/25/2006 | 1.2 | $180.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/25/2006 | 0.3 | $63.00 | Update objections by omni spreadsheet |
| BRIANNA TATE - CAS | $45.00 | 5/26/2006 | 0.1 | $4.50 | Telephone with Daphne Stuart of Orgain, Bell & Tucker, LLC at (409) 838-6412 re confirmation of filed claim, no claim was filed on Beltran's behalf under the bankruptcy |
| LUCINA SOLIS - CAS | $45.00 | 5/26/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims reconciliation meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 0.2 | $42.00 | Discussion with R Finke re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/26/2006 | 0.3 | $63.00 | E-mail to R Finke re claims information follow up |
| YVETTE KNOPP - CAS | $90.00 | 5/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060515-1 |
| BRENDAN BOSACK - SR_CONSULTANT | $175.00 | 5/30/2006 | 0.2 | $35.00 | Conference call with S Herrschaft re staffing requirements for on-site Chicago meeting with WR Grace and counsel |
| BRIANNA TATE - CAS | $45.00 | 5/30/2006 | 0.1 | $4.50 | Telephone with Kimberly Gianis of Deutsche Bank at (212) 250-5389 re status of their claim, it had been disallowed |
| BRIANNA TATE - CAS | $45.00 | 5/30/2006 | 0.1 | $4.50 | Telephone with Kimberly Gianis at (212) 250-5389 / RE: Kimberly Gianis (212-250-5389) called from Deutsche Bank in New York in regards to questions about a claim.  She would appreciate a call back today.  Sent the message to call center. |
| CORAZON DEL PILAR - CAS | $45.00 | 5/30/2006 | 0.1 | $4.50 | Processed 4 pieces returned mail no COA |
| LILIANA ANZALDO - CAS | $45.00 | 5/30/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/30/2006 | 1.0 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | Discussion with M Grimmett re reporting needs for claims reconciliation meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | Discussion with J Miller re 6/8/06 meeting logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | E-mail to WR Grace, K&E re logistics for 6/8/06 meeting |
| LILIANA ANZALDO - CAS | | $45.00 | 5/31/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/31/2006 | 0.2 | $19.00 | Provide updates to the 2002 List (.1); research information related to claims impacted by the notice of withdrawal (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 5/31/2006 | 0.5 | $47.50 | Provide updates (.2) and corrections (.3) to the 2002 list and the Master Mailing List as needed per new docket entries and items sent via general correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.2 | $42.00 | E-mail to H Bull re report preparation and meeting logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.3 | $63.00 | Coordinate travel arrangements for trip to Chicago |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.2 | $42.00 | E-mail to P Kinealy re meeting room and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.3 | $63.00 | Review withdrawal notice (.2); follow up with L Ruppaner (.1) |
| YVETTE KNOPP - CAS | | $90.00 | 5/31/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060519-1 |
| | Case Administration Total: | | | 87.1 | $14,520.00 | |

## May 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|------|-------------|
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/1/2006 | 1.1 | $121.00 | Review  (.6) and revise (.5) process for handling schedule claim transfer data in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | PI Review change of address history for claimant Ostromogilsky requested by S Kjontvedt (.1); report findings (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | Review claims objection data handling in claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | Review and analyze claims register excel out put of transferred and inactive claims amounts |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/2/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/2/2006 | 1.9 | $332.50 | Update liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/3/2006 | 1.9 | $332.50 | Continue to update liability reports/reporting tool with requested changes |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/4/2006 | 1.6 | $176.00 | Update change of addresses based on parse103_CounselUndeliverable_4-24-06.xls with addresses provided by S Kjontvedt |

