IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al. [1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | Docket No. 13659 |

AFFIDAVIT OF TERESA J. WALSH IN SUPPORT OF THE
APPLICATION OF THE DEBTORS TO EMPLOY OGILVY RENAULT LLP
AS SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION

PROVINCE OF ONTARIO  )
CITY OF TORONTO          )     ss:

I, Teresa J. Walsh, being duly sworn, state as follows:

        1.     I am a partner of the law firm of Ogilvy Renault LLP ("OR"), which

maintains an office for the practice of law at 200 Bay Street, Suite 3800, Royal Bank Plaza,

South Tower, Toronto, Ontario M5J 2Z4. I make this Affidavit in support of the Application

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-I Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

(the "Application") of the above captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order authorizing the employment of OR as special counsel for the Debtors, pursuant to sections 327(a) and 330 of the Bankruptcy Code.  This Affidavit constitutes the statement of OR pursuant to Federal Rules of Bankruptcy Procedure 2014(a) and 2016.

## Disinterestedness of OR Professionals

2.     Except as hereinafter set forth, I do not hold or represent and, to the best of my knowledge and belief, no other counsel at OR holds or represents, any interest adverse to the Debtors or their estates with respect to any of the matters for which OR's retention is sought. Insofar as OR has been able to ascertain, neither I, nor any partner or associate thereof, has any connection to these Chapter 11 cases (the "Chapter 11 Cases") with the Debtors, their creditors, or any other party-in-interest, or their respective attorneys or accountants.

3.     OR appears to be a "disinterested person" as that term is defined in section 101(4) of the Bankruptcy Code, as modified by section 110(7) of the Bankruptcy Code, in that OR, its partners, associates and other professionals:

(a)    are not creditors, equity security holders, or insiders of the Debtors;

(b)    are not and were not investment bankers for any outstanding security of the Debtors;

(c)    have not been, within three years before the date of the filing of the Debtors' Chapter 11 Cases: (i) investment bankers for a security of the Debtors, or (ii) counsel for such investment bankers in respect of the offer, sale or issuance of a security of the Debtors; and

(d)    we are not and were not, within two years before the date of the initiation of these Chapter 11 Cases, a director, officer, or employee of the Debtors or of any investment banker as specified in subparagraph (b) or (c) of this paragraph.

4.    I am not related and, to the best of my knowledge and belief after inquiry of OR's partners and associates, no other counsel at OR is related, to any judge of the United States Bankruptcy Court for the District of Delaware (the "U.S. Bankruptcy Court"), to the United States Trustee for such district, or to any employee thereof.

### OR's Relationship with the Debtors and an Affiliated Entity

5.    Since early 2001, OR and a predecessor law firm have been involved, primarily in Canada, with issues relating to these Chapter 11 Cases.

6.    Grace Canada, Inc. ("Grace Canada") is an indirect wholly owned subsidiary of the debtor W. R. Grace & Co.  As an affiliated entity of the Debtors, Grace Canada is protected by the injunctive relief granted in favour of the Debtors by the U.S. Bankruptcy Court in these Chapter 11 Cases on April 2, 2001, as amended and expanded from time to time.

7.    Grace Canada sought to obtain the same injunctive protection in Canada as afforded to it by the U.S. Bankruptcy Court, and to permit, if appropriate, Canadian claimants to have access to any trust established pursuant to the Chapter 11 Cases.  Grace Canada retained Meighen Demers LLP ("MD") in an effort to achieve these goals.  On April 4, 2001, MD was successful before the Ontario Superior Court of Justice (the "Canadian Court") in obtaining an order (the "Initial Order") recognizing the U.S. Proceedings as a foreign proceeding under section 18.6 of the federal *Companies' Creditors Arrangement Act*.  Among other things, the

Initial Order provided for a stay of proceedings prohibiting the commencement or continuation

of any asbestos-related suits against Grace Canada.  A copy of the Initial Order is attached to this

Affidavit as Exhibit "A".

      8.     MD merged with OR in October 2001.  My partner Derrick C. Tay has

represented Grace Canada as senior counsel throughout the Canadian proceedings described in

this Affidavit (the "Canadian Proceedings").

      9.     Since the Initial Order obtained on April 4, 2001, a brief summary of the

Canadian Proceedings is as follows:

     (a)     Since the date of the Initial Order, and from time to time, OR has

applied on behalf of Grace Canada to have the stay of proceedings

extended.  The current stay expires on April 1, 2007.

     (b)     On December 5, 2002, the Canadian Court granted an order sought

by OR recognizing the U.S. Bankruptcy Court's bar date order

with respect to property damage claims in Canada in accordance

with its terms.

     (c)     On November 14, 2005, pursuant to a motion brought by OR, the

Canadian Court granted an order recognizing the modified

preliminary injunction granted by the U.S. Bankruptcy Court on

January 22, 2002.  The effect of the November 14, 2005 order was

to stay nine separate class actions that had been commenced in

Canada against Grace Canada and certain of the Debtors, affiliated

entities and third parties. The November 14, 2005 order also stayed any asbestos-related claims against the Canadian government, a co-defendant in the nine class action suits.

(d)     On February 8, 2006, the Canadian Court granted an order appointing representative counsel on behalf of Canadian claimants who have certain asbestos-related property damage and personal injury claims against the Debtors, affiliated entities, third parties and the Canadian Government.

10.     In addition to representing Grace Canada, and since November 14, 2005, the Debtors in the Canadian Proceedings, it is anticipated that OR will provide assistance to the Debtors and the Debtors' U.S. attorneys in the Chapter 11 Cases with respect to the pending asbestos property damage and personal injury claims identified as having been brought by Canadian claimants.

*OR's Conflict Search*

11.     Ms. Holly Bull, counsel with Kirkland & Ellis LLP, attorneys for the Debtors, has provided OR with the names of all parties-in-interest in the Chapter 11 Cases. The parties-in-interest have been categorized into two groups:

(a)     all parties-in-interest to matters encompassed by the Chapter 11 Cases, save for asbestos-related claim objectees, grouped by relevant omnibus proceeding. A copy of this list is attached hereto as Exhibit "B"; and

(b)    all asbestos-related claim objectees to matters encompassed by the
Chapter 11 Cases, grouped by relevant category.  A copy of this
list is attached hereto as Exhibit "C".

12.    OR and certain of its partners and associates may have in the past
represented, may currently represent, and will likely in the future represent parties-in-interest of
the Debtors in respect of matters unrelated to the Debtors and these Chapter 11 Cases.  OR has
searched its electronic database for any connection it may have to the entities listed on Exhibit
"B" and Exhibit "C" to this Affidavit.  The information listed on the Exhibits may have changed
without our knowledge and may change during the pendency of the Chapter 11 Cases.  OR will
update this Affidavit when necessary and when OR becomes aware of material information.

13.    OR's conflicts search of the parties listed on Exhibit "B" that OR was able
to locate using its reasonable efforts reveals, to the best of my knowledge and belief, that OR's
representation of such entities appears unrelated to the Debtors:

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Air Products and Chemicals Inc. | Air Products and Chemicals Inc. | Air Products and Chemicals, Inc. | | OR acts for Air Products and Chemicals Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Akzo Nobel Functional Chemicals LLC<br><br>Akzo Polymer Chemicals LLC<br><br>Akzo Nobel Surface Chemistry LLC | | Akzo Nobel N.V. | Akzo Nobel Coating Inc.<br><br>Akzo Nobel Fraser AC | OR acts for Akzo Nobel N.V. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Allstate Insurance Company | Allstate Insurance Company | Allstate Corporation, The | | OR acts for Allstate Insurance Company in respect of Employment matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| American National Bank & Trust Co. | | American National Bankshares Inc. | American National Bank | OR acts for American National Bank in respect of Corporate matters that are unrelated to the Debtors. |
| Amersham Biosciences | Amersham Biosciences | Amersham PLC | Amersham Biosciences Corp. | OR acts for Amersham Biosciences and Amersham Biosciences Corp. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Amsouth | Amsouth | AmSouth Bancorporation | | OR acts for Amsouth in respect of Corporate matters that are unrelated to the Debtors. |
| APV | | Siebe Luxembourg Sarl | APV Limited | OR acts for APV Limited in respect of Employment matters that are unrelated to the Debtors. |
| Armstrong Teasdale Llp | | Armstrong Teasdale L.L.P. | Armstrong Teasdale L.L.P. | OR acts as agent for Armstrong Teasdale L.L.P. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Arthur Andersen LLP | Arthur Andersen LLP | Arthur Andersen, L.L.P. | Arthur Andersen, S.R.L. | OR acted for Arthur Anderson LLP and Arthur Andersen S.R.L. in respect of Litigation matters that are unrelated to the Debtors. |
| Arts Department of Economics (Montreal, QC) | | McGill University | McGill University | OR acts for McGill University in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Arts Polish Library (Montreal, QC) | | McGill University | McGill University | OR acts for McGill University in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Atofina Chemicals Inc. | Atofina Chemicals Inc. | Total SA | Atofina Research S.A. Dept. Propriete | OR acts for Atofina Chemicals Inc. and Atofina Research S.A. Dept. Propriete in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Baker Hughes Inc. | Baker Hughes Inc. | No info provided | | OR acts for Baker Hughes Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Baker Petrolite Industrial Chemicals | | Baker Hughes Incorporated | Baker Hughes Incorporated | OR acts for Baker Hughes Incorporated in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Bank of Nova Scotia | | Bank of Nova Scotia, The | Bank of Nova Scotia, The<br><br>Bank of Nova Scotia Trust Company | OR acts for The Bank of Nova Scotia and The Bank of Nova Scotia Trust Company in respect of Litigation and Corporate matters that are unrelated to the Debtors. |
| Bell Canada | Bell Canada | BCE Inc. | Bell Canada International | OR acts for Bell Canada and Bell Canada International in respect of Corporate matters that are unrelated to the Debtors. |
| Brady Boardman Connector | | Yale University | Yale University | OR acts as agent in respect of Intellectual Property matters for Yale University that are unrelated to the Debtors. |
| Canadian Imperial Bank of Commerce | | Canadian Imperial Bank of Commerce | CIBC<br><br>CIBC World Markets Inc.<br><br>CIBC Wood Gundy PLC [London]<br><br>CIBC Mellon Global Securities Company<br><br>CIBC Assets Management Inc.<br><br>CIBC Mortgages Inc.<br><br>CIBC – Head Office<br><br>CIBC Commerical Banking<br><br>CIBC Capital Partners<br><br>CIBC Wood Gundy Securities | OR acts for CIBC, CIBC World Markets Inc., CIBC Wood Gundy PLC [London], CIBC Mellon Global Securities Company, CIBC Assets Management Inc., CIBC Morgages Inc., CIBC – Head Office, CIBC Commerical Banking, CIBC Capital Partners, and CIBC Wood Gundy Securities in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Capital One | | Capital One Financial Corp. | One Cap Financial Corporation | OR acts for One Cap Financial Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Citibank NA Inc. | | Citigroup Inc. | Citigroup Global Markets Canada | OR acts for Citigroup Global Markets Canada in respect of Corporate matters that are unrelated to the Debtors. |
| Coca-Cola Enterprises Inc. | | Coca-Cola Enterprises Inc. | Coca-Cola Co. | OR acts for Coca-Cola Co. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Comsat Laboratories & Penthouses | | Viasat, Inc. | Viasat, Inc. | OR acts as agent for a law firm in respect of Intellectual Property matters for Viasat, Inc. that are unrelated to the Debtors. |
| Conopco Inc.<br><br>Unilever United States Inc.<br><br>Thomas J. Lipton Tea Plant | | UNILEVER N.V. | Unilever Canada Ltd. | OR acts for Unilever Canada Ltd. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Credit Suisse First Boston | | Credit Suisse Group | Credit Suisse First Boston Ltd. | OR acts for Credit Suisse First Boston Ltd. in respect of Corporate matters that are unrelated to the Debtors. |
| D.H. Holmes Company Ltd. | | Dillard's, Inc. | Dillard's, Inc. | OR acts for Dillard's, Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Deaconess Hospital (Boston, MA) | | Beth Israel Deaconess Medical Center Inc. | Beth Israel Deaconess Medical Center Inc. | OR acts for Beth Israel Deaconess Medical Center Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Deutsche Bank Trust Company Americas | | Deutsche Bank AG | Deutsche Bank Canada | OR acts for Deutsche Bank Canada in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Greenville Hospital | | Greenville Hospital System Inc. | Greenville Hospital System Inc. | OR acts for Greenville Hospital System Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Harris Trust Bank | | Bank of Montreal | BMO Nesbit Burns<br><br>BMO Private Client Group | OR acts for BMO Nesbit Burns and BMO Private Client Group in respect of Corporate matters that are unrelated to the Debtors. |
| Harvard Vanguard Medical Association | Harvard Vanguard Medical Association | No info found | | OR acts as agent for a law firm in respect of Intellectual Property matters for Harvard Vanguard Medical Association that are unrelated to the Debtors. |
| Hudson Bay Company | | Hudson's Bay Company | Hudson's Bay Company | OR acts for Hudson's Bay Company in respect of Corporate and Litigation matters that are unrelated to the Debtors. |
| Hunton & Williams | Hunton & Williams | Hunton & Williams, LP | | OR acts for Hunton & Williams in respect of Litigation matters that are unrelated to the Debtors. |
| IBM Corporation | | International Business Machines Corporation | IBM Canada | OR acts for IBM Canada in respect of Intellectual Property matters that are unrelated to the Debtors. |
| ICI Americas Inc. & Indopco | | Imperial Chemical Industries PLC | Imperial Chemical Industries PLC | OR acts for Imperial Chemical Industries PLC in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Ingersol-Rand Co. | | Ingersoll-Rand Company Limited | Ingersoll-Rand | OR acts for Ingersoll-Rand in respect of Intellectual Property and Employment matters that are unrelated to the Debtors. |
| Initial Security | | Rentokil Initial PLC | Rentokil Initial PLC | OR acts as agent for a law firm in respect of Intellectual Property matters for Rentokil Initial PLC that are unrelated to the Debtors. |
| John Hancock Insurance Company | | Manulife Financial Corporation | John Hancock Mutual Life Insurance Company | OR acts for John Hancock Mutual Life Insurance Company in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Katten, Muchin, Zavis, Rosenman | Katten, Muchin, Zavis, Rosenman | Katten, Muchin, Zavis, Rosenman | Katten, Muchin, Zavis, Rosenman LLP | OR acts for Katten, Muchin, Zavis, Rosenman LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Konecranes Inc. | | KCI Konecranes Abp | KCI Konecranes Abp | OR acts for KCI Konecranes Abp in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Lockheed Martin Building 400 | | Lockheed Martin Corporation | Lockheed Martin Canada | OR acts for Lockheed Martin Canada in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Lucent Technologies | | Lucent Technologies Inc. | Lucent Technologies Inc. | OR acts as agent for a law firm in respect of Intellectual Property matters for Lucent Technologies Inc. that are unrelated to the Debtors. |
| Manufacturer Hanover | Manufacturer Hanover | No info found | | Manufacturer Hanover is a dormant client with no ongoing representation. |
| McCrory Summwalt Construction Co. | | No info found | McCrory Corporation | OR acts for McCrory Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| McDermott Will & Emery | McDermott Will & Emery | McDermott, Will & Emery | | OR acts as agent for McDermott Will & Emery in respect of Intellectual Property matters that are unrelated to the Debtors. |
| McGraw-Hill Companies | | The McGraw-Hill Companies Inc. | The McGraw-Hill Companies Inc. | The McGraw-Hill Companies Inc. is a dormant client with no ongoing representation. |
| McMaster University | | McMaster University | McMaster University | OR acts for McMaster University in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Merck | | Merck & Co., Inc. | Merck & Co., Inc. | OR acts for Merck & Co., Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Nassau Coliseum | | Smg | SMG Field Merchandisers Ltd. | OR acts for SMG Field Merchandisers Ltd. in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| National City Bank | National City Bank | National City Corporation | | OR acts for National City Bank in respect of Corporate matters that are unrelated to the Debtors. |
| National Railroad Passenger Corporation | National Railroad Passenger Corporation | Government of the United States | | OR acts for National Railroad Passenger Corporation in Litigation matters that are unrelated to the Debtors. |
| NC Dept. of Environmental and Natural Resources | | North Carolina, State of | North Carolina, State of | OR acts for North Carolina, State of in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Pitney Bowes Credit Corporation | | Pitney Bowes Inc. | Pitney Bowes Inc. | OR acts for Pitney Bowes Inc. in transactional and Corporate matters that are unrelated to the Debtors. |
| Providence Health Care (various BC) | Providence Health Care | Single location | | Providence Health Care is a dormant client with no ongoing representation. |
| Prudential Insurance Company of America, The | | Prudential Financial, Inc. | Prudential Financial, Inc. | Prudential Financial, Inc. is a dormant client with no ongoing representation. |
| Public Service Company of Colorado | | XCEL Energy Inc. | XCEL Energy Services Inc. | OR acts for XCEL Energy Services Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Pulp & Paper Research Centre | Pulp & Paper Research Centre | No info found | | OR acts for Pulp & Paper Research Centre in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Rhodia Inc. | Rhodia Inc. | Rhodia | | OR acts as agent for a law firm in respect of Intellectual Property matters for Rhodia Inc. that are unrelated to the Debtors. |
| Rochester Memorial Art Gallery | | University of Rochester | University of Rochester | OR acts as agent for a law firm in respect of Intellectual Property matters for University of Rochester that are unrelated to the Debtors. |
| RT Vanderbilt Company Inc. | RT Vanderbilt Company Inc. | RT Vanderbilt Company Inc. | | OR acts as agent for a law firm in respect of Intellectual Property matters for RT Vanderbilt Company Inc. that are unrelated to the Debtors. |
| Ryerson University | Ryerson University | Ryerson University | | OR acts for Ryerson University in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Safety Kleen Corporation | | Safety Clean Corporation | Safety Kleen Canada Inc. | OR acts for Safety Kleen Canada Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Sheraton Hotel | | Sheraton Hotels Limited | Sheraton Hotels Limited | OR acts as agent for a law firm in respect of Intellectual Property matters for Sheraton Hotels Limited that are unrelated to the Debtors. |
| Snap On Industrial | | No info provided | Snap-On Technologies Inc.