EXHIBIT 1

# BMC Group
### WR GRACE
### Monthly Invoice

## May 2006 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/4/2006 | 1.9 | $332.50 | Further update to liability reports/reporting tool with requested changes |
| ANNA WICK - SR_ANALYST | $110.00 | 5/5/2006 | 2.0 | $220.00 | PI Query and update additional change of address of counsel or firm name to database as requested by S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 5/5/2006 | 1.0 | $110.00 | PI Fflag records no longer represented by counsel (.4); review change of addresses recorded from noticing system (.6) |
| ANNA WICK - SR_ANALYST | $110.00 | 5/5/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | $110.00 | 5/5/2006 | 1.6 | $176.00 | PI Re-populate mailfile 19298 with change of addresses (.6); review and update invalid zip codes reported (1.0) |
| KONG TAN - SR_ANALYST | $150.00 | 5/5/2006 | 1.5 | $225.00 | Generate reports used to review and analyze b-Linx claim and creditor information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/5/2006 | 1.9 | $332.50 | Additional update of liability report data/reports with requested changes |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/6/2006 | 1.9 | $332.50 | Update liability report data/reports with requested changes |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/8/2006 | 0.1 | $11.00 | Add returned mail codes on master service list search results report |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/8/2006 | 0.1 | $11.00 | Review and revise process for updating creditor information tables in the noticing system |
| ANNA WICK - SR_ANALYST | $110.00 | 5/8/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/8/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/8/2006 | 1.9 | $332.50 | More update to liability report data/reports with requested changes |
| ANNA WICK - SR_ANALYST | $110.00 | 5/9/2006 | 0.4 | $44.00 | PI Review (.2) and analyze (.2) update of returned mail information to master service list search function and change of transferred claims load to mailfile |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/9/2006 | 0.1 | $9.50 | Review and verify proofs of claim creditor address and docket records to remove invalid characters/text |
| KONG TAN - SR_ANALYST | $150.00 | 5/9/2006 | 1.5 | $225.00 | Generate reports used to review and analyze b-Linx claim and creditor information |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/9/2006 | 1.5 | $262.50 | Further update of liability report data/reports with requested changes |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | Handle clean up of data such as quotes in creditor and claims management system |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | PI Handle clean up of data such as quotes in creditor and claims management system |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/10/2006 | 1.0 | $110.00 | Review (.5) and revise (.5) process for handling claim type descriptions and codes in the creditor and claims management system |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | Review (.1) and revise (.2) process for updating mail labels when address changes occur in noticing system |
| ANNA WICK - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | PI Review (.1) and analyze (.2) mailfile address validation for state/zip code match, removal of data errors, flagging invalid addresses |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2006 -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 5/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | Check original source data for claimants based on list from S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 5/10/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) claims deem status, substatus, deem type and subtype data handling in claims management tool |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/11/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) process for creating returne mail change of address labels in the noticing system |
| ANNA WICK - SR_ANALYST | $110.00 | 5/11/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | $110.00 | 5/11/2006 | 0.2 | $22.00 | PI Review (.1) and analyze (.1) updated tasking to handle returned mail change of address data entry |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 5/11/2006 | 0.2 | $19.00 | Review and verify service information for returned mail processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 5/11/2006 | 1.0 | $210.00 | BERT report review |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Populate mailfile 19434 |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Populate mailfile 19436 |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Change rapid returned mail function to update master service list reporting to include returned mail code and returned date by service list |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | Change rapid returned mail function to update master service list reporting to include returned mail code and returned date by service list |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.5 | $55.00 | PI Add claimants for Robert J O`Shea, Jr Atty at Law to databse prior to notice at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Update 58 records with new counsel name based on OSheaClients.xls |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | Read and reply to personal injury supplemental notice request re new claimants |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/13/2006 | 0.8 | $140.00 | Update liability report data/reports with requested changes |
| ANNA WICK - SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Update noticing system service list sort order |
| ANNA WICK - SR_ANALYST | $110.00 | 5/15/2006 | 0.3 | $33.00 | PI Format personal injury questionnaire label printing report for Avery 5263 format |
| ANNA WICK - SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/15/2006 | 0.2 | $22.00 | PI Load mailfile 19433 with affected party record add footer barcode |
| ANNA WICK - SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 5/15/2006 | 1.6 | $280.00 | Additional update of liability report data/reports with requested changes |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 5/16/2006 | 2.0 | $220.00 | Review (1.0) and revise (1.0) process for accessing and updating claims information in b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 5/16/2006 | 1.0 | $110.00 | Assist S Herrschaft with b-Linx custom module error message (.4), confer with A Markoe on the cause of code error (.6) |