Snap-On Inc. | OR acts for Snap-On Technologies, Inc. and Snap-On Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Solvay Polymers

Solvay Minerals Inc. | | Solvay SA | Solvay Chemicals Inc.

Solvay Polymers, Inc.

Solvay Minerals Equipment Trust 1995

Solvay America, Inc. | OR acts for the listed affiliates of Solvay SA in respect of Corporate matters that are unrelated to the Debtors. |
| Telus Communications | | TELUS Corporation | Telus Communications Inc.

TELUS Corporation | OR acts for Telus Communications Inc. and TELUS Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| The Standard Register Company | The Standard Register Company | The Standard Register Company | | OR acts for The Standard Register Company in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Time Equities Inc. | Time Equities Inc. | Time Equities Inc. | | Time Equities Inc. is a dormant client with no ongoing representation. |
| Transamerica Life Insurance Company | Transamerica Life Insurance Company | AEGON N.V. | AEGON USA

AEGON Schadeverze-Kering | OR acts for Transamerica Life Insurance Company in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| U.S. Dept. of Commerce Bureau of Industry | U.S. Dept. of Commerce Bureau of Industry | Government of the United States | | OR acts as agent for law firms in respect of Intellectual Property matters for the U.S. Dept. of Commerce Bureau of Industry and The Government of the United States that are unrelated to the Debtors. |
| United States Gypsum Company | | USG Corporation | USG Corporation | USG Corporation is a dormant client with no ongoing representation. |
| University of Guelph | University of Guelph | University of Guelph | | OR acts for University of Guelph in respect of Intellectual Property, Corporate, and Employment matters that are unrelated to the Debtors. |
| University of Saskatchewan | University of Saskatchewan | University of Saskatchewan | | OR act for University of Saskatchewan in respect of Intellectual Property matters that are unrelated to the Debtors. |
| University of Toronto | University of Toronto | University of Toronto | | OR acts for University of Toronto in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| University of Western Ontario | University of Western Ontario | University of Western Ontario, The | | OR acts for University of Western Ontario in respect of Intellectual Property, Corporate and Employment matters that are unrelated to the Debtors. |
| Vinson & Elkins LLP | Vinson & Elkins LLP | Vinson & Elkins L.L.P. | | OR acts as agent for Vinson & Elkins LLP in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Wesco Distribution Inc. | | Wesco International, Inc. | Wesco Distribution Canada Inc. | OR acts for Wesco Distribution Canada Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Xerox Corporation | Xerox Corporation | Xerox Corporation | | OR acts for Xerox Corporation in respect of Corporate matters and as agent in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Party-in-Interest Searched | Name of Party-in-Interest that is an OR Client | Name of Parent of Party-in-Interest Searched | Name of Parent and/or Possible Affiliate of Party-in-Interest Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| York University | York University | York University | | OR acts for York University in respect of Employment matters that are unrelated to the Debtors. |

14.    OR's conflicts search of the parties listed on Exhibit "C" that OR was able to locate using its reasonable efforts reveals, to the best of my knowledge and belief, that OR's representation of such entities is unrelated to the Debtors:

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| 1114 Trizichahn Swig Llc [Trizechahn] | | Trizec Canada Inc. | Trizec Canada Inc.<br><br>Trizec Equities Limited<br><br>TrizecHahn Holdings Ltd.<br><br>TrizecHahn Office Properties | OR acts for Trizec Canada Inc., Trizec Equities Limited, TrizecHahn Holdings Ltd., and TrizecHahn Office Properties in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Acc. & Casualty Ins. of Winterthur, and Winterthur Swiss Ins. Co. | | Credit Suisse Groupe | Winterthur International Insurance Company | OR acts for Winterthur International Insurance Company in respect of Litigation matters that are unrelated to the Debtors. |
| Adams & Adams | Adams & Adams | No info found | | OR acts for Adams & Adams Company in respect of Intellectual Property matters that are unrelated to the Debtors. |
| AIG | | American International Group Inc. | AIG Insurance | OR acts for AIG in respect of Litigation matters that are unrelated to the Debtors. |
| Air Products and Chemicals Inc. | Air Products and Chemicals Inc. | Air Products and Chemicals Inc. | Air Products and Chemicals Inc. | OR acts for Air Products and Chemicals Inc. in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Akerman Senterfitt & Edison | | Akerman, Senterfitt & Eidson, PA | Akerman Senterfitt | OR acts as agent for Akerman Senterfitt with respect to Intellectual Property matters that are unrelated to the Debtors. |
| Akzo Coatings | | Akzo Noble N.V. | Akzo Noble N.V. | OR acts for Akzo Nobel N.V. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Alcoa Inc. | | Alcoa Inc. | Alcoa Inc.<br><br>Alcoa Ltee | OR acts for Alcoa Inc. in respect of Corporate and Employment matters that are unrelated to the Debtors. |
| Allen & Overy | | Allen & Overy | Allen & Overy LLP | OR acts as agent for Allen & Overy LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Allied Signal, Inc. | | Honeywell International Inc. | Honeywell International Inc. | OR acts for Honeywell International Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Allstate Insurance Company | Allstate Insurance Company | The Allstate Corporation | | OR acts for Allstate Insurance Company in respect of Employment matters that are unrelated to the Debtors. |
| Alltech Associates (Australia) | | Debtor affiliate | Alltech Inc. | OR acts for Alltech in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Anderson Kill & Olick | Anderson Kill & Olick | | Anderson Kill & Olick | OR acts as an agent for Anderson Kill & Olick in respect of Corporate matters that are unrelated to the Debtors. |
| Andrews & Kurth LLP | Andrews & Kurth LLP | Andrews Kurth LLP | | OR acts for Andrews & Kurth LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| AON Consulting, Inc. | | AON Corporation | AON Corporation | OR acts for AON Corporation in respect of Litigation matters that are unrelated to the Debtors. |
| Arent, Fox, Kintner, Plotkin, Kahn | | Arent Fox, PLLC | Arent Fox | OR acts as agent for Arent, Fox, Kintner, Plotkin, Kahn in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Asten Canada, Inc.<br><br>Asten Group, Inc. | | Astenjohnson Inc. | Astenjohnson Inc. | OR acts for Astenjohnson Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Atofina Chemicals, Inc. f/k/a Elf Atochem North America Inc. f/k/a Pennwalt Corp. | | Atofina Chemicals Inc. | Atofina Chemicals Inc. | OR acts for Atofina Chemicals Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| B.F. Goodrich | B.F. Goodrich | Goodrich Corporation | Goodrich Corporation | OR acts for Goodrich Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Babcock & Wilcox Company | | McDermott International, Inc. | Babcock & Wilcox Canada Ltd. | OR acts for Babcock & Wilcox Canada Ltd. in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Baker & McKenzie | | Baker & McKenzie L.L.P. | Baker & McKenzie L.L.P. | OR acts as agent for Baker & McKenzie LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Baker Botts, LLP | | Baker Botts, LLP | Baker Botts LLP | OR acts for Baker Botts LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Baker, Donelson, Bearman & Caldwell | | Baker Donelson Bearman Caldwell & Berkowitz | Baker Donelson Bearman & Caldwell | OR acts for Baker Donelson Bearman Caldwell & Berkowitz in respect of Corporate matters that are unrelated to the Debtors. |
| Bank of America, N.A. | | Bank of America Corporation | Bank of America, N.A.<br><br>Bank of America, Canada<br><br>Bank of America Business Capital | OR acts for Bank of America, N.A. and its listed affiliates in respect of Corporate matters that are unrelated to the Debtors. |
| Bank of Nova Scotia | | Bank of Nova Scotia, The | The Bnak of Nova Scotia | OR acts for The Bank of Nova Scotia in respect of Litigation matters that are unrelated to the Debtors. |
| Bank One Corp. | Bank One Corp. | No info provided | | OR acts for Bank One Corp. in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Barclays Bank PLC | Barclays Bank PLC | Barclays PLC | | OR acts for Barclays Bank PLC in respect of Corporate matters that are unrelated to the Debtors. |
| Barnes & Thornburg | | Barnes and Thornburg LLP | Barnes and Thornburg LLP | OR acts for Barnes and Thornburg LLP in respect of Labour matters that are unrelated to the Debtors. |
| Basic, Inc. | | ABB Ltd. | ABB Inc. | OR acts for ABB Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Blank Rome LLP | Blank Rome LLP | Blank Rome LLP | | OR acts for Blank Rome LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Boyd Co. | | No info provided | Boyd Group of Companies | OR acts for Boyd Group of Companies in respect of Corporate matters that are unrelated to the Debtors. |
| Bradley Arant Rose & White LLC | | Bradley Arant Rose & White, LLP | Bradley Arant Rose & White, LLP | OR acts for Bradley Arant Rose & White, LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Bruchaus Westrick Heller Lober | | Freshfields Bruckhause Deringer | Freshfields Bruckhause Deringer (Paris)  Freshfields Bruckhause Deringer (Hamburg) | OR acts for Freshfields Bruckhause Deringer (Paris) and Freshfields Bruckhause Deringer (Hamburg) in respect of Corporate matters that are unrelated to the Debtors. |
| Bryan Cave | | Bryan Cave LLP | Bryan Cave LLP | OR acts for Bryan Cave LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Chemron | | The Lubrizol Corporation | The Lubrizol Corporation | OR represents The Lubrizol Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Climax Molybden UM Marketing Corporation | | Phelps Dodge Corporation | Phelps Dodge Corporation | OR acts as agent for a law firm in respect of Intellectual Property matters for Phelps Dodge Corporation that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Cognis Corp. | | Cognis GmbH | Cognis Corporation | OR acts for Cognis Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Covington & Burling | Covington & Burling | Covington & Burling | | OR acts for Covington & Burling in respect of Intellectual Property matters that are unrelated to the Debtors. |
| CPC International Inc. (n/k/a Bestfoods, Inc.)<br><br>Unilever H&PC | | UNILEVER N.V. | Unilever Canada Ltd. | OR acts for Unilever Canada Ltd. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Dcp-Lohja Inc. Us 60132-2501 Carol Stream Il [Daubert Coated Products]<br><br>Lohjan Paper OY | | UPM-Kymmene Oyj | UPM-Kymmene Oyj | OR acts as agent for a law firm in respect of Intellectual Property matters for UPM-Kymmene Oyj that are unrelated to the Debtors. |
| Deloitte & Touche LLP | | Deloitte & Touche USA LLP | Deloitte & Touche Inc.<br><br>Deloitte & Touche (Toronto) | OR acts for Deloitte & Touche Inc. and Deloitte & Touche (Toronto) in respect of Corporate matters that are unrelated to the Debtors. |
| Dow Chemical Company | Dow Chemical Company | The Dow Chemical Company | | OR acts for The Dow Chemical Company in Litigation matters that are unrelated to the Debtors. |
| Drinker, Biddle & Reath LLP | | Drinker Biddle & Reath L.L.P. | Drinker Biddle & Reath, LLP | OR acts for Drinker Biddle & Reath, LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Duane Morris LLP | | Duane Morris LLP | Duane Morris LLP | OR acts for Duane Morris LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Duane, Morris & Heckscher LLP | | Duane Morris LLP | Duane Morris LLP | OR acts for Duane Morris LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| E.G & G. Sealol, Inc. | | Perkinelmer, Inc. | Perkinelmer, Inc. | OR acts as agent for a law firm in respect of Intellectual Property matters for Perkinelmer, Inc. that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| E.I. Du Pont de Nemours & Co. | | E.I. Du Pont De Nemours and Company | E.I. Du Pont Canada Company | OR acts for E.I. Du Pont Canada Company in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Elf Atochem<br><br>Elf Atochem North America Inc. | | Total S.A. | Atochem | OR acts for Atochem in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Federal Insurance Company | | The Chubb Corporation | The Chubb Corporation | OR acts for The Chubb Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Foster Wheeler Corporation | Foster Wheeler Corporation | Foster Wheeler Ltd. | | OR acts for Foster Wheeler Corporation in respect of Litigation matters that are unrelated to the Debtors. |
| Fulbright & Jaworski LLP | Fulbright & Jaworski LLP | Fulbright & Jaworski LLP | | OR acts for Fulbright & Jaworski LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Genentech | Genentech | Roche Holding AG | Roche Diagnostics Operations<br><br>Roche Diagnostics Corp. (USA)<br><br>Roche Diagnostics GmbH-Pharma<br><br>Roche Limited<br><br>F. Hoffmann-La Roche<br><br>Hoffmann-La Roche AG | OR acts for Genentech Roche Diagnotics Operations, Roche Diagnostics Corp. (USA), Roche Diagnostics GmbH-Pharma, Roche Limited, F. Hoffmann-La Roche, and Hoffmann-La Roche AG either directly or as agent to a law firm or other entity in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Goodyear Tire & Rubber Co. | Goodyear Tire & Rubber Co. | The Goodyear Tire & Rubber Company | Goodyear Canada Inc.<br><br>The Goodyear Tire & Rubber Company | OR acts for The Goodyear Tire & Rubber Co. and Goodyear Canada Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Gowling Lafleur Henderson LLP | Gowling Lafleur Henderson LLP | Gowling Lafleur Henderson LLP | | OR acts for Gowling Lafleur Henderson LLP in respect of Litigation matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Grant Thornton | | Grant Thornton LLP | Grant Thornton LLP | OR acts for Grant Thornton LLP in respect of Litigation matters that are unrelated to the Debtors. |
| GTE | | Verizon Communications Inc. | GTE Verizon | OR acts for GTE Verizon in respect of Employment matters that are unrelated to the Debtors. |
| GTE Operations Support Inc. | | Verizon Communications Inc. | GTE Verizon | OR acts for GTE Verizon in respect of Employment matters that are unrelated to the Debtors. |
| Gunster, Yoakley, Valdes-Favli & Stewart P.A. | | Gunster, Yoakley, and Stewart P.A. | Gunster Yoakley and Stewart PA | OR acts for Gunster Yoakley and Stewart PA in respect of Intellectual Property matters that are unrelated to the Debtors. |
| H.H. Robertson Inc. | H.H. Robertson Inc. | Centria | | OR acts for H.H. Robertson Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Hale & Dorr | | Wilmer Cutler Pickering Hale and Dorr LLP | Wilmer Cutler Pickering Hale and Dorr LLP | OR acts for Wilmer Cutler Pickering Hale and Dorr LLP in respect of Corporate and Litigation matters that are unrelated to the Debtors. |
| Hamilton, Brook, Smith, & Reynolds, P.C. | | Hamilton Brook Smith & Reynolds, P.C. | Hamilton Brook Smith & Reynolds, P.C. | OR acts for Hamilton Brook Smith & Reynolds, P.C. in respect of Corporate matters that are unrelated to the Debtors. |
| Handy Chemicals Limited | Handy Chemicals Limited | Single location | | OR acts for Handy Chemicals Limited in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Harbison-Walker Refractories Co. | | Veitsch-Radex GmbH & Co | Veitsch-Radex GmbH & Co | OR acts as agent for a law firm in respect of Intellectual Property matters for Veitsch-Radex GmbH & Co that are unrelated to the Debtors. |
| Harry Miller Corporation | Harry Miller Corporation | No info provided | | OR acts for Harry Miller Corporation in respect of Litigation matters that are unrelated to the Debtors. |
| Haynes & Boone LLP | Haynes & Boone LLP | Haynes and Boone LLP, Attorneys and Counselors at Law | | OR acts for Haynes & Boone LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Henkel Canada Ltd. | Henkel Canada Ltd. | Henkel KGaA | | OR acts for Henkel Canada Ltd. in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Henkel Corporation | Henkel Corporation | Henkel KGaA | Henkel & Cie. GmbH<br><br>Henkel KGaA | OR acts for Henkel Corporation, Henkel & Cie. GmbH, and Henkel KGaA in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Her Majesty the Queen (Canada) | Her Majesty the Queen (Canada) | No info provided | | OR acts for Her Majesty the Queen (Canada) in respect of Corporate matters that are unrelated to the Debtors. |
| Hercules Inc. | | Hercules Incorporated | Hercules Incorporated | OR acts for Hercules Incorporated in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Hogan & Hartson LLP | Hogan & Hartson LLP | Hogan & Hartson L.L.P. | | OR acts for Hogan & Hartson LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Holland & Knight | | Holland & Knight LLP | Holland & Knight LLP | OR acts for Holland & Knight LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Honeywell (Gomar) | | Honeywell International Inc. | Honeywell International Inc. | OR acts for Honeywell International Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Howard & Howard | Howard & Howard | No info found | | OR acts for Howard & Howard in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Hydro-Quebec | Hydro-Quebec | Gouvernement de la Province du Quebec | Hydro-Quebec (Consulting Services Agreement)<br><br>Hydro-Quebec (La Romaine)<br><br>Hydro-Quebec (Capitech Inc.) | OR acts for Hydro-Quebec (Consulting Services Agreement), Hydro-Quebec (La Romaine), and Hydro-Quebec (Capitech Inc.) in respect of Corporate and Litigation matters that are unrelated to the Debtors. |
| ICI Americas | | Imperial Chemical Industries PLC | Imperial Chemical Industries PLC | OR acts for Imperial Chemical Industries PLC in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Ingersoll-Rand Company Inc | | Ingersoll-Rand Company Limited | Ingersoll-Rand Company Limited | OR acts for Ingersoll-Rand in respect of Intellectual Property and Employment matters that are unrelated to the Debtors. |
| Ingersoll-Rand Fluid Products | | Ingersoll-Rand Company Limited | Ingersoll-Rand | OR acts for Ingersoll-Rand in respect of Intellectual Property and Employment matters that are unrelated to the Debtors. |
| Jenkins & Gilchrist | Jenkins & Gilchrist | Jenkins & Gilchrist, A Professional Corporation | | OR acts for Jenkins & Gilchrist in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Johnson & Johnson | Johnson & Johnson | Johnson & Johnson | | OR acts for Johnson & Johnson in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Kennecott Energy Co. | | Rio Tinto PLC | Rio Tinto PLC | OR acts for Rio Tinto PLC in respect of Corporate and Intellectual Property matters that are unrelated to the Debtors. |
| Kilpatrick Lockhart | | Kilpatrick Lockhart LLP | Kilpatrick & Lockhart | OR acts for Kilpatrick & Lockhart in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Kilpatrick Stockton | | Kilpatrick Stockton LLP | Kilpatrick Stockton LLP | OR acts for Kilpatrick Stockton LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Latham & Watkins | | Latham & Watkins LLP | Latham & Watkins LLP | OR acts for Latham & Watkins LLP in respect of Litigation matters that are unrelated to the Debtors. |
| Leboeuf, Lamb, Greene & Macrae, LLP | | Leboeuf, Lamb, Greene & Macrae LLP | Leboeuf, Lamb, Greene & Macrae LLP | OR acts for Leboeuf, Lamb, Greene & Macrae LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Lerner, David, Littenberg, Krumholz & Mentik, LLP | Lerner, David, Littenberg, Krumholz & Mentik, LLP | Lerner David, Littenberg Krumholz & Mentik LLP | | OR acts as agent for Lerner, David, Littenberg, Krumholz & Mentik, LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Lieff, Cabraser, Heimann & Bernstein, LLP | Lieff, Cabraser, Heimann & Bernstein, LLP | Lieff, Cabraser, Heimann & Bernstein Llp | | OR acts as agent for Lieff, Cabraser, Heimann & Bernstein, LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Loctite Corp. | | No info provided | Loctite Corporation | OR acts for Loctite Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Lowenstein Sandler PC | Lowenstein Sandler PC | Lowenstein Sandler PC | | OR acts for Lowenstein Sandler PC in respect of Corporate matters that are unrelated to the Debtors. |
| Lyondell Chemical | | Lyondell Chemical Company | Lyondell Petrochemical Co. | OR acts for Lyondell Petrochemical Co. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Mamiye Brothers | Mamiye Brothers | Single location | | OR acts as agent for a law firm for Mamiye Brothers in respect of Intellectual Property matters that are unrelated to the Debtors. |
| McCarter & English, LLP | McCarter & English, LLP | McCarter & English, LLP | | OR acts as agent for McCarter & English, LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| McGuire Woods Battle & Battle | | McGuire, Woods, Battle & Boothe International III, L.L.C. | McGuire, Woods, Battle & Boothe International III, L.L.C. | OR acts as agent for McGuire, Woods, Battle & Boothe International III, L.L.C. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| McLennan Ross | McLennan Ross | McLennan Ross | | OR acts for McLennan Ross in respect of Corporate matters that are unrelated to the Debtors. |
| McMaster-Carr Supply Co. | McMaster-Carr Supply Co. | McMaster-Carr Supply Co. | | OR acts for McMaster-Carr Supply Co. in respect of Corporate matters that are unrelated to the Debtors. |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | | Merrill Lynch & Co., Inc. | Merrill Lynch & Co., Inc. | OR acts for Merrill Lynch & Co., Inc. in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Miles Laboratories, Inc. (absorbed by Bayer in 1995)<br><br>Bayer Corporation (successor-in-interest to Miles Laboratories, Inc.)<br><br>Bayer – Baytown, TX<br><br>Bayer Corp. | | Bayer AG | Bayer Canada Inc.<br><br>Bayer Corporation<br><br>Bayer Healthcare LLC | OR acts for the listed affiliates of Bayer AG in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Minerals Management Service, Inc.<br><br>United States Department of Interior<br><br>Internal Revenue Service<br><br>Pension Benefit Guaranty Corp<br><br>Securities & Exchange Commission<br><br>U.S. Department of Justice<br><br>U.S. Department of Justice Environmental Enforcement Section<br><br>Pension Benefit Guarantee Corporation<br><br>Treasury, Department of<br><br>Internal Revenue Service<br><br>U.S. Department of Justice<br><br>United States Treasury | | Government of the United States | Government of the United States | OR acts for The Government of the United States in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Minnesota Mining & Manufacturing Company (3M) | Minnesota Mining & Manufacturing Company (3M) | 3M Company | | OR acts for Minnesota Mining & Manufacturing Company (3M) in Corporate matters that are unrelated to the Debtors. |
| Mintz, Levin, Cohn, Ferris | Mintz, Levin, Cohn, Ferris | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | | OR acts as agent for Mintz, Levin, Cohn, Ferris in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Mitsui – New York, NY | | Mitsui & Co. Ltd. | Mitsui & Co. Ltd. | OR acts for Mitsui & Co. Ltd. in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Monsanto Chemical Co. | Monsanto Chemical Co. | No info found | Monsanto Services