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/16/2006 | 0.3 | $33.00 | Review claims to schedule matching last deem amounts saved |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/16/2006 | 0.6 | $57.00 | Prepare report verifying proofs of claim/scheduled docket information grouping |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/18/2006 | 2.0 | $220.00 | Review (1.0) and revise (1.0) process for handling custom b-Linx SQL queries |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/18/2006 | 0.4 | $44.00 | Review (.2) and revise (.2) process for 2002 list record handling for proof of service in noticing system |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 1.5 | $165.00 | Assist user Jean with custom database (.5); review database error (.4); track cause (.6) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 0.2 | $22.00 | Convert tblAsbPDObjectionsChecked to SQL for custom b-Linx module |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | Change field size of ObjectionNote to 2000 characters at request of reconciliation group |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/18/2006 | 0.2 | $22.00 | Convert tblAsbMMLibbyAsbTest to SQL for custom b-Linx module |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/18/2006 | 0.2 | $19.00 | Prepare report verifying proofs of claim/scheduled creditor data integrity report for PI database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/18/2006 | 0.5 | $47.50 | Continue to prepare report verifying proofs of claim/scheduled creditor, amount and objection information grouping |
| JOSH BERMAN - TECH | | $200.00 | 5/18/2006 | 0.5 | $100.00 | Report review with M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/18/2006 | 1.3 | $227.50 | Continue update of liability reports/tool with requested changes |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) handling of linking to tables and views for standard reports for claims register |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | Review (.1) and revise (.1) process for checking data for errors in exception reporting tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.6 | $66.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID (82 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) data exception results in creditor claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) claims register on transferred or split claims |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 5/19/2006 | 0.1 | $9.50 | Review and verification of service information for completed mail files |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/22/2006 | 0.3 | $33.00 | Review (.1) and revise (.2) validation of addresses information in mail label preparation in noticing system |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/22/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/22/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/22/2006 | 1.1 | $192.50 | Create reconciliation reports based on claim numbers provided by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | Update creditor and claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | PI Update creditor and claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | Review and update jobstatus report in noticing system |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | PI Review and update jobstatus report in noticing system |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/23/2006 | 0.5 | $55.00 | Analyze report Rec-TDLiabilityDetailReport.pdf output issue as requested by M Grimmett |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/23/2006 | 0.3 | $52.50 | Discussion with S Herrschaft re reconciliation reports based on claim numbers |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 5/24/2006 | 0.6 | $66.00 | Revise (.2) and format (.4) claim details form in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/24/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/24/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/25/2006 | 0.3 | $33.00 | Review and analyze reformated litigation report |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/25/2006 | 0.1 | $11.00 | Process change of address for Jeffrey M Gloss, Esq |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/25/2006 | 0.5 | $55.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/26/2006 | 0.2 | $22.00 | Review and reformat data exception report |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/26/2006 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/29/2006 | 3.2 | $560.00 | Update Claims Summary Sheet to include Hold for Plan Claims and update the To Reconcile category with BMC review flags |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/30/2006 | 0.1 | $11.00 | Review and analyze invoice remove duplicate rate entry |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 5/30/2006 | 0.3 | $52.50 | Create Chase Schedules report per S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/31/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/31/2006 | 0.1 | $11.00 | PI Update altered stored procedure for creditor data upload to include SpecialType field data |
| | | Data Analysis Total: | | 56.6 | $7,863.00 | |