Monsanto Canada Limited | OR acts for Monsanto Services and Monsanto Canada Limited in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Morrison & Foerster LLP | Morrison & Foerster LLP | | | OR acts directly and as agent for Morrison & Foerster LLP in respect of Corporate and Intellectual Property matters that are unrelated to the Debtors. |
| Murphy - Meraux #2, LA | | Murphy Oil Corporation | Murphy Oil Company Ltd. | OR acts for Murphy Oil Company Ltd. in respect of Corporate matters that are unrelated to the Debtors. |
| National Casualty Co. of America | | Nationwide Mutual Insurance Company | Nationwide Mutual Insurance Company | OR acts as agent for a law firm in respect of Intellectual Property matters for Nationwide Mutual Insurance Company that are unrelated to the Debtors. |
| Nelson Mullins Riley & Scarborough | | Nelson Mullins Riley & Scarborough LLP | Nelson Mullins Riley & Scarborough LLP | OR acts for Nelson Mullins Riley & Scarborough LLP as agent in respect of Intellectual Property matters that are unrelated to the Debtors. |
| NL Industries | NL Industries | Simmons, Harold C. Family | | OR acts for NL Industries in Corporate matters that are unrelated to the Debtors. |
| Norchem Concrete Products Inc. | | Norchem Industries (Canada) | Norchem Industries (Canada) | OR acts for Norchem Industries (Canada) in respect of Intellectual Property matters unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Nortel Networks, Inc. | Nortel Networks, Inc. | Nortel Networks Corporation | | OR acts for Nortel Networks, Inc. in Corporate and Litigation matters unrelated to the Debtors. |
| Noxell Corporation | Noxell Corporation | The Procter & Gamble Company | | OR acts as agent for a law firm in respect of Intellectual Property matters for Noxell Corporation that are unrelated to the Debtors. |
| Nutter, McClennen & Fish LLP | Nutter, McClennen & Fish LLP | Nutter, Mc Lennen & Fish LLP | | OR acts for Nutter, McClennen & Fish LLP as agent in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Occidental Chemical Corporation | Occidental Chemical Corporation | Occidental Petroleum Corporation | | Occidental Chemical Corporation is a dormant client with no ongoing representation. |
| Olin Corporation | Olin Corporation | Olin Corporation | | OR acts for agent to a law firm in respect of Intellectual Property matters for Olin Corporation that are unrelated to the Debtors. |
| Ontario Mills LP | | The Mills Corporation | The Mills Corporation | OR acts for The Mills Corporation in Corporate matters unrelated to the Debtors. |
| Patterson, Belknap, Webb & Tyler | Patterson, Belknap, Webb & Tyler | Patterson, Belknap, Webb & Tyler LLP | | OR has acted as agent for and on behalf of Patterson, Belknap, Webb & Tyler in respect of Litigation matters that are unrelated to the Debtors. |
| Patton Boggs LLP | Patton Boggs LLP | Patton Boggs LLP | | OR acts as agent for Patton Boggs LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Pecora Corp. | | Mellon Financial Corporation | Mellon Financial Corporation | OR acts for Mellon Financial Corporation in respect of Corporate and Litigation matters that are unrelated to the Debtors. |
| Pep Boys - Manny, Moe & Jack, The | | Pep Boys - Manny, Moe & Jack | Pep Boys and Design  Manny, Moe and Jack | OR acts for Pep Boys Design and Manny, Moe and Jack in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Perkins Coie | Perkins Coie | Perkins Coie LLP | | OR acts as agent for Perkins Coie in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Pfizer, Inc. | Pfizer, Inc. | Pfizer, Inc. | | OR acts for Pfizer, Inc. in Intellectual Property and Litigation matters that are unrelated to the Debtors. |
| Pharmacia Corporation | Pharmacia Corporation | No info provided | | OR acts for Pharmacia Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Phillips Electronics | Phillips Electronics | Koninklijke Philips Electronics N.V. | | OR acts for Phillips Electronics in respect of Intellectual Property matters that are unrelated to the Debtors, |
| Pillsbury Winthrop LLP | Pillsbury Winthrop LLP | Pillsbury Winthrop L.L.P. | | OR acts as agent for Pillsbury Winthrop LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Piper Marbury Rudnick & Wolfe | | DLA Piper Rudnick Gray Cary US LLP | DLA Piper Rudnick Gray Cary UK LLP | OR acts for DLA Piper Rudnick Gray Cary UK LLP in respect of Corporate and Intellectual Property matters that are unrelated to the Debtors. |
| Polyone Corporation | Polyone Corporation | Polyone Corporation | | OR acts for Polyone Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP | | OR acts for Potter Anderson & Corroon LLP in Intellectual Property matters that are unrelated to the Debtors. |
| PPG Industries Inc. | | PPG Industries Inc. | PPG Canada Inc., PPG Industries Limited | PPG Canada Inc. and PPG Industries Limited are dormant clients with no ongoing representation. |
| Preston Gates & Ellis LLP | Preston Gates & Ellis LLP | Preston Gates & Ellis LLP | | OR acts for Preston Gates & Ellis LLP in respect of IP and Corporate matters that are unrelated to the Debtors. |
| PricewaterhouseCoopers LLP | PricewaterhouseCoopers LLP | No info provided | | OR acts for PricewaterhouseCoopers LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Princeton University, the Trustees of | Princeton University, The Trustees of | Trustees of Princeton University | | OR acts as agent for a law firm in respect of Intellectual Property matters relating to Princeton University, The Trustees of, that are unrelated to the Debtors. |
| Proctor & Gamble Distributing Company (The) | Proctor & Gamble Distributing Company (The) | Proctor & Gamble Distributing Company (The) | Proctor and Gamble | OR represents Proctor & Gamble Distributing Co. and Proctor and Gamble in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Prudential Insurance Company of America, The | | Prudential Financial, Inc. | Prudential Financial, Inc. | Prudential Financial, Inc. is a dormant client with no ongoing representation. |
| Radian International | Radian International | Radian International | | OR acts for Radian International in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Revlon Inc. | | Mac Andrews & Forbes Holdings, Inc. | Revlon Consumer Products, Revlon (New York) | OR acts directly for Revlon (New York) in respect of Intellectual Property matters and acts as agent for a law firm in respect of Intellectual Property matters for Revlon Consumer products that are unrelated to the Debtors. |
| Rhodia Terres Rares | Rhodia Inc. | Rhodia | | OR acts as agent for a law firm in respect of Intellectual Property matters for Rhodia Inc. that are unrelated to the Debtors. |
| Richard Jones Management | Richard Jones Management | No info provided | | OR acts for Richard Jones Management in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Richards Packaging, Inc. | Richards Packaging, Inc. | Richards Packaging Inc. | | OR acts as agent for a law firm in respect of Intellectual Property matters for Richards Packaging, Inc. that are unrelated to the Debtors. |
| Robertson Ceco Corp. | Robertson Ceco Corp. | The Heico Companies LLC | | OR represents Robertson Ceco Corp. in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Rohm & Haas / Rohm & Haas Company | Rohm & Haas Company | Rohm & Haas Electronic | Rohm & Haas Electronic | OR acts directly for Rohm & Haas Company and as agent for a law firm in respect of Intellectual Property matters concerning Rohm & Haas Electronic that are unrelated to the Debtors. |
| Royal Indemnity Company | | Royal & Sun Alliance Insurance Group PLC | Royal & Sun Alliance Insurance Group PLC | OR acts for a law firm as agent in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Royal Indemnity Company | | Royal & Sun Alliance Insurance Group PLC | Royal & Sun Alliance Insurance Group PLC | OR acts for Royal & Sun Alliance Insurance Group PLC in respect of Intellectual Property matters that are unrelated to the Debtors. |
| S. Klein Department Stores, Inc. [n/k/a] McCrory Stores Corporation | | Single location | McCrory Corporation | OR acts for McCrory Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Salvation Army, The | | The Salvation Army | The Salvation Army | OR acts for The Salvation Army in respect of Litigation and Employment matters that are unrelated to the Debtors. |
| Sandoz Ltd. | Sandoz Ltd. | Novartis AG | Novartis AG<br><br>Sandoz (Canada) Ltd. | OR acts for Sandoz Ltd., Novartis AG and Sandoz (Canada) Ltd. in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Schering Plough Corporation | Schering Plough Corporation | Schering-Plough Corporation | Schering-Biotech Corporation, Schering Corporation, Schering-Plough France, Schering-Plough Veterinary, Schering-Plough Healthcare, Schering-Plough Pty. Limited, Schering-Plough S.p.A., Schering-Plough Ltd., Schering-Plough Kabushiki, Schering-Plough Animal Health and Schering AG | OR acts for Schering-Plough Corporation and Schering AG directly, and acts as agent for a law firm in respect of Intellectual Property matters concerning Schering-Biotech Corporation, Schering Corporation, Schering-Plough France, Schering-Plough Veterinary, Schering-Plough Healthcare, Schering-Plough Pty. Limited, Schering-Plough S.p.A., Schering-Plough Ltd., Schering-Plough Kabushiki and Schering-Plough Animal Health in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Seyfarth Shaw Fairweather & Geraldson | Seyfarth Shaw Fairweather & Geraldson | Seyfarth Shaw LLP | | OR acts for Seyfarth Shaw Fairweather & Geraldson in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Shell Oil Company | Shell Oil Company | N.V. Koninklijke Nederlansche Petroleum Maaschappij | | OR represents Shell Oil Company in respect of Corporate and Intellectual Property matters that are unrelated to the Debtors. |
| Sidley & Austin | | Sidley Austin Brown & Wood LLP | Sidley Austin Brown & Wood LLP | OR acts for Sidley Austin Brown & Wood LLP in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Simpson, Thacher, & Bartlett | | Simpson Thacher & Bartlett | Simpson Thacher & Sedgwick Detert | OR acts for Simpson Thacher & Sedgwick Detert in respect of Litigation matters that are unrelated to the Debtors. |
| Skadden Arps Slate Meagher & Flow LLP | Skadden Arps Slate Meagher & Flow LLP | Skadden Arps Slate Meagher & Flow LLP | | OR acts for Skadden Arps Slate Meagher & Flow LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Smith Gambrell & Russel | | Smith Gambrell & Russel LLP | Smith Gambrell & Russel LLP | OR acts for Smith Gambrell & Russel LLP in respect of Corporate matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Solvay Polymers<br><br>Solvay Minerals Inc. | | Solvay SA [as parent to both companies] | Solvay Chemicals Inc.<br><br>Solvay Polymers, Inc.<br><br>Solvay Minerals Equipment Trust 1995<br><br>Solvay America, Inc. | OR acts for Solvay Chemicals Inc., Solvay Polymers, Inc., Solvay Minerals Equipment Trust 1995, Solvay America, Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| State Street Global Advisors | | State Street Corporation | State Street | OR acts for State Street in respect of Corporate matters that are unrelated to the Debtors. |
| Stauffer Chemical Co. | | Syngenta AG | Syngenta Limited<br><br>Syngenta Crop Protection Inc. | OR acts for Syngenta Limited and Syngenta Crop Protection Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Stauffer Chemical Company | Stauffer Chemical Company | Syngenta AG | | OR acts for Stauffer Chemical Company in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Steptoe & Johnson LLP | Steptoe & Johnson LLP | Steptoe & Johnson LLP | | OR acts for Steptoe & Johnson LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Stone Pigman Walther Wittman & Hutchinson LLC | Stone Pigman Walther Wittman & Hutchinson LLC | Not found | | OR acts for Stone Pigman Walther Wittman & Hutchinson LLC in respect of Intellectual Property and other matters that are unrelated to the Debtors. |
| Strasburger & Price | Strasburger & Price | Strasburger & Price, L.L.P. | | OR acts for Strasburger & Price in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Stroock & Stroock & Lavan LLP | Stroock & Stroock & Lavan LLP | Stroock & Stroock & Lavan LLP | | OR acts for Stroock & Stroock & Lavan LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Sulloway, Hollis & Soden | Sulloway, Hollis & Soden | WOLTERS KLUWER N.V | | OR acts for Sulloway, Hollis & Soden in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Sun Chemical Corporation | Sun Chemical Corporation | Dainippon Ink and Chemicals, Inc. | | OR acts for Sun Chemical Corporation in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Swidler Berlin Shereff | | Swidler Berlin Shereff Friedman LLP | Swidler Berlin Shereff Friedman LLP | OR acts for Swidler Berlin Shereff Friedman LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Tosco | Tosco | Conocophillips | | OR acts as agent for a law firm in respect of Intellectual Property matters for Tosco that are unrelated to the Debtors. |
| Toyota Motor Corp. | Toyota Motor Corporation | No info provided | | OR represents Toyota Motor Corporation in respect of Corporate matters that are unrelated to the Debtors. |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | US Environmental Protection Agency | | OR acts as agent for a law firm in respect of Intellectual Property matters for U.S. Environmental Protection Agency that are unrelated to the Debtors. |
| Union Carbide Corp. | | The Dow Chemical Company | Union Carbide & Carbon Corporation | OR acts as agent for a law firm in respect of Intellectual Property matters for Union Carbide & Carbon Corporation that are unrelated to the Debtors. |
| Uniroyal, Inc. | | Companie Generale des Etablissements Michelin | Uniroyal Goodrich Tire Co. | OR acts for Uniroyal Goodrich Tire Co. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| United States Mineral Products Company (D/B/A Isolatek International) | United States Mineral Products Company (D/B/A Isolatek International) | United States Mineral Products Company Inc. | | OR acts as agent for a law firm in respect of Intellectual Property matters for United States Mineral Products Company (D/B/A Isolatek International) that are unrelated to the Debtors. |
| US Mineral Products Company, Inc. (d/b/a Isolatek International) | US Mineral Products Company, Inc. (d/b/a Isolatek International) | United States Mineral Products Company, Inc. | | OR acts as agent for a law firm in respect of Intellectual Property matters for US Mineral Products Company, Inc. (d/b/a Isolatek International) that are unrelated to the Debtors |
| USG Corporation | USG Corporation | No info provided | | USG Corporation is a dormant client with no ongoing representation. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Valeron Strength Films<br><br>Van Leer Flexibles, LP [now Valeron Strength Films] | | Illinois Tool Works Inc. | Illinois Tool Works Inc. | OR acts for Illinois Tool Works Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Van Cott, Bagley, Cornwall & McCarthy, The | | Van Cott, Bagley, Cornwall & McCarthy | Van Cott, Bagley, Cornwall & McCarthy | OR acts as agent for Van Cott, Bagley, Cornwall & McCarthy in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Venable Baetjer & Howard | | Venable, Baetjer & Howard L.L.P. | Venable, Baetjer & Howard L.L.P. | OR acts as agent for Venable, Baetjer & Howard L.L.P. in connection with Intellectual Property matters that are unrelated to the Debtors. |
| Verticalnet LLC | | Verticalnet Inc. | Verticalnet Inc. | Verticalnet Inc. is a dormant client with no ongoing representation. |
| Vinson & Elkins | Vinson & Elkins | Vinson & Elkins L.L.P. | | OR acts for Vinson & Elkins as agent in various Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Virginia Tech Intellectual Properties, Inc. | Virginia Tech Intellectual Properties, Inc. | Single location | | OR acts as agent for Virginia Tech Intellectual Properties, Inc. in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Wal-Mart Stores, Inc. | | Wal-Mart Stores, Inc. | Wal-Mart Canada Corp. | OR acts for Wal-Mart Canada Corp. in respect of Corporate matters that are unrelated to the Debtors. |
| Westinghouse Electric Corp. | Westinghouse Electric Corp. | Need more information | | OR acts for Westinghouse Electric Corp. in respect of Corporate matters that are unrelated to the Debtors. |
| White & Case | | White & Case, LLP | White & Case, LLP | OR acts for White & Case, LLP as agent and in other capacities in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| White Cap Company | White Cap Company | Need more information | | OR acts for White Cap Company in respect of Intellectual Property matters that are unrelated to the Debtors. |

| Name of Claim Objectee Searched | Name of Claim Objectee that is an OR Client | Name of Parent of Claim Objectee Searched | Name of Parent and/or Proposed Affiliate of Claim Objectee Searched that is an OR Client | Brief Description of Representation |
|---|---|---|---|---|
| Wildman, Harrold, Allen & Dixon | Wildman, Harrold, Allen & Dixon | Wildman, Harrold, Allen & Dixon LLP | | OR acts for Wildman, Harrold, Allen & Dixon in respect of Intellectual Property and Corporate matters that are unrelated to the Debtors. |
| Willkie Farr & Gallagher | | Willkie Farr & Gallagher LLP | Willkie Farr & Gallagher LLP | OR acts as agent for Willkie Farr & Gallagher LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Winston & Strawn | | Winston & Strawn LLP | Winston & Strawn LLP | OR acts for Winston & Strawn LLP in respect of Corporate matters that are unrelated to the Debtors. |
| Wolf, Block, Schorr and Solis-Cohen LLP | Wolf, Block, Schorr and Solis-Cohen LLP | Wolf, Block, Schorr and Solis-Cohen LLP | | Wolf, Block, Schorr and Solis-Cohen LLP is a dormant client with no ongoing representation. |
| Woodcock Washburn Kurtz | | Woodcock Washburn LLP | Woodcock Washburn LLP | OR acts as agent for Woodcock Washburn LLP in respect of Intellectual Property matters that are unrelated to the Debtors. |
| World Auxiliary Ins. Corp. Ltd. | | Aviva PLC | Aviva Inc. | OR acts for Aviva Inc. in respect of Corporate matters that are unrelated to the Debtors. |
| Xerox Capital Services, LLC | Xerox Corporation | Xerox Corporation | | OR acts for Xerox Corporation in respect of Corporate matters and as agent in respect of Intellectual Property matters that are unrelated to the Debtors. |
| Yasuda Fire & Marine Ins. Co. Ltd. | | Single location | Yasuda Fire & Marine Ins. Co. of America | OR acts for Yasuda Fire & Marine Ins. Co. of America in respect of Corporate matters that are unrelated to the Debtors. |
| Zurich Insurance Co. | Zurich Insurance Co. | Zurich Financial Services | | Zurich Insurace Co. is a dormant client with no ongoing representation. |

## Services to be Rendered

15.    OR will provide such services as OR, the Debtors and the Debtors' U.S. attorneys deem necessary, including but not limited to the following:

(a)    research, assistance with the preparation of materials for court, guidance with respect to Canadian expert-related issues; and

(b)    such other related services as the Debtors and the Debtors' U.S. attorneys may deem necessary or desirable.

## Professional Compensation

16.    As of the date hereof, the Debtors do not owe OR any amounts for legal services rendered before the date hereof.   However, OR intends to apply to the court for compensation for professional services rendered in respect of representation of the Debtors, subject to approval of the Court and in compliance with the applicable provisions of the Bankruptcy Code and Bankruptcy Rules and any Orders of the Court. OR will charge hourly rates to the Debtors that are consistent with customary hourly rates charged by OR, subject to periodic adjustments, plus reimbursement of actual and necessary expenses and other charges that the firm incurs. The principal members of OR who will be handling the representation and their current hourly rates are:

|  | **Attorney** | **Hourly Rate (CDN)** | **Year of Call** |
|---|---|---|---|
| (a) | Derrick C. Tay | $850.00 | 1981 |
| (b) | Ian Ness | $635.00 | 1984 |
| (c) | Karen Galpern | $575.00 | 1993 |
| (d) | Orestes Pasparakis | $535.00 | 1995 |
| (e) | Teresa Walsh | $490.00 | 1996 |
| (f) | Jennifer Stam | $400.00 | 2002 |
| (g) | Allison Kuntz | $270.00 | 2004 |
| (h) | Karen Whibley | $210.00 | N/A |
| (i) | Penny Adams | $140.00 | N/A |
| (j) | Katie Legree | $95.00 | N/A |
| (k) | Articling Student | $160.00 | N/A |

17.    The hourly rates set forth above are subject to periodic adjustments to reflect economic and other conditions. Other lawyers and law clerks will from time to time serve the Debtors as well in the matters for which OR's retention is sought. OR rates are set at a level designed to compensate OR fairly for the work of its lawyers and law clerks and to cover fixed and routine overhead expenses. It is OR's policy to charge its clients in all areas of practice for such additional expenses as facsimile and other charges, mail and courier charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for "working meals," computerized research, messengers, witness fees and other fees related to trials and hearings, transcription costs, and non-ordinary overhead expenses such as secretarial and other overtime. OR will charge the Debtors for these expenses in a manner and at rates consistent with charges generally made to OR's clients. OR believes that it is fairer to charge these expenses to the client incurring them than to increase its hourly rates and spread the expenses among all clients.

18.    No promises have been received by OR as to compensation in respect of this case other than in accordance with the provisions of the Bankruptcy Code. OR has not entered into an agreement with any other entity to share (a) any compensation it has received or may receive for services rendered in respect of this case with another party or person, or (b) any compensation another party or person has received or may receive for services rendered in respect of this matter.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___November 13___, 2006

_____
Teresa J. Walsh

Subscribed and Sworn to before me
this _13_ day of November, 2006.