## May 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2006 | 3.0 | $630.00 | Review/finalize Jan 06 fee app and exhibits for filing (.6); prepare draft billing detail reports for Apr 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Apr 06 re compliance with prof billing reqts and Court categories (.9); revise Apr 06 billing entries for fee app compliance (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2006 | 3.5 | $735.00 | Prepare e-mail to P Cuniff re Jan 06 fee app for filing (.1); analysis of e-mail from P Cuniff re filing Jan 06 fee app (.1); continue analysis of draft reports for Apr 06 re compliance with prof billing reqts and Court categories (1.3); continue revision of Apr 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2006 | 3.0 | $630.00 | Further analysis of Apr 06 billing entries for fee app compliance (1.0); further revision of Apr 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2006 | 3.5 | $735.00 | Analysis of e-mail from S Kotarba re J Baer telecon re fees for 19th Qtrly (.1); prepare e-mail to S Herrschaft re S Kotarba e-mail re 19th Qtrly fees (.1); additional analysis of Apr 06 billing entries for fee app compliance (1.1); additional revision of Apr 06 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2006 | 3.5 | $735.00 | Prepare e-mail to S Kotarba re J Baer inquiry re 19th Qtrly fees (.3); further analysis of Apr 06 billing entries re fee app compliance (1.1); further revision of Apr 06 billing entries for fee app compliance (2.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2006 | 3.0 | $630.00 | Prepare e-mail to S Kotarba re response to 19th Qtrly fee info (.3); analysis of e-mails from S Kotarba re 19th Qtrly fee info (.2); continue analysis of Apr 06 billing entries re fee app compliance (1.0); continue revision of Apr 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2006 | 3.5 | $735.00 | Further analysis of Apr 06 billing entries re fee app compliance (1.0); further revision of Apr 06 billing entries re fee app compliance (1.2); prepare revised billing detail and activity reports for Apr 06 to verify revisions (.5); analysis of new Apr 06 draft billing detail and activity reports to verify revisions (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2006 | 3.0 | $630.00 | Revise remaining Apr 06 categorization and fee entries for compliance (2.5); prepare draft activity summary and time detail for Apr 06 (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2006 | 1.0 | $210.00 | Analysis of draft Apr activity summary and time detail (.6); telephone with S Fritz re preliminary invoice numbers for Apr 06 (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/12/2006 | 3.0 | $630.00 | Begin draft Apr 06 fee app (2.0); revise inconsistent categories for Apr 06 (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2006 | 3.0 | $630.00 | Analysis of biller bios for Apr 06 fee app (.5); update bios for Apr 06 billers (1.0); prepare e-mail to S Fritz re missing bio info (.1); prepare draft Apr 06 expense summary (.2); analysis of missing bio info (.5); prepare bio info for new billers (.4); update bio info for all billers for Apr 06 (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2006 | 3.0 | $630.00 | Continue to update bio info for all billers for Apr 06 (1.0); revise draft Apr 06 fee app re new bio info and updated bio info (1.2); revise Apr 06 fee app re preliminary expenses (.4); analysis of production folders re Apr 06 production for dates of service (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2006 | 2.0 | $420.00 | Revise Apr 06 fee app draft re production dates of service (.3); analysis of e-mail from S Fritz re preliminary invoice amts for Apr 06 (.1); compare preliminary Apr 06 invoice vs fee app billing reports (1.2); prepare e-mail to S Fritz re inconsistencies between reports (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2006 | 2.5 | $525.00 | Analysis of e-mail from S Fritz re additional Apr 06 time entries (.2); analysis of additional time entries for fee app compliance (1.0); revision of additional time entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/19/2006 | 2.0 | $420.00 | Prepare revised draft time detail and activity summary for Apr 06 (.4); analysis of revised draft reports (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2006 | 2.5 | $525.00 | Revise billing descriptions and categories from revised draft Apr 06 reports (1.7); analysis of e-mail from S Fritz re draft Apr 06 expense detail and production detail (.2); analysis of draft Apr 06 expense and production detail (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2006 | 2.8 | $588.00 | Telephone to S Fritz re revisions to draft Apr 06 expense and production detail (.4); analysis of revised Apr 06 invoice summary from S Fritz (.5); prepare new time detail, activity summary and consultant summary reports for Apr 06 (.6); analysis of fee app reports vs invoice summary (.7); revise Apr 06 fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2006 | 3.0 | $630.00 | Analysis of revised Apr 06 expense and production detail (.6); revise Apr 06 fee app re expenses and production (.6); analysis of raw May 06 billing entries in system (1.5); telephone to S Fritz re Apr 06 invoice numbers (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2006 | 3.0 | $630.00 | Telephone with S Fritz re resolution of Apr 06 total hours and fees (.5); analysis of revised Apr 06 invoice summary from S Fritz vs revised Apr 06 time detail and consultant summary (.6); revise Apr 06 fee app (.9); continue review of raw May 06 billing entries in system (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/26/2006 | 2.7 | $567.00 | Begin revision of May 06 raw billing data entries in system |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2006 | 3.0 | $630.00 | Review May 06 billers to ascertain new billers for updating bio info (.6); prepare e-mail to S Fritz re new bio info for May billers in system so far (.2); revise master bio info sheet re new billers info needed (.5); update master bio info sheet for other billers through May 06 (1.0); analysis of e-mail from S Fritz re new biller bios (.2); update bio info (.5) |
| | | Fee Applications Total: | | 59.5 | $12,495.00 | |