_____
A Commissioner for taking Affidavits
*Allison Kuntz*

# Exhibit "A"

Court File No. 01-CL-4081

# SUPERIOR COURT OF JUSTICE
## COMMERCIAL LIST

| | | |
|---|---|---|
| THE HONOURABLE | ) | WEDNESDAY, THE 4TH DAY OF |
| | ) | |
| MR. JUSTICE FARLEY | ) | APRIL, 2001. |



**IN THE MATTER OF S. 18.6 OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED**

**AND IN THE MATTER OF GRACE CANADA, INC.**

## INITIAL ORDER

**THIS MOTION** made by the Applicant Grace Canada, Inc. for an Order substantially in the form attached to the Application Record herein was heard this day, at 393 University Avenue, Toronto, Ontario.

**ON READING** the Notice of Application, the Affidavit of Pierre Le Bourdais sworn April 3, 2001 (the "Le Bourdais Affidavit") and upon being advised that no other person who might be interested in these proceedings was served with the Notice of Application herein.

**SERVICE**

1.      **THIS COURT ORDERS** that the time for service of the Notice of Application and the Affidavit in support of this Application be and it is hereby abridged such that the Application is properly returnable today, and, further, that any

- 2 -

requirement for service of the Notice of Application and of the Application Record upon any interested party is hereby dispensed with.

## RECOGNITION OF THE U.S. PROCEEDINGS

2.          **THIS COURT ORDERS AND DECLARES** that the proceedings commenced by the Applicant's United States corporate parent and certain other related corporations in the United States for protection under Chapter 11 of the United States Bankruptcy Code in connection with asbestos claims (the "U.S. Proceedings") be and hereby is recognized as a "foreign proceeding" for purposes of Section 18.6 of the *Companies' Creditors Arrangement Act*, R.S.C. 1985, c.C-36, as amended, (the "CCAA").

## APPLICATION

3.          **THIS COURT ORDERS AND DECLARES** that the Applicant is a company which is entitled to relief pursuant to s. 18.6 of the CCAA.

## PROTECTION FROM ASBESTOS PROCEEDINGS

4.          **THIS COURT ORDERS** that until and including October 1, 2001, or such later date as the Court may order (the "Stay Period"), no suit, action, enforcement process, extra-judicial proceeding or other proceeding relating to, arising out of or in any way connected to damages or loss suffered, directly or indirectly, from asbestos, asbestos contamination or asbestos related diseases ("Asbestos Proceedings") against or in respect of the Applicant, its directors, officers or employees or any property of the Applicant, wheresoever located, and whether held by the Applicant in whole or in part, directly or indirectly, as principal or nominee, beneficially or otherwise shall be

- 3 -

commenced, and any Asbestos Proceedings against or in respect of the Applicant, its directors, officers or employees or the Applicant's Property already commenced be and are hereby stayed and suspended.

5.        **THIS COURT ORDERS** that during the Stay Period, the right of any person, firm, corporation, governmental authority or other entity to assert, enforce or exercise any right, option or remedy arising by law, by virtue of any agreement or by any other means, as a result of the making or filing of these proceedings, the U.S. Proceedings or any allegation made in these proceedings or the U.S. Proceedings be and is hereby restrained.

## REPORT AND EXTENSION OF STAY

6.        As part of any application by the Applicant for an extension of the Stay Period:

   (a)    the Applicant shall appoint Pierre Le Bourdais, or such other senior officer as it deems appropriate from time to time, as an information officer (the "Information Officer");

   (b)    the Information Officer shall deliver to the Court a report at least once every three (3) months outlining the status of the U.S. Proceedings, the development of any process for dealing with asbestos claims and such other information as the Information Officer believes to be material (the "Information Reports"); and

   (c)    the Applicant and the Information Officer shall incur no liability or obligation as a result of the appointment of the Information Officer or the

- 4 -

fulfilment of the duties of the Information Officer in carrying out the provisions of this Order and no action or other proceedings shall be commenced against the Applicant or Information Officer as an result of or relating in any way to the appointment of the Information Officer or the fulfilment of the duties of the Information Officer, except with prior leave of this Court and upon further order securing the solicitor and his own client costs of the Information Officer and the Applicant in connection with any such action or proceeding.

## SERVICE AND NOTICE

7.        **THIS COURT ORDERS** that the Applicant shall, within fifteen (15) business days of the date of entry of this Order, publish a notice of this Order in substantially the form attached as Schedule "A" hereto on two separate days in the Globe & Mail (National Edition) and the National Post.

8.        **THIS COURT ORDERS** that the Applicant be at liberty to serve this Order, any other orders in these proceedings, all other proceedings, notices and documents by prepaid ordinary mail, courier, personal delivery or electronic transmission to any interested party at their addresses as last shown on the records of the Applicant and that any such service or notice by courier, personal delivery or electronic transmission shall be deemed to be received on the next business day following the date of forwarding thereof, or if sent by ordinary mail, on the third business day after mailing.

- 5 -

## MISCELLANEOUS

9.       **THIS COURT ORDERS** that notwithstanding anything else contained herein, the Applicant may, by written consent of its counsel of record herein, agree to waive any of the protections provided to it herein.

10.      **THIS COURT ORDERS** that the Applicant may, from time to time, apply to this Court for directions in the discharge of its powers and duties hereunder or in respect of the proper execution of this Order.

11.      **THIS COURT ORDERS** that, notwithstanding any other provision of this Order, any interested person may apply to this Court to vary or rescind this order or seek other relief upon ten (10) days' notice to the Applicant and to any other party likely to be affected by the order sought or upon such other notice, if any, as this Court may order.

12.      **THIS COURT ORDERS AND REQUESTS** the aid and recognition of any court or any judicial, regulatory or administrative body in any province or territory of Canada (including the assistance of any court in Canada pursuant to Section 17 of the CCAA) and the Federal Court of Canada and any judicial, regulatory or administrative tribunal or other court constituted pursuant to the Parliament of Canada or the legislature of any province and any court or any judicial, regulatory or administrative body of the United States and the states or other subdivisions of the United States and of any other nation or state to act in aid of and to be complementary to this Court in carrying out the terms of this Order.

S:\Client\4226(1)\application record\initial. order.apr4.01.sef.wpd

APR 0 4 2001

**J. PERSAUD**
REGISTRAR, ONTARIO COURT (GEN. DIV.)
GREFFIER ADJOINT, COUR DE L'ONTARIO (DIV. GEN.)

SCHEDULE "A"

---

### NOTICE

---

RE:        IN THE MATTER OF S. 18.6 OF THE *COMPANIES' CREDITORS ARRANGEMENT ACT,* R.S.C. 1985, c. C-36, AS AMENDED (the "CCAA")

AND IN THE MATTER OF GRACE CANADA, INC.

**PLEASE TAKE NOTICE** that this notice is being published pursuant to an Order of the Superior Court of Justice of Ontario made April 4, 2001. The corporate parent of Grace Canada, Inc. and certain other affiliated corporations in the United States have filed for protection in the United States under Chapter 11 of the Bankruptcy Code to seek, as the result of recent, sharp increases in the number of asbestos claims which have seriously threatened the Grace Enterprise's long term health, protection from mass asbestos claims to which they are or may become subject. Grace Canada, Inc. itself has not filed under Chapter 11 but has sought and obtained an interim order under Section 18.6 of the CCAA affording it a stay against asbestos claims in Canada. Further application may be made to the Court by Grace Canada, Inc. to ensure fair and equal access for Canadians with asbestos claims against Grace Canada, Inc. to the process established in the United States. Representations may also be made by parties who would prefer to purse their remedies in Canada.

Persons who wish to be a party to the Canadian proceedings or to receive a copy of the order or any further information should contact counsel for Grace Canada, Inc., Derrick C. Tay at Meighen Demers LLP (Telephone 416.340.6032 and Fax 416.977.5239).

DATED this              day of              , 2001 at Toronto, Canada

S:\Client\4226\1\application record\sched.a.notice.apr.01.sef.wpd

Court File No. 01-CL-4081

IN THE MATTER OF S. 18.6 of THE *COMPANIES' CREDITORS ARRANGEMENT ACT*, R.S.C. 1985, c. C-36, AS AMENDED

AND IN THE MATTER OF GRACE CANADA, INC.

---

SUPERIOR COURT OF JUSTICE
COMMERCIAL LIST
PROCEEDINGS COMMENCED AT TORONTO

**INITIAL ORDER**

**MEIGHEN DEMERS LLP**
Barristers & Solicitors
Suite 1100, Box 11
Merrill Lynch Canada Tower
Sun Life Centre
200 King Street West
Toronto, Ontario M5H 3T4

**DERRICK C. TAY**
LSUC No. 21152A
Tel: 416.340.6032
Fax: 416.340.5900

Solicitors for the Applicant

# Exhibit "B"

| Party-in-Interest Searched | Parent Co | Category |
|---|---|---|
| ACF | Starfire Holding Corporation | 3rd Omnibus |
| Adams Mark Hotel | Hbe Corporation | 3rd Omnibus |
| ADP Investor Communication Services | Automatic Data Processing, Inc. | 3rd Omnibus |
| Alpa Jimenez | Individual | 3rd Omnibus |
| Anne Chan | Individual | 3rd Omnibus |
| Ardaman & Assoc. Inc. | Tetra Tech Inc. | 3rd Omnibus |
| Arizona Chemical | International Paper Company | 3rd Omnibus |
| Armstrong Teasdale Llp | Armstrong Teasdale L.L.P. | 3rd Omnibus |
| Ashland Incorporated | Ashland Inc. | 3rd Omnibus |
| Baltimore Gas And Electric Company (BGE) | Constellation Energy Group Inc. | 3rd Omnibus |
| Beagle, John H | Individual | 3rd Omnibus |
| Bellock, Wayne | Individual | 3rd Omnibus |
| Berry, Susan H | Individual | 3rd Omnibus |
| Braziel, Mary | Individual | 3rd Omnibus |
| Brye, James E | Individual | 3rd Omnibus |
| Carolyne Hearod | Individual | 3rd Omnibus |
| Cascade Aqua-Tech Inc. | Cascade Aqua-Tech Ltd. | 3rd Omnibus |
| Casey Robertson | Individual | 3rd Omnibus |
| CED | Consolidated Electrical Distributors, Inc. | 3rd Omnibus |
| Chikousky, Fred | Individual | 3rd Omnibus |
| Chikousky, Sara | Individual | 3rd Omnibus |
| Christine Lee | Individual | 3rd Omnibus |
| Chuck Wilson | Individual | 3rd Omnibus |
| Clinical Supply Company | Eisai Co. Ltd. | 3rd Omnibus |
| Computer Task Group Inc | Computer Task Group Incorporated | 3rd Omnibus |
| Condea Vista Company | Need more info. | 3rd Omnibus |
| Conopco Inc | UNILEVER N.V. | 3rd Omnibus |
| Construction Specifications Institute | The Construction Specifications Institute Incorporated | 3rd Omnibus |
| Container Depot Industries | Container Depot Industries Inc. | 3rd Omnibus |
| Contrarian Capital Trade Claims Lp | Need more info. | 3rd Omnibus |
| Cooksey, Richard | Individual | 3rd Omnibus |
| Cosey, Dennis B | Individual | 3rd Omnibus |
| Courtemanche, Leslie Marie | Individual | 3rd Omnibus |
| Cunningham, Vernon | Individual | 3rd Omnibus |
| Dagostino, Rita J | Individual | 3rd Omnibus |
| Dallas County | County of Dallas | 3rd Omnibus |
| David S Rosenbloom Esq. | Need more info. | 3rd Omnibus |
| Department Of The Treasury-Internal Revenue Service | Government of The United States | 3rd Omnibus |
| Don Holdaway | Individual | 3rd Omnibus |
| DOT Rail Service of Indiana Inc. | State of Indiana | 3rd Omnibus |
| Dow Corning Corporation | Dow Corning Corporation | 3rd Omnibus |
| Elizabeth McDaniel | Individual | 3rd Omnibus |
| Elizabeth Weller | Individual | 3rd Omnibus |
| Embry & Neusner | Embry & Neusner Inc. | 3rd Omnibus |
| Entergy Gulf States Inc. | Entergy Corporation | 3rd Omnibus |
| EVCO House Of Hose | Jolley's Evco LLC | 3rd Omnibus |
| Fidelity & Deposit Co. Of Maryland | Fidelity & Deposit Co. of Maryland | 3rd Omnibus |
| Fidelity & Deposit Of Maryland | Fidelity & Deposit Co. of Maryland | 3rd Omnibus |
| Finello, Rocco | Individual | 3rd Omnibus |
| Fort, Audrey S | Individual | 3rd Omnibus |
| Fort, Tony L | Individual | 3rd Omnibus |
| Fresenius USA Inc. | Fresenius Medical Care AG | 3rd Omnibus |
| Fulton State Hospital | State of Missouri | 3rd Omnibus |
| FW Dodge | The Mc Graw-Hill Companies Inc. | 3rd Omnibus |

| | | |
|---|---|---|
| GE Industrial Systems | General Electric Company | 3rd Omnibus |
| General Electric Co. | General Electric Company | 3rd Omnibus |
| Goulds Pumps Incorporated | ITT Industries, Inc. | 3rd Omnibus |
| Harleys Auto Parts Inc. | Harleys Auto Parts, Inc. | 3rd Omnibus |
| Hasten, Linda N | Individual | 3rd Omnibus |
| HBE Corporation | Hbe Corporation | 3rd Omnibus |
| Hercules Incorporated | Hercules Incorporated | 3rd Omnibus |
| Hernandez, Pedro | Individual | 3rd Omnibus |
| Heyward, Gloria J | Individual | 3rd Omnibus |
| Hih Song Kim Esq. | Need more info. | 3rd Omnibus |
| Idleburgh, Samuel | Individual | 3rd Omnibus |
| Indiana Department of Revenue | State of Indiana | 3rd Omnibus |
| Indianapolis Drum Service Div of Cds Inc. | Cincinnati Drum Service Inc. | 3rd Omnibus |
| Indopco Inc. | Imperial Chemical Industries PLC | 3rd Omnibus |
| International Paper Arizona Chemicals | International Paper Company | 3rd Omnibus |
| ITT Fluid Technology Law Dept | ITT Industries, Inc | 3rd Omnibus |
| Julie Keyes | Individual | 3rd Omnibus |
| Kathaleen M Smith | Individual | 3rd Omnibus |
| Kelley, Keith | Individual | 3rd Omnibus |
| Kerr, Ed | Individual | 3rd Omnibus |
| Kresge, Kristi | Individual | 3rd Omnibus |
| Lee Walker | Individual | 3rd Omnibus |
| Leonard, Calvin L | Individual | 3rd Omnibus |
| Lindsey, Jerry L | Individual | 3rd Omnibus |
| Linebarger Goggan Blair & Sampson Llp | Heard, Linebarger, Graham, Goggan, Blair, Pena & Sampson | 3rd Omnibus |
| Linebarger Goggan Blair Pena And Sampson Llp | Linebarger, Goggan, Blair & Sampson, LLP | 3rd Omnibus |
| Los Angeles County Tax Collector | County of Los Angeles | 3rd Omnibus |
| Lucas, Melvina Y | Individual | 3rd Omnibus |
| Lugo, Jesus F | Individual | 3rd Omnibus |
| Lummus Supply Company Inc. | Lummus Supply Company | 3rd Omnibus |
| Luna Jr, Apolinar | Individual | 3rd Omnibus |
| Mark Stuhmiller | Individual | 3rd Omnibus |
| Martin, J E | Individual | 3rd Omnibus |
| Martinez, Raul | Individual | 3rd Omnibus |
| Massachusetts Department Of Revenue | Commonwealth of Massachusetts | 3rd Omnibus |
| Massey, Granger | Need more info. | 3rd Omnibus |
| Matson Navigation Company Inc. | Alexander & Baldwin Inc. | 3rd Omnibus |
| Mayer, Carmelita | Individual | 3rd Omnibus |
| McDermott Will & Emery | McDermott, Will & Emery | 3rd Omnibus |
| McGraw Hill Companies | The Mc Graw-Hill Companies Inc. | 3rd Omnibus |
| Mitchell, Ronald | Individual | 3rd Omnibus |
| Moffatt Thomas Barrett Rock & Fields CHT | Moffatt Thomas Barrett Rock & Fields Chartered | 3rd Omnibus |
| Natl. Business Furniture | National Business Furniture Inc. | 3rd Omnibus |
| Nelson, Dennis | Individual | 3rd Omnibus |
| New York State Dept Of Taxation & Finance | New York, State of | 3rd Omnibus |
| NLB Corp. | NLB Corp | 3rd Omnibus |
| North Broward Hospital District | North Broward Hospital District | 3rd Omnibus |
| OEC Fluid Handling Inc. | Oilmen's Equipment | 3rd Omnibus |
| Orange County Treasurer-Tax Collector | County of Orange | 3rd Omnibus |
| Overby, Loretta L | Individual | 3rd Omnibus |
| Phillips, Patti | Individual | 3rd Omnibus |