## May 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 1.0 | $210.00 | Compile information re claims filed in regards to litigation matters |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to H Bull re claims filed in regard to litigation matters |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.6 | $126.00 | Update large dollar creditor spreadsheet to reflect transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to H Bull re updated large dollar creditor spreadsheet |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/2/2006 | 1.0 | $65.00 | Docket Nos 12314, 12319, 12336, 12342 - review orders affecting claims (.6); update claims status (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.2 | $252.00 | Generate claims summary by type (.8); review for accuracy (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.5 | $315.00 | Investigate litigation charts and b-Linx for evidence of claims related to litigation matters |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/3/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (1.9); update claims status (1.4) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/3/2006 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.3); update claims status (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/3/2006 | 1.0 | $65.00 | Docket Nos 12319, 12336,12342 - review orders affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.7 | $147.00 | Generate revised claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 2.5 | $525.00 | Generate revised claims summary by type (1.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 1.0 | $210.00 | Review additional claims flagged for objection for inclusion in Omni 17 (.6); add draft number, exhibit number (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaries |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaries and recent changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 4.0 | $840.00 | Review docket entries and claim information related to administrative claims (2.0); identify additional claims to be docketed (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 1.5 | $315.00 | Review reclamation claims orders to determine status of claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 1.0 | $210.00 | Generate revised Omni 17 proposed objection report (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 1.5 | $315.00 | Review claims status groups for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.5 | $105.00 | Discussion with H Bull re status of claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 3.0 | $630.00 | Review possible administrative claims (1.0); compare to b-Linx records (1.3); identify claims not previously docketed (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.2 | $42.00 | Update Omni 5 status chart for continued claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Omni 5 status chart |
| NOREVE ROA - CAS | | $65.00 | 5/8/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (3.0); update claims status (1.3) |
| NOREVE ROA - CAS | | $65.00 | 5/8/2006 | 1.8 | $117.00 | Docket Nos 11830-12151 - review pleadings affecting claims (1.2); update claims status (.6) |
| NOREVE ROA - CAS | | $65.00 | 5/8/2006 | 1.5 | $97.50 | Docket Nos 12152-12234 - review pleadings affecting claims (.8); update claims status (.7) |
| NOREVE ROA - CAS | | $65.00 | 5/8/2006 | 1.0 | $65.00 | Docket Nos 12248-12342 - review pleadings affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 1.5 | $315.00 | Review recent claims transfers (.8); prepare document for update of claims register (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.2 | $42.00 | E-mail to K Davis re recent transfers and claims register update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.4 | $84.00 | Investigation re claims inquiry from Hain Capital |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.6 | $126.00 | Investigation re large dollar creditors per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.8 | $168.00 | Preparation of documentation (.6) and e-mail (.2) to H Bull re large dollar creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.0 | $210.00 | Review reclamation claims and orders |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.5 | $315.00 | Review reclamation creditor report (.6); compare to b-Linx to identify claims (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.3 | $63.00 | Discussion with M John re allowed claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | Discussion with M John re reclamation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.6 | $126.00 | Prepare order exhibit for Omni 5 (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.5 | $315.00 | Generate reports for satisfied post petition claims (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | E-mail to H Bull re satisfied post petition claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.4 | $84.00 | Update Omni 5 continued claims for exhibit preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2006 | 3.5 | $735.00 | Review administrative claims from Court docket to confirm docketing by Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2006 | 1.0 | $210.00 | Compile administrative claims to be sent to Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/11/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re administrative claims on Court docket |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 4.0 | $840.00 | Review claims summary by type (1.8); group claims for detailed review and reconciliation (2.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 1.2 | $252.00 | Investigation re claims status of litigation claims |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 5/12/2006 | 1.0 | $45.00 | Research better addresses for Notice of Transfer (.6); re-send Notice of Transfer (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2006 | 0.7 | $147.00 | Discussion with H Bull re claims reconciliation meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2006 | 3.0 | $630.00 | Prepare sample reports for claims meeting for K&E review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Coordinate logistics for claims review meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.1 | $21.00 | E-mail to L Devault re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.6 | $126.00 | Review claims for evidence of previous lawsuits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.2 | $42.00 | Discussion with M Grimmett re lawsuit claims report |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/17/2006 | 2.0 | $300.00 | Review Order #1095 - Order Regarding Reclamation Claims and associated motions with exhibits A and B (.7); identify any and all docketed reclamation claims that exist in b-Linx (1.2); provide summary of findings to S Herrschaft (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.5 | $105.00 | Investigation re claims status per Hain Capital request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.1 | $21.00 | E-mail to Hain Capital re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.5 | $105.00 | Review claims register for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.6 | $126.00 | Discussion with H Bull re claims register and non asbestos claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.6 | $126.00 | Prepare documents for reclamation claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | E-mail to S Burnett re reclamation claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/17/2006 | 4.0 | $840.00 | Review claims to be reconciled by type/category (2.3); update spreadsheet (1.7) |
| AIRGELOU ROMERO - CAS | | $65.00 | 5/18/2006 | 1.0 | $65.00 | Docket 1758 - review orders affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2006 | 1.0 | $210.00 | Revise claims summary by type and category |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## May 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summary and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 3.5 | $735.00 | Prepare summary sheets for claims reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 1.5 | $315.00 | Investigate discrepancies in claims counts and b-Linx (1.0); resolve (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 1.0 | $210.00 | Prepare revised claims summary by type |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.3 | $63.00 | Update claims status per Omni 5 order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 3.0 | $630.00 | Prepare spreadsheets for custom report generation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.6 | $126.00 | Investigation re claims purchased by Hain Capital per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to H Bull re Hain Capital claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/22/2006 | 1.0 | $210.00 | Prepare detailed reports for claims review meeting |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/23/2006 | 1.4 | $210.00 | Review reclamation Motion #753 and Order #1095 and associated exhibits (A and B) to determine accurate list of potential creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 3.5 | $735.00 | Generate custom claims reports for contract claims (2.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with H Bull re contract claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 1.0 | $210.00 | Generate objection reports (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 1.0 | $210.00 | Generate resolved claims reports (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.6 | $126.00 | Review claims identified form reclamation claims order for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.1 | $21.00 | E-mail to S Burnett re additional detailed review of reclamation claims order and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/24/2006 | 2.5 | $525.00 | Prepare schedule reports, reconciled claims reports (1.3); review for accuracy (1.2) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/25/2006 | 2.0 | $300.00 | Review reclamation claims to determine whether claims listed in reclamation claims Order #1095 are claims presently in system (1.0); prepare reclamation claims summary analysis of findings (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 2.0 | $420.00 | Prepare draft reports for June 8 claims review meeting (.8); review for accuracy (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.3 | $63.00 | Review Omni 17 proposed objections for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 objections |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/26/2006 | 2.2 | $330.00 | Further review of reclamation claims to determine whether claims listed in reclamation claims Order #1095 are claims presently in system (1.0); further preparation of reclamation claims summary analysis of findings (1.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.8 | $168.00 | Final review of litigation claims reports (.6); e-mail to H Bull (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 3.5 | $735.00 | Prepare trade claims detail reports (1.5); review for accuracy (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.1 | $21.00 | E-mail to H Bull re trade claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 2.5 | $525.00 | Prepare money loaned detail reports (1.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.1 | $21.00 | E-mail to H Bull re money loaned reports |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/30/2006 | 3.0 | $630.00 | Prepare (1.5) and organize (1.5) contracts claims for 6/8/06 meeting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 3.0 | $630.00 | Prepare tax claims detail reports (1.3); review for accuracy (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.1 | $21.00 | E-mail to H Bull re tax claims reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/31/2006 | 2.5 | $525.00 | Prepare (1.1) and organize (1.4) litgation claims for 6/8/06 meeting |
| | Non-Asbestos Claims Total: | | | 116.3 | $21,308.00 | |