| | | |
|---|---|---|
| Potts, Jacquelyn | Individual | 3rd Omnibus |
| Richard Engel Jr | Individual | 3rd Omnibus |
| Robinson, James L | Individual | 3rd Omnibus |
| Rogers, Deloris M | Individual | 3rd Omnibus |
| San Francisco Gravel Company | single | 3rd Omnibus |
| Sasol North America Inc. | Sasol Ltd. | 3rd Omnibus |
| Scruggs, Carnell | Individual | 3rd Omnibus |
| Sierra Capital | Need more info. | 3rd Omnibus |
| Silverman & Associates, CHTD | Silverman & Associates Inc. | 3rd Omnibus |
| Southern Tank Transport | Southern Tank Transport Inc. | 3rd Omnibus |
| State Of California State Board of Equalization | State of California | 3rd Omnibus |
| State Of Montana Dept. of Environment | State of Montana | 3rd Omnibus |
| State of New Jersey Department of Taxation | State of New Jersey | 3rd Omnibus |
| State Of New Jersey Dept of Treasury | State of New Jersey | 3rd Omnibus |
| Stephen C Embry Esq. | Individual | 3rd Omnibus |
| Stromquist & Company | Stromquist & Co Inc | 3rd Omnibus |
| TA Rexel Commerce | Need more info. | 3rd Omnibus |
| Tape Rental Library Inc. | single | 3rd Omnibus |
| The Branch Group, Inc. | The Branch Group Inc | 3rd Omnibus |
| The Commonwealth Of Massachusetts | Commonwealth of Massachusetts | 3rd Omnibus |
| The Sherwin-Williams Company | The Sherwin-Williams Company | 3rd Omnibus |
| Thomsen, Betsy | Individual | 3rd Omnibus |
| Tim Purdue | Individual | 3rd Omnibus |
| TN Atty General | State of Tennessee | 3rd Omnibus |
| TN Dept Of Envir & Conserv | State of Tennessee | 3rd Omnibus |
| Trainor, Glenice W | Individual | 3rd Omnibus |
| Tulloch, Rudolph G | Individual | 3rd Omnibus |
| Turf Dynamics | single | 3rd Omnibus |
| Unilever United States Inc. | UNILEVER N.V. | 3rd Omnibus |
| US Dept Of Commerce Bureau Of Industry | Government of The United States | 3rd Omnibus |
| Watson-Lenard, Sandra J | Individual | 3rd Omnibus |
| Wendy Ennis-Volcy Esq. | Individual | 3rd Omnibus |
| Wilson Moving & Storage Co. Inc. | single | 3rd Omnibus |
| Wilson, Marcus Rozhia | Individual | 3rd Omnibus |
| Accountemps | Robert Half International Inc | 4th Omnibus |
| AE Door & Window Sales | Bill Weber | 4th Omnibus |
| AGA Gas Inc. | Linde AG | 4th Omnibus |
| Air Products And Chemicals Inc. | Air Products and Chemicals, Inc. | 4th Omnibus |
| Aireco Inc. | Aireco Inc. | 4th Omnibus |
| Akzo Nobel Functional Chemicals LLC | Akzo Nobel N.V. | 4th Omnibus |
| Akzo Nobel Polymer Chemicals LLC | Akzo Nobel N.V. | 4th Omnibus |
| Akzo Nobel Surface Chemistry LLC | Akzo Nobel N.V. | 4th Omnibus |
| Alabama Power Co. | The Southern Company | 4th Omnibus |
| Albury, Ricky M | Individual | 4th Omnibus |
| Allied Waste Industries Inc. | Allied Waste Industries, Inc. | 4th Omnibus |
| American Wick Drain Corp. | single | 4th Omnibus |
| Ameripol Synpol Corporation | single | 4th Omnibus |
| Amersham Biosciences | Amersham PLC | 4th Omnibus |
| ANDR | need more info | 4th Omnibus |
| Applied Industrial Tech American Bearing | Applied Industrial Technologies, Inc. | 4th Omnibus |
| APV | Siebe Luxembourg Sarl | 4th Omnibus |

| | | |
|---|---|---|
| Arizona Chemical | International Paper Company | 4th Omnibus |
| Arthur Andersen LLP | Arthur Andersen, L.L.P. | 4th Omnibus |
| Ashland Incorporated | Ashland Inc. | 4th Omnibus |
| AT&T | AT&T Corp. | 4th Omnibus |
| Atlanta Gas Light Company | AGL Resources, Inc. | 4th Omnibus |
| Atofina Chemicals Inc. | Total SA | 4th Omnibus |
| B & C Fab Inc. | need more info | 4th Omnibus |
| Baker Petrolite Industrial Chemicals | Baker Hughes Incorporated | 4th Omnibus |
| Bentco Pallet & Crate LLC | single | 4th Omnibus |
| Bernard, Virgie | Individual | 4th Omnibus |
| Berry & Berry | need more info | 4th Omnibus |
| Betts Spring Company | Spring Betts Company | 4th Omnibus |
| Bradley Supply Co. | single | 4th Omnibus |
| Brock & Company Inc. | single | 4th Omnibus |
| Broward County Dept. of Finance | County of Broward | 4th Omnibus |
| Browning Ferris Ind. | Allied Waste Industries, Inc. | 4th Omnibus |
| Bui, Kent | Individual | 4th Omnibus |
| Bulk Lift International Incorporated | Bulk Lift International | 4th Omnibus |
| Bureau of Customs and Border Protection | Government of The United States | 4th Omnibus |
| Caleb Brett | Intertek Holdings Ltd | 4th Omnibus |
| Caper | need more info | 4th Omnibus |
| Capital One | Capital One Financial Corporation | 4th Omnibus |
| Cardinal Building Maintenance Inc. | single | 4th Omnibus |
| Cemex Inc. | Cemex, S.A. de C.V. | 4th Omnibus |
| Center Enterprises Inc. | need more info | 4th Omnibus |
| Central Elect | need more info | 4th Omnibus |
| Central Fiber Corp. | Central Fiber Corporation | 4th Omnibus |
| Chemstation Mid-Atlantic | Chemstation International Inc | 4th Omnibus |
| Cherco Systems | need more info | 4th Omnibus |
| Chesapeake Optical Co. | Chesapeake Optical Company | 4th Omnibus |
| CHL Administration Inc. | need more info | 4th Omnibus |
| Chroma Copy | C2 Media.com Inc | 4th Omnibus |
| Cifelli, Albert S | Individual | 4th Omnibus |
| Cincinnati Bell Telephone Company | Cincinnati Bell Inc. | 4th Omnibus |
| City of Cambridge Massachusetts | City of Cambridge | 4th Omnibus |
| City of El Paso | single | 4th Omnibus |
| City of Milwaukee | single | 4th Omnibus |
| Clarke Reynolds Electric Co. | single | 4th Omnibus |
| Coastal Construction Products Inc. | Coastal Construction Products, Inc. | 4th Omnibus |
| Colemans Pumping Service | need more info | 4th Omnibus |
| Commissioners of Public Works | Single | 4th Omnibus |
| Computer Task Group Inc. | Computer Task Group Incorporated | 4th Omnibus |
| Conectiv Power Delivery | Pepco Holdings Inc. | 4th Omnibus |
| Construction Technology Laboratories Inc. | Portland Cement Association | 4th Omnibus |
| Contrarian Capital Trade Claims LP | single | 4th Omnibus |
| Corrosion Fluid Products Corp. | single | 4th Omnibus |
| Coverall of Chicago | need more info | 4th Omnibus |
| Cowles & Thompson PC | Cowles & Thompson, A Professional Corporation | 4th Omnibus |
| Crompton Sales Company Inc. | Crompton Corporation | 4th Omnibus |
| Crossroads Industrial Park Inc. | need more info | 4th Omnibus |
| Dap Inc. | RPM International Inc | 4th Omnibus |
| Dap Products Inc. | RPM International Inc | 4th Omnibus |
| Darks, Tyrone P | Individual | 4th Omnibus |
| Davis County Assessor | Single | 4th Omnibus |
| Department Of The Treasury-Internal Revenue Service | Government of The United States | 4th Omnibus |

| | | |
|---|---|---|
| Dept. of Revenue State of Missouri | State of Missouri | 4th Omnibus |
| Dillingham-Manson Joint Venture | need more info | 4th Omnibus |
| Domnern Somgiat & Boonma Law Office Limited | need more info | 4th Omnibus |
| Donnelly & Duncan Inc. | single | 4th Omnibus |
| Dons Diesel Service Inc. | single | 4th Omnibus |
| Douglas County Treasurer | County of Douglas | 4th Omnibus |
| Douglas Technical Services | single | 4th Omnibus |
| Dow Corning Corporation | Dow Corning Corporation | 4th Omnibus |
| Dun & Bradstreet | The Dun & Bradstreet Corporation | 4th Omnibus |
| Eastern Controls Inc. | Eastern Controls Inc of Pennsylvania | 4th Omnibus |
| Eastern Lift Truck Co. Inc. | Eastern Lift Truck Co. Inc. | 4th Omnibus |
| Edward C Whitney & Sons Inc. | need more info | 4th Omnibus |
| Electric Power Board of Chattanooga | Electric Power Board of Chattanooga | 4th Omnibus |
| Engelhard Corporation | Engelhard Corporation | 4th Omnibus |
| Euler/American Credit Indemnity | Allianz AG | 4th Omnibus |
| Exhibit Surveys Inc. | single | 4th Omnibus |
| Exxonmobil Chemical Company | Exxon Mobil Corporation | 4th Omnibus |
| Fairmont Supply Company | RWE AG | 4th Omnibus |
| Farias / Farias | Farias & Farias, Inc. | 4th Omnibus |
| FP Intl. | need more info | 4th Omnibus |
| Frank Caruccio | individual | 4th Omnibus |
| Fredrick Brothers Corporation | single | 4th Omnibus |
| Free-Flow Packaging Intl. | Free-Flowing Packaging International, Inc. | 4th Omnibus |
| Gac Chemical Corp. | Gac Chemical Corporation | 4th Omnibus |
| GAF Corp. | G-I Holdings Inc. | 4th Omnibus |
| GE Capital Modular Space | General Electric Company | 4th Omnibus |
| Gene | need more info | 4th Omnibus |
| Georgia Dept of Revenue | State of Georgia | 4th Omnibus |
| Georgia Pacific Corporation | Georgia-Pacific Corporation | 4th Omnibus |
| Geotrans Inc. | Tetra Tech Inc | 4th Omnibus |
| G-I Holdings | G-I Holdings Inc. | 4th Omnibus |
| GIW Industries Inc. | Klein Pumpen GmbH | 4th Omnibus |
| Global Equipment | need more info | 4th Omnibus |
| Goyen Valve Corp. | Tyco International Ltd. | 4th Omnibus |
| Grafcor Pakaging Inc. | Grafcor Packaging Inc. | 4th Omnibus |
| Gray, Kevin L | Individual | 4th Omnibus |
| Graybar Electric Co. Inc. | Graybar Electric Company, Inc | 4th Omnibus |
| Greater Cincinnati Water Works | City of Cincinnati | 4th Omnibus |
| Gulf Pacific America Inc. | single | 4th Omnibus |
| H W Fiori & Son Inc. | H W Fiori & Son Inc. | 4th Omnibus |
| Hagen, Streiff, Newton & Oshiro | Hagen, Streiff, Newton & Oshiro PC | 4th Omnibus |
| Hampshire Chemical Corp. | The Dow Chemical Company | 4th Omnibus |
| Hanmer, Lynn K. | Individual | 4th Omnibus |
| Harris Automation Services Inc. | Harris Corporation | 4th Omnibus |
| Hasten, Linda N | Individual | 4th Omnibus |
| Hayes Mechanical Inc. | Emcor Group Inc | 4th Omnibus |
| Hearthside Residential Corp. | Irving Residential Services, Inc. | 4th Omnibus |
| Herc (Hercules) | need more info | 4th Omnibus |
| Hertz Equipment Rental Corp. | Ford Motor Company | 4th Omnibus |
| Hinds Co. Tax Collector | County of Hinds | 4th Omnibus |
| Holme Roberts & Owen LLP | Holme Roberts & Owen LLP | 4th Omnibus |
| Holmes, Lonnie | Individual | 4th Omnibus |
| Hometown News Inc. | Hometown News Inc | 4th Omnibus |
| Hughes Associates Inc. | Hughes Associates, Inc | 4th Omnibus |
| Hughes Supply Inc. | Hughes Supply Inc | 4th Omnibus |
| Hunton & Williams | Hunton & Williams, LP | 4th Omnibus |
| ICI Americas Inc. & Indopco | Imperial Chemical Industries PLC | 4th Omnibus |