## May 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALEXIS GABAY - SR_CONSULTANT | | $110.00 | 5/1/2006 | 3.4 | $374.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.4); confirm new addresses via telephone calls to offices (1.0); revise asbestos personal injury law firm address database for new info (1.0) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 5/1/2006 | 7.5 | $825.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.5); telephone calls to offices to confirm new addresses (1.0); continue to revise asbestos personal injury law firm address database (3.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2006 | 1.0 | $140.00 | Confer with R Serrette and A Gabay re web search and verification on attorney addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2006 | 0.5 | $70.00 | Review records re information on Eugene Ostromogilsky in relation to request for personal injury questionnaire |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/1/2006 | 1.0 | $140.00 | Sample web search for address updates |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/1/2006 | 4.0 | $600.00 | Continue analysis of list of law firms requiring further research (1.0); continue research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/1/2006 | 1.5 | $225.00 | Analysis of list of law firms requiring further research (.5); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re amended case management order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Respond to creditor inquiry re replacement personal injury questionnaire |
| ALEXIS GABAY - SR_CONSULTANT | | $110.00 | 5/2/2006 | 2.8 | $308.00 | Additional research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); confirm new addresses via telephone calls to offices (.8); additional revisions to asbestos personal injury law firm address database for new info (1.0) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 5/2/2006 | 5.8 | $638.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.3); telephone calls to offices to confirm new addresses (.8); revise asbestos personal injury law firm address database (2.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/2/2006 | 1.0 | $140.00 | E-mails/calls with BMC team re address update project |