| | | |
|---|---|---|
| Imerys | IMERYS | 4th Omnibus |
| Intertape Polymer Corp. | Groupe Intertape Polymer Inc (Le) | 4th Omnibus |
| Iron Mountain Records Management | Iron Mountain, Inc. | 4th Omnibus |
| ITS | need more info | 4th Omnibus |
| Ives Equipment Corp. | Ives Equipment Corporation | 4th Omnibus |
| J B Industries Inc. | J B Industries Inc. | 4th Omnibus |
| J Harvard Co. | need more info | 4th Omnibus |
| Jameson, Craig E | Individual | 4th Omnibus |
| Jay Industrial Tec Group Inc. | need more info | 4th Omnibus |
| JC Ehrlich Co. Inc. | J C Ehrlich Co Inc | 4th Omnibus |
| Kaneb Pipe Line Operating Partnership LP | Kaneb Pipe Line Operating Partnership LP | 4th Omnibus |
| Katten Muchin Zavis Rosenman | Katten, Muchin, Zavis, Rosenman | 4th Omnibus |
| Kerr-Mcgee Pigments Savannah Inc. | Kerr-Mcgee Corp | 4th Omnibus |
| Kims Radiator & Mfg Co. Inc. | Kim's Radiator & Mfg Co | 4th Omnibus |
| Konecranes Inc. | KCI Konecranes Abp | 4th Omnibus |
| Lab Safety Supply | W W Grainger, Inc | 4th Omnibus |
| Lesman Instrument Co. | Lesman Instrument Company | 4th Omnibus |
| Linatex Inc. | Linatex, Inc. | 4th Omnibus |
| Linda N. Hasten Inc. | need more info | 4th Omnibus |
| Louis M Zigman Law Corporation | single | 4th Omnibus |
| M & M Controls | need more info | 4th Omnibus |
| M Davis & Sons Inc. | M Davis & Sons Inc | 4th Omnibus |
| Marion County Treasurer | County of Marion | 4th Omnibus |
| Marten Brown Inc. | need more info | 4th Omnibus |
| Massachusetts Bay Transportation Authority | Commonwealth of Massachusetts | 4th Omnibus |
| Matthews Electic Supply Co. | Matthews Electric Supply Co, Inc. | 4th Omnibus |
| Mayes, Roger L | Individual | 4th Omnibus |
| Mcjunkin Corporation | McJunkin Corporation | 4th Omnibus |
| McMaster Carr Supply Co. | single | 4th Omnibus |
| Methodist Hospital | need more info | 4th Omnibus |
| Micro Warehouse | Bridgeport Holdings, Inc. | 4th Omnibus |
| Mid-Atlantic Industrial | single | 4th Omnibus |
| Mobile Storage Group Inc. | Mobile Storage Group, Inc. | 4th Omnibus |
| Movable Wood Buildings Co. | single | 4th Omnibus |
| Msc Industrial Supply Co. | MSC Industrial Direct Co Inc | 4th Omnibus |
| N E Baystate Press | need more info | 4th Omnibus |
| National Gypsum Company | Golden Eagle Industries, Inc. | 4th Omnibus |
| NC Dept. of Environmental and Natural Resources | North Carolina, State of | 4th Omnibus |
| Netzsch Incorporated | Erich Netzsch GmbH & Co. Holding KG | 4th Omnibus |
| New England Constructin Co. Inc. | Single | 4th Omnibus |
| New England Industrial Truck Inc. | New England Industrial Truck Incorporated | 4th Omnibus |
| Newark Electronics | Premier Farnell PLC | 4th Omnibus |
| Nextira | Platinum Equity LLC | 4th Omnibus |
| NL Industries Inc. | Simmons, Harold C. Family Trust | 4th Omnibus |
| Non Metallic Resources Inc. | single | 4th Omnibus |
| North American Mfg. Company | The North American Manufacturing Company Ltd. | 4th Omnibus |
| NSF International | single | 4th Omnibus |
| Nstar Gas | Nstar | 4th Omnibus |
| OBrien & Gere Engineers Inc. | single | 4th Omnibus |
| Office Depot Inc. | Office Depot, Inc. | 4th Omnibus |
| Office Team | Robert Half International, Inc. | 4th Omnibus |
| Osborne & Visconti | single | 4th Omnibus |
| Overdale Corp. | need more info | 4th Omnibus |
| Palazzo, Rapheal J | Individual | 4th Omnibus |

| | | |
|---|---|---|
| Pallet Removal & Repair Service | need more info | 4th Omnibus |
| Parker Hannifin Corporation | Parker Hannifin Corporation | 4th Omnibus |
| Pcs In A Pinch | need more info | 4th Omnibus |
| Pearson Sr, Peter P | Individual | 4th Omnibus |
| Perini Corporation | Perini Corporation | 4th Omnibus |
| Petroleum Service Corporation | Petroleum Service Corporation | 4th Omnibus |
| Pitney Bowes Credit Corporation | Pitney Bowes Inc | 4th Omnibus |
| Pollock Co | need more info | 4th Omnibus |
| Porter Pipe & Supply Co | Porter Pipe & Supply Company | 4th Omnibus |
| Preferred Utilities Mfg Corp | Pumc Holding Corporation | 4th Omnibus |
| Provia Software Inc | Cetus Vermogensverwaltung GmbH | 4th Omnibus |
| Public Service Company Of Colorado | XCEL Energy Inc | 4th Omnibus |
| | | |
| R T Vanderbilt Company Inc | R T Vanderbilt Company Inc | 4th Omnibus |
| Ram Motors & Controls | Ram Industrial Services, Inc. | 4th Omnibus |
| Randstad North America | Randstad Holding N.V. | 4th Omnibus |
| Red Cap Maintenance Inc | need more info | 4th Omnibus |
| Rhodia Inc. | Rhodia | 4th Omnibus |
| Rigelton Jr, Mack | Individual | 4th Omnibus |
| Rigelton Rev, D M | Individual | 4th Omnibus |
| Rocco & Zweifach | need more info | 4th Omnibus |
| Saf-T-Gard International Inc. | need more info | 4th Omnibus |
| Sanders Roofing Co. Inc. | single | 4th Omnibus |
| SAP America Inc. | SAP AG Systeme, Anwendungen, Produkte in der Datenverarbeitung | 4th Omnibus |
| Schenck Accurate Inc | Dürr AG | 4th Omnibus |
| Scott Specialty Gases | Scott Specialty Gases Inc | 4th Omnibus |
| Sellers Process Equipment Co. | Sellers Process Equipment Co. Inc. | 4th Omnibus |
| Sierra Capital | need more info | 4th Omnibus |
| Signal Landmark | California Coastal Communities, Inc. | 4th Omnibus |
| Simpson Gumpertz & Heger, Inc. | Simpson Gumpertz & Heger, Inc. | 4th Omnibus |
| Smith Container Corp. | Smith Container Corporation | 4th Omnibus |
| Snap-On Industrial | Snap-On, Inc. | 4th Omnibus |
| Solvay Minerals Inc. | Solvay SA | 4th Omnibus |
| South Carolina Electric & Gas Company Scpc | Scana Corporation | 4th Omnibus |
| Southern California Edison Company | Edison International | 4th Omnibus |
| | | |
| Spaulding and Slye Construction LP | Spaulding & Slye LLC | 4th Omnibus |
| Speedway Superamerica LLC | Marathon Oil Corporation | 4th Omnibus |
| Spencer Fane Britt & Browne LLP | Spence Fane Britt & Browne LLP | 4th Omnibus |
| St Lucie County Tax Collector | County of St. Lucie | 4th Omnibus |
| Standard Register Company | The Standard Register Company | 4th Omnibus |
| State of Maryland Central Collection | State of Maryland | 4th Omnibus |
| State of Ohio Environmental Protection Agency | State of Ohio | 4th Omnibus |
| Stone Container Corporation | Smurfit Stone Container Corp. | 4th Omnibus |
| Suffolk County Treasurer | County of Suffolk | 4th Omnibus |
| Sverdrup Civil Inc. | Jacobs Engineering Group Inc. | 4th Omnibus |
| T&D Properties | Bankunited Financial Corp. | 4th Omnibus |
| TDS | Telephone and Data Systems, Inc. | 4th Omnibus |
| Tetra Technologies Inc. | Tetra Technologies, Inc. | 4th Omnibus |
| Texas Commission On Environmental Quality | State of Texas | 4th Omnibus |
| Texas Comptroller of Public Accounts | State of Texas | 4th Omnibus |
| | | |
| The Cincinnati Gas & Electric Co. | Cinergy Corporation | 4th Omnibus |
| The Old Line Life Insurance | need more info | 4th Omnibus |
| The Sherwin-Williams Company | The Sherwin-Williams Company | 4th Omnibus |

| | | |
|---|---|---|
| Thomas Publishing Co. | Thomas Publishing Company, LLC | 4th Omnibus |
| Town of Winsham | need more info | 4th Omnibus |
| Transcat | need more info | 4th Omnibus |
| TXU Gas Company | TXU Corp | 4th Omnibus |
| Unifirst Corp. | Unifirst Corporation | 4th Omnibus |
| United States Container Corporation | United States Container Corporation | 4th Omnibus |
| United States Gypsum Co. | USG Corporation | 4th Omnibus |
| US Filter Corp. | Veolia Environnement | 4th Omnibus |
| US International Services Ltd. | need more info | 4th Omnibus |
| V & H Excavating Co. Inc. | need more info | 4th Omnibus |
| Valeron Strength Films | Illinois Tool Works, Inc. | 4th Omnibus |
| Volovsek, Anton F | Individual | 4th Omnibus |
| Walter G. Coale Inc. | Walter G. Coale, Inc. | 4th Omnibus |
| Weatherford International Inc. | Weatherford Bermuda Holdings Ltd. | 4th Omnibus |
| Weedsport Associates LLC | need more info | 4th Omnibus |
| Welding Services Inc. | First Reserve Corporation | 4th Omnibus |
| Weld-Rite Service Inc. | Weld-Rite Service, Inc. | 4th Omnibus |
| Wesco Distribution Inc. | Wesco International, Inc. | 4th Omnibus |
| West Group | The Thomson Company, Inc. | 4th Omnibus |
| Westlake CA&O Corporation | need more info | 4th Omnibus |
| Westside Building Material Corp. | U.S. Concrete, Inc. | 4th Omnibus |
| Williams Communications | single | 4th Omnibus |
| Willow Tree Apts. | need more info | 4th Omnibus |
| Wilson County | need more info | 4th Omnibus |
| Winstel Controls Inc. | Winstel Controls, Inc. | 4th Omnibus |
| WK Merriman Inc. | W K Merriman, Inc. | 4th Omnibus |
| WS Tyler | single | 4th Omnibus |
| Xerox Corporation | Xerox Corporation | 4th Omnibus |
| Yorke Engineering | single | 4th Omnibus |
| Yorke, Judith | Individual | 4th Omnibus |
| Accountemps | | 5th Omnibus |
| AE Door & Window Sales | | 5th Omnibus |
| Akzo Nobel Polymer Chemicals LLC | | 5th Omnibus |
| Allied Waste Industries Inc. | | 5th Omnibus |
| Andrew & Kurth Mayor | Frederick D Junkin | 5th Omnibus |
| Archer Jr., David L. | Individual | 5th Omnibus |
| Archer, Michelle B. | Individual | 5th Omnibus |
| Arthur Andersen LLP | | 5th Omnibus |
| Asco Pneumatic Controls | Emerson Electric Co | 5th Omnibus |
| AT&T Corp | | 5th Omnibus |
| Berenfield Containers | Berenfield Containers Inc | 5th Omnibus |
| Bui, Kent | | 5th Omnibus |
| Bulk Lift International Incorporated | | 5th Omnibus |
| Bureau of Customs and Border Protection | | 5th Omnibus |
| Capers Cleveland Design Inc. | Capers Cleveland Design Inc | 5th Omnibus |
| Central Fiber Corp. | | 5th Omnibus |
| Chemstation Mid-Atlantic | | 5th Omnibus |
| CHL Administration Inc. | | 5th Omnibus |
| City of Cambridge Massachusetts | | 5th Omnibus |
| Coastal Construction Products Inc. | | 5th Omnibus |
| Cochrane Compressor Co. | Cochrane Compressor Company Inc | 5th Omnibus |
| Contrarian Capital Trade Claims LP | Contrarian Capital Management LLC | 5th Omnibus |
| Coverall of Chicago | | 5th Omnibus |
| Crossroads Industrial Park Inc. | | 5th Omnibus |
| Dap Inc. | | 5th Omnibus |
| Dap Products Inc | | 5th Omnibus |
| Davis County Assessor | | 5th Omnibus |

| | | |
|---|---|---|
| De Lage Landen Financial Services Inc. | DE LAGE LANDEN INTERNATIONAL B.V. | 5th Omnibus |
| Department of the Treasury Internal Revenue Service | | 5th Omnibus |
| Dept. of Revenue State of Missouri | | 5th Omnibus |
| Dillingham-Manson Joint Venture | | 5th Omnibus |
| Dowie Ltd. | Need more information. | 5th Omnibus |
| Dunbar, William B. | Individual | 5th Omnibus |
| Eastern Controls Inc. | | 5th Omnibus |
| Edward C. Whitney & Sons Inc. | | 5th Omnibus |
| Edward D. Doherty | Individual | 5th Omnibus |
| Exhibit Surveys Inc. | | 5th Omnibus |
| Fidelity & Deposit Company of MD | | 5th Omnibus |
| First Northern Star LLC | Need more information. | 5th Omnibus |
| General Electric Company | | 5th Omnibus |
| General Steel Drum Corporation | General Steel Drum Corporation | 5th Omnibus |
| Georgia Dept. of Revenue | | 5th Omnibus |
| Goyen Valve Corp. | | 5th Omnibus |
| Graybar Electric Company Inc. | | 5th Omnibus |
| Greenville County Tax Collector | County of Greenville | 5th Omnibus |
| Gulf Pacific America Inc. | | 5th Omnibus |
| Hagen, Streiff, Newton & Oshiro | | 5th Omnibus |
| Hampshire Chemical Corp. | | 5th Omnibus |
| Hanmer, Lynn K. | | 5th Omnibus |
| Holme Roberts & Owen LLP | | 5th Omnibus |
| Hughes Associates Inc. | | 5th Omnibus |
| HW Fiori & Son Inc. | H W Fiori & Son Inc | 5th Omnibus |
| Industrial Service Products Co. | Industrial Service Products, LLC | 5th Omnibus |
| Intertape Polymer Corp. | | 5th Omnibus |
| Jameson, Craig E. | | 5th Omnibus |
| Kaneb Pipe Line Operating Partnership LP | | 5th Omnibus |
| Kipp Group | Need more information. | 5th Omnibus |
| LA Chemicals Ltd. | Need more information. | 5th Omnibus |
| Manson Construction | Manson Construction Co | 5th Omnibus |
| Marshalls of MA Inc. | The TJX Companies Inc | 5th Omnibus |
| Massachusetts Bay Transportation Authority | | 5th Omnibus |
| NC Dept. of Environmental and Natural Resources, Superfund Section, Division of Waste Management | | 5th Omnibus |
| New England Constructin Co. Inc. | | 5th Omnibus |
| Newco Management Company LLC | Kam Trading | 5th Omnibus |
| NL Industries Inc. | | 5th Omnibus |
| Norfolk Southern Railway Company | Norfolk Southern Corporation | 5th Omnibus |
| Office Depot Inc. | | 5th Omnibus |
| Pearson Sr., Peter P. | | 5th Omnibus |
| Perini Corporation | | 5th Omnibus |
| Peters Smith & Co. | Need more information. | 5th Omnibus |
| Petroleum Service Corporation | | 5th Omnibus |
| Pitney Bowes Credit Corporation | | 5th Omnibus |
| Principal Life Insurance Company | Principal Financial Group, Inc | 5th Omnibus |
| Reichhold Chemicals | Dainippon Ink And Chemicals Inc. | 5th Omnibus |
| Rocco & Zweifach | | 5th Omnibus |
| SAP America Inc. | | 5th Omnibus |
| SDI | Need more information. | 5th Omnibus |
| Snack Inc. | Need more information. | 5th Omnibus |
| Solvay Minerals Inc. | | 5th Omnibus |