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/2/2006 | 4.0 | $600.00 | Further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants from list requiring further research |
| ALEXIS GABAY - SR_CONSULTANT | | $110.00 | 5/3/2006 | 3.4 | $374.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.2); confirm new addresses via telephone calls to offices (1.0); revise asbestos personal injury law firm address database for new info (1.2) |
| MATT WILLIAMS - CONSULTANT | | $110.00 | 5/3/2006 | 4.0 | $440.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.6); telephone calls to offices to confirm new addresses (.9); continue to revise asbestos personal injury law firm address database (1.5) |
| MATT WILLIAMS - CONSULTANT | | $110.00 | 5/3/2006 | 2.1 | $231.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (.8); telephone calls to offices to confirm new addresses (.5); revise asbestos personal injury law firm address database (.8) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 5/3/2006 | 9.5 | $1,045.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.4); telephone calls to offices to confirm new addresses (1.5); revise asbestos personal injury law firm address database (2.9); revise list of law firms requiring further research for S Burnett (1.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/3/2006 | 0.6 | $84.00 | Various emails with R Serrette and A Gabay re web search and verification of attorney addresses |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/3/2006 | 0.8 | $112.00 | Respond to BMC team questions on search for updated addresses |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 5/3/2006 | 4.0 | $440.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.3); telephone calls to offices to confirm new addresses (1.0); additional revisions to asbestos personal injury law firm address database (1.7) |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 5/3/2006 | 1.5 | $165.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (.5); telephone calls to offices to confirm new addresses (.4); further revision to asbestos personal injury law firm address database (.6) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/3/2006 | 4.0 | $600.00 | Analysis of list of law firms requiring further research (1.0); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury address search project and progress |
| ALEXIS GABAY - SR_CONSULTANT | | $110.00 | 5/4/2006 | 2.7 | $297.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); confirm new addresses via telephone calls to offices (.6); revise asbestos personal injury law firm address database for new info (1.1) |
| ALEXIS GABAY - SR_CONSULTANT | | $110.00 | 5/4/2006 | 0.7 | $77.00 | Discussion with team re status of additional research (.2); continue to update asbestos personal injury law firm address database for new info (.5) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## May 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| MATT WILLIAMS - CONSULTANT | | $110.00 | 5/4/2006 | 4.0 | $440.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.5); telephone calls to offices to confirm new addresses (.8); further revision to asbestos personal injury law firm address database (1.7) |
| MATT WILLIAMS - CONSULTANT | | $110.00 | 5/4/2006 | 1.8 | $198.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (.5); telephone calls to offices to confirm new addresses (.4); revise asbestos personal injury law firm address database (.9) |
| ROSEMARIE SERRETTE - SR_CONSULTANT | | $110.00 | 5/4/2006 | 7.5 | $825.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.3); telephone calls to offices to confirm new addresses (1.2); revise asbestos personal injury law firm address database (3.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/4/2006 | 0.8 | $112.00 | E-mails to/from A Wick re processing address updates for 5/5/06 mailing |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 5/4/2006 | 4.0 | $440.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.6); telephone calls to offices to confirm new addresses (.8); further revision to asbestos personal injury law firm address database (1.6) |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 5/4/2006 | 0.5 | $55.00 | Discussion with team re status of additional research (.2); clarification of issues with S Kjontvedt (.3) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/4/2006 | 4.0 | $600.00 | Continue analysis of list of law firms requiring further research (1.0); continue research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - CONSULTANT | | $150.00 | 5/4/2006 | 1.0 | $150.00 | Further analysis of list of law firms requiring further research (.4); further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | E-mail to J O'Neill re service of amended personal injury case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re status of address investigation project and service of amended personal injury case management order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/5/2006 | 0.1 | $14.00 | E-mail to A Basta re updated address data |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/5/2006 | 1.5 | $210.00 | Coordinate mailing of amended case management order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/5/2006 | 1.0 | $140.00 | Verification of updates to address information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/5/2006 | 0.2 | $28.00 | E-mail from/to K Davis re personal injury questionnaires to attorney O'Shea |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/5/2006 | 1.0 | $140.00 | Calls/e-mails with A Wick re processing address changes and updates |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 5/5/2006 | 0.8 | $88.00 | Continue to update asbestos personal injury law firm address database for new info |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.3 | $63.00 | Review mail file for service of amended personal injury case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.4 | $84.00 | Discussions with S Kjontvedt re service of amended personal injury case management order and accuracy of new address list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.2 | $42.00 | Discussions with A Wick re new personal injury addresses and cloned mail fils |