| | | |
|---|---|---|
| Southern California Edison Company | | 5th Omnibus |
| Spencer Fane Britt & Browne LLP | | 5th Omnibus |
| State of Ohio Environmental Protection Agency | | 5th Omnibus |
| Suffolk County Treasurer | | 5th Omnibus |
| Sverdrup Civil Inc. | Jacobs Engineering Group Inc | 5th Omnibus |
| Texas Commission On Environmental Quality | | 5th Omnibus |
| The Principal Financial Group | Principal Financial Group, Inc | 5th Omnibus |
| The Sherwin Williams Company | | 5th Omnibus |
| Tokai Financial | DE LAGE LANDEN INTERNATIONAL B.V. | 5th Omnibus |
| Weatherford International Inc. | | 5th Omnibus |
| Weedsport Associates LLC | | 5th Omnibus |
| Winstel Controls Inc. | | 5th Omnibus |
| Rhodia Inc. | Rhodia | 6th Omnibus |
| Volovsek, Anton F | Individual | 6th Omnibus |
| Cifelli, Albert S | Individual | 6th Omnibus |
| Albury, Ricky M | Individual | 6th Omnibus |
| NL Industries Inc. | Simmons, Harold C Family Trust | 6th Omnibus |
| Transcat | Transcat, Inc. | 6th Omnibus |
| Douglas County Treasurer | County of Douglas | 6th Omnibus |
| Wilson County | Need more information | 6th Omnibus |
| Georgia Pacific Corporation | Georgia-Pacific Corporation | 6th Omnibus |
| Houston ISD | Houston Independent School District | 6th Omnibus |
| County Of Spotsylvania | County of Spotsylvania | 6th Omnibus |
| Public Service Company Of Colorado | XCEL Energy Inc. | 6th Omnibus |
| Broward County Dept. of Finance | County of Broward | 6th Omnibus |
| Lab Safety Supply | W W Grainger, Inc. | 6th Omnibus |
| Goering, Robert A | Individual | 6th Omnibus |
| St Lucie County Tax Collector | St Lucie, County of | 6th Omnibus |
| Marion County Treasurer | County of Marion | 6th Omnibus |
| Dow Corning Corporation | Dow Corning Corporation | 6th Omnibus |
| Well Safe Inc. | H.I.G. Capital Management Inc. | 6th Omnibus |
| A D Instruments Inc. | ADINSTRUMENTS PTY. LIMITED | 6th Omnibus |
| Alexander, John | Individual | 6th Omnibus |
| Brabon Jr, Ronald W | Individual | 6th Omnibus |
| Burnett, Scott | Scott Burnett, Inc. | 6th Omnibus |
| Cambridge Electric Light Co. d/b/a Nstar Electric | Single location | 6th Omnibus |
| Catching Fluid Power Inc. | No information found | 6th Omnibus |
| Chemical Specialties Inc. d/b/a Mineral Research & Dev | Rockwood Holdings Inc. | 6th Omnibus |
| Chem-Tainer Ind Inc. | Chem-Tainer Industries Inc. | 6th Omnibus |
| Conner El, Michael | Individual | 6th Omnibus |
| Corporate Express | BUHRMANN N.V. | 6th Omnibus |
| Ctl Engineering Inc. | C T L Engineering Inc. | 6th Omnibus |
| Dawson, Warren | Dawson Warren Home Inspections | 6th Omnibus |
| Estate Of Bobby Campbell Deceased | No information found | 6th Omnibus |
| Estate Of Darryl Brown Deceased | No information found | 6th Omnibus |
| Estate Of Elton Floyd Mizell Deceased | No information found | 6th Omnibus |
| Estate Of Marion Stanley Deceased | No information found | 6th Omnibus |
| Estate Of Michael Hurd Deceased | No information found | 6th Omnibus |
| Fisher Scientific | Fisher Scientific International Inc. | 6th Omnibus |
| Franchise Tax Board | State of California | 6th Omnibus |

| | | |
|---|---|---|
| Gki Bethlehem Lighting (New England Pottery Co. Inc.) | Central Garden & Pet Company | 6th Omnibus |
| Green, Donald | Individual | 6th Omnibus |
| Greif Inc. | Greif Inc. | 6th Omnibus |
| Hampshire Chemical Corp. | The Dow Chemical Company | 6th Omnibus |
| Lason Systems Inc. | Lason, Inc. | 6th Omnibus |
| Lerma, Benito | Individual | 6th Omnibus |
| Limousine Eighteen Ltd | Limousine Eighteen Ltd | 6th Omnibus |
| Louisiana Dept Of Revenue | State of Louisiana | 6th Omnibus |
| Mci Worldcom | MCI, Inc. | 6th Omnibus |
| McLaughlin, Kevin | Individual | 6th Omnibus |
| Michelin North America Inc. | Companie Generale Des Etablissements Michelin | 6th Omnibus |
| Mitchell Distributing Company | SUMITOMO CORP. | 6th Omnibus |
| Obligado & Cia Lda Sa | No information found | 6th Omnibus |
| Patterson, Larry | Individual | 6th Omnibus |
| Powell, Rufus | Individual | 6th Omnibus |
| Rimka, Edward | Individual | 6th Omnibus |
| Sees Sr, J Ronald | Individual | 6th Omnibus |
| Severn Trent Laboratories Inc. | Severn Trent PLC | 6th Omnibus |
| Texas Natural Resource Conservation Commission | State of Texas | 6th Omnibus |
| Tomlin, Jerry | Individual | 6th Omnibus |
| Turner Company LLC | Single location | 6th Omnibus |
| Valentine, Anthony | Cool-It Refrigeration | 6th Omnibus |
| Vannunally Bey, Cylester | Individual | 6th Omnibus |
| Wheeler, Charles | Individual | 6th Omnibus |
| Woodard, Kevin | Denver Clinic of Chiropractic & Acupncture | 6th Omnibus |
| ENSR Corporation | Tiger Acquisition Corporation | 6th Omnibus |
| Suburban Propane | Suburban Propane Partners, L.P. | 6th Omnibus |
| Maryland Casualty Company | Single location. | Objectees 10-18-04 |
| JP Morgan Chase Bank | JP Morgan Chase & Co. | Objectees 10-18-04 |
| Bank Hapoalim, B.M. | Bank Hapoalim Ltd. | Objectees 10-18-04 |
| Bank of Nova Scotia | Bank Of Nova Scotia, The | Objectees 10-18-04 |
| Bear Stearns & Co. Inc. | The Bear Stearns Companies Inc. | Objectees 10-18-04 |
| Credit Suisse First Boston | Credit Suisse Group | Objectees 10-18-04 |
| D.K. Acquisition Partners, LP. | No information found. | Objectees 10-18-04 |
| Deutsche Bank Trust Company Americas | Deutsche Bank AG | Objectees 10-18-04 |
| Dresdner Bank AG | Allianz AG | Objectees 10-18-04 |
| King Street Capital, L.P. | King Street Capital Management, LLC | Objectees 10-18-04 |
| Northern Trust Company | Northern Trust Corporation | Objectees 10-18-04 |
| Chevron Texaco Services Co. | ChevronTexaco Corporation | 7th Omnibus |
| Citibank NA Inc. | Citigroup Inc. | 7th Omnibus |
| Contrarian Capital Trade Claims LP | Contrarian Capital Management LLC | 7th Omnibus |
| Dickinson Wright Pllc | Dickinson Wright PLLC | 7th Omnibus |
| Hepaco Inc. | Hepaco Inc. | 7th Omnibus |
| Langan Engineering & Environmental Service | Langan Engineering & Environmental Services, Inc. | 7th Omnibus |
| Spartanburg County Tax Collector | Spartanburg County | 7th Omnibus |
| State of Indiana | State of Indiana | 7th Omnibus |
| Sukenik, Richard N. | Individual | 7th Omnibus |
| Tennessee Dept. of Revenue | State of Tennessee | 7th Omnibus |
| The Commonwealth Of Massachusetts | Commonwealth of Massachusetts | 7th Omnibus |
| Alameda County Tax Collector | County of Alameda | 8th Omnibus |
| B&N&K Restoration Co Inc. | B&N&K Restoration Co Inc. | 8th Omnibus |
| China Patent Agent HK Ltd. | China Patent Agent (Hong Kong) Limited | 8th Omnibus |
| City of Philadelphia | City of Philadelphia | 8th Omnibus |

| | | |
|---|---|---|
| ComEd | Exelon Corporation | 8th Omnibus |
| Contrarian Capital Trade Claims LP | | 8th Omnibus |
| Durrett Sheppard Steel Co Inc. | Reliance Steel & Aluminum Co Inc | 8th Omnibus |
| Exelon Energy Inc. | Exelon Corporation | 8th Omnibus |
| Government of the District Of Columbia | District of Columbia Government | 8th Omnibus |
| | | |
| Handex of New England Inc. | Handex Holdings Inc | 8th Omnibus |
| IBM Corporation | International Business Machines Corporation | 8th Omnibus |
| Indiana Department of Revenue | State of Indiana | 8th Omnibus |
| Linkage Inc. | Single location | 8th Omnibus |
| Maryland Department of the Treasury | State of Maryland | 8th Omnibus |
| | | |
| New York State Dept of Taxation & Finance | New York, State of | 8th Omnibus |
| Northern Tool & Equip Co. | Northern Tool & Equipment Company Inc | 8th Omnibus |
| NY State Dept of Taxation and Finance | New York, State of | 8th Omnibus |
| | | |
| NYC Dept of Finance | City of New York | 8th Omnibus |
| Roadway Express. | Yellow Roadway Corporation | 8th Omnibus |
| Sigma-Aldrich Inc. | Sigma-Aldrich Corporation | 8th Omnibus |
| State of Missouri, Department of Revenue | State of Missouri | 8th Omnibus |
| Big River Rubber & Gasket | Big River Rubber & Gasket Company Inc | 8th Omnibus |
| Landauer, Inc | Landauer Inc | 8th Omnibus |
| Aeroglide Corporation | Aeroglide Corporation | 8th Omnibus |
| Air Products And Chemicals Inc | | 8th Omnibus |
| Akzo Nobel Functional Chemicals Llc | | 8th Omnibus |
| | | |
| Akzo Nobel Surface Chemistry Llc | | 8th Omnibus |
| Ameripol Synpol Corporation | | 8th Omnibus |
| Aquila Inc | Aquila Inc. | 8th Omnibus |
| Arizona Chemical | | 8th Omnibus |
| Atlanta Gas Light Company | | 8th Omnibus |
| Atofina Chemicals Inc | | 8th Omnibus |
| Baker Hughes Inc | | 8th Omnibus |
| Baker Petrolite Industrial Chemicals | | 8th Omnibus |
| Betts Spring Company Inc | | 8th Omnibus |
| Chesapeake Optical Co | | 8th Omnibus |
| Construction Technology Laboratories | | 8th Omnibus |
| | | |
| Contrarian Capital Trade Claims Lp | | 8th Omnibus |
| Eastern Lift Truck Co Inc | | 8th Omnibus |
| Electric Power Board of Chattanooga | | 8th Omnibus |
| | | |
| Euler Hermes ACI | Allianz AG | 8th Omnibus |
| Fairmont Supply Company | | 8th Omnibus |
| Fredrick Brothers Corporation | | 8th Omnibus |
| GE Capital Modular Space | | 8th Omnibus |
| Geotrans Inc | | 8th Omnibus |
| Gischel Machine Co Inc | single location | 8th Omnibus |
| GIW Industries Inc | | 8th Omnibus |
| Graybar Electric Co Inc | | 8th Omnibus |
| Greater Cincinnati Water Works | | 8th Omnibus |
| Hertz Equipment Rental Corp | | 8th Omnibus |
| Illinois Process Equipment Inc | single location | 8th Omnibus |
| Industrial Air Centers Inc | Industrial Air Centers Inc | 8th Omnibus |
| Initial Security | RENTOKIL INITIAL PLC | 8th Omnibus |
| Its / Caleb Brett | | 8th Omnibus |
| Ives Equipment Corp | | 8th Omnibus |

| | | |
|---|---|---|
| J.R. Energy Inc | No info found | 8th Omnibus |
| JC Ehrlich Co Inc | | 8th Omnibus |
| Kentucky Utilities Company | E.ON AG | 8th Omnibus |
| Kerr-McGee Pigments Savannah Inc | | 8th Omnibus |
| Lesman Instrument Co | | 8th Omnibus |
| M. Davis & Sons Inc | | 8th Omnibus |
| McMaster Carr Supply Co | | 8th Omnibus |
| Menasha Corporation Coloma | Menasha Corporation | 8th Omnibus |
| MSC Industrial Supply Co | | 8th Omnibus |
| New England Industrial Truck Inc | | 8th Omnibus |
| Nextira (Williams Communications) | | 8th Omnibus |
| North American Mfg Company | | 8th Omnibus |
| Pallet Removal & Repair Service | | 8th Omnibus |
| Pollock Co | | 8th Omnibus |
| Powerlift Corporation | single location | 8th Omnibus |
| Radian Intl | Radian International | 8th Omnibus |
| Ram Motors & Controls | | 8th Omnibus |
| Saf-T-Gard International Inc | | 8th Omnibus |
| Sierra Capital | | 8th Omnibus |
| Smith Container Corp | | 8th Omnibus |
| Snap On Industrial | | 8th Omnibus |
| Sonoco Products | Sonoco Products Company | 8th Omnibus |
| TDS | | 8th Omnibus |
| Txu Gas Company | | 8th Omnibus |
| United States Gypsum Co | | 8th Omnibus |
| URS Corporation | URS Corporation | 8th Omnibus |
| W.S. Tyler | | 8th Omnibus |
| Warren Electric Group | single location | 8th Omnibus |
| Westlake CA&O Corporation | | 8th Omnibus |
| Browning Ferris Industries | | 8th Omnibus |
| Exelon Energy | | 8th Omnibus |
| JB Industries Inc | | 8th Omnibus |
| Overdale Corp | | 8th Omnibus |
| Preferred Utilities Mfg Corp | | 8th Omnibus |
| United States Container Corp | | 8th Omnibus |
| City of Chattanooga | City of Chattanooga | 9th Omnibus |
| City of Houston | City of Houston | 9th Omnibus |
| Commonwealth of Massachusetts Dept of Revenue | Commonwealth of Massachusetts | 9th Omnibus |
| Custom Blend Coffee Service | Oui Enterprises Inc | 9th Omnibus |
| Duke Energy Corporation | Duke Energy Corporation | 9th Omnibus |
| Graham Smolker, Alice | Individual | 9th Omnibus |
| GST Corporation | NIPPON YUSEN K.K. | 9th Omnibus |
| Laderal Medical Corporation | need more information | 9th Omnibus |
| Leavenworth County Kansas | Leavenworth County Kansas | 9th Omnibus |
| Locke, Robert H | Individual | 9th Omnibus |
| McSpadden Real Estate Services Inc. | McSpadden Real Estate Services Inc. | 9th Omnibus |
| Megtec Systems Inc | Sequa Corporation | 9th Omnibus |
| Milwaukee Solvents & Chemicals Corp | need more information | 9th Omnibus |
| Munoz, Gloria | Individual | 9th Omnibus |
| New York State Dept of Taxation & Finance | New York, State of | 9th Omnibus |
| Pacific Gas and Electric Company | PG&e Corporation | 9th Omnibus |
| Safety Kleen Corporation | Safety Kleen Corporation | 9th Omnibus |
| Samson Hydrocarbons Company | Samson Hydrocarbons Company | 9th Omnibus |
| Sequa Corporation | Sequa Corporation | 9th Omnibus |