# BMC Group

WR GRACE

Monthly Invoice

## May 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/10/2006 | 1.0 | $140.00 | Review letter from attorney O'Shea's office and compare client list against data file of WR Grace claimants |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/10/2006 | 0.1 | $14.00 | E-mail to A Wick with list of 5 unidentified claimants from O'Shea |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/11/2006 | 0.3 | $42.00 | Calls with M Miller at attorney O'Shea's office |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/11/2006 | 0.8 | $112.00 | Research information for claimant Robert Pritchard |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/11/2006 | 0.3 | $42.00 | E-mails to/from M Miller at attorney O'Shea re Robert Prichard |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/11/2006 | 0.8 | $112.00 | Research file for footer barcodes on resend personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/11/2006 | 0.6 | $84.00 | Research SS # file and attempt to find data for Robert J Pritchard |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/12/2006 | 0.2 | $28.00 | E-mail to/from A Basta re service to O'Shea |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/12/2006 | 0.6 | $84.00 | E-mails to/from production re service to O'Shea and Ostromogilsky |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/12/2006 | 0.6 | $84.00 | E-mails from/to A Wick re updates to creditor ids and barcode footers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.5 | $105.00 | Review additional parties to be sent personal injury questionnaire |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re supplemental questionnaire mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/15/2006 | 0.8 | $112.00 | Respond to inquiries from production and review documents for service to O'Shea and Ostromogilsky |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/15/2006 | 0.6 | $126.00 | Review personal injury questionnaires for proper placement of labels and barcodes |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 5/16/2006 | 0.2 | $28.00 | E-mail from/to attorney O'Shea's office re SS # for Robert Pritchard |
| | WRG Asbestos PI Claims Total: | | | 103.4 | $12,898.00 | |

## May 2006 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/16/2006 | 4.0 | $840.00 | Prepare claims summary for various claims categories to address now and under the Plan |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 5/18/2006 | 2.5 | $525.00 | Flag claims to be addressed by Plan |
| | WRG Plan & Disclosure Statement Total: | | | 6.5 | $1,365.00 | |
| | May 2006 Total: | | | 518.4 | $83,530.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 518.4 | $83,530.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group
WR GRACE
Professional Activity Summary
Date Range: 5/1/2006 thru 5/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 13.1 | $2,161.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 32.0 | $6,720.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 13.2 | $1,452.00 |
| Lauri Bogue | $110.00 | 13.6 | $1,496.00 |
| Leila Hughes | $75.00 | 14.0 | $1,050.00 |
| Pat Pearson | $65.00 | 3.1 | $201.50 |
| | Total: | 89.0 | $13,081.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 1.2 | $54.00 |
| Marquis Marshall | $45.00 | 4.2 | $189.00 |
| CAS | | | |
| Belinda Rivera | $45.00 | 1.8 | $81.00 |
| Brianna Tate | $45.00 | 1.5 | $67.50 |
| Corazon Del Pilar | $45.00 | 2.5 | $112.50 |
| James Myers | $65.00 | 1.4 | $91.00 |
| Liliana Anzaldo | $45.00 | 0.5 | $22.50 |
| Yvette Knopp | $90.00 | 2.5 | $225.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 0.4 | $26.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Susan Herrschaft | $210.00 | 55.4 | $11,634.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 7.2 | $1,080.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.2 | $684.00 |
| | Total: | 87.1 | $14,520.00 |

EXHIBIT 1

# BMC Group
### WR GRACE
Professional Activity Summary
Date Range: 5/1/2006 thru 5/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 21.5 | $3,762.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 9.0 | $990.00 |
| Anna Wick | $110.00 | 19.9 | $2,189.00 |
| Jacqueline Bush | $95.00 | 1.7 | $161.50 |
| Kong Tan | $150.00 | 3.0 | $450.00 |
| TECH | | | |
| Josh Berman | $200.00 | 0.5 | $100.00 |
| | Total: | 56.6 | $7,863.00 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 59.5 | $12,495.00 |
| | Total: | 59.5 | $12,495.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 8.6 | $559.00 |
| Noreve Roa | $65.00 | 8.6 | $559.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 90.5 | $19,005.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 7.6 | $1,140.00 |
| CASE_SUPPORT | | | |
| Trina Carter | $45.00 | 1.0 | $45.00 |
| | Total: | 116.3 | $21,308.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Alexis Gabay | $110.00 | 13.0 | $1,430.00 |
| Rosemarie Serrette | $110.00 | 30.3 | $3,333.00 |
| Stephenie Kjontvedt | $140.00 | 15.8 | $2,212.00 |
| Susan Herrschaft | $210.00 | 3.1 | $651.00 |
| CONSULTANT | | | |
| Matt Williams | $110.00 | 11.9 | $1,309.00 |
| Steven Ordaz | $110.00 | 10.8 | $1,188.00 |
| Susan Burnett | $150.00 | 18.5 | $2,775.00 |
| | Total: | 103.4 | $12,898.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.5 | $1,365.00 |
| | Total: | 6.5 | $1,365.00 |
| | | | |
| | Grand Total: | 518.4 | $83,530.00 |

EXHIBIT 1