| | | |
|---|---|---|
| South Carolina Electric & Gas Company | Scana Corporation | 9th Omnibus |
| Taylor, Duane, Barton & Gilman LLP | Taylor, Duane, Barton & Gilman LLP | 9th Omnibus |
| Tullino, Vincent | Individual | 9th Omnibus |
| Tullino, Philomena | Individual | 9th Omnibus |
| Baker, Lawrence | Individual | 9th Omnibus |
| City of Chattanooga | | 9th Omnibus |
| City of Houston | | 9th Omnibus |
| Clarke, Rev Winston | Individual | 9th Omnibus |
| Commonwealth of Massachusetts Dept of Revenue | | 9th Omnibus |
| Duke Energy Corporation | | 9th Omnibus |
| Graham Smolker, Alice | | 9th Omnibus |
| Greenville County Tax Collector | | 9th Omnibus |
| GST Corporation | | 9th Omnibus |
| Hackensack Riverkeeper Inc | Single location. | 9th Omnibus |
| Herring, Martha Webb | Individual | 9th Omnibus |
| Interfaith Community Organization | No information found. | 9th Omnibus |
| Laderal Medical Corporation | | 9th Omnibus |
| Megtec Systems Inc | | 9th Omnibus |
| Milwaukee Solvents & Chemicals | | 9th Omnibus |
| Munoz, Gloria | | 9th Omnibus |
| Navas, Margarita | Individual | 9th Omnibus |
| Sequa Corporation | | 9th Omnibus |
| Sheehan, William | Individual | 9th Omnibus |
| Tullino, Vincent | | 9th Omnibus |
| Tullino, Philomena | | 9th Omnibus |
| Webb, Margaret | Individual | 9th Omnibus |
| Arizona Department of Revenue | State of Arizona | 10th Omnibus |
| Dickinson Wright PLLC | Dickinson Wright PLLC | 10th Omnibus |
| Gerling Konzern Allgemeine Versicherungs -AG | Gerling-Konzern Versicherungs-Beteiligungs-AG | 10th Omnibus |
| Milwaukee Solvents & Chemicals Corp | | 10th Omnibus |
| Mobile Storage Group Inc | Mobile Storage Group, Inc. | 10th Omnibus |
| Barnett, Mark C | Individual | 11th Omnibus |
| Crosby, Annie | Individual | 11th Omnibus |
| Rivas, Maria L. | Individual | 11th Omnibus |
| Vinson & Elkins LLP | Vinson & Elkins L.L.P. | 11th Omnibus |
| Agilent Technologies | Agilent Technologies Inc | 11th Omnibus |
| Albury, Ricky M | Individual | 11th Omnibus |
| American Hardware Ctr Inc | Single location | 11th Omnibus |
| American Transportation Group | Compañia Sud Americana de Vapores S.A. | 11th Omnibus |
| APV | Siebe Luxembourg Sarl | 11th Omnibus |
| Bernard, Virgie | Individual | 11th Omnibus |
| Berry & Berry | Need more information | 11th Omnibus |
| Capital One | Capital One Financial Corporation | 11th Omnibus |
| Cemex Inc | Cemex, S.A. de C.V. | 11th Omnibus |
| Cifelli, Albert S | Individual | 11th Omnibus |
| Cincinnati Bell Telephone Company | Cincinnati Bell Inc. | 11th Omnibus |
| Columbia Gas of Ohio Inc | Nisource Inc. | 11th Omnibus |
| Commissioners of Public Works, Charleston, SC | Commissioners of Public Works | 11th Omnibus |
| Computer Task Group Inc | Computer Task Group | 11th Omnibus |
| Convectiv Power Delivery | Pepco Holdings Inc | 11th Omnibus |
| Darks, Tyrone P | Individual | 11th Omnibus |
| Dun & Bradstreet | The Dun & Bradstreet Corporation | 11th Omnibus |
| Farias/Farias | Farias & Farias, Inc | 11th Omnibus |
| Grafcor Packaging Inc | Grafcor Packaging Inc (del) | 11th Omnibus |

| | | |
|---|---|---|
| Gray, Kevin L | Individual | 11th Omnibus |
| Holmes, Lonnie | Individual | 11th Omnibus |
| Iron Mountain Records Management | Iron Mountain Incorporated | 11th Omnibus |
| Konica Business Technologies | KONICA MINOLTA HOLDINGS INC. | 11th Omnibus |
| Marten Brown Inc | Single location | 11th Omnibus |
| Matthews Electric Supply Co | Single location | 11th Omnibus |
| Mayes, Roger L | Individual | 11th Omnibus |
| Methodist University Hospital | Methodist Healthcare-Memphis Hospitals | 11th Omnibus |
| Micro Warehouse | No info found | 11th Omnibus |
| National Gypsum Company | Golden Eagle Industries Inc | 11th Omnibus |
| Office Depot Inc. | Office Depot, Inc. | 11th Omnibus |
| Office Team | Robert Half International Inc. | 11th Omnibus |
| Robert Half International | Robert Half International Inc. | 11th Omnibus |
| Palazzo, Rapheal J | Individual | 11th Omnibus |
| Randstad North America | RANDSTAD HOLDING N.V. | 11th Omnibus |
| Rigelton Jr, Mack | Individual | 11th Omnibus |
| Rigelton Rev, D M | Individual | 11th Omnibus |
| Sanders Roofing Co Inc | Single location | 11th Omnibus |
| Service Filtration Corporation | Service Filtration Corp. | 11th Omnibus |
| SFI of Delaware LLC | No info found | 11th Omnibus |
| Signal Landmark | California Coastal Communities Inc | 11th Omnibus |
| Speedway Superamerica LLC | Marathon Oil Corporation | 11th Omnibus |
| Texas Commisson on Environmental Quality | State of Texas | 11th Omnibus |
| The Old Line Life Insurance | Old Line Life Insurance | 11th Omnibus |
| The Sherwin Williams Company | The Sherwin-Williams Company | 11th Omnibus |
| Unifirst Corp | Unifirst Corporation | 11th Omnibus |
| USX Engineers and Consultants Inc | United States Steel Corporation | 11th Omnibus |
| West Group | The Thompson Corporation | 11th Omnibus |
| Willow Tree Apts | Willow Tree Aptartments | 11th Omnibus |
| Allegheny Center Associates | Single location | 14th Omnibus |
| Anderson, Alice Diane | Individual | 14th Omnibus |
| Baloga, Aloys Joseph | Individual | 14th Omnibus |
| Barker, Lawrence | Individual | 14th Omnibus |
| Barko, Wallace, Jr. | Individual | 14th Omnibus |
| Baver, George James | Individual | 14th Omnibus |
| Bender, Patsy Ann | Individual | 14th Omnibus |
| Benefield, Donald Charles | Individual | 14th Omnibus |
| Braley, Eugene Alfred | Individual | 14th Omnibus |
| Branch, Sue | Individual | 14th Omnibus |
| Bundrock, Daniel Arthur | Individual | 14th Omnibus |
| Burks, Willie B. | Individual | 14th Omnibus |
| Campeau, Thomas Francis | Individual | 14th Omnibus |
| Carol, Graham A. | Individual | 14th Omnibus |
| Carr, Mattie Fears | Individual | 14th Omnibus |
| Chase, Adam Stephen | Individual | 14th Omnibus |
| Christensen, Dwight | Individual | 14th Omnibus |
| Christiansen, David Joseph | Individual | 14th Omnibus |
| Cisewski, Caroline | Individual | 14th Omnibus |
| Craig, James | Individual | 14th Omnibus |
| Daustar, Brad | Individual | 14th Omnibus |
| Davis, John Robert | Individual | 14th Omnibus |
| Depauw, Mark | Individual | 14th Omnibus |
| Dombrowski, Thomas F. | Individual | 14th Omnibus |
| Drake, Heidi Maria | Individual | 14th Omnibus |
| Erickson, Rodney A. | Individual | 14th Omnibus |
| Fiebiger, David | Individual | 14th Omnibus |
| Fiebiger, Gail | Individual | 14th Omnibus |
| Fineberg, Jordan | Individual | 14th Omnibus |

| | | |
|---|---|---|
| Forland, Jean | Individual | 14th Omnibus |
| Foss, Patricia | Individual | 14th Omnibus |
| Freebury, Danny James | Individual | 14th Omnibus |
| Fresno, County of (California) | Fresno, County of | 14th Omnibus |
| Fuller, Steven | Individual | 14th Omnibus |
| Gallagher, Larry | Individual | 14th Omnibus |
| Gubbin, Julie | Individual | 14th Omnibus |
| Harris, Tobi Christine | Individual | 14th Omnibus |
| Hernandez, Pedro | Individual | 14th Omnibus |
| Johnson, Keith | Individual | 14th Omnibus |
| Jonk, Trista | Individual | 14th Omnibus |
| Kansas, State of | Kansas, State of | 14th Omnibus |
| Kelly, Lawrence Douglas | Individual | 14th Omnibus |
| Kerr, Edward B. | Individual | 14th Omnibus |
| Knauss, Donald Lee | Individual | 14th Omnibus |
| Koski, Aili | Individual | 14th Omnibus |
| Koski, Eino | Individual | 14th Omnibus |
| Kouri, Martin | Individual | 14th Omnibus |
| Kouri, Namie | Individual | 14th Omnibus |
| Kouri, Thomas | Individual | 14th Omnibus |
| Kovensky, Wayne | Individual | 14th Omnibus |
| Kuelbs, Leo | Individual | 14th Omnibus |
| Kuha, Ella | Individual | 14th Omnibus |
| Kwas, Daniel | Individual | 14th Omnibus |
| LA Martin Co. Inc. | Single location | 14th Omnibus |
| Landry, John | Individual | 14th Omnibus |
| | No info found | 14th Omnibus |
| Lawrence Lamar Rice West Melbourne | | |
| Leckrone, Dean Bradford | Individual | 14th Omnibus |
| Lees, Timothy | Individual | 14th Omnibus |
| Lehnert, Arnold | Individual | 14th Omnibus |
| Macerich Fresno LP | Macerich Company | 14th Omnibus |
| Martin, Paul J. | Individual | 14th Omnibus |
| Martin, Philip | Individual | 14th Omnibus |
| Martin, Sharon | Individual | 14th Omnibus |
| McMillan, Roy | Individual | 14th Omnibus |
| Miskowiek, Michael | Individual | 14th Omnibus |
| MJ&P LLC | No info found | 14th Omnibus |
| Mobley, Erica Mitchell | Individual | 14th Omnibus |
| Munsel, Donald | Individual | 14th Omnibus |
| Nelson, Pete O. | Individual | 14th Omnibus |
| Nightlinger, Gerald Thomas | Individual | 14th Omnibus |
| Nordstrom, Robert | Individual | 14th Omnibus |
| Orr, Howard King | Individual | 14th Omnibus |
| Ostlund, Chyleen | Individual | 14th Omnibus |
| P&S Associates | No info found | 14th Omnibus |
| Pakirtzis, Zaharias | Individual | 14th Omnibus |
| Parker, Melvin George | Individual | 14th Omnibus |
| Patch, Gary | Individual | 14th Omnibus |
| Paul, Norman | Individual | 14th Omnibus |
| Paulette, Marcella Mae | Individual | 14th Omnibus |
| Rezai, Mahtab | Individual | 14th Omnibus |
| Roy McMillan, Estate of | Roy McMillan, Estate of | 14th Omnibus |
| Russinik, John | Individual | 14th Omnibus |
| Schack, Gail | Individual | 14th Omnibus |
| Schaefer, William | Individual | 14th Omnibus |
| Sellers, Carla | Individual | 14th Omnibus |
| Seymour, Jean | Individual | 14th Omnibus |
| Smith, John | Individual | 14th Omnibus |

| | | |
|---|---|---|
| Soucek, Albert Jon | Individual | 14th Omnibus |
| Speidel, Timothy Jon | Individual | 14th Omnibus |
| Spingler, Clifford M. | Individual | 14th Omnibus |
| | | 14th Omnibus |
| St. John's Evangelical Lutheran Church | Need more information. | |
| Sydloski, Delores | Individual | 14th Omnibus |
| Szykulski, Clemens | Individual | 14th Omnibus |
| Taft, Elizabeth | Individual | 14th Omnibus |
| Taylor, Eddie | Individual | 14th Omnibus |
| Treffert, Brian | Individual | 14th Omnibus |
| Van Rysulk, Paul | Individual | 14th Omnibus |
| Vanderwood, Randy | Individual | 14th Omnibus |
| Wagner, John Francis | Individual | 14th Omnibus |
| Wittenberg, William R. | Individual | 14th Omnibus |
| Worden, Gladwin | Individual | 14th Omnibus |
| Worley, William | Individual | 14th Omnibus |
| Wyandotte County, Unified Government of | Wyandotte County, Unified Government of | 14th Omnibus |
| St. Ann School (Arlington, VA) | | 15th Omnibus |
| Congregation St. Francis Xavier Church (LA) | Archdiocese of New Orleans Inc | 15th Omnibus |
| St. Theresa's Church (Kenilworth, NJ) | | 15th Omnibus |
| St. Joseph Hill Infirmary (St. Louis, MO) | | 15th Omnibus |
| 1 Penn Plaza | No info found | 15th Omnibus |
| 10 Hanover Square Building | No info found | 15th Omnibus |
| 100 Wall Street Building | No info found | 15th Omnibus |
| 104 Corporate Park Drive | No info found | 15th Omnibus |
| 110 Plaza | No info found | 15th Omnibus |
| 111 Elm Street LLC | No info found | 15th Omnibus |
| 1133 Avenue of Americas | No info found | 15th Omnibus |
| 115 W B St.. | No info found | 15th Omnibus |
| 1150 Lombard Street Apartments | No info found | 15th Omnibus |
| 130 John Street Building | No info found | 15th Omnibus |
| 1305 E Rani | No info found | 15th Omnibus |
| 13536 124a Ave | No info found | 15th Omnibus |
| 1608 Midwest CLU | No info found | 15th Omnibus |
| 1900 Avenue of the Stars Office Building | No info found | 15th Omnibus |
| 1901 Avenue of the Stars | No info found | 15th Omnibus |
| 2 New York Plaza | No info found | 15th Omnibus |
| 201 N. Front Street Building | No info found | 15th Omnibus |
| 211 Main Street Building | No info found | 15th Omnibus |
| 22 Cortland Street Building | No info found | 15th Omnibus |
| 2200 Northlake | No info found | 15th Omnibus |
| 2200 Northlake Pkwy Suite 277 | No info found | 15th Omnibus |
| 245 Park Avenue Building | No info found | 15th Omnibus |
| 2480 NE 23 St. | No info found | 15th Omnibus |
| 280 Park Avenue Building | No info found | 15th Omnibus |
| 3 Hanover Plaza | No info found | 15th Omnibus |
| 310 W 43rd Street Building | No info found | 15th Omnibus |
| 330 Madison Avenue Building | No info found | 15th Omnibus |
| 333 Onodaga Street Building | No info found | 15th Omnibus |
| 350 Park Avenue Building | No info found | 15th Omnibus |
| 354401 Alberta Ltd. | No info found | 15th Omnibus |
| 3570 West Lake Building | No info found | 15th Omnibus |
| 3801 N Campbell Ave # A | No info found | 15th Omnibus |
| 3801 N Campbell Ave LLC | No info found | 15th Omnibus |

| | | |
|---|---|---|
| 4316 Alger St.. | No info found | 15th Omnibus |
| 437 Madison Avenue Building | No info found | 15th Omnibus |
| 489 Associates Building | No info found | 15th Omnibus |
| 4th & Berry China Basin | No info found | 15th Omnibus |
| 5440 San Fern | No info found | 15th Omnibus |
| 55 Water Street | No info found | 15th Omnibus |
| 60 Broad Street Building | No info found | 15th Omnibus |
| 600 3rd Avenue Building | No info found | 15th Omnibus |
| 7300 Kimbark Building Corp. | Single location | 15th Omnibus |
| 7623 W Ryan Rd | No info found | 15th Omnibus |
| 800 Building, The | Single location | 15th Omnibus |
| 880 Third Avenue Building | No info found | 15th Omnibus |
| Acadia Parish School Board | Acadia Parish School Board | 15th Omnibus |
| Akron Cascade Towers | No info found | 15th Omnibus |
| Akron City Hospital | Summa Health System | 15th Omnibus |
| Alaska Psychiatric Hospital | No info found | 15th Omnibus |
| Albany Avenue Library | Hartford, City of | 15th Omnibus |
| Albany City School District | City School District of Albany | 15th Omnibus |
| Albany Municipal Building | Albany, City of | 15th Omnibus |
| Alderegate Methodist Church | Aldersgate Methodist Church | 15th Omnibus |
| All Saints School (Manassas, VA) | Single location | 15th Omnibus |
| Allegheny General Hospital | Allegheny General Hospital Inc | 15th Omnibus |
| Alta Bates Hospital | Sutter Health | 15th Omnibus |
| Amarillo, City of | Amarillo, City of | 15th Omnibus |
| American Dental Association Building | No info found | 15th Omnibus |
| American Medical Association Building | American Medical Association Inc | 15th Omnibus |
| American River Hospital | No info found | 15th Omnibus |
| Anderson Memorial Hospital (statewide SC) | No info found | 15th Omnibus |
| Aquinas School (Woodbridge, VA) | Single location | 15th Omnibus |
| Argyle Central School [District] (Argyle, NY) | Single location | 15th Omnibus |
| Arkansas Baptist Medical Center | Baptist Health | 15th Omnibus |
| Arlington Hospital (Arlington, VA) | Virginia Hospital Center-Arlington Health Systems | 15th Omnibus |
| Arlington Hospital Addition (Arlington, VA) | Virginia Hospital Center-Arlington Health Systems | 15th Omnibus |
| Armstrong County Hospital (Kitanning, PA) | Armstrong County Memorial Hospital | 15th Omnibus |
| Arts Building (Montreal, QC) | Single location | 15th Omnibus |
| Arts Department of Economics (Montreal, QC) | McGill University | 15th Omnibus |
| Arts Polish Library (Montreal, QC) | McGill University | 15th Omnibus |
| Atlanta West Hospital | No info found | 15th Omnibus |
| Audy Home | Cook, County of (IL) | 15th Omnibus |
| Augustana Lutheran Home (Fergus Falls, MN) | Ecumen Home Care, Inc | 15th Omnibus |
| Avalon East School Board (St. John's, NL) | Single location | 15th Omnibus |
| Baptist Hospital (Little Rock, AR) | No info found | 15th Omnibus |
| Baptist Hospital (TN) | Baptist Hospital of East Tennessee Inc | 15th Omnibus |
| Baptist Memorial Hospital (Kansas City, MO) | Baptist Memorial Health Care Corporation | 15th Omnibus |
| Barnesville, City of | Barnesville, City of | 15th Omnibus |
| Bayshore Community Hospital (Holmdel, NJ) | Bayshore Community Health Services Inc | 15th Omnibus |
| Bayshore Hospital (Holmdel, NJ) | Bayshore Community Health Services Inc | 15th Omnibus |

| | | |
|---|---|---|
| Bethesda Hospital (St. Paul, MN) | Bethesda Healthy Rehabilitation Hospital | 15th Omnibus |
| Big Stone General Hospital | No info found | 15th Omnibus |
| Birks Building | McGill University | 15th Omnibus |
| Bishop Dennis J O'Connell High School | No info found | 15th Omnibus |
| Bishop Ireton High School | Catholic Diocese of Arlington | 15th Omnibus |
| Bishop Mountain Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Blue Cross Blue Shield (Denver, CO) | No info found | 15th Omnibus |
| Blue Cross Blue Shield Building (Durham, NC) | Blue Cross Blue Shield NC | 15th Omnibus |
| Blue Cross Blue Shield Building (Topeka, KS) | Blue Cross & Blue Shield of Kansas Inc | 15th Omnibus |
| Blue Cross Building | Blue Cross Blue Shield NC | 15th Omnibus |
| Board of Commissioners of the County of Lake (IN) | County of Lake | 15th Omnibus |
| Board of Public Utilities (Kansas City, KS) | Kansas City Board of Public Utilities | 15th Omnibus |
| Brady Boardman Connector | Yale University | 15th Omnibus |
| Bridgeton Hospital (Bridgeton, NJ) | No info found | 15th Omnibus |
| Bristol Hospital (Bristol, TN) | No info found | 15th Omnibus |
| British Columbia Institute of Technology | British Columbia Institute of Technology | 15th Omnibus |
| Brittain Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Britts Store - Miracle Mall | No info found | 15th Omnibus |
| Bronfam Building [Bronfman] | McGill University | 15th Omnibus |
| Brookshire Medical Center | Brookshire Medical Building Co | 15th Omnibus |
| Brother Martin High School | Brother Martin High School | 15th Omnibus |
| Buetows Office Building | No info found | 15th Omnibus |
| Buffalo Memorial Hospital | No info found | 15th Omnibus |
| Building & Construction | Cleveland Building & Construction Trades Council | 15th Omnibus |
| Building Laborers Union Local 310 | Laborer's International Union of North America Local 310 | 15th Omnibus |
| Bulloch Memorial Hospital | County of Bulloch | 15th Omnibus |
| Burnside Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Cabrini Hospital | No info found | 15th Omnibus |
| Caddo Parish School Board (LA) | Caddo Parish School Board | 15th Omnibus |
| Cagle Office Building | No info found | 15th Omnibus |
| Calcasieu Parish School Board (LA) | Calcasieu Parish School Board | 15th Omnibus |
| Calgary Board of Education | Calgary Board of Education | 15th Omnibus |
| California Institute of Medical Research (San Jose, CA) | California Institute For Medical Research | 15th Omnibus |
| California State University, The | California State University System | 15th Omnibus |
| Calvary Baptist Church (Little Rock, AR) | Single location | 15th Omnibus |
| Cambridge, City of | City of Cambridge | 15th Omnibus |
| Cancer Memorial (New York, NY) | No info found | 15th Omnibus |
| Candler Hospital | Candler Hospital Inc. | 15th Omnibus |
| Carilion Roanoke Memorial Hospital | Carilion Health System | 15th Omnibus |
| Carleton University | Single location | 15th Omnibus |
| Carter County Hospital Addition (Elizabethton, TN) | No info found | 15th Omnibus |
| Catholic Diocese of Little Rock | Diocese of Little Rock | 15th Omnibus |
| Catholic Hospital (Brinkley, AR) | No info found | 15th Omnibus |
| Cedar of Lebanon Hospital | No info found | 15th Omnibus |
| Century City Hospital (Los Angeles, CA) | Century City Doctors Hospital LP | 15th Omnibus |
| Chancellor Day Hall (Montreal, QC) | McGill University | 15th Omnibus |

| | | |
|---|---|---|
| Charity School of Nursing | Louisiana Community & Technical College System | 15th Omnibus |
| Charleston Area Medical Center | Charleston Area Medical Center Health System, Inc | 15th Omnibus |
| Charlotte Public Library | Public Library of Charlotte and Mecklenburg County | 15th Omnibus |
| Chicago Historical Society | Chicago Historical Society | 15th Omnibus |
| Childrens Home of Pittsburgh | Single location | 15th Omnibus |
| Children's Hospital (Buffalo, NY) | Kaleida Health | 15th Omnibus |
| Children's Hospital (Pittsburgh, PA) | University of Pittsburgh Medical Center | 15th Omnibus |
| Children's Hospital of Pittsburgh of UPMC | University of Pittsburgh Medical Center | 15th Omnibus |
| Church of St. Helena of Minneapolis, The | The Archdiocese of Saint Paul and Minneapolis | 15th Omnibus |
| Church of St. Joseph (West St. Paul, MN) | Single location | 15th Omnibus |
| Church of St. Leo the Great (St. Paul, MN) | No info found | 15th Omnibus |
| Church of St. Luke, The | Single location | 15th Omnibus |
| Church of The Most Holy Redeemer, The | Single location | 15th Omnibus |
| Citizens General Hospital (North Kensington, PA) | Citizens General Hospital | 15th Omnibus |
| City Auditorium (Jackson, MS) | City of Flowood | 15th Omnibus |
| City Complex (Greenville, SC) | No info found | 15th Omnibus |
| City Line Towers | No info found | 15th Omnibus |
| Civic Center (Helena, AR) | City of Helena | 15th Omnibus |
| Civic Center (Indianapolis, IN) | City of Indianapolis | 15th Omnibus |
| Civic Center (San Jose, CA) | No info found | 15th Omnibus |
| Civic Center (Tuscon, AZ) | No info found | 15th Omnibus |
| Civic Center Auditorium (Duluth, MN) | No info found | 15th Omnibus |
| Civic Center Board Chambers Building (San Jose, CA) | No info found | 15th Omnibus |
| Clara Maass Medical Center | Clara Maass Health Systems, Inc. | 15th Omnibus |
| Cobble Hill Nursing Home | No info found | 15th Omnibus |
| Coleman Housing Authority (Coleman, TX) | No info found | 15th Omnibus |
| Colonial Village (Eagan, MN) | No info found | 15th Omnibus |
| Colton Civic Center (Colton, CA) | No info found | 15th Omnibus |
| Columbia Memorial Hospital (Hudson, NY) | Columbia Memorial Hospital | 15th Omnibus |
| Community Center (Salinas, CA) | No info found | 15th Omnibus |
| Community Center Congregation Beth Israel (Greenville, SC) | Congregation Beth Israel Conservative Synagogue of Greenville SC | 15th Omnibus |
| Computer Office Building (Winston-Salem, NC) | No info found | 15th Omnibus |
| Concord Hospital (Concord, NH) | Capital Region Health Care Corporation | 15th Omnibus |
| Congregation B'Nai Jehoshua Beth Elohim (IL) | Single location | 15th Omnibus |
| Congregation of Immaculate Conception Church | Immaculate Conception Church | 15th Omnibus |
| Congregation of St. Dominic Catholic Church (LA) | No info found | 15th Omnibus |
| Congregation of St. Louise de Marillac Church (LA) | Saint Louise De Marillac Church | 15th Omnibus |
| Congregation St. Francis Assisi Church (LA) | No info found | 15th Omnibus |
| Congregation St. Francis Xavier Cabrini Church (LA) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Congregation St. Joan Arc Church (LA) | Saint Joan of ARC Catholic Church | 15th Omnibus |
| Congregation St. Joan of Arc Catholic Church (LA) | Archdiocese of New Orleans Inc | 15th Omnibus |
| Congregation St. Mary Magdalen Catholic Church (LA) | No info found | 15th Omnibus |
| Congregation St. Philip Neri Catholic Church (LA) | Archdiocese of New Orleans Inc | 15th Omnibus |
| Congregation St. Pius X Roman Catholic Church (LA) | Archdiocese of New Orleans Inc | 15th Omnibus |
| Congregation St. Raymond Roman Catholic Church (LA) | Archdiocese of New Orleans Inc | 15th Omnibus |
| Congregation St. Rita Roman Catholic Church (LA) | No info found | 15th Omnibus |
| Congress Nursing | No info found | 15th Omnibus |
| Continental Building (San Francisco, CA) | Single location | 15th Omnibus |
| Convention Center (Anaheim, CA) | City of Anaheim | 15th Omnibus |
| Convention Center Building (Los Angeles) | No info found | 15th Omnibus |
| Convention Hall (Memphis, TN) | No info found | 15th Omnibus |
| Convention Hall City of Shreveport | No info found | 15th Omnibus |
| Cook, County of (IL) | Cook, County of (IL) | 15th Omnibus |
| Cooper Theater | No info found | 15th Omnibus |
| Cornell Arms Apartment | No info found | 15th Omnibus |
| Corporate Place (Des Moines, IA) | Hubbell Realty Company | 15th Omnibus |
| Corpus Christi School (Falls Church, VA) | Arlington, Diocese of | 15th Omnibus |
| Corry Memorial Hospital | Corry Regional Health Systems, Inc. | 15th Omnibus |
| Cosmat Center | No info found | 15th Omnibus |
| Cottages Jr Village | No info found | 15th Omnibus |
| Country Club Towers | Country Club Towers II | 15th Omnibus |
| Covil Insulation Company | No info found | 15th Omnibus |
| Crest USD 479 | Crest School District 479 | 15th Omnibus |
| Crippled Children's Home (Cumberland, PA) | No info found | 15th Omnibus |
| Crocker-Citizens Plaza | No info found | 15th Omnibus |
| CSAA Building | No info found | 15th Omnibus |
| Cuba Memorial Hospital (Cuba, NY) | Cuba Memorial Hospital Inc | 15th Omnibus |
| Cultural Building (Augusta, ME) | State of Maine | 15th Omnibus |
| Cuyahoga Falls General Hospital | Cuyahoga Falls General Hospital | 15th Omnibus |
| Cuyahoga Falls General Hospital | Cuyahoga Falls General Hospital | 15th Omnibus |
| Dale Spicer Hospital Job | No info found | 15th Omnibus |
| Dart Drug | No info found | 15th Omnibus |
| Davis House (Montreal, QC) | McGill University | 15th Omnibus |
| Dawson Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Daycare Center (Brooklyn, NY) | No info found | 15th Omnibus |
| Deaconess Hospital (Boston, MA) | Beth Israel Deaconess Medical Center Inc | 15th Omnibus |
| Deaconess Hospital (Minneapolis, MN) | No info found | 15th Omnibus |
| Degraff Memorial Hospital | Kaleida Health | 15th Omnibus |
| Del Monte Building (San Francisco, CA) | No info found | 15th Omnibus |
| Desert Regional Medical Center | Single location | 15th Omnibus |
| Development Center For Mentally Retarded | No info found | 15th Omnibus |
| Diamond Shamrock Building | Single location | 15th Omnibus |
| Doctor's Building (Arlington Heights, IL) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Dodge County Hospital Job (GA) | Dodge County Hospital Authority | 15th Omnibus |
| Douglas Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Duff Medical Building (Montreal, QC) | McGill University | 15th Omnibus |
| Duggan House | McGill University | 15th Omnibus |
| Duleth Arena and Auditorium [Duluth] | Duluth Entertainment Convention Center | 15th Omnibus |
| | | |
| Dutchess County YMCA | Single location | 15th Omnibus |
| Ealing School | LONDON BOROUGH OF EALING | 15th Omnibus |
| Earl K. Long Charity Hospital | No info found | 15th Omnibus |
| East Asian Studies Building (Montreal, QC) | McGill University | 15th Omnibus |
| East Baton Rouge Parish School Board | East Baton Rouge Parish School Board | 15th Omnibus |
| | | |
| Eastern Parkway Library | Brooklyn Public Library | 15th Omnibus |
| Easthampton, City of | Easthampton, City of | 15th Omnibus |
| Ebenezer Building | No info found | 15th Omnibus |
| Eden Medical Center | Sutter Health | 15th Omnibus |
| Eden Park HHC | | 15th Omnibus |
| Eden Park Nursing Home | Eden Park Management Inc | 15th Omnibus |
| Edmonton Public Schools | Edmonton School District No. 7 | 15th Omnibus |
| Edmonton, City of | Edmonton, City of | 15th Omnibus |
| El Camino Hospital (CA) | El Camino Hospital | 15th Omnibus |
| El Paso, County of | El Paso, County of | 15th Omnibus |
| Elizabeth General Hospital (NJ) | No info found | 15th Omnibus |
| Elks Country Club (NC) | No info found | 15th Omnibus |
| Elkton Hospital (MD) | No info found | 15th Omnibus |
| Elliott Hospital (NH) | Elliot Hospital of The City of Manchester | 15th Omnibus |
| Elm Plaza (TX) | No info found | 15th Omnibus |
| English Department Building (Montreal, QC) | McGill University | 15th Omnibus |
| Epiphany School (Culpeper, VA) | Epiphany Catholic School | 15th Omnibus |
| Episcopal Church Center (Manhattan, NY) | Domestic and Foreign Missionary Society of The Protestant Episcopal Church In The USA Trade Style:  Society of Protestant Church | 15th Omnibus |
| | | |
| Episcopal Hospital (Philadelphia, PA) | Episcopal Hospital School of Nursing | 15th Omnibus |
| | | |
| Eugene Mini Hall (Eugene, OR) | No info found | 15th Omnibus |
| Eugene, City of | Eugene, City of | 15th Omnibus |
| F F Thompson Continuing Care Center Inc | Thompson, Frederick Ferris Hospital | 15th Omnibus |
| Faculty Club (Montreal, QC) | McGill University | 15th Omnibus |
| Faculty of Education Building (Montreal, QC) | McGill University | 15th Omnibus |
| Fairview Hospital | No info found | 15th Omnibus |
| Fairview Park Hospital | HCA Inc | 15th Omnibus |
| Families In Crisis Inc. | Families In Crisis Inc | 15th Omnibus |
| Fargo Housing And Redevelopment Authority | Fargo Housing and Redevelopment Authority | 15th Omnibus |
| Farrell Hospital | No Info found | 15th Omnibus |
| Ferrier Building (Montreal, QC) | McGill University | 15th Omnibus |
| First Baptist Church (Baton Rouge, LA) | No info found | 15th Omnibus |
| | | |
| First Baptist Church (Camden, SC) | First Baptist Church Inc | 15th Omnibus |
| First Baptist Church (Cookeville, TN) | First Baptist Church of Cookeville Tennessee | 15th Omnibus |
| | | |
| First Baptist Church (Richmond, VA) | Single location | 15th Omnibus |
| First Christian Church (Ada, OK) | Single location | 15th Omnibus |

| | | |
|---|---|---|
| First Memphis Plaza | Single location | 15th Omnibus |
| First Presbyterian Church (Dawson, MN) | Single location | 15th Omnibus |
| First United Methodist Church (North Attleboro, MA) | Single location | 15th Omnibus |
| First United Methodist Church (South St. Paul, MN) | No info found | 15th Omnibus |
| First United Methodist Church of Deland (FL) | Single location | 15th Omnibus |
| Fisherman's Wharf Parking Garage | Fishermans Wharf Parking Facility | 15th Omnibus |
| Folger Building #2 | No info found | 15th Omnibus |
| Follow-Up Services Building 6 | No info found | 15th Omnibus |
| Fort Ann Central School | Fort Ann Central School District | 15th Omnibus |
| Fort Smith Convention Center & Civic Auditorium | No info found | 15th Omnibus |
| Founders Pavilion (Corning, NY) | No info found | 15th Omnibus |
| Founders Plaza (Hartford, CT) | No info found | 15th Omnibus |
| Fountain Hill Nursing Home | No info found | 15th Omnibus |
| Fox Chapel Country Club | No info found | 15th Omnibus |
| Franciscan Sisters-Our Lady of Perpetual Help | Single location | 15th Omnibus |
| Frank Dawson Adams Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Fraser Health Authority (multiple BC) | Fraser Health Authority | 15th Omnibus |
| Freindship Manor | Care Partners Assisted Living | 15th Omnibus |
| Fresno, County of | Fresno, County of | 15th Omnibus |
| Fulton County Health Center | Fulton County Health Center Inc | 15th Omnibus |
| Ga Farm Bureau Building | Georgia Farm Bureau Federation Inc | 15th Omnibus |
| Garden State Hospital | No info found | 15th Omnibus |
| Gardner Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Gateway Building #2 | no info found | 15th Omnibus |
| Geauga Community Hospital | University Hospitals Health System Inc | 15th Omnibus |
| Genesis Healthcare Mercy Hospital | Genesis Healthcare Corp | 15th Omnibus |
| Getty Building | No info found | 15th Omnibus |
| Gila County Hospital | County of Gila | 15th Omnibus |
| Glen Oak Country Club | Glen Oak Country Club | 15th Omnibus |
| Good Samaritan Hospital (Baltimore, MD) | Medstar Health | 15th Omnibus |
| Good Samaritan Hospital (Phoenix, AZ) | Single location | 15th Omnibus |
| Grace Lutheran Church (Racine, WI) | Single location | 15th Omnibus |
| Graceland Hospital | no info found | 15th Omnibus |
| Greater Baltimore Medical Center | Single location | 15th Omnibus |
| Greater Fort Wayne Chamber of Commerce, The | Single location | 15th Omnibus |
| Green Cross Hospital | No info found | 15th Omnibus |
| Greensboro Library Benjamin Parkway Branch | No info found | 15th Omnibus |
| Greenville Hospital | Greenville Hospital System Inc | 15th Omnibus |
| Hamilton District School Board (Hamilton, ON) | | 15th Omnibus |
| Hampton Plaza | | 15th Omnibus |
| Harford Memorial Hospital | Single location | 15th Omnibus |
| Harlingen Housing Authority | Single location | 15th Omnibus |
| Hartford County Public Library | City of Hartford | 15th Omnibus |
| Hartford Hospital Main Building & Wings A E | No Info found | 15th Omnibus |
| Harvard Public Health | Single location | 15th Omnibus |

| | | |
|---|---|---|
| Harvard Vanguard Medical Association | No info found | 15th Omnibus |
| Haverhill YMCA | Single location | 15th Omnibus |
| Health Care Corporation of St. John's (St. John's, NL) | No info found | 15th Omnibus |
| Health Center (Chico, NV) | No info found | 15th Omnibus |
| Henry Clay Brick Hospital | No info found | 15th Omnibus |
| Holy Cross Hospital (San Fernando, CA) | No info found | 15th Omnibus |
| Holy Cross School (Fredericksburg, VA) | No info found | 15th Omnibus |
| Holy Family Villa (Lement, IL) | Catholic Bishop of Chicago | 15th Omnibus |
| Holy Martyrs School (Arlington, VA) | No info found | 15th Omnibus |
| Holy Spirit School (Annandale, VA) | Single location | 15th Omnibus |
| Home For The Aged (Bridgeton, NJ) | No info found | 15th Omnibus |
| Homot Hospital | No info found | 15th Omnibus |
| Hospital (Carroll, IA) | Single location | 15th Omnibus |
| Hospital (Petaluma, CA) | Single location | 15th Omnibus |
| House For The Elderly (Ashland, WI) | No info found | 15th Omnibus |
| Housing For Elderly (Briston, CT) | No info found | 15th Omnibus |
| Houston, City of | Houston, City of | 15th Omnibus |
| Howland Hook Terminal | Orient Overseas Developments Limited | 15th Omnibus |
| Hugessen House (Montreal, QC) | McGill University | 15th Omnibus |
| Huntington Beach Medical Building | No info found | 15th Omnibus |
| Illinois Masonic Hospital | Single location | 15th Omnibus |
| Illinois Union Bookstore | No info found | 15th Omnibus |
| Illinois Union Building | No info found | 15th Omnibus |
| Immaculate Conception B.V.M. Catholic Church (Bridsboro, PA) | No info found | 15th Omnibus |
| Immanuel Hospital (Omaha, NE) | No info found | 15th Omnibus |
| Independence Sanitarium | No info found | 15th Omnibus |
| Ingraham Hospital | No info found | 15th Omnibus |
| Institute of Air & Space Law Building (Montreal, QC) | McGill University | 15th Omnibus |
| J B Thomas Hospital | | 15th Omnibus |
| James Administration Building | No info found | 15th Omnibus |
| Jamestown Mall | No info found | 15th Omnibus |
| Jamestown Memorial Hospital | No info found | 15th Omnibus |
| Jefferson Davis Parish School Board | Single location | 15th Omnibus |
| Jefferson Golf Club | Single location | 15th Omnibus |
| Jefferson Parish School Board | Jefferson Parish School Board Inc | 15th Omnibus |
| Jenny Edmundson Hospital | No info found | 15th Omnibus |
| Jewish Center (Bronx, NY) | No info found | 15th Omnibus |
| Jewish Studies Building (Montreal, QC) | McGill University | 15th Omnibus |
| John F Kennedy Center | Need more info | 15th Omnibus |
| John F Kennedy Hospital (Stratford, NJ) | No info found | 15th Omnibus |
| John Muir Hospital | No info found | 15th Omnibus |
| Jordan Hospital (Plymouth, MA) | Single location | 15th Omnibus |
| Kaiser Hospital (various CA) | Need more info | 15th Omnibus |
| Keller Memorial Hospital | No Info found | 15th Omnibus |
| Kings Daughter Hospital | Single location | 15th Omnibus |
| Kings Mountain Hospital | Single location | 15th Omnibus |
| Kirn Memorial Library | Single location | 15th Omnibus |
| Kleinhans Music Hall Management Inc | Single location | 15th Omnibus |

| | | |
|---|---|---|
| Laborer's 310 Union Office Building | Single location | 15th Omnibus |
| Laborers Local 310 | Single location | 15th Omnibus |
| Lackawanno County High Rise For The Elderly | No info found | 15th Omnibus |
| LaCrosse Lutheran Hospital (LaCrosse, WI) | No info found | 15th Omnibus |
| Lady of Good Hope Church (Milwaukee, WI) | No info found | 15th Omnibus |
| Lady of Lourdes (Lafayette, LA) | Our Lady of Lourdes Regional Medical Center Inc | 15th Omnibus |
| Lafayette Memorial Hospital | No info found | 15th Omnibus |
| Lafayette Parish School Board | Lafayette Parish School Board Inc | 15th Omnibus |
| Lafourche Parish School Board | Lafourche Parish School Board Inc | 15th Omnibus |
| Lake Isle Country Club | No info found | 15th Omnibus |
| Lake Region Healthcare Corporation | Single location | 15th Omnibus |
| Lakeside Memorial Hospital | Single location | 15th Omnibus |
| Lansing Hospital | Need more info | 15th Omnibus |
| Lasalle Parish School Board | No info found | 15th Omnibus |
| Leacock Building (Montreal, QC) | McGill University | 15th Omnibus |
| Leonard's Hospital | No info found | 15th Omnibus |
| Lima Memorial Hospital | Single location | 15th Omnibus |
| Lincoln Lanes Bowling Alley | No info found | 15th Omnibus |
| Linda Hall Library | Single location | 15th Omnibus |
| Linton Hall School | Single location | 15th Omnibus |
| Little Sisters of The Poor (New Orleans, LA) | No info found | 15th Omnibus |
| Local No 274 General Office | No info found | 15th Omnibus |
| Long Island Jewish Hospital | No info found | 15th Omnibus |
| Long Term Nursing Facility | No info found | 15th Omnibus |
| Los Angeles Convention Center | Single location | 15th Omnibus |
| Los Angeles County Metropolitan Transportation Authority | Los Angeles County Metropolitan Transportation Authority | 15th Omnibus |
| Los Angeles County Museum of Fine Arts | No info found | 15th Omnibus |
| Los Angeles Unified School District | Los Angeles Unified School District Inc | 15th Omnibus |
| Lutheran South Hospital | No info found | 15th Omnibus |
| MacDonald Engineering Building (Montreal, QC) | McGill University | 15th Omnibus |
| MacDonald-Stewart Library | No info found | 15th Omnibus |
| Manor Oak #2 | No info found | 15th Omnibus |
| Margaret Pardee Hospital | Single location | 15th Omnibus |
| Maricopa, County of | County of Maricopa | 15th Omnibus |
| Marin General Hospital | Single location | 15th Omnibus |
| Marine Research Building | No info found | 15th Omnibus |
| Martha Washington Hospital | No info found | 15th Omnibus |
| Martlet House | No info found | 15th Omnibus |
| Mary Black Hospital | Mary Black Memorial Hospital Inc | 15th Omnibus |
| Mary Washington Hospital Self Care Unit | Single location | 15th Omnibus |
| Masonic Building | Need more info | 15th Omnibus |
| Massachusetts Bay Transportation Authority | Commonwealth of Massachusetts | 15th Omnibus |
| Maut Building | No info found | 15th Omnibus |
| Maxwell Convention Center, The | No info found | 15th Omnibus |
| May's Help Hospital | No info found | 15th Omnibus |
| McConnel Engineering Building | No info found | 15th Omnibus |
| McConnel Hall | No info found | 15th Omnibus |
| McConnel Winter Stadium | No info found | 15th Omnibus |
| McCormick Place | Single location | 15th Omnibus |

| | | |
|---|---|---|
| McKenzie Hospital | Single location | 15th Omnibus |
| McLaren Hospital | Mc Laren Health Care Corporation | 15th Omnibus |
| McLennan Library | No info found | 15th Omnibus |
| McMaster University | McMaster University | 15th Omnibus |
| Meadville Hospital | No info found | 15th Omnibus |
| Medi Center (Neptune, NJ) | No info found | 15th Omnibus |
| Medical Apts Building (Greeley, CO) | No info found | 15th Omnibus |
| Medical Center (Burlington, VT) | No info found | 15th Omnibus |
| Medical Center (Little Rock, AR) | No info found | 15th Omnibus |
| Medical Center Hospital (Selma, AL) | No info found | 15th Omnibus |
| Medical Dental Building (Everett, WA) | No info found | 15th Omnibus |
| Medical Office Building (Kansas City, MO) | No Info found | 15th Omnibus |
| Medical Park Hospital (Winston-Salem, NC) | Novant Health, Inc | 15th Omnibus |
| Medical Research Center (San Jose, CA) | No info found | 15th Omnibus |
| Medi-Center Building (Greenville, SC) | No info found | 15th Omnibus |
| Medicine, Ethics & Law Building (Montreal, QC) | McGill University | 15th Omnibus |
| Medina General Hospital | Medina General Hospital | 15th Omnibus |
| Memorial Hospital Addition (Cumberland, MD) | No info found | 15th Omnibus |
| Memorial United Methodist Church (NYC) | No info found | 15th Omnibus |
| Memorial United Methodist Church (Richmond, VA) | No info found | 15th Omnibus |
| Memorial United Methodist Church (Silver Springs, MD) | No info found | 15th Omnibus |
| Memphis Airport Terminal | Memphis Shelby County Airport Authority | 15th Omnibus |
| Menands Union Free School District | No info found | 15th Omnibus |
| Mental Health Center (South Bend, IN) | No info found | 15th Omnibus |
| Mercer Hospital | Need more info | 15th Omnibus |
| Merchandise Mart Plaza (Chicago, IL) | Vornado Realty Trust | 15th Omnibus |
| Mercy Hospital (Charlotte, NC) | Need more info | 15th Omnibus |
| Mercy Hospital (Merced, CA) | No info found | 15th Omnibus |
| Mercy Hospital (Muskegon, MI) | Single location | 15th Omnibus |
| Meridian Building (OR) | Single location | 15th Omnibus |
| Meritcare South University | No info found | 15th Omnibus |
| Metcalf Plaza | Single location | 15th Omnibus |
| Methodist Center (Pittsburgh, PA) | No info found | 15th Omnibus |
| Methodist Church First United Methodist Church (Hollywood, FL) | No info found | 15th Omnibus |
| Methodist Hospital (Indianapolis, IN) | Single location | 15th Omnibus |
| Methodist Hospital (Minneapolis, MN) | Single location | 15th Omnibus |
| Methodist Hospital (Omaha, NE) | Nebraska Methodist Health System Inc | 15th Omnibus |
| Methodist Hospital Addition (Indianapolis, IN) | Single location | 15th Omnibus |
| Methodist Tower (Erie, PA) | No info found | 15th Omnibus |
| Miami Convention Center | No info found | 15th Omnibus |
| Michigan Cancer Center | No info found | 15th Omnibus |
| Midland Hospital | No info found | 15th Omnibus |
| Mile High Medical Arts Building | No info found | 15th Omnibus |
| Minnesota Church Center | Single location | 15th Omnibus |

| | | |
|---|---|---|
| Minnesota Pollution Control Agency | State of Minnesota | 15th Omnibus |
| Minnesota Protestant | No info found | 15th Omnibus |
| Molson Hall | No info found | 15th Omnibus |
| Molson Stadium | No info found | 15th Omnibus |
| Montefiore Hospital | Montefiore Medical Center | 15th Omnibus |
| Montfort Academy (Fredericksburg, VA) | No info found | 15th Omnibus |
| Montgomery Hospital (Montgomery, WV) | Single location | 15th Omnibus |
| Montgomery Memorial Hospital (Troy, NC) | No info found | 15th Omnibus |
| Monumental Office Building (Chicago, IL) | No info found | 15th Omnibus |
| Moran Job | No info found | 15th Omnibus |
| Moundsville Housing Authority | Single location | 15th Omnibus |
| Mt. Carmel Academy of New Orleans | No info found | 15th Omnibus |
| Mt. St. Mary's Nurses Home | No info found | 15th Omnibus |
| Mt. Sinai Hospital (NYC) | Mount Sinai Hospital | 15th Omnibus |
| Mountain City Hospital Addition | No info found | 15th Omnibus |
| Mt. Carmel Mercy Hospital (Detroit, MI) | No info found | 15th Omnibus |
| Mt. Diablo Hospital | No info found | 15th Omnibus |
| Muskogee Regional Medical Center | Single location | 15th Omnibus |
| Nassau Coliseum | Smg | 15th Omnibus |
| Natatorium Y M C A (Montclair, NJ) | No info found | 15th Omnibus |
| Natchitoches Parish School Board | No info found | 15th Omnibus |
| Naugatuck Valley Mall | Single location | 15th Omnibus |
| New Britain General Hospital | Single location | 15th Omnibus |
| New Britain Herald | Single location | 15th Omnibus |
| New England Memorial Hospital | No info found | 15th Omnibus |
| New Grease Building (Phiadelphia, PA) | No info found | 15th Omnibus |
| New Hanover Memorial Hospital | No info found | 15th Omnibus |
| New Municipal Building (Poughkeepsie, NY) | No info found | 15th Omnibus |
| New Orleans, City of | New Orleans, City of | 15th Omnibus |
| New Yonkers Public Library | No info found | 15th Omnibus |
| Newspaper Building (Springfield, MA) | No info found | 15th Omnibus |
| Nine Story Office Building (Rosemont, IL) | No info found | 15th Omnibus |
| Nob Hill Apartments | Single location | 15th Omnibus |
| Norfolk Circuit Court | Commonwealth of Virginia | 15th Omnibus |
| Norfolk City Hall | City of Norfolk | 15th Omnibus |
| Norfolk Public Health Building | No info found | 15th Omnibus |
| North Arkansas Regional Medical Center | North Arkansas Regional Medical Center | 15th Omnibus |
| North County Office Building (Palo Alto, CA) | No info found | 15th Omnibus |
| North Hampton Nursing Home | No info found | 15th Omnibus |
| North Pacific Plaza Building (OR) | No info found | 15th Omnibus |
| Northshore Country Club Clubhouse (Glenview, IL) | No info found | 15th Omnibus |
| Northwest Community Hospital (Arlington Heights, IL) | Northwest Community Hospital Inc | 15th Omnibus |
| Northwestern District Hospital (Roanoke Rapids, NC) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Notre Dame Academy (Middleburg, VA) | No info found | 15th Omnibus |
| Oakwood Hospital | Oakwood Healthcare, Inc | 15th Omnibus |
| Obeco Building | No info found | 15th Omnibus |
| Oberlin Air Traffic Control Center | No info found | 15th Omnibus |
| Occupational Health & Safety Department (Montreal, QC) | McGill University | 15th Omnibus |
| Office Building (Great Neck, NJ) | No info found | 15th Omnibus |
| Office Building (Jamaica, NY) | No info found | 15th Omnibus |
| Office Tower Building (Albany, NY) | No info found | 15th Omnibus |
| O'Hara Apartment | No info found | 15th Omnibus |
| Ohio Valley General Hospital | Single location | 15th Omnibus |
| Olian Nursing Home | No info found | 15th Omnibus |
| Omaha City Auditorium | No info found | 15th Omnibus |
| Omond Memorial United Church | No info found | 15th Omnibus |
| Orange, County of (CA) | Orange, County of (CA) | 15th Omnibus |
| Orlando Utilities Commission | Orlando Utilities Commission | 15th Omnibus |
| Otterbein College | Otterbein College | 15th Omnibus |
| Otto Mass Chemistry Building | No info found | 15th Omnibus |
| Our Lady of Good Counsel School (Vienna, VA) | No info found | 15th Omnibus |
| Our Lady of Lourdes Church (Ravenna, NE) | Single location | 15th Omnibus |
| Our Lady Queen of Peace (Arlington, VA) | Single location | 15th Omnibus |
| Pacific Heights Apartments | No info found | 15th Omnibus |
| Palos Hospital (Palos, IL) | Palos Community Hospital | 15th Omnibus |
| Park Ridge Nursing Home (Rochester, NY) | Single location | 15th Omnibus |
| Parkway Condominiums (New York City) | No info found | 15th Omnibus |
| Paul VI High School (Vienna, VA) | No info found | 15th Omnibus |
| Pavillion Center (Montpelier, VT) | No info found | 15th Omnibus |
| Peoples Plaza (Greenville, SC) | No info found | 15th Omnibus |
| Performing Arts Center (Tulsa, OK) | City of Tulsa | 15th Omnibus |
| Peterson Hall | McGill University | 15th Omnibus |
| Phelps Apartments | No info found | 15th Omnibus |
| Philadelphia, City of | Philadelphia, City of | 15th Omnibus |
| Phoenix, City of | Phoenix, City of | 15th Omnibus |
| Pierre LaClede Building (Clayton, MO) | No info found | 15th Omnibus |
| Pilgrim Congregational Church, United Church of Christ (Chattanooga, TN) | No info found | 15th Omnibus |
| Pittsburgh School District | Board of Public Education School District of Pittsburgh | 15th Omnibus |
| Plauche Building (New Orleans) | No info found | 15th Omnibus |
| Plaza Building (Woodbury, NY) | No info found | 15th Omnibus |
| Pompano Beach, City of | Pompano Beach, City of | 15th Omnibus |
| Port of Seattle | Port of Seattle | 15th Omnibus |
| Port of Slidell LLC | No info found | 15th Omnibus |
| Presbyterian Church (La Jolla, CA) | Single location | 15th Omnibus |
| Presbyterian Church (Laguna Beach, CA) | Single location | 15th Omnibus |
| Presbyterian Church (Bradford, PA) | Single location | 15th Omnibus |
| Presbyterian Church of Jamesburg (NJ) | Single location | 15th Omnibus |
| Presbyterian Hospital (New York City) | Single location | 15th Omnibus |

| | | |
|---|---|---|
| Presbyterian Village Church (Williamsville, NY) | Single location | 15th Omnibus |
| Providence Health Care (various BC) | Single location | 15th Omnibus |
| Providence Hospital (Anchorage, AK) | Single location | 15th Omnibus |
| Providence Hospital (Mobile, AL) | Single location | 15th Omnibus |
| Psychiatry Department | McGill University | 15th Omnibus |
| Public Library (Whittier, CA) | Whittier City Public Library | 15th Omnibus |
| Public Safety Building (Norfolk, VA) | No info found | 15th Omnibus |
| Quantas Office Building (San Francisco) | No info found | 15th Omnibus |
| Quonset Hut Anderson Complex | No info found | 15th Omnibus |
| Rabinovitch House | McGill University | 15th Omnibus |
| Radiology Building Medical Center (Memphis, TN) | No info found | 15th Omnibus |
| Raritan River Center | No info found | 15th Omnibus |
| Redpath Hall | McGill University | 15th Omnibus |
| Redpath Library | McGill University | 15th Omnibus |
| Redpath Museum | McGill University | 15th Omnibus |
| Regents of The University of California | The Regents of The University of California | 15th Omnibus |
| Sparks Memorial Hospital (Fort Smith, AR) | Sparks Regional Medical Center | 15th Omnibus |
| Regional Med Ctr (Fort Smith, AR) | Sparks Regional Medical Center | 15th Omnibus |
| Rehabilitation & Diagnostic Center (Fort Smith, AR) | No info found | 15th Omnibus |
| Rhode Island Hospital | Rhode Island Hospital | 15th Omnibus |
| Richland County Hospital (Columbia, SC) | No info found | 15th Omnibus |
| Richmond, City of | Richmond, City of | 15th Omnibus |
| Riverside Presbyterian Church (Jacksonville, FL) | Single location | 15th Omnibus |
| Riverside Regional Medical Center (Newport News, VA) | Riverside Healthcare Association, Inc | 15th Omnibus |
| Roanoke Civic Center | City of Roanoke | 15th Omnibus |
| Robbins Towers (Southfield, MI) | No info found | 15th Omnibus |
| Robinson Auditorium (Little Rock, AR) | No info found | 15th Omnibus |
| Rochester Nursing Home (Rochester, NY) | No info found | 15th Omnibus |
| Rogersville Hospital Learning Resource Ctr. | No info found | 15th Omnibus |
| Roman Cathlolic Church Archdiocese New Orleans | No info found | 15th Omnibus |
| Roper Hospital | Carealliance Health Services | 15th Omnibus |
| Rosedale United Church | Single location | 15th Omnibus |
| Rosenstock Hall (Frederick, MD) | No info found | 15th Omnibus |
| Royal Victoria College | McGill University | 15th Omnibus |
| Russian Hill Twin Tower | No info found | 15th Omnibus |
| Rutledge Tower | No info found | 15th Omnibus |
| Ryerson University | Ryerson University | 15th Omnibus |
| Sacred Heart Hospital (Eugene, OR) | Single location | 15th Omnibus |
| Sacred Heart School (Winchester, VA) | Sacred Heart School Academy | 15th Omnibus |
| Sacto Conv. Center | No info found | 15th Omnibus |
| Saginaw Civic Center | City of Saginaw | 15th Omnibus |
| Saint Clares Hospital Boonton Campus | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Saint Louis County Government (Clayton, MO) | No info found | 15th Omnibus |
| St. Thomas More Cathedral School (Arlington, VA) | No info found | 15th Omnibus |
| Salem Central School District (Salem, NY) | Salem School District | 15th Omnibus |
| Salem Hospital (Salem, OH) | Salem Hospital | 15th Omnibus |
| Salinas Valley Memorial Hospital | No info found | 15th Omnibus |
| Salvation Army Chapel (Charlotte, NC) | No info found | 15th Omnibus |
| San Antonio Office Building Center (Mountain View, CA) | No info found | 15th Omnibus |
| San Joaquin General Hospital (Stockton, CA) | Single location | 15th Omnibus |
| San Leandro Memorial Hospital (San Leqandro, CA) | No info found | 15th Omnibus |
| Santa Rosa Hospital (Santa Rosa, CA) | Santa Rosa Memorial Hospital Inc | 15th Omnibus |
| Santa Teresa Hospital (San Jose, CA) | No info found | 15th Omnibus |
| Santa Teresa Medical Office Building (San Jose, CA) | No info found | 15th Omnibus |
| School District 43 Coquitlam (BC) | No info found | 15th Omnibus |
| School District 68 Nanaimo Ladysmith (BC) | No info found | 15th Omnibus |
| School of Environment Building | McGill University | 15th Omnibus |
| Schuyler Hospital (Montour Falls, NY) | Schuyler Hospital Inc | 15th Omnibus |
| Scope Building Job (Norfolk, VA) | No info found | 15th Omnibus |
| Scott and White Memorial Hospital (Temple, TX) | Scott and White Memorial Hospital and Scott, Sherwood and Brindley Foundation | 15th Omnibus |
| Scott County Family (Davenport, IA) | Single location | 15th Omnibus |
| Scottish Rights Cad. Temple (Allentoen, PA) | No info found | 15th Omnibus |
| Scottsdale Hospital (AZ) | Scottsdale Healthcare Corp | 15th Omnibus |
| Seagram Building | McGill University | 15th Omnibus |
| Seneca Building (Rochester, NY) | No info found | 15th Omnibus |
| Senior Citizens Building (Fresno, CA) | No info found | 15th Omnibus |
| Sequoia Hospital (Redwood City, CA) | Single location | 15th Omnibus |
| Severance Medical Building (Cleveland, OH) | No info found | 15th Omnibus |
| Severance Office Building (Cleveland, OH) | No info found | 15th Omnibus |
| Shadyside Hospital (Pittsburgh, PA) | No info found | 15th Omnibus |
| Shaker Heights Police Station (OH) | No info found | 15th Omnibus |
| Shaler Area School District (Glenshaw, PA) | Single location | 15th Omnibus |
| Shamokin High Rise Building | No info found | 15th Omnibus |
| Shelby County Health Center (Memphis, TN) | Single location | 15th Omnibus |
| Shelter Brainard Office | No info found | 15th Omnibus |
| Shenandoah Baptist Church (Roanoke, VA) | Single location | 15th Omnibus |
| Shenango Hospital | No info found | 15th Omnibus |
| Sheridan College (Oakville, ON) | No info found | 15th Omnibus |
| Sheridan College C Wing (Oakville, ON) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Sherman Building Twin Towers (San Jose, CA) | No info found | 15th Omnibus |
| Sioux Valley Hospital | Sioux Valley Hospitals & Health Systems | 15th Omnibus |
| Sir Arthur Currie Gymnasium | McGill University | 15th Omnibus |
| Sisters of Mercy Hospital (Valley City, ND) | No info found | 15th Omnibus |
| Six Hundred Building Ltd. | Single location | 15th Omnibus |
| Somerville Hospital | Cambridge Health Alliance | 15th Omnibus |
| Sonoma, County of | Sonoma, County of | 15th Omnibus |
| South Carolina National Bank Building | No info found | 15th Omnibus |
| Southern Wesleyan University | Single location | 15th Omnibus |
| Southhampton Hospital | No info found | 15th Omnibus |
| Spanish Pavillion (St. Louis, MO) | No info found | 15th Omnibus |
| Spaulding Building (Camp Kilmer, NJ) | No info found | 15th Omnibus |
| St. Agnes School (Arlington, VA) | Single location | 15th Omnibus |
| St. Ambrose Church (Annandale, VA) | Catholic Diocese of Arlington | 15th Omnibus |
| St. Anthony's Hospital (Carroll, IA) | No info found | 15th Omnibus |
| St. Bernadettes School (Springfield, VA) | Single location | 15th Omnibus |
| St. Canice's Catholic Church (Pittsburgh, PA) | No info found | 15th Omnibus |
| St. Charles Borromeo Church (Arlington, VA) | No info found | 15th Omnibus |
| St. Charles Hospital & Rehabilitation Center (Port Jefferson, NY) | Single location | 15th Omnibus |
| St. Coletta (Arlington, VA) | No info found | 15th Omnibus |
| St. Francis Hospital (Hartford, CT) | Single location | 15th Omnibus |
| St. Francis Hospital (Roslyn, NY) | Single location | 15th Omnibus |
| St. Francis Hospital (Greenville, SC) | Bon Secours Health System Inc | 15th Omnibus |
| St. Francis Hospital (Monroe, LA) | St Francis Medical Center | 15th Omnibus |
| St. Francis of Assisi School (Triangle, VA) | No info found | 15th Omnibus |
| St. Gabriel School (Alexandria, VA) | No info found | 15th Omnibus |
| St. James School (Falls Church, VA) | Single location | 15th Omnibus |
| St. Joes Hospital (Reading, PA) | No info found | 15th Omnibus |
| St. John Bosco School (Woodstock, VA) | No info found | 15th Omnibus |
| St. John Evangelist School (Warrenton, VA) | Catholic Diocese of Arlington | 15th Omnibus |
| St. John's Nursing Home (Rochester, NY) | Single location | 15th Omnibus |
| St. John School (McLean, VA) | No info found | 15th Omnibus |
| St. John's Evangelical Lutheran Church (Minneapolis, MN) | No info found | 15th Omnibus |
| St. John's Home For The Aged (Rochester, NY) | No info found | 15th Omnibus |
| St. Joseph Hospital (Redford, MI) | No info found | 15th Omnibus |
| St. Joseph Parish (Herndon, VA) | No info found | 15th Omnibus |
| St. Joseph School (Herndon, VA) | No info found | 15th Omnibus |
| St. Joseph's Hospital (Lorain, OH) | No info found | 15th Omnibus |
| St. Joseph's Hospital (Omaha, NE) | Tenet Healthcare Corporation | 15th Omnibus |
| St. Joseph's Hospital (Elmira, NY) | No info found | 15th Omnibus |
| St. Joseph's Hospital (Flint, MI) | No info found | 15th Omnibus |
| Genesis Medical (Flint, MI) | No info found | 15th Omnibus |
| St. Joseph's Intercommunity Hospital (Cheektowaga, NY) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| St. Leo School (Fairfax, VA) | No info found | 15th Omnibus |
| St. Louis School (Alexandria, VA) | Dioceses of Arlington | 15th Omnibus |
| St. Luke Elementary (McLean, VA) | No info found | 15th Omnibus |
| St. Luke's Methodist Hospital (Cedar Rapids, IA) | St. Luke's Methodist Hospital Inc | 15th Omnibus |
| St. Luke's Hospital (Duluth, MN) | No info found | 15th Omnibus |
| St. Luke's Hospital (Bethlehem, PA) | St Luke's Hospital of Bethlehem Pennsylvania | 15th Omnibus |
| St. Luke's Hospital (Omaha, NE) | No info found | 15th Omnibus |
| St. Luke's Hospital (Sioux City, IA) | No info found | 15th Omnibus |
| St. Marks Catholic Church (Eugene, OR) | No info found | 15th Omnibus |
| St. Martin Parish School Board (LA) | St Martin Parish School Board | 15th Omnibus |
| St. Mary's Academy of The Holy Family (New Orleans, LA) | No info found | 15th Omnibus |
| St. Mary's Hospital (Richmond, VA) | | 15th Omnibus |
| St. Mary's Junior High School (Alexandria, VA) | No info found | 15th Omnibus |
| St. Mary's Convent (Alexandria, VA) | No info found | 15th Omnibus |
| St. Mary School (Alexandria, VA) | No info found | 15th Omnibus |
| St. Mary's Hospital (Huntington, WV) | Single location | 15th Omnibus |
| St. Mary's Hospital (Reno, NV) | Single location | 15th Omnibus |
| St. Mary's Hospital (San Francisco) | Catholic Healthcare West | 15th Omnibus |
| St. Mary's Medical Center (Philadelphia, PA) | No info found | 15th Omnibus |
| St. Michael School (annandale, VA) | Single location | 15th Omnibus |
| St. Paul's Church (Cincinnati, OH) | Saint Pauls Lutheran Church | 15th Omnibus |
| St. Paul's Lutheran Church, Fellowship Hall (Cumberland, MD) | Single location | 15th Omnibus |
| St. Paul United Church of Christ (Bellville, IL) | Single location | 15th Omnibus |
| St. Philip School (Falls Church, VA) | Single location | 15th Omnibus |
| St. Rita School (Alexandria, VA) | Catholic Diocese of Arlington | 15th Omnibus |
| St. Rita's Parish (Milwaukee, WI) | Archdiocese of Milwaukee | 15th Omnibus |
| St. Thomas Episcopal Church Inc. (Miami, FL) | No info found | 15th Omnibus |
| St. Thomas Hospital (Akron, OH) | Single location | 15th Omnibus |
| St. Vincent's Hospital (Jacksonville, FL) | No info found | 15th Omnibus |
| St. Vincent's Hospital (Little Rock, AR) | St Vincent Health System | 15th Omnibus |
| St. Vincent's Hospital (Erie, PA) | No info found | 15th Omnibus |
| Stadium In Storm Lake | No info found | 15th Omnibus |
| Arizona, State of | Arizona, State of | 15th Omnibus |
| Arkansas, State of | Arkansas, State of | 15th Omnibus |
| California Dept. of General Services | California, State of | 15th Omnibus |
| Connecticut Dept. of Public Works | Connecticut, State of | 15th Omnibus |
| Delaware Division of Facilities Mgt. | Delaware, State of | 15th Omnibus |
| Kansas, State of | Kansas, State of | 15th Omnibus |
| Oklahoma Department Mental Health | Oklahoma, State of | 15th Omnibus |
| Oregon Health & Science University | Oregon, State of | 15th Omnibus |
| State of Oregon, Board of Higher Education | State of Oregon, Board of Higher Education | 15th Omnibus |
| Steeler Inc. | Steeler Inc. | 15th Omnibus |
| Stewart Biology Building | No info found | 15th Omnibus |
| Stewart Place | Single location | 15th Omnibus |
| Stockton City Library | City of Stockton | 15th Omnibus |
| Strathcona Anatomy Building | No info found | 15th Omnibus |
| Strathcona Music Building | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Sunbury Hi-Rise | No info found | 15th Omnibus |
| Superior Square Building | No info found | 15th Omnibus |
| Supplee Memorial Church | No info found | 15th Omnibus |
| Sutter Hospital | need more info | 15th Omnibus |
| Sutter Place Office Building | No info found | 15th Omnibus |
| Sutton Plaza | Single location | 15th Omnibus |
| Tarzana Medical Center | Single location | 15th Omnibus |
| Taterboro Office Building | No info found | 15th Omnibus |
| Technical High School (London, ON) | No info found | 15th Omnibus |
| Telephone Building (Jamaica, NY) | No info found | 15th Omnibus |
| Temple Adath Yesran | No info found | 15th Omnibus |
| Temple Israel (Columbus, OH) | Single location | 15th Omnibus |
| Temple Sinai (New Orleans) | Single location | 15th Omnibus |
| Tennesse Department of Finance Administration | State of Tennessee | 15th Omnibus |
| Teresa Office Building (San Jose, CA) | No info found | 15th Omnibus |
| Terrace Properties Limited Partnership | No info found | 15th Omnibus |
| Texarkana Arkansas City Hall | City of Texarkana | 15th Omnibus |
| Third Presbyterian Church (Rockford, IL) | Single location | 15th Omnibus |
| Thomson House | McGill University | 15th Omnibus |
| Thornapple Manor | No info found | 15th Omnibus |
| Barry County Medical | No info found | 15th Omnibus |
| Three Embarcadero Center | Boston Properties, Inc. | 15th Omnibus |
| Titusville Hospital | Single location | 15th Omnibus |
| Tonawanda Police Job | No info found | 15th Omnibus |
| Topanga Plaza Shopping Center | No info found | 15th Omnibus |
| Toronto District School Board | Toronto District School Board | 15th Omnibus |
| Torrance Medical Building | No info found | 15th Omnibus |
| Torrence State Hospital | No info found | 15th Omnibus |
| Tower Apartment Building | No info found | 15th Omnibus |
| Tower Properties (Kansas City, MO) | Tower Properties Company | 15th Omnibus |
| Commerce Towers (Kansas City, MO) | No info found | 15th Omnibus |
| Trenton City Hall | City of Trenton | 15th Omnibus |
| Trenty Athletic Center | No info found | 15th Omnibus |
| Tri City Hospital (Niskayuna, NY) | No info found | 15th Omnibus |
| Trinity Baptist Church (Columbia, SC) | Trinity Baptist Church Gethesemane Association | 15th Omnibus |
| Trinity Methodist Church (Sumter, SC) | Single location | 15th Omnibus |
| Trumball County Memorial Hospital | No info found | 15th Omnibus |
| Trumbull Memorial Hospital | Single location | 15th Omnibus |
| Tucson, City of | Tucson, City of | 15th Omnibus |
| Tulsa Civic Center | No info found | 15th Omnibus |
| Two Allegheny Center | No info found | 15th Omnibus |
| Two Embarcadero Center | No info found | 15th Omnibus |
| U.M.K.C. Hospital | No info found | 15th Omnibus |
| Uihlein Mercy Center, Sisters of Mercy | Single location | 15th Omnibus |
| Unified Government of Wyandotte County KCK | The Unified Government of Wyandotte County-Kansas City Kansas | 15th Omnibus |
| Union Hospital (Elkston, MS) | No info found | 15th Omnibus |
| Union Hospital (New Ulm, MN) | No info found | 15th Omnibus |
| Unity House, Administration Bldg. (Bushkill, PA) | No info found | 15th Omnibus |
| University Centre | McGill University | 15th Omnibus |

| | | |
|---|---|---|
| University Inn Motel | Single location | 15th Omnibus |
| University of Guelph | University of Guelph | 15th Omnibus |
| University of Saskatchewan | University of Saskatchewan | 15th Omnibus |
| University of Toronto | University of Toronto | 15th Omnibus |
| University of Western Ontario | University Of Western Ontario, The | 15th Omnibus |
| Vallco Park Office Building | No info found | 15th Omnibus |
| Van Smith Building Material | No info found | 15th Omnibus |
| Vancouver Board of Parks And Recreation | Vancouver, City of | 15th Omnibus |
| Vancouver Coastal Health Authority | Vancouver Coastal Health Authority | 15th Omnibus |
| Vancouver, City of | Vancouver, City of | 15th Omnibus |
| Vanguard Medical Association | No info found | 15th Omnibus |
| Venetian Mon Co. | No info found | 15th Omnibus |
| Vermillion Library Job | No info found | 15th Omnibus |
| Vicksburg Memorial Hospital | No info found | 15th Omnibus |
| Virginia Dept.of Mental Health | Commonwealth of Virginia | 15th Omnibus |
| Warren General Hospital | Warren General Hospital | 15th Omnibus |
| Washington County Hospital (Washington, PA) | No info found | 15th Omnibus |
| Washington Courte Condominium Association 1 | No info found | 15th Omnibus |
| Washington Hospital (Washington, PA) | The Washington Hospital | 15th Omnibus |
| Washington Trust Building | No info found | 15th Omnibus |
| Washington, State of | Washington, State of | 15th Omnibus |
| Waukegan Library | City of Waukegan | 15th Omnibus |
| Waynesboro Hospital Addition | No info found | 15th Omnibus |
| Webber Hospital | Single location | 15th Omnibus |
| Wellington Nursing Home | No info found | 15th Omnibus |
| Wesley Hospital Addition | No info found | 15th Omnibus |
| West Farm Bureau Life Building | No info found | 15th Omnibus |
| West Jersey Hospital | Virtua-West Jersey Health System, Inc. | 15th Omnibus |
| Westerly Hospital, The | The Westerly Hospital | 15th Omnibus |
| Western Union Centralized Bureau #3 | No info found | 15th Omnibus |
| Westmoreland Hospital | Westmoreland Regional Hospital | 15th Omnibus |
| Westport Office Bldg | No info found | 15th Omnibus |
| White Plains City Library | City of White Plains | 15th Omnibus |
| Wichita Municipal Airport | No info found | 15th Omnibus |
| William Osler Health Centre | Osler, William Health Centre | 15th Omnibus |
| Williams Center | need more info | 15th Omnibus |
| Williamsburg Community Hospital | Sentara Healthcare | 15th Omnibus |
| Willis-Knight Hospital | No info found | 15th Omnibus |
| Wilson Hall | McGill University | 15th Omnibus |
| Wilson Memorial Hospital | Single location | 15th Omnibus |
| Wolverine Building | Wolverine Building | 15th Omnibus |
| Worcester Center | Single location | 15th Omnibus |
| World Airways Aircraft Maintenance Facility | No info found | 15th Omnibus |
| Wyandotte General Hospital | No info found | 15th Omnibus |
| Wythe County Community Hospital | Wythe County Community Hospital | 15th Omnibus |
| Yankton High School Historic Dist. | No info found | 15th Omnibus |
| YMCA (Waterbury, CT) | Single location | 15th Omnibus |
| YMCA (Des Moines, IA) | Single location | 15th Omnibus |
| YMCA (NE) | Single location | 15th Omnibus |
| YMCA Auditorium (Ridgeway, PA) | Single location | 15th Omnibus |
| York Hospital (York, PA) | Wellspan Health | 15th Omnibus |
| York University (Toronto, ON) | York University | 15th Omnibus |
| Yorkminster Baptist Church | Single location | 15th Omnibus |

| | | |
|---|---|---|
| YWCA of The Hartford Region (Hartford, CT) | Single location | 15th Omnibus |
| Zoo Job (Little Rock, AR) | No info found | 15th Omnibus |
| 1st National Bank | FNB Corporation | 15th Omnibus |
| 1st National Bank Building | FNB Corporation | 15th Omnibus |
| 1st National Bank of Franklin County | FNB Corporation | 15th Omnibus |
| 1st National Bank Tower | FNB Corporation | 15th Omnibus |
| 1st National Building | FNB Corporation | 15th Omnibus |
| American National Bank & Trust Co. | American National Bankshares Inc | 15th Omnibus |
| Aurora Investments (St. Paul, MN) | Aurora Investments LLC | 15th Omnibus |
| Bank of America | Bank of America Corporation | 15th Omnibus |
| Bank of Asheville | Weststar Financial Services Corp | 15th Omnibus |
| Bank of California | No info found | 15th Omnibus |
| Bank of Oklahoma | BOK Financial Corporation | 15th Omnibus |
| Bank of Tokyo | Mitsubishi Tokyo Financial Group, Inc. | 15th Omnibus |
| Bankers Life Building | No info found | 15th Omnibus |
| First Security Bank (Batesville) | Security Capital Corporation | 15th Omnibus |
| Bay View Savings & Loan | Bay View Capital Corporation | 15th Omnibus |
| Benefit Trust (Evanston, IL) | No info found | 15th Omnibus |
| Bowery Savings Bank Building 327 | No info found | 15th Omnibus |
| Bowery Savings Bank Building 6 | No info found | 15th Omnibus |
| Bowery Savings Bank Building 9 | No info found | 15th Omnibus |
| Bristol Investments Ltd. | Bristol Investments Ltd. | 15th Omnibus |
| Canadian Imperial Bank of Commerce | Canadian Imperial Bank of Commerce | 15th Omnibus |
| Charleston National Bank Plaza | No info found | 15th Omnibus |
| Citizens National Bank | Citizens National Bank of Evans City | 15th Omnibus |
| City National Bank | City National Corporation | 15th Omnibus |
| Colorado National Bank | U.S. Bancorp | 15th Omnibus |
| Colorado State Bank | B O K Financial Corporation | 15th Omnibus |
| Commerce State Bank | Single location | 15th Omnibus |
| D.H. Holmes Company Ltd. | Dillard's, Inc. | 15th Omnibus |
| Des Moines Savings & Loan | No info found | 15th Omnibus |
| Employers Mutual Insurance Company | No info found | 15th Omnibus |
| Employers Mutual Job | No info found | 15th Omnibus |
| English and American Insurance Co. Ltd. | No info found | 15th Omnibus |
| Equitable Building (St. Louis, MO) | No info found | 15th Omnibus |
| Equitable Building, The (Atlanta, GA) | No info found | 15th Omnibus |
| Equitable Life Insurance | AXA | 15th Omnibus |
| Farm Bureau Insurance Building (West Manhatten, KS) | No info found | 15th Omnibus |
| Fidelity National Bank | need more info | 15th Omnibus |
| Fidelity Bank & Trust Co. | need more info | 15th Omnibus |
| First Citizens Bank Trust Company | First Citizens Bancorporation, Inc. | 15th Omnibus |
| First Federal Savings Loan Bank Building (Columbia, SC) | No info found | 15th Omnibus |
| First National Bank | need more info | 15th Omnibus |
| First National Bank Building (Chicago, IL) | No info found | 15th Omnibus |
| First National Bank Building (Hutchinson, KS) | No info found | 15th Omnibus |
| First National Bank Building (Seattle, WA) | No info found | 15th Omnibus |
| First National Bank Job (GA) | No info found | 15th Omnibus |
| First Union Bank | Wachovia Corp | 15th Omnibus |
| Flat Top National Bank | First Community Bancshares, Inc | 15th Omnibus |
| Flatbush Federal Savings & Loan | Flatbush Federal Bancorp Inc | 15th Omnibus |

| | | |
|---|---|---|
| Ford City Bank Addition | ABN AMRO Holding N.V. | 15th Omnibus |
| Franklin County Trust Bank | no info found | 15th Omnibus |
| Franklin Life Insurance Co., The | need more info | 15th Omnibus |
| Gateway Investors Inc. | no info found | 15th Omnibus |
| Great Plains Insurance Company | no info found | 15th Omnibus |
| Great West Life | Power Corporation Of Canada | 15th Omnibus |
| Great West Life Insurace Building | Power Corporation Of Canada | 15th Omnibus |
| Guarantee Mutual Life Company | Guarantee Mutual Life Company | 15th Omnibus |
| Harper Trust | need more info | 15th Omnibus |
| Harris Trust Bank | Bank of Montreal | 15th Omnibus |
| Hartford Insurance Building | no info found | 15th Omnibus |
| Hartford National Bank Corporate Service Ctr | no info found | 15th Omnibus |
| Hastins National Bank | no info found | 15th Omnibus |
| Hempstead Bank | no info found | 15th Omnibus |
| Home Insurance Company | no info found | 15th Omnibus |
| Indiana National Bank | need more info | 15th Omnibus |
| Investment Tower Job | no info found | 15th Omnibus |
| John Hancock Building (Boston, MA) | no info found | 15th Omnibus |
| John Hancock Center (Chicago, IL) | Shorenstein Properties LLC | 15th Omnibus |
| John Hancock Insurance Company | Manulife Financial Corporation | 15th Omnibus |
| John Hancock Towers (Boston, MA) | no info found | 15th Omnibus |
| Kellogg Citizens Bank | Associated Banc-Corp | 15th Omnibus |
| Key Bank | Keycorp | 15th Omnibus |
| Liberty Mutual Insurance Building | Liberty Mutual Holding Company Inc | 15th Omnibus |
| Liberty National Life Building Complex | Torchmark Corp | 15th Omnibus |
| Lincoln Income Life Insurance Co. Office Tower | No info found | 15th Omnibus |
| London Life Insurance Company | Power Corporation Of Canada | 15th Omnibus |
| Long Island Trust Company | Bank of New York Company Inc., The | 15th Omnibus |
| Louis Galie Central Natural Bank Job | No info found | 15th Omnibus |
| Louisiana National Bank Building | Louisiana Bank & Trust Company | 15th Omnibus |
| M T Banks | M&T Bank Corp | 15th Omnibus |
| Marine Midland Bank | HSBC HOLDINGS PLC | 15th Omnibus |
| Marine Midland Office Building | HSBC HOLDINGS PLC | 15th Omnibus |
| Marquette National Bank | No info found | 15th Omnibus |
| Maryland Casualty Co. | Zurich Financial Services | 15th Omnibus |
| Merchant's Bank Midtown Branch | Valley National Bancorp | 15th Omnibus |
| Merchant's Midtown Bank | Valley National Bancorp | 15th Omnibus |
| Merchants National Bank | No info found | 15th Omnibus |
| Morguard Investments Limited | Morguard Coporation | 15th Omnibus |
| Morguard Real Estate Investment Trust | Morguard Real Estate Investment Trust | 15th Omnibus |
| National Bank Building (Memphis, TN) | No info found | 15th Omnibus |
| National Bank of Commerce | NBC Capital Corporation | 15th Omnibus |
| National City Bank | National City Corporation | 15th Omnibus |
| National Newark & Essex Bank | No info found | 15th Omnibus |
| Nebraska Savings & Loan | No info found | 15th Omnibus |
| New Mellrey Bank | No info found | 15th Omnibus |
| Nordiego Capital Ltd. | Single location | 15th Omnibus |
| Northwestern National Bank | No info found | 15th Omnibus |
| Occidental Life Ins. Company | AEGON N.V. | 15th Omnibus |
| Office Facility for Broad St. Associates of Marced | No info found | 15th Omnibus |
| Oxford Properties Group | Ontario Municipal Employees Retirement System | 15th Omnibus |
| P&S Associates | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Penn Mutual Life Insurance Company | Penn Mutual Life Insurance Co., The | 15th Omnibus |
| People S National Bank | No info found | 15th Omnibus |
| Permanent Savings & Loan Bldg. | No info found | 15th Omnibus |
| Piedmont Trust Bank | BB&T Corporation | 15th Omnibus |
| Pilot Life Insurance Company | Jefferson-Pilot Corporation | 15th Omnibus |
| Pittsburgh National Bank | PNC Financial Services Group Inc | 15th Omnibus |
| Planters Bank & Trust | Planters Holding Company Inc | 15th Omnibus |
| Platinum Capital Investments Inc | No info found | 15th Omnibus |
| R.I. Trust National Bank Bldg. | No info found | 15th Omnibus |
| Raleigh Savings & Loan | No info found | 15th Omnibus |
| Security National Bank | No info found | 15th Omnibus |
| Security Pacific Bank | Security Pacific Bank | 15th Omnibus |
| Security Pacific Bank Building | Security Pacific Bank | 15th Omnibus |
| Securty National Bank Building | No info found | 15th Omnibus |
| Simmons Bank | Simmons First National Corporation | 15th Omnibus |
| Simmons First National Bank | Simmons First National Corporation | 15th Omnibus |
| Speights & Runyan | Single location | 15th Omnibus |
| Springfield News | Springfield Union News | 15th Omnibus |
| U.S. National Bank | U.S. Bancorp | 15th Omnibus |
| Union Bank & Trust | No info found | 15th Omnibus |
| Union Bank Building | No info found | 15th Omnibus |
| Union Bank Job Nka Nations Bank | No info found | 15th Omnibus |
| United Bank | No info found | 15th Omnibus |
| United California Bank Building | No info found | 15th Omnibus |
| Valley National Bank | Jpmorgan Chase & Co | 15th Omnibus |
| Wachovia | Wachovia Corp | 15th Omnibus |
| Wachovia Bank | Wachovia Corp | 15th Omnibus |
| Wachovia Bank | Wells Fargo & Company | 15th Omnibus |
| Wells Fargo Building | Wells Fargo & Company | 15th Omnibus |
| Wells Fargo Building Fka 550 California Bldg. | Wells Fargo & Company | 15th Omnibus |
| Wells Fargo Office Building | Wells Fargo & Company | 15th Omnibus |
| Wood County Bank | Huntington Bancshares Incorporated | 15th Omnibus |
| A M F Headquarters | Kingpin Holdings Inc | 15th Omnibus |
| A&S Building | No info found | 15th Omnibus |
| A&S Department Store | No info found | 15th Omnibus |
| AAA Distributing Office | No info found | 15th Omnibus |
| Abbeville Hospital | Single location | 15th Omnibus |
| ABC Entertainment Center | The Walt Disney Company | 15th Omnibus |
| Acme Quality Paint Company | No info found | 15th Omnibus |
| Actors Fund Home | The Actors' Fund of America Inc | 15th Omnibus |
| AG One LLC | AG One Co-Op, Inc | 15th Omnibus |
| Ahmanson Center | Center Theatre Group of Los Angeles | 15th Omnibus |
| Aiken Builders Supply | No info found | 15th Omnibus |
| Air Terminal Addition | No info found | 15th Omnibus |
| Alexander's Department Store | No info found | 15th Omnibus |
| Allegheny Center Associates | Single location | 15th Omnibus |
| Allstate Insurance Company | Allstate Corporation, The | 15th Omnibus |
| Alnor Co | Single location | 15th Omnibus |
| American Can Co. | No info found | 15th Omnibus |
| American Legion | Single location | 15th Omnibus |
| American Premier Underwriters, Inc. | No info found | 15th Omnibus |
| American United Life Building Addition | American United Mutual Insurance Holding Company | 15th Omnibus |
| Amsouth | AmSouth Bancorporation | 15th Omnibus |
| Anaheim Convention | Anaheim/Orange County Visitor & Convention Bureau | 15th Omnibus |
| Andrew Jergens Company | Kao Corporation | 15th Omnibus |

| | | |
|---|---|---|
| Angela M Vlen Hooper Memorial Home, Inc. | Single location | 15th Omnibus |
| Apartment Building Complex | No info found | 15th Omnibus |
| Apartments For The Elderly | No info found | 15th Omnibus |
| Ardmour Ardwick Industrial Center | No info found | 15th Omnibus |
| Arlington Heights Racetrack | Churchill Downs Incorporated | 15th Omnibus |
| Arlington Hotel Job | Arlington Hotel Company Inc | 15th Omnibus |
| Arnold & Dobson Supply Co. | No info found | 15th Omnibus |
| Asbestos School Litigation | No info found | 15th Omnibus |
| Asfour Associates | No info found | 15th Omnibus |
| Asfour General Partner | No info found | 15th Omnibus |
| Ashland Chemical Company | Ashland Inc | 15th Omnibus |
| AT&T Building | Country Club Towers II | 15th Omnibus |
| Athesian Club | No info found | 15th Omnibus |
| Atlantic Shopping Centres Ltd. | No info found | 15th Omnibus |
| Avery Lumber Company | No info found | 15th Omnibus |
| Ballantrae Associates | Sentinel Management | 15th Omnibus |
| Ballard-Rice Prestress | No info found | 15th Omnibus |
| Bambergers | No info found | 15th Omnibus |
| Bambergers - Livingston Mall | No info found | 15th Omnibus |
| Barafield Realty Ltd. | No info found | 15th Omnibus |
| Bay Area Rapid Transit Adminstration Building (Oakland, CA) | San Francisco Bay Area Rapid Transit District | 15th Omnibus |
| Bear Valley Shopping Center | No info found | 15th Omnibus |
| Beatty Hall (Montreal, QC) | McGill University | 15th Omnibus |
| Beech Nut Company | Milnot Holding Corporation | 15th Omnibus |
| Belk Department Store | Belk, Inc | 15th Omnibus |
| Bell Canada | BCE Inc | 15th Omnibus |
| Bell Telephone Addition | No info found | 15th Omnibus |
| Bell Telephone Building | No info found | 15th Omnibus |
| Bell Telephone Company | SBC Communications, Inc | 15th Omnibus |
| Bell Telephone Company of Pennsylvania | No info found | 15th Omnibus |
| Belle | No info found | 15th Omnibus |
| Bellevue Furniture | Seattle Office Furniture LLC | 15th Omnibus |
| Belmont Telephone | Lynch Interactive Corporation | 15th Omnibus |
| Bender Hygienic Laboratory | Single location | 15th Omnibus |
| Berea Industrial Park | No info found | 15th Omnibus |
| Bergdorf Building | No info found | 15th Omnibus |
| Bermusser Company | No info found | 15th Omnibus |
| Beverly Wilshire Building | B W Hotel LLC | 15th Omnibus |
| Blankstein Enterprises Inc. | Single location | 15th Omnibus |
| BNC Forum LP Texas Limited Partnership | No info found | 15th Omnibus |
| Bonitz Insulating Company | Bonitz, Inc | 15th Omnibus |
| Boring & Coy PC | Single location | 15th Omnibus |
| Brookdale Shopping Center | General Growth Properties, Inc. | 15th Omnibus |
| Builders Wholesale Inc. | Builders Wholesale Carpet Inc | 15th Omnibus |
| Burlington Northern Santa Fe Railway, The | Burlington Northern Santa Fe Corporation | 15th Omnibus |
| Byars Machine Company | Single location | 15th Omnibus |
| C.B. Askins Construction Company | CB Askins and Company Inc. | 15th Omnibus |
| C.L. Cannon & Sons | Single location | 15th Omnibus |
| C.L. Duffie Painting Inc. | No info found | 15th Omnibus |
| Caldor Department Store | No info found | 15th Omnibus |
| California Mart LLC | Single location | 15th Omnibus |
| Camelot Club | Single location | 15th Omnibus |
| Cameron Office Building | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Capital Street Apartments | No info found | 15th Omnibus |
| Captain Cook Hotel | Hickel Investment Company | 15th Omnibus |
| Carey Canada Inc. | Single location | 15th Omnibus |
| Carlton Development Corp | Single location | 15th Omnibus |
| Carnegie Museum | Carnegie Institute | 15th Omnibus |
| Carolina Country Club | Single location | 15th Omnibus |
| Carolina Drywall Insurance Company | No info found | 15th Omnibus |
| Carolina Motor Inn | No info found | 15th Omnibus |
| Carotex Industrial Supply | No info found | 15th Omnibus |
| Carson Pirie Scott Stores | Saks Incorporated | 15th Omnibus |
| Cascades Crab House | No info found | 15th Omnibus |
| Cascades Inn | Cascades Inn Inc. | 15th Omnibus |
| Caterpillar Tractor Co. | Caterpillar Inc. | 15th Omnibus |
| Causeway Building #2 (LA) | No info found | 15th Omnibus |
| Causeway Building (LA) | No info found | 15th Omnibus |
| Cayuga Co. Office Building | No info found | 15th Omnibus |
| CBS Broadcasting Inc. | National Amusements, Inc | 15th Omnibus |
| Celotex Corporation | BPB PLC | 15th Omnibus |
| Centennial Gardens | Centennial Gardens LLC | 15th Omnibus |
| Centercrest Home Nursing Facilities Addition | No info found | 15th Omnibus |
| Central Concrete & Plaster Company | Single location | 15th Omnibus |
| Central Plaza (Beaderton, OR) | No info found | 15th Omnibus |
| Central Roofing & Supply Company | Single location | 15th Omnibus |
| Central Warehouse Company | Central Warehouse Company | 15th Omnibus |
| Centre Mgr Marcoux Inc | Centre Mgr Marcoux Inc. | 15th Omnibus |
| Century Center Building (Atlanta, GA) | No info found | 15th Omnibus |
| Chancellor Manor (Burnsville, MN) | Sentinel Management Company LLC | 15th Omnibus |
| Chapin Lumber Company | No info found | 15th Omnibus |
| Charles Meredith House | No info found | 15th Omnibus |
| Chateau Lemoyne Hotel | No info found | 15th Omnibus |
| Cherry Hill Plaza (Cherry HIll, NJ) | NO info found | 15th Omnibus |
| Chilton Pub. House | Aubrey-Fletcher Farms Ltd. | 15th Omnibus |
| CHP Associates Inc. | Chp & Associates, Consulting Engineers, Incorporat | 15th Omnibus |
| Cleveland Museum of Art, The | Museum of Contemporary Art, Cleveland/ MOCA | 15th Omnibus |
| CNA Building (Chicago, IL) | CNA Insurance Companies    Loews Corporation | 15th Omnibus |
| Coach Lamp Apartments | No info found | 15th Omnibus |
| Coca Cola Enterprises Inc | Coca-Cola Enterprises Inc. | 15th Omnibus |
| Collat Inc. | Collat, Inc | 15th Omnibus |
| Collateral Agency Inc. | Single location | 15th Omnibus |
| Colloseum Motor Inn | No info found | 15th Omnibus |
| Columbia Motor Inn | No info found | 15th Omnibus |
| Columbia Plastering Company | No info found | 15th Omnibus |
| Comsat Laboratories & Penthouses | Viasat, Inc | 15th Omnibus |
| Connecticut Historical Society | Single location | 15th Omnibus |
| Conseillers Immobiliers Gwl Inc | No info found | 15th Omnibus |
| Consumers Power | No info found | 15th Omnibus |
| Continental Florida Partners Ltd. | No info found | 15th Omnibus |
| Continental Georgia Partners Ltd. | No info found | 15th Omnibus |
| Continental Seattle Partners Ltd. | No info found | 15th Omnibus |
| Continental Telephone Company | Verizon Communications Inc. | 15th Omnibus |
| Contra Costa Times | Knight-Ridder, Inc | 15th Omnibus |
| Crestwood Construction Co. | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Cromer & Sullivan Construction Company | No info found | 15th Omnibus |
| Crown Professional LLC | No info found | 15th Omnibus |
| D.L.P.S.T. Office Con. Building | No info found | 15th Omnibus |
| Daughter of St. Paul Book Store | No info found | 15th Omnibus |
| Day Square Building | Day Square Builders Supply | 15th Omnibus |
| Denver Square Anaconda Building | No info found | 15th Omnibus |
| Detroit Northern Insurance Building | No info found | 15th Omnibus |
| Dolese Brothers Main Office | Dolese Bros Co. | 15th Omnibus |
| Douglas Emmett Company | Emmett Douglas & Company | 15th Omnibus |
| Draymore Manufacturing Co. | no info found | 15th Omnibus |
| Duane Arnold Energy Center | Nuclear Management Company, LLC | 15th Omnibus |
| Duffie Paint Company | No info found | 15th Omnibus |
| Duke Power Co. | Duke Energy Corporation | 15th Omnibus |
| E. H. Coon Co. | No info found | 15th Omnibus |
| E. I. Dupont de Nemours & Co. | E. I. Du Pont De Nemours and Company | 15th Omnibus |
| E.I. Dupont Building | E. I. Du Pont De Nemours and Company | 15th Omnibus |
| Eastman Kodak Building #211 | Eastman Kodak Company | 15th Omnibus |
| Eastman Kodak Building #213 | Eastman Kodak Company | 15th Omnibus |
| Eastman Kodak Building #317 | Eastman Kodak Company | 15th Omnibus |
| Eastman Kodak Building #69 | Eastman Kodak Company | 15th Omnibus |
| Eastman Kodak Building #82 | Eastman Kodak Company | 15th Omnibus |
| Eastman Kodak Building #9 | Eastman Kodak Company | 15th Omnibus |
| Eastside Financial Center | No info found | 15th Omnibus |
| Embarcadero Bart | No info found | 15th Omnibus |
| Embarcadero Center | Boston Properties, Inc. | 15th Omnibus |
| EPEC Realty Inc. | no info found | 15th Omnibus |
| Equinox Properties | Single location | 15th Omnibus |
| Esso Building (New York City) | No info found | 15th Omnibus |
| Executive Club (Worth, IL) | NO info found | 15th Omnibus |
| Executive House (St. Louis, MO) | Executive House Condominium Association | 15th Omnibus |
| Executive Plaza (Detroit, MI) | No info found | 15th Omnibus |
| Exxon Research & Engineering -Bldg. Fp 102 | Exxon Mobil Corporation | 15th Omnibus |
| Exxon Research & Engineering-Tower | Exxon Mobil Corporation | 15th Omnibus |
| Fairmail Leasehold Inc | No info found | 15th Omnibus |
| Fairview Shopping Mall | No info found | 15th Omnibus |
| Far-Mar Company | No info found | 15th Omnibus |
| Federated Department Stores Inc. | Federated Department Stores, Inc. | 15th Omnibus |
| Fenestra Inc. Door Products Division | Fenestra Window & Door Inc. | 15th Omnibus |
| Ford Manhattan Building | No info found | 15th Omnibus |
| Forest Green Management | Forest Green Management Corporation | 15th Omnibus |
| Four Embarcadero Center | No info found | 15th Omnibus |
| Foxridge Office Building | No info found | 15th Omnibus |
| Frank Ulmer Lumber Company | No info found | 15th Omnibus |
| Fresno Bee | The McClatchy Company | 15th Omnibus |
| Friendly Homes | Single location | 15th Omnibus |
| Froelich W C Froelich Inc. | No info found | 15th Omnibus |
| GAF Corp G-1 Holdings | GAF Corporation | 15th Omnibus |
| Gaffer Dept Store | No info found | 15th Omnibus |
| Gant Shirt Company | No info found | 15th Omnibus |
| Garfield Weston Pool | No info found | 15th Omnibus |
| Gateway Mall Shopping Center | No info found | 15th Omnibus |
| Gateway Plaza | | 15th Omnibus |
| General Electric Company | General Electric Company | 15th Omnibus |
| General Electric Plant | General Electric Company | 15th Omnibus |
| General Motors Corporation | General Motors Corporation | 15th Omnibus |

| | | |
|---|---|---|
| General Motors Building | General Motors Corporation | 15th Omnibus |
| General Telephone & Electric Data Center | Verizon Communications Inc. | 15th Omnibus |
| Gimbels Department Store | | 15th Omnibus |
| Glidden Company | IMPERIAL CHEMICAL INDUSTRIES PLC / ICI | 15th Omnibus |
| Granada Terrace Co. | No info found | 15th Omnibus |
| Grant Village | Single location | 15th Omnibus |
| Granziano Building | No info found | 15th Omnibus |
| Gulf Atlantic Properties Inc., Bayview Tower | Gulf Atlantic Luxury Communities, LLC | 15th Omnibus |
| H. Carr Company | No info found | 15th Omnibus |
| Hamilton Terminals Inc. | Gage North Holdings Inc. | 15th Omnibus |
| Harrah's Resort Hotel Complex | Harrah's Entertainment, Inc. | 15th Omnibus |
| Harrington Tools Inc | Harrington Tools Inc | 15th Omnibus |
| Harry C Levy Gardens | Housing Authority of The City of Las Vegas | 15th Omnibus |
| Heritage Holdings | Single location | 15th Omnibus |
| Hillside Shopping Center | No info found | 15th Omnibus |
| Hilton Hotel (Omaha, NE) | Hilton Hotels Corporation | 15th Omnibus |
| Hintz Road Partnership | No info found | 15th Omnibus |
| Holiday Inn (Cincinnati, OH) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Dayton, OH) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Des Moines, IA) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Fargo, ND) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Huntington, WV) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (IN-no city specified) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Norwalk, CT) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (San Francisco, CA) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Sioux Falls, SD) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Tampa, FL) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Washington, DC) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holiday Inn (Waukesha, WI) | INTERCONTINENTAL HOTELS LTD | 15th Omnibus |
| Holly Sugar Building | Imperial Sugar Company | 15th Omnibus |
| Holmes Department Store | No info found | 15th Omnibus |
| Homestead Cottages, The | Single location | 15th Omnibus |
| Homestead Hotel | Extended Stay America Inc | 15th Omnibus |
| Homestead Laundry | No info found | 15th Omnibus |
| Homestead SPA, The | No info found | 15th Omnibus |
| Hospital Corp. of America | HCA Inc | 15th Omnibus |
| Howard Johnson's (San Francisco, CA) | | 15th Omnibus |
| Hudson Bay Company | Hudson's Bay Company | 15th Omnibus |
| Hudson Bay Company Zellers | Hudson's Bay Company | 15th Omnibus |
| Hudson's Bay Company | Hudson's Bay Company | 15th Omnibus |
| Hunt Foods Office Building | No info found | 15th Omnibus |
| Hunts Point Industrial Park | No info found | 15th Omnibus |
| Hyatt Corporation | H Group Holding, Inc Del | 15th Omnibus |
| Hyatt Equities | H Group Holding, Inc Del | 15th Omnibus |
| Hyatt Hotels Corporation | H Group Holding, Inc Del | 15th Omnibus |
| I B M | International Business Machines Corporation | 15th Omnibus |
| I C I of America Building | No info found | 15th Omnibus |
| IBM Building | International Business Machines Corporation | 15th Omnibus |
| IBM Office Building | International Business Machines Corporation | 15th Omnibus |
| Imperial Office Building | No info found | 15th Omnibus |
| Imperial Oil Ltd., Sarnia Administration Building | Exxon Mobil Corporation | 15th Omnibus |
| Indiana Bell Telephone Addition | SBC Communications, Inc | 15th Omnibus |
| Ingersol Rand Co. | Ingersoll-Rand Company Limited | 15th Omnibus |
| International Hotel (Las Vegas, NV) | No info found | 15th Omnibus |

| | | |
|---|---|---|
| Ipsco Inc | IPSCO Inc | 15th Omnibus |
| Ironwood Software Inc | Single location | 15th Omnibus |
| Iverson Towers | No info found | 15th Omnibus |
| J.E. Grambling Building Supply | No info found | 15th Omnibus |
| J.T. Robertson - Southern Coating & Chemical | No info found | 15th Omnibus |
| Jackson Storage Warehouse Jackson Moving Serv | No info found | 15th Omnibus |
| Jamieson Condominium | No info found | 15th Omnibus |
| Jay Bhaghavan, Inc. | Single location | 15th Omnibus |
| Jefferson Associates Ltd. | Single location | 15th Omnibus |
| Jensen Salsrer Lae Addition | No info found | 15th Omnibus |
| John J. Riley & Sons | Single location | 15th Omnibus |
| Joseph Magnin Store | No info found | 15th Omnibus |
| KARK-TV, Inc. | Morris Multimedia Inc | 15th Omnibus |
| Kaufman's Department Store | No info found | 15th Omnibus |
| KDKA-TV | National Amusements, Inc | 15th Omnibus |
| Key Food | No info found | 15th Omnibus |
| Keystone Building | Single location | 15th Omnibus |
| Kings David Hotel | No info found | 15th Omnibus |
| Kleine Department Store | No info found | 15th Omnibus |
| Kodra Professional Corporation | No info found | 15th Omnibus |
| Kong Chow Benevolent Building | No info found | 15th Omnibus |
| LA Martin Company Inc | No info found | 15th Omnibus |
| L&ET Co. Inc. | No info found | 15th Omnibus |
| L. Roy Owen Plastering Company | No info found | 15th Omnibus |
| Labatt Brewing Company Limited | STICHTING INBEV | 15th Omnibus |
| Lamb, Young, Jones Office Building | No info found | 15th Omnibus |
| Landmark Hotel (Myrtle Beach, SC) | Single location | 15th Omnibus |
| Lanedale Co-Operative Apartments Limited | No info found | 15th Omnibus |
| Langley Professional Building | No info found | 15th Omnibus |
| Largo Properties | Single location | 15th Omnibus |
| Lasalle Hotel (Chicago, IL) | No info found | 15th Omnibus |
| Lasalle Koch Department Store | No info found | 15th Omnibus |
| Lawrence Lamar Rice West Melbourne | No info found | 15th Omnibus |
| Lehigh Tile (Allentown, PA) | No info found | 15th Omnibus |
| Lever Brothers Company | Need more info | 15th Omnibus |
| Liberty Supermarket (Cape Girardeau, MO) | No info found | 15th Omnibus |
| Lincoln Building (Spokane, WA) | No info found | 15th Omnibus |
| Lockheed Martin Building 400 | Lockheed Martin Corporation | 15th Omnibus |
| Long Distance Switching Center | No info found | 15th Omnibus |
| MacDonald Harrington | No info found | 15th Omnibus |
| Macerich Fresno Limited Partnership | No info found | 15th Omnibus |
| Macey Department | Federated Department Stores, Inc. | 15th Omnibus |
| Macey's Indian Springs Shopping Center | No info found | 15th Omnibus |
| Mack Truck Office Building | No info found | 15th Omnibus |
| Madison Complex Inc. | Single location | 15th Omnibus |
| Main Place, The | Single location | 15th Omnibus |
| Maintenance Shops | No info found | 15th Omnibus |
| Major Leaghe Shopping Center | No info found | 15th Omnibus |
| Mandalay Apartments | Single location | 15th Omnibus |
| Manufacturer Hanover | No info found | 15th Omnibus |
| Marble Warehouse (Allentown, PA) | No info found | 15th Omnibus |
| Marriott Hotel (Chicago, IL) | Marriott International, Inc | 15th Omnibus |

| | | |
|---|---|---|
| Martin Paint & Supply Company | No info found | 15th Omnibus |
| Martin Towers Building | No info found | 15th Omnibus |
| Masa Electronics Research | No info found | 15th Omnibus |
| May Department Store Co., The | Federated Department Stores, Inc. | 15th Omnibus |
| McCrory Summwalt Construction Co. | No info found | 15th Omnibus |
| McDonnel Douglas Corporate Headquarters | Boeing Company, The | 15th Omnibus |
| McGraw-Hill Publishing Co. | The Mc Graw-Hill Companies Inc | 15th Omnibus |
| McIntyre Co. | Single location | 15th Omnibus |
| McIntyre Medical Building | No info found | 15th Omnibus |
| McLeister & Goldman | No info found | 15th Omnibus |
| Mercedes Benz (Montvele, NJ) | DaimlerChrysler AG | 15th Omnibus |
| Merck | Merck & Co., Inc. | 15th Omnibus |
| Metal Litho International | No info found | 15th Omnibus |
| MGM Grand Hotel (Reno, NV) | Tracinda Corporation | 15th Omnibus |
| Mid Continent Building | No info found | 15th Omnibus |
| Midicenters of America | No info found | 15th Omnibus |
| Missile Inn Inc | Single location | 15th Omnibus |
| MJ&P LLC | No info found | 15th Omnibus |
| Molecular Dielectric | No info found | 15th Omnibus |
| Montana Silver & Gold Inc | Single location | 15th Omnibus |
| Montgomery Ward | General Electric Company | 15th Omnibus |
| Morris Multimedia, Inc. | Morris Multimedia Inc | 15th Omnibus |
| Morris Multimedia, Inc. | Morris Multimedia Inc | 15th Omnibus |
| Mountain Bell | Single location | 15th Omnibus |
| Mountain States Telephone Company | No info found | 15th Omnibus |
| Myrtle Beach Lumber Company | No info found | 15th Omnibus |
| N J LP | Need more info | 15th Omnibus |
| National Distillers Chemical Company | No info found | 15th Omnibus |
| National Railroad Passenger Corporation | Government of the United States | 15th Omnibus |
| Natural Distillers | No info found | 15th Omnibus |
| NCNB Building Job J 5028 | No info found | 15th Omnibus |
| NCR Distribution Center | NCR Corporation | 15th Omnibus |
| New York Telephone Building | Single location | 15th Omnibus |
| New York Telephone Company | Single location | 15th Omnibus |
| Newmark & Co. | Newmark & Company Real Estate, Inc | 15th Omnibus |
| Nissley Bottled Gas Company | No info found | 15th Omnibus |
| Norm S Restaurants | Norm's Restaurant | 15th Omnibus |
| Norm's Restaurants (various CA) | Norm's Restaurant | 15th Omnibus |
| Northwestern Power Equipment Company | Northwestern Power Equipment Company Inc | 15th Omnibus |
| Northwoodcare Incorporated | Northwoodcare Incorporated | 15th Omnibus |
| Northwoodcare Incorporated | Northwoodcare Incorporated | 15th Omnibus |
| Nugent Import Motors | No info found | 15th Omnibus |
| O&Y Enterprise | Single location | 15th Omnibus |
| Oak Grove Llc | No info found | 15th Omnibus |
| Oak Ridge Textiles | No info found | 15th Omnibus |
| Office Service Ctr United Fuel Gas Co | No info found | 15th Omnibus |
| Ohio Bell Telephone Company | SBC Communications, Inc | 15th Omnibus |
| Old Purchasing Warehouse | No info found | 15th Omnibus |
| Oldon Limited Partnership | Single location | 15th Omnibus |
| Olympus 555 Properties Llc | Single location | 15th Omnibus |
| One Allegheny Center | No info found | 15th Omnibus |
| One Embarcadero Center | No info found | 15th Omnibus |

| | | |
|---|---|---|
| One Shell Square | No info found | 15th Omnibus |
| Oneida Co. Office Building | No info found | 15th Omnibus |
| Oregon Auto | Single location | 15th Omnibus |
| Pacific Freeholds | Single location | 15th Omnibus |
| Pacific Gas & Electric Building | PG&E Corporation | 15th Omnibus |
| Park Center Motel Sheraton | No info found | 15th Omnibus |
| Pee Dee Builders Supply | No info found | 15th Omnibus |
| Perini Corporation | Perini Corporation | 15th Omnibus |
| Philadelphia Electric Company | No info found | 15th Omnibus |
| Plaxall Inc | Single location | 15th Omnibus |
| Portland Airport | Port of Portland | 15th Omnibus |
| Potomac Plaza Apt | Potomac Plaza Apartments | 15th Omnibus |
| Power House | Single location | 15th Omnibus |
| Pratt Whitney Job | No info found | 15th Omnibus |
| Presidential Plaza Apartments | No info found | 15th Omnibus |
| Presidential Towers Condo Fka Americana | Presidential Towers Condominium | 15th Omnibus |
| Princeton Booth Co. | No info found | 15th Omnibus |
| Princeton Plaza Co. | Single location | 15th Omnibus |
| Procto Inc. | No info found | 15th Omnibus |
| Provident Life Accident Insurance Company | UnumProvident Corp | 15th Omnibus |
| Prudential Insurance Company of America, The | Prudential Financial, Inc. | 15th Omnibus |
| Prudential Insurance Company, The | Prudential Financial, Inc. | 15th Omnibus |
| Pulp & Paper Research Centre | No info found | 15th Omnibus |
| Purvis Hall | Need more info | 15th Omnibus |
| R H Garvey Building | No info found | 15th Omnibus |
| R Macey Building | No info found | 15th Omnibus |
| R&G Paint Company | No info found | 15th Omnibus |
| R.H. Macy Department Store | Federated Department Stores, Inc. | 15th Omnibus |
| R.R. Isla Verde Hotel & Resort Inc. | No info found | 15th Omnibus |
| R.U. Wilson Building | No info found | 15th Omnibus |
| Ramada Development Company | No info found | 15th Omnibus |
| Ramada Inn | Single location | 15th Omnibus |
| Ramsey Const Co. | Single location | 15th Omnibus |
| Record, The | No info found | 15th Omnibus |
| Regency 2 | No info found | 15th Omnibus |
| Regency Southlake | No info found | 15th Omnibus |
| Regent Beverly Wilshire | B W Hotel LLC | 15th Omnibus |
| Regent Wall Street Hotel, The | no info found | 15th Omnibus |
| Renewal Shopping Mall | No info found | 15th Omnibus |
| Renewal Shopping Mall Bldg 2 Burlington Urb. | No info found | 15th Omnibus |
| Reshat Hussein Hassan & Minnie Hassan Tt | No info found | 15th Omnibus |
| Ringling Museum | State of Florida | 15th Omnibus |
| River Drive Construction | Single location | 15th Omnibus |
| Rivergate Mall | CBL & Associates Management Inc. | 15th Omnibus |
| Rochester Memorial Art Gallery | University of Rochester | 15th Omnibus |
| Rockrose A.K.A. 127 John Street Realty LLC | Rockrose Development Corp. | 15th Omnibus |
| Rotunda A Airport Terminal | No info found | 15th Omnibus |
| Roy Mcmillan Pr of Estate of Robert Mcmillan | No info found | 15th Omnibus |
| Rubury Apartments | No info found | 15th Omnibus |
| Ruden Building | No info found | 15th Omnibus |
| Ruden Job | No info found | 15th Omnibus |
| Ruden Management | Single location | 15th Omnibus |

| | | |
|---|---|---|
| Sabine River Authority of Texas | Sabine River Authority of Texas | 15th Omnibus |
| Safeway Store, Cherry Creek Shopping Center | Safeway, Inc. | 15th Omnibus |
| San Diego Space and Science Foundation | Single location | 15th Omnibus |
| Saskatchewan Power Corporation | Saskatchewan, Government of | 15th Omnibus |
| Saskatchewan Property Management Corporation | Saskatchewan, Government of | 15th Omnibus |
| Sauder Lygrisse GMC Building | Sauder-Lygrisse GMC Inc. | 15th Omnibus |
| Schober's Restaurant | No info found | 15th Omnibus |
| Scott Paper Limited | Kruger Inc. | 15th Omnibus |
| Scott Tower Housing Company | Single location | 15th Omnibus |
| Sears & Grant Building | No info found | 15th Omnibus |
| Sears & Roebuck Westland Shopping Center | Sears Holdings Corporation | 15th Omnibus |
| Sears Roebuck | Sears Holdings Corporation | 15th Omnibus |
| Sears Roebuck Gateway Shopping Center | Sears Holdings Corporation | 15th Omnibus |
| Sears Roebuck Morristown Mall | Sears Holdings Corporation | 15th Omnibus |
| Security Benefit Life Insurance Co. | Security Benefit Life Insurance Company | 15th Omnibus |
| Sempra Energy | Sempra Energy | 15th Omnibus |
| San Diego Gas & Electric Co. | Sempra Energy | 15th Omnibus |
| Enova Corporation | Sempra Energy | 15th Omnibus |
| Shapery Developers Gas Electric Property Lp | Shapery Enterprises | 15th Omnibus |
| Shell Canada Inc. | Shell Brazil Fza-1 Exploreco B.V. | 15th Omnibus |
| Shell Canada Products | Shell Brazil Fza-1 Exploreco B.V. | 15th Omnibus |
| Sheraton Hotel | No info found | 15th Omnibus |
| Sheraton North Motor Inn | No info found | 15th Omnibus |
| Sherwin Williams Paint Store | Sherwin-Williams Company, The | 15th Omnibus |
| Silver Sands Hotel | No info found | 15th Omnibus |
| Skarie, Ronald Alan | Individual | 15th Omnibus |
| Smith Plastering Company | No info found | 15th Omnibus |
| South Park Shopping Center | National Property Analysts Inc. | 15th Omnibus |
| Southern Life Insurance Company | | 15th Omnibus |
| Southern New England Telephone & Telegraph | SBC Communications, Inc. | 15th Omnibus |
| Southern New England Telephone Company | SBC Communications, Inc. | 15th Omnibus |
| Southern Ontario Properties | No info found | 15th Omnibus |
| Southern Pacific | Union Pacific Corporation | 15th Omnibus |
| Southwestern Bell Telephone Company | SBC Communications, Inc. | 15th Omnibus |
| Southwestern Bell-Fka Bell Telephone Bldg. | SBC Communications, Inc. | 15th Omnibus |
| Southwick Shopping Center | No info found | 15th Omnibus |
| Speights & R | Speights & Runyan Attorneys | 15th Omnibus |
| Speights & Runy | Speights & Runyan Attorneys | 15th Omnibus |
| Speights & Runya | Speights & Runyan Attorneys | 15th Omnibus |
| Stagecoach Apartments Llc | Sentinel Management Company LLC | 15th Omnibus |
| Standard Oil Building | No info found | 15th Omnibus |
| Standard Oil Building | No info found | 15th Omnibus |
| Stella-Marg Building | No info found | 15th Omnibus |
| Sterns Department Store | No info found | 15th Omnibus |
| Steven J. Wolfe Irrevocable Trust | No info found | 15th Omnibus |
| Sunset Bowl | No info found | 15th Omnibus |
| Telus Communications | TELUS Corporation | 15th Omnibus |
| The Asbestos Settlement Trust Celotex | Single location | 15th Omnibus |

| | | |
|---|---|---|
| The Asbestos Settlement Trust Celotex | Single location | 15th Omnibus |
| The Asbestos Settlement Trust Celotex | Single location | 15th Omnibus |
| The Asbestos Settlement Trust Celotex | Single location | 15th Omnibus |
| The Princeton Club | Princeton Club of New York | 15th Omnibus |
| Thermo Coustics Limited | Single location | 15th Omnibus |
| Thomas J. Lipton Tea Plant | UNILEVER N.V. | 15th Omnibus |
| Time Equities Inc. | Time Equities Inc | 15th Omnibus |
| Toledo Edison | Firstenergy Corp | 15th Omnibus |
| Toledo Edison Company, The | Firstenergy Corp | 15th Omnibus |
| Tonko Realty Advisors Ltd. | Tonko Holdings Ltd | 15th Omnibus |
| Transamerica | AEGON N.V. | 15th Omnibus |
| Transamerica Life Ins Co. Fka Nat. Old Line I | AEGON N.V. | 15th Omnibus |
| Transamerica Life Insurance Company | AEGON N.V. | 15th Omnibus |
| Tyco Healthcare Group LP | Tyco International Ltd. | 15th Omnibus |
| UNI Inc. | No info found | 15th Omnibus |
| Union Central Life Insurance Company | The Union Central Life Insurance Company | 15th Omnibus |
| Union Mutual Life Insurance Company | UnumProvident Corp | 15th Omnibus |
| Uniontown Newspaper Building | No info found | 15th Omnibus |
| United States Gypsum Company | USG Corporation | 15th Omnibus |
| United Way Building | United Way of America | 15th Omnibus |
| Valu-Lodge of New Port Richey Inc. | Single location | 15th Omnibus |
| Verizon Communications | Verizon Communications Inc. | 15th Omnibus |
| Viacom Inc. | National Amusements, Inc | 15th Omnibus |
| Villa St. Charles | No info found | 15th Omnibus |
| Village Fair Shopping Center | No info found | 15th Omnibus |
| W. PA Motor Club Job, Headquarters Bldg. | No info found | 15th Omnibus |
| W.F. Hinchey Cont. | No info found | 15th Omnibus |
| Washington Gas & Light | Wgl Holdings, Inc. | 15th Omnibus |
| Wegman Store | No info found | 15th Omnibus |
| Wentzville Fire Protection District | City of Wentzville | 15th Omnibus |
| Westin Harbour Castle  Kessinger Hunter | Blue Tree Hotels Investment (Canada),Ltd | 15th Omnibus |
| WGN | No info found | 15th Omnibus |
| White Motors | No info found | 15th Omnibus |
| White Pigment Corp. | No info found | 15th Omnibus |
| Wieboldts Store | No info found | 15th Omnibus |
| Wildlife Building-Near Vpa Coliseum | No info found | 15th Omnibus |
| Women S Club | No info found | 15th Omnibus |
| Woodbury Place Apartments Ltd. | No info found | 15th Omnibus |
| Woodcock Plastering Company | No info found | 15th Omnibus |
| Woodman Partners | Single location | 15th Omnibus |
| Woodman Tower Building | No info found | 15th Omnibus |
| Woodmere Apartments LLC | No info found | 15th Omnibus |
| Woolco Department Store, Woodhaven Mall | No info found | 15th Omnibus |
| Yick Realty Investment | No info found | 15th Omnibus |
| Crocker Plaza Company | McKesson Corporation | 15th Omnibus |
| Abelman, Hershel | Individual | 15th Omnibus |
| Allaman, W. L. | Individual | 15th Omnibus |
| Anderson, Alice Diane | Individual | 15th Omnibus |
| Anderson, Stewart F. | Individual | 15th Omnibus |

| | | |
|---|---|---|
| Baloga, Aloys Joseph | Individual | 15th Omnibus |
| Barker, Lawrence | Individual | 15th Omnibus |
| Barko Jr., Wallace | Individual | 15th Omnibus |
| Barnhart, Jane A. | Individual | 15th Omnibus |
| Baron, Eugene | Individual | 15th Omnibus |
| Basham, Dixie L. | Individual | 15th Omnibus |
| Baver, George James | Individual | 15th Omnibus |
| Becker, William R. | Individual | 15th Omnibus |
| Bednarczyk, Joseph Charles | Individual | 15th Omnibus |
| Belferman, John Michael | Individual | 15th Omnibus |
| Beltz, Alan Albert | Individual | 15th Omnibus |
| Beltz, Carol Kim | Individual | 15th Omnibus |
| Bender, Patsy Ann | Individual | 15th Omnibus |
| Benefield, Donald Charles | Individual | 15th Omnibus |
| Berrum, Homer Mathew | Individual | 15th Omnibus |
| Bouchard, Ernest S. | Individual | 15th Omnibus |
| Braley, Eugene Alfred | Individual | 15th Omnibus |
| Branch, Sue | Individual | 15th Omnibus |
| Brown, Ermaline Register | Individual | 15th Omnibus |
| Brown, Timothy Lee | Individual | 15th Omnibus |
| Bruton, Richard (Dick) Lane | Individual | 15th Omnibus |
| Bundrock, Daniel Arthur | Individual | 15th Omnibus |
| Burks, Willie B. | Individual | 15th Omnibus |
| Busby, Daniel Carlton | Individual | 15th Omnibus |
| Campeau, Thomas Francis | Individual | 15th Omnibus |
| Carr, Evelyn Marie | Individual | 15th Omnibus |
| Carr, Mattie Fears | Individual | 15th Omnibus |
| Cauwels, Scott | Individual | 15th Omnibus |
| Certalic, Sharon Yvonne | Individual | 15th Omnibus |
| Chan, Connie Y. | Individual | 15th Omnibus |
| Chase, Adam Stephen | Individual | 15th Omnibus |
| Chase, Randy | Individual | 15th Omnibus |
| Cheldin, Ted M. | Individual | 15th Omnibus |
| Christensen, Dwight | Individual | 15th Omnibus |
| Christiansen, David Joseph | Individual | 15th Omnibus |
| Cisewski, Caroline | Individual | 15th Omnibus |
| Clemons, John D. | Individual | 15th Omnibus |
| Cole, Eddy J. | Individual | 15th Omnibus |
| Colom, Wilbur | Individual | 15th Omnibus |
| Craig, James | Individual | 15th Omnibus |
| Cummings, Brenda Faye | Individual | 15th Omnibus |
| Darks, Tyrone Peter | Individual | 15th Omnibus |
| Daustar, Brad | Individual | 15th Omnibus |
| Davidson, James | Individual | 15th Omnibus |
| Davis, Dr., John Robert | Individual | 15th Omnibus |
| Depauw, Mark | Individual | 15th Omnibus |
| Dombroski, Thomas F. | Individual | 15th Omnibus |
| Drake, Heidi Maria | Individual | 15th Omnibus |
| Drake, William Howard | Individual | 15th Omnibus |
| Elletson, Rodney | Individual | 15th Omnibus |
| Elliott, Dorothy | Individual | 15th Omnibus |
| Elliott, Jay | Individual | 15th Omnibus |
| Erickson, Rodney A. | Individual | 15th Omnibus |
| Fiebiger, David | Individual | 15th Omnibus |
| Fiebiger, Gail | Individual | 15th Omnibus |
| Fineberg, Jordan | Individual | 15th Omnibus |
| Fletcher, Geraldine M. | Individual | 15th Omnibus |
| Flores, Helen | Individual | 15th Omnibus |
| Forland, Jean | Individual | 15th Omnibus |

| | | |
|---|---|---|
| Foss, Alden L. | Individual | 15th Omnibus |
| Foss, Patricia | Individual | 15th Omnibus |
| Freebury, Danny James | Individual | 15th Omnibus |
| Fuller, Steven | Individual | 15th Omnibus |
| Gallagher, Larry | Individual | 15th Omnibus |
| Gallo, Jeffrey Lee | Individual | 15th Omnibus |
| Garrison, Charlene M. | Individual | 15th Omnibus |
| Geer, Mary K. | Individual | 15th Omnibus |
| Gilmore, Joseph R. | Individual | 15th Omnibus |
| Goldade, Lynn A. | Individual | 15th Omnibus |
| Graham, Carol A. | Individual | 15th Omnibus |
| Grunert Killian, Julia M. | Individual | 15th Omnibus |
| Grunert, Charles L. | Individual | 15th Omnibus |
| Gubbin, Julie | Individual | 15th Omnibus |
| Gubbin, Julie Ann | Individual | 15th Omnibus |
| Hansen, Sally A. | Individual | 15th Omnibus |
| Harris, Michael | Individual | 15th Omnibus |
| Harris, Tobi Christine | Individual | 15th Omnibus |
| Hedahl, Keith | Individual | 15th Omnibus |
| Hernandez, Pedro | Individual | 15th Omnibus |
| Ho, Jeffrey Douglas | Individual | 15th Omnibus |
| Hollingsworth, Tim E., Jr. | Individual | 15th Omnibus |
| Hughes, Patricia Michele | Individual | 15th Omnibus |
| Ingram, Benjamin Mason | Individual | 15th Omnibus |
| Iodine, James Edward | Individual | 15th Omnibus |
| Iovino, Joseph Louis | Individual | 15th Omnibus |
| Jefferson, Ronald Wayne | Individual | 15th Omnibus |
| Johnson Jr., Burrell | Individual | 15th Omnibus |
| Johnson, Dale M. | Individual | 15th Omnibus |
| Johnson, Ernest Ray | Individual | 15th Omnibus |
| Johnson, Karen Janice | Individual | 15th Omnibus |
| Johnson, Keith | Individual | 15th Omnibus |
| Jones, Loretta Verna | Individual | 15th Omnibus |
| Jonk, Trista | Individual | 15th Omnibus |
| Judkins, Jack Dean | Individual | 15th Omnibus |
| Katz, Allen R. | Individual | 15th Omnibus |
| Katz, S. S. | Individual | 15th Omnibus |
| Kelley, Douglas | Individual | 15th Omnibus |
| Kelly, Joseph | Individual | 15th Omnibus |
| Kelly, Lawrence Douglas | Individual | 15th Omnibus |
| Kerr, Edward B. | Individual | 15th Omnibus |
| Kinlan, Patrick | Individual | 15th Omnibus |
| Klingman, Robert Ray | Individual | 15th Omnibus |
| Knauss, Donald Lee | Individual | 15th Omnibus |
| Koski, Aili | Individual | 15th Omnibus |
| Koski, Eino | Individual | 15th Omnibus |
| Kouri, Martin | Individual | 15th Omnibus |
| Kouri, Namie | Individual | 15th Omnibus |
| Kouri, Thomas | Individual | 15th Omnibus |
| Kovensky, Wayne | Individual | 15th Omnibus |
| Kuelbs, Leo | Individual | 15th Omnibus |
| Kuha, Ella | Individual | 15th Omnibus |
| Kujawa, Gregory Mark | Individual | 15th Omnibus |
| Kvapil, Celia Jane | Individual | 15th Omnibus |
| Kwas, Daniel | Individual | 15th Omnibus |
| Landry, John | Individual | 15th Omnibus |
| Larkin, Eugene Leroy | Individual | 15th Omnibus |
| Larson, Richard H. | Individual | 15th Omnibus |
| Leal, Norman | Individual | 15th Omnibus |

| | | |
|---|---|---|
| Leckrone, Dean Bradford | Individual | 15th Omnibus |
| Lee, Elizabeth M. | Individual | 15th Omnibus |
| Lees, Timothy | Individual | 15th Omnibus |
| Lehnert, Arnold | Individual | 15th Omnibus |
| Lindsay, Duane Edward | Individual | 15th Omnibus |
| Luce, Joan | Individual | 15th Omnibus |
| Mack, Harold L. | Individual | 15th Omnibus |
| Majella, Gerald | Individual | 15th Omnibus |
| Martin, Gilbert | Individual | 15th Omnibus |
| Martin, Paul J. | Individual | 15th Omnibus |
| Martin, Philip | Individual | 15th Omnibus |
| Martin, Sharon | Individual | 15th Omnibus |
| Matta, Wayne Ramon | Individual | 15th Omnibus |
| Mcallister, Sandra Carol | Individual | 15th Omnibus |
| Mcbride, Susan Jo | Individual | 15th Omnibus |
| Mccadden, Lucille Ricks | Individual | 15th Omnibus |
| Mcchristian, Sarah Lou | Individual | 15th Omnibus |
| Mccully, Vernon Dean | Individual | 15th Omnibus |
| Miles, James Irvin | Individual | 15th Omnibus |
| Miskowiek, Michael | Individual | 15th Omnibus |
| Misniakiewcz, Pawel | Individual | 15th Omnibus |
| Mobley, Erica Michell | Individual | 15th Omnibus |
| Modzeleski, Vincent E. | Individual | 15th Omnibus |
| Moore, Phillip Shawn | Individual | 15th Omnibus |
| Munsel, Donald | Individual | 15th Omnibus |
| Muroff, Carol S. | Individual | 15th Omnibus |
| Myers, C. Douglas | Individual | 15th Omnibus |
| Namazi, Nazanin | Individual | 15th Omnibus |
| Nelson, Barbara Sue | Individual | 15th Omnibus |
| Nelson, Geraldine Louise | Individual | 15th Omnibus |
| Nelson, Pete O. | Individual | 15th Omnibus |
| Nguyen, Keith N. | Individual | 15th Omnibus |
| Nightlinger, Gerald Thomas | Individual | 15th Omnibus |
| Noble, Michael Calvin | Individual | 15th Omnibus |
| Nolan, Shawn Amy | Individual | 15th Omnibus |
| Nordstrom, Robert | Individual | 15th Omnibus |
| Nowak, Robert | Individual | 15th Omnibus |
| Odum, Paul Bennett | Individual | 15th Omnibus |
| Orr, Howard King | Individual | 15th Omnibus |
| Ortiz, Maria Luisa | Individual | 15th Omnibus |
| Ostlund, Chyleen | Individual | 15th Omnibus |
| Pakirtzis, Zaharias | Individual | 15th Omnibus |
| Parker, Melvin George | Individual | 15th Omnibus |
| Parker, Richard H. | Individual | 15th Omnibus |
| Patch, Gary | Individual | 15th Omnibus |
| Patterson, Paul | Individual | 15th Omnibus |
| Paul, Norman | Individual | 15th Omnibus |
| Paulette, Marcella Mae | Individual | 15th Omnibus |
| Pepper, Howard William | Individual | 15th Omnibus |
| Piche, Louis | Individual | 15th Omnibus |
| Pritchett, William | Individual | 15th Omnibus |
| Pullinger, Bernard | Individual | 15th Omnibus |
| Realty, Donna Jean | Individual | 15th Omnibus |
| Reese, Patsy A. | Individual | 15th Omnibus |
| Rezai, Mahtab | Individual | 15th Omnibus |
| Riewoldt, John Howard | Individual | 15th Omnibus |
| Risdal, Eddie Charles | Individual | 15th Omnibus |
| Rogers, Arlene A. | Individual | 15th Omnibus |
| Roth, Tom | Individual | 15th Omnibus |

| | | |
|---|---|---|
| Russ, Clarke | Individual | 15th Omnibus |
| Russinik, John | Individual | 15th Omnibus |
| Sagen, Kenneth Duane | Individual | 15th Omnibus |
| Samonte, Lael Edward | Individual | 15th Omnibus |
| Sandly, Wendy Lee | Individual | 15th Omnibus |
| Schack, Gail | Individual | 15th Omnibus |
| Schaefer, William | Individual | 15th Omnibus |
| Schwoeffermann, Cuffy | Individual | 15th Omnibus |
| Sellers, Carla | Individual | 15th Omnibus |
| Serna, Dice Victoria | Individual | 15th Omnibus |
| Seymour, Jean | Individual | 15th Omnibus |
| Shartzer, Jamie Guevara | Individual | 15th Omnibus |
| Sher, Joseph H. | Individual | 15th Omnibus |
| SKARIE, RONALD ALAN | Individual | 15th Omnibus |
| Skramslad, Lesler | Individual | 15th Omnibus |
| Slawson, Dennis Michael | Individual | 15th Omnibus |
| Smith, John | Individual | 15th Omnibus |
| Smith, Kenneth D. | Individual | 15th Omnibus |
| Solow, Sheldon H. | Individual | 15th Omnibus |
| Soucek, Albert Jon | Individual | 15th Omnibus |
| Spadafora, Allene | Individual | 15th Omnibus |
| Speidel, Timothy Jon | Individual | 15th Omnibus |
| Spencer, Barbara A. | Individual | 15th Omnibus |
| Spingler, Clifford M. | Individual | 15th Omnibus |
| Stanley, Earl H. | Individual | 15th Omnibus |
| Stanley, Lynn R. | Individual | 15th Omnibus |
| Stanley, Robert W. | Individual | 15th Omnibus |
| Stewart, Fanette Lloys | Individual | 15th Omnibus |
| Sydloski, Delores | Individual | 15th Omnibus |
| Szykulski, Clemens | Individual | 15th Omnibus |
| Taft, Elizabeth | Individual | 15th Omnibus |
| Taylor, Eddie | Individual | 15th Omnibus |
| Temple Beth Am | single | 15th Omnibus |
| Tennison, Kathleen Ann | Individual | 15th Omnibus |
| Theonnes, Lois Gloria | Individual | 15th Omnibus |
| Thomson, Eva A. | Individual | 15th Omnibus |
| Thrasher, Virginia L. | Individual | 15th Omnibus |
| Tipold, H. | Individual | 15th Omnibus |
| Treffert, Brian | Individual | 15th Omnibus |
| Van Rysulk, Paul | Individual | 15th Omnibus |
| Vanderwood, Randy | Individual | 15th Omnibus |
| Vaughan, Robert T. | Individual | 15th Omnibus |
| Vinikoor, Abram L. | Individual | 15th Omnibus |
| Wagner, John Francis | Individual | 15th Omnibus |
| Wagner, Michael Charles | Individual | 15th Omnibus |
| Walker, Lona Diane | Individual | 15th Omnibus |
| Warren, Timothy Wayne | Individual | 15th Omnibus |
| Welch, Dennis Albert | Individual | 15th Omnibus |
| Welch, Robert James | Individual | 15th Omnibus |
| Wickersham, Karen Kaye | Individual | 15th Omnibus |
| Wilkinson, Jay S. | Individual | 15th Omnibus |
| Willis, Clay Henry | Individual | 15th Omnibus |
| Wittenberg, William R. | Individual | 15th Omnibus |
| Wolfe, Steven J. | Individual | 15th Omnibus |
| Worden, Gladwin | Individual | 15th Omnibus |
| Worley, William | Individual | 15th Omnibus |
| American President Lines, Ltd | NEPTUNE ORIENT LINES LIMITED | 16th Omnibus |
| Davis Punelli & Keathley Llp | single location | 16th Omnibus |

| | | |
|---|---|---|
| Los Angeles County Treasurer & Tax Colle | County of Los Angeles | 16th Omnibus |
| Pernell, Alice | Individual | 16th Omnibus |
| Pernell, Robert | Individual | 16th Omnibus |
| Rivas, Maria L | Individual | 16th Omnibus |
| Schantz Revocable Family Trust | no information | 16th Omnibus |
| Schantz, Ellen K. | Individual | 16th Omnibus |
| Schantz, John R. | Individual | 16th Omnibus |
| Schantz, Melvin | Individual | 16th Omnibus |
| Schantz, Merriam | Individual | 16th Omnibus |
| Advanta Business Services | Advanta Corp | 17th Omnibus |
| Avaya | Avaya Inc | 17th Omnibus |
| Baltimore Gas and Electric Company | Constellation Energy Group Inc. | 17th Omnibus |
| Bankers Trust Company | Bankers Trust Company Inc | 17th Omnibus |
| Bellsouth Consolidated | no information | 17th Omnibus |
| Burroughs, Hepler, Broom, MacDonald, Hebrank | Burroughs, Hepler, Broom, Mac Donald Hebrank & True | 17th Omnibus |
| Chesapeake Industrial Leasing Co. Inc. | single | 17th Omnibus |
| Clark County Treasurer | need more informaton | 17th Omnibus |
| Cowles & Thompson PC | Cowles & Thompson | 17th Omnibus |
| CSX Transportation | CSX Corporation | 17th Omnibus |
| Cummings Properties LLC | single | 17th Omnibus |
| Danka Financial Systems | no information | 17th Omnibus |
| De Lage Landen Financial Tokai Financial | DE LAGE LANDEN INTERNATIONAL B.V. | 17th Omnibus |
| DL Peterson Trust | single | 17th Omnibus |
| Ervin Leasing Company | Ervin Industries Inc | 17th Omnibus |
| Fidelity Leasing Inc. | need more informaton | 17th Omnibus |
| Fleet Capital Leasing | Bank of America Corporation | 17th Omnibus |
| Florida Department of Environmental Protection | Florida, State of | 17th Omnibus |
| Freeport Center Associates | single | 17th Omnibus |
| Gordon & Rees LLP | Gordon & Rees | 17th Omnibus |
| Gordon Altman Weitzen Shavlov & Wein LLP | no information | 17th Omnibus |
| Highwoods Realty Limited Partnership | need more informaton | 17th Omnibus |
| Kent Holding LLC | no information | 17th Omnibus |
| Longacre Master Fund Ltd. | need more informaton | 17th Omnibus |
| Lucent Technologies | Lucent Technologies Inc. | 17th Omnibus |
| NTFC Capital Corporation | General Electric Company | 17th Omnibus |
| Orange Grove Independent School District | Aldine Independent School District | 17th Omnibus |
| Public Service Company of Colorado | XCEL Energy Inc | 17th Omnibus |
| Sierra Capital | need more informaton | 17th Omnibus |
| Sierra Nevada Liquidity Fund | no information | 17th Omnibus |
| State of Louisana Department of Revenue | Louisiana, State of | 17th Omnibus |
| Tennessee Department of Revenue | Tennessee, State of | 17th Omnibus |
| The Standard Register Company | The Standard Register Company | 17th Omnibus |
| The Travelers Indemnity Co & Affiliates | The St Paul Travelers Companies Inc | 17th Omnibus |
| Tokai Financial | DE LAGE LANDEN INTERNATIONAL B.V. | 17th Omnibus |
| Toyota Motor Credit Corp. | TOYOTA MOTOR CORPORATION | 17th Omnibus |
| TXU Electric Company | TXU Corp | 17th Omnibus |
| Unifirst Corporation | Unifirst Corporation | 17th Omnibus |

| | | |
|---|---|---|
| Volovsek, Anton F. | individual | 17th Omnibus |
| Wells Fargo Financial Leasing | Wells Fargo & Company | 17th Omnibus |
| Williams Communications Solutions | single | 17th Omnibus |
| Xerox Corporation | Xerox Corporation | 17th Omnibus |
| Schulke, Earl | individual | 17th Omnibus |

# Exhibit "C"

| Claim Objectee Search | Parent Co. | Category |
| --- | --- | --- |
| | Citadel Investment Group LLC | 5% Equity Holders |
| Citadel Investment Group, LLC | | |
| Citadel Limited Partnership | No information found | 5% Equity Holders |
| Griffin, Kenneth | Individual | 5% Equity Holders |
| Holmes, Max | Individual | 5% Equity Holders |
| Peninsula Partners, LP | Single location | 5% Equity Holders |
| Plainfield Asset Management LLC | Single location | 5% Equity Holders |
| Anderson Memorial Hospital | | Asbestos Claimants |
| | Dickinson County Health Care System | |
| Barbenti, Marco | Individual | Asbestos Claimants |
| | | Asbestos Claimants |
| Catholic Archdiocese of New Orleans | Archdiocese of New Orleans Inc | |
| Hammack, Barbar Ellen | Individual | Asbestos Claimants |
| Jeffrey, Frank | Individual | Asbestos Claimants |
| Jones, Thomas J | Individual | Asbestos Claimants |
| Maulden, Beverly | Individual | Asbestos Claimants |
| Maulden, John Wesley | Individual | Asbestos Claimants |
| Pacific Freeholds | Single location | Asbestos Claimants |
| Parent, Jennette | Individual | Asbestos Claimants |
| Parent, Thomas | Individual | Asbestos Claimants |
| Price, Paul | Individual | Asbestos Claimants |
| Princeton University, The Trustees of | Trustees of Princeton Univ. | Asbestos Claimants |
| Prudential Insurance Company of America, The | Prudential Financial, Inc. | Asbestos Claimants |
| Ryan, Royce N | Individual | Asbestos Claimants |
| 101 California Investors Corp. | No info found | Asbestos Co-Defendants |
| A BFST Products Co. | No info found | Asbestos Co-Defendants |
| A. P. Green Services, Inc. | Single location | Asbestos Co-Defendants |
| A.C. Product Liability Trust | No info found | Asbestos Co-Defendants |
| A.L. Burbank & Co. Ltd. | Shipcentral Limited | Asbestos Co-Defendants |
| A.O. Smith Water Products Co. | Smith Investment Company | Asbestos Co-Defendants |
| A.P. Green Industries, Inc. | Single location | Asbestos Co-Defendants |
| A.W. Chesterton Company | A W Chesterton Company | Asbestos Co-Defendants |
| ABCO Inc. | Need more information | Asbestos Co-Defendants |
| Abex Corp. | Single location | Asbestos Co-Defendants |
| ACandS, Inc. | Irex Corporation | Asbestos Co-Defendants |
| ACCRA Pak, Inc. [Accra Pac, Inc.] | Apg Inc | Asbestos Co-Defendants |
| Acorn Iron & Supply Co. | Acorn Iron & Supply Co Inc | Asbestos Co-Defendants |
| ACRS TRECH Labs | No info found | Asbestos Co-Defendants |
| Aerosol Specialties Corporation | No info found | Asbestos Co-Defendants |
| Aerosol Systems Inc. | No info found | Asbestos Co-Defendants |
| Air Products and Chemicals, Inc. | Air Products and Chemicals, Inc. | Asbestos Co-Defendants |
| Alcoa, Inc. (successor-in-interest to Aluminum Company of America) | Alcoa Inc. | Asbestos Co-Defendants |
| Alfred Crane Co. | No info found | Asbestos Co-Defendants |
| Allied Glove Corp. | Allied Glove Corp | Asbestos Co-Defendants |
| Allied Signal, Inc. | Honeywell International Inc [Duplicate from Customers] | Asbestos Co-Defendants |
| Altred Conhagen, Inc. | Alfred Conhagen Inc | Asbestos Co-Defendants |
| Amanda Clearcreek Local School District | Amanda-Clearcreek School District | Asbestos Co-Defendants |
| American Aerosols Company | No info found | Asbestos Co-Defendants |
| American Export Lines, Inc. | Blue Sky Blue Sea, Inc | Asbestos Co-Defendants |
| American Oil Company (successor-in-interest to AMCO Inc.) | Need more information | Asbestos Co-Defendants |
| American Optical Corp. | Sola International Inc | Asbestos Co-Defendants |
| American Standard Inc. | American Standard Companies Inc | Asbestos Co-Defendants |
| Ametek, Inc. | Ametek, Inc. | Asbestos Co-Defendants |
| Amoco Chemicals Co. | BP P.L.C. | Asbestos Co-Defendants |
| Amoco Corporation | BP P.L.C. | Asbestos Co-Defendants |
| Amoco Oil Co. | BP P.L.C. | Asbestos Co-Defendants |
| Anaconda Power Cable, Inc. | No info found | Asbestos Co-Defendants |
| Anchor Packing Co. | Enpro Industries Inc | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Anco Insulations, Inc. | Single location | Asbestos Co-Defendants |
| ANT Corp. | Need more information | Asbestos Co-Defendants |
| Appalachian Power Co. | American Electric Power Company, Inc. | Asbestos Co-Defendants |
| Approved Pharmaceutical Corp. | No info found | Asbestos Co-Defendants |
| Aqua Chem, Inc. | Aqua-Chem, Inc | Asbestos Co-Defendants |
| Arco Petroleum Products Co. | BP P.L.C. | Asbestos Co-Defendants |
| Argo International Corp. | Delcal Enterprises Inc | Asbestos Co-Defendants |
| Argo Packing Co. | Single location | Asbestos Co-Defendants |
| Aristech Chemical Corp. | Sunoco, Inc. [Duplicate from Vendors] | Asbestos Co-Defendants |
| Armstrong World Industries | Armstrong Holdings Inc | Asbestos Co-Defendants |
| ASARCO Incorporated | Grupo México, S.A. de C.V. | Asbestos Co-Defendants |
| Asbesto spray Corporation [Asbestospray] | Bankrupt; no assets | Asbestos Co-Defendants |
| Asbestos Corp. | No info found | Asbestos Co-Defendants |
| Asbestos Product Mfg. Corp. | No info found | Asbestos Co-Defendants |
| Asbestospray Corporation | Bankrupt; no assets | Asbestos Co-Defendants |
| Asten Canada, Inc. | Astenjohnson Inc | Asbestos Co-Defendants |
| Asten Group, Inc. | Astenjohnson Inc | Asbestos Co-Defendants |
| Atlantic Asbestos Corp. | No info found | Asbestos Co-Defendants |
| Atlantic-Richfield Company | BP P.L.C. | Asbestos Co-Defendants |
| Auburn Manufacturing Co. | Auburn Manufacturing Incorporated | Asbestos Co-Defendants |
| Aurora Pump Co. | Pentair, Inc | Asbestos Co-Defendants |
| B.F. Goodrich Co. | Goodrich Corporation | Asbestos Co-Defendants |
| B.G. Pratt (successor-in-interest to Gabriel Chemicals, Inc.) | No info found | Asbestos Co-Defendants |
| Babcock & Wilcox Company | McDermott International, Inc. | Asbestos Co-Defendants |
| Bayer Corporation (successor-in-interest to Miles Laboratories, Inc.) | Bayer AG | Asbestos Co-Defendants |
| Beazer East, Inc. | Hanson PLC | Asbestos Co-Defendants |
| Bethlehem Steel Corp. | No info found | Asbestos Co-Defendants |
| Bigelow-Liptak Company | The Stebbins Engineering and Manufacturing Company | Asbestos Co-Defendants |
| Black & Decker Corp. | The Black & Decker Corporation | Asbestos Co-Defendants |
| Bonat Inc. | No info found | Asbestos Co-Defendants |
| Borden Chemicals, Inc. | Bhi Investment LLC | Asbestos Co-Defendants |
| Borden, Inc. | Bhi Investment LLC | Asbestos Co-Defendants |
| Borg Warner Security Corp. | Single location | Asbestos Co-Defendants |
| Boyd Co. | Need more information | Asbestos Co-Defendants |
| Boyle-Midway | No info found | Asbestos Co-Defendants |
| BP of America | BP P.L.C. | Asbestos Co-Defendants |
| Bridgestone/Firestone, Inc. | Bridgestone Corp. | Asbestos Co-Defendants |
| Briggs Manufacturing Co. | Need more information | Asbestos Co-Defendants |
| Brooks Drug, Inc. | Need more information | Asbestos Co-Defendants |
| Brown & Root USA, Inc. | Brown & Root USA, Inc. | Asbestos Co-Defendants |
| Brown & Root, Inc. | Brown & Root, Inc. | Asbestos Co-Defendants |
| Brulin Corporation, Inc. (f/k/a The Brulin Corporaiton) | No info found | Asbestos Co-Defendants |
| Bryan Steam Corp. | Burnham Holdings, Inc | Asbestos Co-Defendants |
| Burnham Corp. | No info found | Asbestos Co-Defendants |
| Burns & Roe Synthetic Fuels, Inc. | No info found | Asbestos Co-Defendants |
| C.E. Thurston & Sons, Inc. | No info found | Asbestos Co-Defendants |
| Can Mfrs. Institute | No info found | Asbestos Co-Defendants |
| Cape Industries, PLC. | Need more information | Asbestos Co-Defendants |
| Capital Packaging Company | Capital Packaging Company | Asbestos Co-Defendants |
| Cardinal Industrial Finishes | Cardinal Industrial Finishes | Asbestos Co-Defendants |
| Carnegie Mellon University | Carnegie Mellon University | Asbestos Co-Defendants |
| Carson Chemical Inc. | No info found | Asbestos Co-Defendants |
| Carter Mfg. Company Inc. | Carter Mfg. Company Inc. | Asbestos Co-Defendants |
| CBS Corp. | National Amusements, Inc | Asbestos Co-Defendants |
| Central Operating Co. | Central Operating Co. | Asbestos Co-Defendants |
| Certainteed Corp. | COMPAGNIE DE SAINT-GOBAIN | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Champion International Corp. | International Paper Company | Asbestos Co-Defendants |
| Charles Reynolds, Inc. | Need more information | Asbestos Co-Defendants |
| Chemical Specialties Manufacturers Association | No info found | Asbestos Co-Defendants |
| Chemseco | No info found | Asbestos Co-Defendants |
| Chem-Tech Inc. | No info found | Asbestos Co-Defendants |
| Chevron Corp. | Chevron Corp. | Asbestos Co-Defendants |
| Chicago Fire Brick Co. | Chicago Fire Brick Company Inc | Asbestos Co-Defendants |
| Choice Inc. | Choice Inc. | Asbestos Co-Defendants |
| Clairol Incorporated | The Procter & Gamble Company | Asbestos Co-Defendants |
| Cleaver Brooks Company, Inc. | No info found | Asbestos Co-Defendants |
| CNA Insurance Co. | No info found | Asbestos Co-Defendants |
| Coffin Pump, Inc. | No info found | Asbestos Co-Defendants |
| Colgate-Palmolive Company | Colgate-Palmolive Company | Asbestos Co-Defendants |
| Coltec Industries, Inc. | Enpro Industries Inc [Duplicate above] | Asbestos Co-Defendants |
| Combe Incorporated | Combe Incorporated | Asbestos Co-Defendants |
| Combustion Engineering | Need more information | Asbestos Co-Defendants |
| Compressed Gas Association | Compressed Gas Association | Asbestos Co-Defendants |
| Conhagen, Inc. | Alfred Conhagen Inc [duplicate above] | Asbestos Co-Defendants |
| Conoco, Inc. | Conocophillips | Asbestos Co-Defendants |
| Consolidated Container Company (f/k/a Continental Can Company, Inc.) | Consolidated Container Holdings, LP | Asbestos Co-Defendants |
| Consolidated Edison Co. | Consolidated Edison Inc | Asbestos Co-Defendants |
| Consolidated Mines Selection | CHARTER PLC | Asbestos Co-Defendants |
| Contact Industries, Inc. | Need more information | Asbestos Co-Defendants |
| Continental Wire & Cable Co. | No info found | Asbestos Co-Defendants |
| Cooper Industries, Inc. | Cooper Industries Ltd | Asbestos Co-Defendants |
| Copper Brite, Inc. | Copper-Brite, Incorporated | Asbestos Co-Defendants |
| Copper Chemical Company | No info found | Asbestos Co-Defendants |
| Corhart Refractories Co. | COMPAGNIE DE SAINT-GOBAIN | Asbestos Co-Defendants |
| Cosmetic Toiletry & Fragrance Association | Cosmetic Toiletry & Fragrance | Asbestos Co-Defendants |
| Courter & Co., Inc. | No info found | Asbestos Co-Defendants |
| CPC International Inc. (n/k/a Bestfoods, Inc.) | UNILEVER N.V. | Asbestos Co-Defendants |
| Crane Co. | Crane Co. | Asbestos Co-Defendants |
| CRC Industries, Inc. (f/k/a CRC Chemicals USA) | Berwind Corporation | Asbestos Co-Defendants |
| Crosby Steam & Valve Co. | No info found | Asbestos Co-Defendants |
| Crouse-Hinds Sepco Corp. | No info found | Asbestos Co-Defendants |
| Crown Cork & Seal Company, Inc. | Crown Holdings Inc | Asbestos Co-Defendants |
| Crown Industrial Products Company | Crown Industrial Products, Inc | Asbestos Co-Defendants |
| D.B. Riley, Inc. | No info found | Asbestos Co-Defendants |
| Dana Corp. | Dana Corporation | Asbestos Co-Defendants |
| Daniel Construction Co. | Daniel Construction Co. | Asbestos Co-Defendants |
| Darragh Co. | Darragh Company | Asbestos Co-Defendants |
| DBA Products Company | No info found | Asbestos Co-Defendants |
| Del Corp. | Del Corporation | Asbestos Co-Defendants |
| Delta Chemical, Inc. | Need more information | Asbestos Co-Defendants |
| Dial Corporation (The) | Henkel KGaA [Duplicate from Vendors] | Asbestos Co-Defendants |
| Dover Resources, Inc. | Dover Corporation | Asbestos Co-Defendants |
| Dow Chemical Company | The Dow Chemical Company | Asbestos Co-Defendants |
| Drackett Products Company (The) | No info found | Asbestos Co-Defendants |
| Dragoco Inc. | No info found | Asbestos Co-Defendants |
| Dresser Industries, Inc. | Deg Acquisitions, LLC | Asbestos Co-Defendants |
| Durabla Manufacturing Co. | Durabla Manufacturing Company Inc | Asbestos Co-Defendants |
| Durame Tallic Corp., Inc. | No info found | Asbestos Co-Defendants |
| E.G & G. Sealol, Inc. | Perkinelmer, Inc. | Asbestos Co-Defendants |
| E.I. DuPont de Nemours & Co. | E. I. Du Pont De Nemours and Company | Asbestos Co-Defendants |

| | | |
|---|---|---|
| E.L. Stebbing, Inc. | E L Stebbing & Co | Asbestos Co-Defendants |
| Eagle Picher Industries, Inc. | GRANARIA HOLDINGS B.V. | Asbestos Co-Defendants |
| Eagle, Inc. | Need more information | Asbestos Co-Defendants |
| Eastco Industrial Safety Corp. | No info found | Asbestos Co-Defendants |
| Eastern Refractories Corp. | Eastern Refractories Company, Inc | Asbestos Co-Defendants |
| Eaton Corp. | Eaton Corp. | Asbestos Co-Defendants |
| Edison International, Inc. | Edison International | Asbestos Co-Defendants |
| Egyptian Lacquer Mfg. Company | Egyptian Lacquer Mfg Co Inc | Asbestos Co-Defendants |
| Elliott Machine Corp. | Elliott Machine Company | Asbestos Co-Defendants |
| Elliott Turbomachinery Company | EBARA CORP. | Asbestos Co-Defendants |
| Empire Ace Asbestos Insulation | No info found | Asbestos Co-Defendants |
| Ericsson Radio Systems, Inc. | Telefon AB L M Ericsson | Asbestos Co-Defendants |
| Ernst Cage Co. | No info found | Asbestos Co-Defendants |
| Ethyl Corporation | Newmarket Corporation | Asbestos Co-Defendants |
| Eveready Products & Manfacturing Corporation | Eveready Products & Mfg Corp | Asbestos Co-Defendants |
| Eveready Products Corporation | Eveready Products & Mfg Corp | Asbestos Co-Defendants |
| Everlasting Valve Co. | Armstrong International Inc | Asbestos Co-Defendants |
| Excelsior, Inc. | Excelsior Inc | Asbestos Co-Defendants |
| F.R. Wright Co of Pittsburgh | No info found | Asbestos Co-Defendants |
| Federal Mogul Corporation | Federal Mogul Corporation | Asbestos Co-Defendants |
| Fel-Pro Chemical Products | Federal Mogul Corporation | Asbestos Co-Defendants |
| Felt Products, Inc. | No info found | Asbestos Co-Defendants |
| Ferodo America, Inc.(Acf) | Federal Mogul Corporation | Asbestos Co-Defendants |
| Fibreboard Corporation | Owens Corning [Duplicate from Vendors] | Asbestos Co-Defendants |
| Figgie International | Safety & Supply Company | Asbestos Co-Defendants |
| FKI Industries, Inc. | FKI PLC | Asbestos Co-Defendants |
| Flexitallic Gasket, Inc. (Acf) | C G W Southeast Partners I L P | Asbestos Co-Defendants |
| Flexo Products, Inc. | Flexo Products Limited | Asbestos Co-Defendants |
| Foote Mineral co. | No info found | Asbestos Co-Defendants |
| Ford Motor Company | Ford Motor Company | Asbestos Co-Defendants |
| Formosa Chemicals & Fibre Corporation | FORMOSA CHEMICALS & FIBRE CORP. | Asbestos Co-Defendants |
| Foseco, Inc. | FOSECO JERSEY LTD | Asbestos Co-Defendants |
| Foster Wheeler Corporation | Foster Wheeler Ltd | Asbestos Co-Defendants |
| Fuller Brush Company (The) | Cpac Inc | Asbestos Co-Defendants |
| Fulton Boiler Works, Inc. | Fulton Boiler Works, Inc | Asbestos Co-Defendants |
| GAF Corporation | GAF Corporation | Asbestos Co-Defendants |
| Garlock Industries | No info found | Asbestos Co-Defendants |
| Gasket Holdings, Inc. | Federal-Mogul Corporation | Asbestos Co-Defendants |
| Gaston Health Care, Inc. | Gaston Health Care, Inc | Asbestos Co-Defendants |
| Gatke Corp. | No info found | Asbestos Co-Defendants |
| Gencorp, Inc. | Gencorp Inc | Asbestos Co-Defendants |
| General Cable Corp. | General Cable Corporation | Asbestos Co-Defendants |
| General Electric Corp. | General Electric Company | Asbestos Co-Defendants |
| General Gasket Corp. | No info found | Asbestos Co-Defendants |
| General Motors Corporation | General Motors Corporation | Asbestos Co-Defendants |
| General Refractories Co. | No info found | Asbestos Co-Defendants |
| General Signal Corp. | S P X Corporation | Asbestos Co-Defendants |
| GEORGIA PACIFIC (GP GYPSOM) CORP. | Georgia-Pacific Corporation | Asbestos Co-Defendants |
| Gibraltar Industrial Services Inc. | Hohl Industrial Services Inc | Asbestos Co-Defendants |
| Glen Alden Corp. | No info found | Asbestos Co-Defendants |
| Glidden-Durke SCM Corporate Group | SCM Corporate Group | Asbestos Co-Defendants |
| Goodall Rubber Co. | Trelleborg AB | Asbestos Co-Defendants |
| Goodyear Canada, Inc. | The Goodyear Tire & Rubber Company | Asbestos Co-Defendants |
| Goodyear Tire & Rubber Co. | The Goodyear Tire & Rubber Company | Asbestos Co-Defendants |
| Gould Pumps, Inc. | ITT Industries, Inc | Asbestos Co-Defendants |
| Graybar Electric Co. | Graybar Electric Company, Inc | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Greene Tweed & Co. | Tweed Greene & Co Inc | Asbestos Co-Defendants |
| Griffin Wheel Co. | Amsted Industries Incorporated | Asbestos Co-Defendants |
| Guard Line, Inc. | Guard Line, Inc | Asbestos Co-Defendants |
| Gulf Belting & Casket Co. | Gulf Belting & Gasket Co Inc | Asbestos Co-Defendants |
| Gulf Coast Marine Supply Co. | Gulf Coast Marine Supply Company Inc | Asbestos Co-Defendants |
| Gulf Engineering Co., Inc. | Gulf Engineering Company L.L.C. | Asbestos Co-Defendants |
| Gulf Oil Corporation | Gulf Oil no longer exists; taken over by Chevron Corp. | Asbestos Co-Defendants |
| H.B. Fuller Co. | H.B. Fuller Company | Asbestos Co-Defendants |
| H.H. Robertson | Centria | Asbestos Co-Defendants |
| Hajoca Corp. | Hajoca Corporation | Asbestos Co-Defendants |
| Hampshire Industries, Inc. | Hampshire Industries Inc | Asbestos Co-Defendants |
| Harbison-Walker Refractories Co. | Veitsch-Radex GmbH & Co | Asbestos Co-Defendants |
| Harley-Davidson Motor Company | Harley-Davidson Inc | Asbestos Co-Defendants |
| Hayden Porter | No info found | Asbestos Co-Defendants |
| Helene Curtis Industries, Inc. | Helene Curtis Industries, Inc | Asbestos Co-Defendants |
| Hel-Pro, Inc. | No info found | Asbestos Co-Defendants |
| Henry Vogt Machine Co. | Henry Vogt Machine Co | Asbestos Co-Defendants |
| Hersh Packing & Rubber Co. | Hersh Packing & Rubber Company | Asbestos Co-Defendants |
| Hobart Brothers Co. | Illinois Tool Works Inc | Asbestos Co-Defendants |
| Holmes Blunt Ltd. | No info found | Asbestos Co-Defendants |
| Home Rubber Co. | Denaka Partners L P | Asbestos Co-Defendants |
| Hoperman Brothers, Inc. | No info found | Asbestos Co-Defendants |
| Houdam John Crane, Inc. | No info found | Asbestos Co-Defendants |
| Houghton & Co. | No info found | Asbestos Co-Defendants |
| Hunter Sales Corp. | Need more information | Asbestos Co-Defendants |
| Hydrosol Inc. | Hydrosol Inc. | Asbestos Co-Defendants |
| IKI Manufacturing Co., Inc. | Iki Manufacturing Co Inc | Asbestos Co-Defendants |
| IMO Industries | Colfax Corporation | Asbestos Co-Defendants |
| Imoff's, Inc. | No info found | Asbestos Co-Defendants |
| Inco Alloys International Inc. | Special Metals Corporation | Asbestos Co-Defendants |
| Indian Head Industries, Inc. | Indian Head Industries Inc | Asbestos Co-Defendants |
| Indresco, Inc. (n/k/a Harbison-Walker Refractories) | Veitsch-Radex GmbH & Co | Asbestos Co-Defendants |
| Industrial Rubber & Specialty Co. | Industrial Rubber & Specialty Supply Co Inc | Asbestos Co-Defendants |
| Ingersoll-Dresser Pump | Flowserve Corporation | Asbestos Co-Defendants |
| Ingersoll-Rand Company Inc | Ingersoll-Rand Company Limited | Asbestos Co-Defendants |
| Ingersoll-Rand Fluid Products | Ingersoll-Rand Company Limited | Asbestos Co-Defendants |
| Insul Co., Inc. | Need more information | Asbestos Co-Defendants |
| Insulation Corp. | Need more information | Asbestos Co-Defendants |
| International Freighting Corp. | No info found | Asbestos Co-Defendants |
| International Minerals & Chemical (n/k/a IMC Global) | Cargill Incorporated | Asbestos Co-Defendants |
| J.C. Penney Inc. | J C Penney Company Inc | Asbestos Co-Defendants |
| J.H. France Refractories Co. Inc. | No info found | Asbestos Co-Defendants |
| J.T. Thorpe & Sons, Inc. | No info found | Asbestos Co-Defendants |
| James Walker Manufacturing Co. | JAMES WALKER GROUP LTD | Asbestos Co-Defendants |
| Janos Industries Insulation Corp. | No info found | Asbestos Co-Defendants |
| John Crane, Inc. | SMITHS GROUP PLC | Asbestos Co-Defendants |
| Johnson & Johnson | Johnson & Johnson | Asbestos Co-Defendants |
| Jordane Cosmetics, Inc. | Single location | Asbestos Co-Defendants |
| Joseph Dixon Crucible Company | Dixon Ticonderoga Company | Asbestos Co-Defendants |
| K&W Products Inc. | Berwind Corporation [Duplicate above] | Asbestos Co-Defendants |
| Kaiser Alumina Chemicals | Maxxam Inc | Asbestos Co-Defendants |
| Kaiser Aluminum & Insulation Co. | No info found | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Keasbey & Mattison | (out of business in 1962) Successor co: Federal Mogul Corporation | Asbestos Co-Defendants |
| Keeler Dorr Oliver Boiler Co. | No info found | Asbestos Co-Defendants |
| Kelly-Moore Paint Co., Inc. | Kelly-Moore Paint Company, Inc | Asbestos Co-Defendants |
| Kennecott Energy Co. | Rio Tinto PLC | Asbestos Co-Defendants |
| Kentile Floors, Inc. | No info found | Asbestos Co-Defendants |
| KNS Companies Inc. | Kns Companies Inc | Asbestos Co-Defendants |
| Kohler Company | Kohler Company | Asbestos Co-Defendants |
| Komp Equipment Co., Inc. | Industrial Welding Supply of Mississippi LLC | Asbestos Co-Defendants |
| Koppers Co., Inc. | Koppers Inc | Asbestos Co-Defendants |
| La Favorite Industries, Inc. | La Favorite Industries Inc | Asbestos Co-Defendants |
| Lake Asbestos of Quebec, Ltd. | Grupo México, S.A. de C.V. [Duplicate above] | Asbestos Co-Defendants |
| Laurel Rubber & Gasket Co. | Single location | Asbestos Co-Defendants |
| Leeds & Northrup Co. | Leeds & Northrup | Asbestos Co-Defendants |
| Lee's Niagara Drug Corp. | No info found | Asbestos Co-Defendants |
| Lehn & Fink Industrial Products [Reckitt Benckiser acquired-1994] | RECKITT BENCKISER PLC | Asbestos Co-Defendants |
| Lloyd F. Mitchell, Inc. | No info found | Asbestos Co-Defendants |
| Long Island Lighting Corp. | No info found | Asbestos Co-Defendants |
| Los Angeles Unified School District | Los Angeles Unified School District Inc | Asbestos Co-Defendants |
| Marathon Oil Co. | Marathon Oil Corporation | Asbestos Co-Defendants |
| Maremont Corp. | Maremont Corporation | Asbestos Co-Defendants |
| Marine Specialty Co., Inc. | Marine Specialty Co Inc | Asbestos Co-Defendants |
| Marson Company | No info found | Asbestos Co-Defendants |
| McCarty Corp. | No info found | Asbestos Co-Defendants |
| McCormack Asbestos Co. | No info found | Asbestos Co-Defendants |
| McCulloch Corp. | No info found | Asbestos Co-Defendants |
| McMaster-Carr Supply Co. | McMaster Carr Supply Co | Asbestos Co-Defendants |
| Melrath Gasket Co. | Melrath Gasket Inc | Asbestos Co-Defendants |
| Mennen Company (The) | Colgate-Palmolive Company [duplicate from above] | Asbestos Co-Defendants |
| Metropolitan Life Insurance Company | Metlife, Inc. | Asbestos Co-Defendants |
| Miles Laboratories, Inc. [absorbed by Bayer in 1995] | Bayer AG | Asbestos Co-Defendants |
| Minnesota Mining & Manufacturing Company (3M) | 3M Company | Asbestos Co-Defendants |
| Mississippi Rubber & Specialty Co. | No info found | Asbestos Co-Defendants |
| Mobil Oil Company | Exxon Mobil Corporation | Asbestos Co-Defendants |
| Monongail-LA Power Co. | No info found | Asbestos Co-Defendants |
| Monsanto Chemical Co. | No info found | Asbestos Co-Defendants |
| Morse Diesel Construction, Inc. | AMEC P L C | Asbestos Co-Defendants |
| Mortell Company | No info found | Asbestos Co-Defendants |
| Murray Ohio Mfg. Company | No info found | Asbestos Co-Defendants |
| National Gypsum Co. n/k/a Asbestos Claims Management Corp. | Golden Eagle Industries Inc | Asbestos Co-Defendants |
| National Laboratories L&F Products | No info found | Asbestos Co-Defendants |
| National Refractories and Minerals Corp. | National Refractories Holding Co Inc | Asbestos Co-Defendants |
| Newman-Green Inc. | Newman-Green Inc | Asbestos Co-Defendants |
| Noland Co. | Noland Company | Asbestos Co-Defendants |
| North American Refractories Co. | Veitsch-Radex GmbH & Co | Asbestos Co-Defendants |
| North Brothers, Inc. | North Brothers Inc | Asbestos Co-Defendants |
| Norton Co., | Need more information | Asbestos Co-Defendants |
| Nosroc Corp. | No info found | Asbestos Co-Defendants |
| Noxell Corporation | The Procter & Gamble Company | Asbestos Co-Defendants |
| Nuturn Corp. | No info found | Asbestos Co-Defendants |
| Boc Group, Inc., The | THE BOC GROUP PLC | Asbestos Co-Defendants |
| Budd Company, The | ThyssenKrupp AG | Asbestos Co-Defendants |
| Flintkote Company, The | Single location | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Marmon Group, Inc., The | Marmon Holdings Inc | Asbestos Co-Defendants |
| Oakfabco, Inc. | Oakfabco, Inc. | Asbestos Co-Defendants |
| Occidental Chemical Corporation | Occidental Petroleum Corporation | Asbestos Co-Defendants |
| | | |
| O'Connor Constructors, Inc. | O'Connor Constructors, Inc. | Asbestos Co-Defendants |
| Oglebay Norton Co. | Norton Oglebay Company [Duplicate from Vendors] | Asbestos Co-Defendants |
| | | |
| Okonite Co. | The Okonite Company Inc | Asbestos Co-Defendants |
| Olin Corporation | Olin Corporation | Asbestos Co-Defendants |
| Owens Corning Fiberglass, Inc. | Owens Corning | Asbestos Co-Defendants |
| Owens Illinois Glass Co. | Owens-Illinois Inc. | Asbestos Co-Defendants |
| Owens Illinois, Inc. | Owens-Illinois Inc. | Asbestos Co-Defendants |
| Pacific Atlantic Steamship Co. | No info found | Asbestos Co-Defendants |
| Panacon Corp. | No info found | Asbestos Co-Defendants |
| Patterson Kelly Company | No info found | Asbestos Co-Defendants |
| Pecora Corp. | Mellon Financial Corporation | Asbestos Co-Defendants |
| Peerless Heating Co. | No info found | Asbestos Co-Defendants |
| Peerless Industries, Inc. | Peerless Industries Inc | Asbestos Co-Defendants |
| Peerless Supply Co. | Peerless Supply Company | Asbestos Co-Defendants |
| Pfizer, Inc. | Pfizer, Inc. | Asbestos Co-Defendants |
| Philip Carey Manufacturing Co. | No info found | Asbestos Co-Defendants |
| Phoenix Specialty Manufacturing | No info found | Asbestos Co-Defendants |
| Pittsburgh Corning Corp. | Pittsburgh Corning Corporation | Asbestos Co-Defendants |
| | | |
| Pittsburgh Plate Glass Industries | No info found | Asbestos Co-Defendants |
| Plasti-Kote Company Inc. | No info found | Asbestos Co-Defendants |
| Plibrico Company | Plibrico Company | Asbestos Co-Defendants |
| Pneumo Abex Corp. | No info found | Asbestos Co-Defendants |
| Polyone Corporation | Polyone Corporation | Asbestos Co-Defendants |
| PPG INDUSTRIES / EAST POINT, GA | P P G Industries Inc | Asbestos Co-Defendants |
| Preferred Utilities Manufacturing | Pumc Holding Corporation | Asbestos Co-Defendants |
| Premier Refractories & Chemicals | No info found | Asbestos Co-Defendants |
| Proctor & Gamble Distributing Company (The) | Proctor & Gamble Distributing Company (The) | Asbestos Co-Defendants |
| Proko Industries, Inc. | No info found | Asbestos Co-Defendants |
| Puerto Rico Safety Equipment Co. | No info found | Asbestos Co-Defendants |
| Quaker Rubber Co. | No info found | Asbestos Co-Defendants |
| Quigley Company, Inc. | No info found | Asbestos Co-Defendants |
| Radian International | Radian International | Asbestos Co-Defendants |
| Rapid American Corp. | No info found | Asbestos Co-Defendants |
| Ravenswood Aluminum Corp. | Federal-Mogul Corporation | Asbestos Co-Defendants |
| Realex Corporation | No info found | Asbestos Co-Defendants |
| Red Devil Chemical Company | No info found | Asbestos Co-Defendants |
| Reilly Benton Co., Inc. | Reilly-Benton Company Inc | Asbestos Co-Defendants |
| Revlon Inc. | Mac Andrews & Forbes Holdings, Inc | Asbestos Co-Defendants |
| | | |
| Reynolds Metals Company | Alcoa Inc [duplicate above] | Asbestos Co-Defendants |
| Rhone Poulenc, Inc. | Rhone Poulenc, Inc. | Asbestos Co-Defendants |
| Rhopac, Inc. | No info found | Asbestos Co-Defendants |
| Riley Stoker Corp. | No info found | Asbestos Co-Defendants |
| Robert A. Keasbey Company | No info found | Asbestos Co-Defendants |
| Robertson Ceco Corp. | The Heico Companies LLC | Asbestos Co-Defendants |
| Robintech Incorporated | No info found | Asbestos Co-Defendants |
| Rockbestos Co. | Marmon Holdings Inc (duplicate from Rule 2002) | Asbestos Co-Defendants |
| | | |
| Rohm & Haas | Rohm and Haas Company | Asbestos Co-Defendants |
| Ruberoid Co. (successor is GAF Corp.) | Need more information | Asbestos Co-Defendants |
| Rust Oleum Corporation | RPM International Inc. (Duplicate from Rule 2002) | Asbestos Co-Defendants |
| | | |
| S.B. Decking, Inc. | No info found | Asbestos Co-Defendants |
| Safeguard Industrial Equipment | Single location | Asbestos Co-Defendants |
| Sager Corp. | No info found | Asbestos Co-Defendants |
| Sandstrom Products Company | Sandstrom Products Company Inc | Asbestos Co-Defendants |
| | | |
| Schering Plough Corporation | Schering-Plough Corporation | Asbestos Co-Defendants |

| | | |
|---|---|---|
| Scientific International Research Inc. | No info found | Asbestos Co-Defendants |
| Sealol Corp. | SMITHS GROUP PLC | Asbestos Co-Defendants |
| Searo Packing Co. | No info found | Asbestos Co-Defendants |
| Selby Battersby & Co. | No info found | Asbestos Co-Defendants |
| Sequoia Ventures, Inc. | No info found | Asbestos Co-Defendants |
| Shell Chemical Co. | N.V. Koninklijke Nederlansche Petroleum Maaschappij | Asbestos Co-Defendants |
| Shell Oil Company | N.V. Koninklijke Nederlansche Petroleum Maaschappij | Asbestos Co-Defendants |
| SHERWIN WILLIAMS / FT LAUDERDALE,FL | The Sherwin-Williams Company | Asbestos Co-Defendants |
| Shield Chemical Co., Inc. | Shield Enterprises Inc. | Asbestos Co-Defendants |
| Shield Packaging Co., Inc. | Shield Packaging Co Inc | Asbestos Co-Defendants |
| Shook & Fletcher Insulation Company | Shook & Fletcher Insulation Co Inc | Asbestos Co-Defendants |
| Shuttleworth Machinery Corp. | No info found | Asbestos Co-Defendants |
| Siloo Inc. | Berwind Corporation [Duplicate above] | Asbestos Co-Defendants |
| Sinnett Lacquer Mfg. Company | No info found | Asbestos Co-Defendants |
| Skinner Engine Co., Inc. | American Commercial Holdings | Asbestos Co-Defendants |
| South Atlantic Steamship | No info found | Asbestos Co-Defendants |
| Sprayon Products | The Sherwin-Williams Company | Asbestos Co-Defendants |
| Standard Equipment | Standard Equipment Company | Asbestos Co-Defendants |
| Standard Refractories Ltd. | No info found | Asbestos Co-Defendants |
| Standard T Chemical Company, Inc. | No info found | Asbestos Co-Defendants |
| Steel Grip Safety Apparel Co. | Steel Grip Inc | Asbestos Co-Defendants |
| Sterling Drug, Inc. | Need more information | Asbestos Co-Defendants |
| Stone & Webster, Inc. | The Shaw Group Inc | Asbestos Co-Defendants |
| Stone Packaging System | No info found | Asbestos Co-Defendants |
| Struthers Wells Corp | Struthers Industries Inc | Asbestos Co-Defendants |
| Studebaker Worthing Co. | No info found | Asbestos Co-Defendants |
| Synkoloid Company of Canada, Ltd., The | USG Corporation (duplicate from Vendors) | Asbestos Co-Defendants |
| T&N Industries (ACF) | Federal-Mogul Corporation | Asbestos Co-Defendants |
| T&N, Ltd. (f/k/a T&N, PLC) | Federal-Mogul Corporation | Asbestos Co-Defendants |
| Taylor Made Business Products, Ltd. | No info found | Asbestos Co-Defendants |
| Taylor Seidenbach, Inc. | Single location | Asbestos Co-Defendants |
| Taylored Industries, Inc. | Single location | Asbestos Co-Defendants |
| Tech Spray, L.P. | Tech Spray LP | Asbestos Co-Defendants |
| Testor Corp. | RPM International Inc. | Asbestos Co-Defendants |
| Texaco, Inc. | Chevron Corporation (duplicate from Vendors; Customers) | Asbestos Co-Defendants |
| Texas Vermiculite Co. | No info found | Asbestos Co-Defendants |
| Thorpe Insulation Company | Single location | Asbestos Co-Defendants |
| Tishman Construction Corp. of Illinois | Tishman Realty & Construction Co Inc | Asbestos Co-Defendants |
| Tishman Realty & Construction | Tishman Realty & Construction Co Inc | Asbestos Co-Defendants |
| Titusville Boiler co. | No info found | Asbestos Co-Defendants |
| Trail Chemical Corporation | Single location | Asbestos Co-Defendants |
| Treadwell Corp. | Treadwell Corporation | Asbestos Co-Defendants |
| Tru Serve Corporation (f/k/a Cotter & Company) | True Value Company | Asbestos Co-Defendants |
| Tung Sol Electric, Inc. | No info found | Asbestos Co-Defendants |
| Turner Supply Co. | Turner Supply Co | Asbestos Co-Defendants |
| Tweed Greene & Co. | Tweed Greene & Co Inc | Asbestos Co-Defendants |
| U.C. Realty Corp. | No info found | Asbestos Co-Defendants |
| U.S. Mineral Products Company | United States Mineral Products Company Inc | Asbestos Co-Defendants |
| U.S. Navigation | No info found | Asbestos Co-Defendants |

| | | |
|---|---|---|
| U.S. Refining Company | No info found | Asbestos Co-Defendants |
| U.S. Rubber Co. | Companie Generale des Etablissements Michelin | Asbestos Co-Defendants |
| U.S. Rubber Gypsum Co. | No info found | Asbestos Co-Defendants |
| Unican Corporation | Need more information | Asbestos Co-Defendants |
| Union Asbestos & Rubber Co. | No info found | Asbestos Co-Defendants |
| Union Carbide Corp | The Dow Chemical Company | Asbestos Co-Defendants |
| Uniroyal Chemical Co., Inc. | Crompton Corporation | Asbestos Co-Defendants |
| Uniroyal, Inc. | Companie Generale des Etablissements Michelin | Asbestos Co-Defendants |
| Universal Refractories, Inc. | Universal Refractories Inc | Asbestos Co-Defendants |
| USX Corp. | Marathon Oil Corporation (duplicate from Rule 2002) | Asbestos Co-Defendants |
| Valspar Corporation | The Valspar Corporation | Asbestos Co-Defendants |
| Vellumoid Co. | Single location | Asbestos Co-Defendants |
| VIAD Corp. | Viad Corp | Asbestos Co-Defendants |
| Viking Pumps | Idex Corporation | Asbestos Co-Defendants |
| Vogt Machine Co. | Henry Vogt Machine Co [Duplicate above] | Asbestos Co-Defendants |
| W.J. Rusco Company | The Ruscoe Company | Asbestos Co-Defendants |
| Waco Insulation, Inc. | No info found | Asbestos Co-Defendants |
| Wagner Electric Corp. | Need more information | Asbestos Co-Defendants |
| Walworth Co. | Single location | Asbestos Co-Defendants |
| Warren Pumps, Inc. | Colfax Corporation [Duplicate above] | Asbestos Co-Defendants |
| Weil Mclain United Dominion Co. | S P X Corporation | Asbestos Co-Defendants |
| Westinghouse Electric Corp. | Need more information | Asbestos Co-Defendants |
| Wire and Cable Division | Need more information | Asbestos Co-Defendants |
| Woodhill Chemical Sales Corporation | No info found | Asbestos Co-Defendants |
| Worthington Corp. | Need more information | Asbestos Co-Defendants |
| Worthington Pump Machinery Corp. | No info found | Asbestos Co-Defendants |
| York Industries Corp. | Need more information | Asbestos Co-Defendants |
| Zhagrus Environmental, Inc. | No info found | Asbestos Co-Defendants |
| Zimmerman Packing & Mfg., Inc. | Single location | Asbestos Co-Defendants |
| Zurn Industries, Inc. | Jacuzzi Brands Inc | Asbestos Co-Defendants |
| ABN Amro Bank N.V. | ABN Amro Holding N.V. | Bank Creditors |
| Bank of America, N.A. | Bank of America Corporation | Bank Creditors |
| Bank of New York | The Bank of New York Company Inc | Bank Creditors |
| Bank of Nova Scotia | Bank Of Nova Scotia, The | Bank Creditors |
| Barclays Bank PLC | Barclays PLC | Bank Creditors |
| CEDE & Co. | Single location | Bank Creditors |
| Chase Manhattan Bank, The | Jpmorgan Chase & Co | Bank Creditors |
| Citibank, N.A. | Citigroup Inc | Bank Creditors |
| Commerzbank A.G. | Commerzbank AG | Bank Creditors |
| Credit Lyonnais | Sas Rue La Boetie | Bank Creditors |
| Credit Suisse First Boston Corp. | Credit Suisse Group [Duplicate from Rule 2002] | Bank Creditors |
| Deposit Guaranty Corp. | Need more info | Bank Creditors |
| Depository Trust Company, The | The Depository Trust & Clearing Corporation | Bank Creditors |
| Dresdner Bank A.G. | Allianz AG [Duplicate from Rule 2002] | Bank Creditors |
| First Union Bank | Wachovia Corp | Bank Creditors |
| Hapoalim | Bank Hapoalim Ltd. | Bank Creditors |
| HSBC/MarineMidland | HSBC Holdings PLC | Bank Creditors |
| J.P. Morgan & Chase Co. | Jpmorgan Chase & Co | Bank Creditors |
| Lloyds Bank, Dubai | Lloyds TSB Group PLC | Bank Creditors |
| Northern Trust Bank | Northern Trust Corporation | Bank Creditors |
| Wachovia Bank & Trust Company, N.A. | Wachovia Corp | Bank Creditors |
| Fitzgerald, Judith K | Individual | Court, Admin |
| Buckwalter, Ronald L | Individual | Court, Admin |
| Klauder, David | Individual | Court, Admin |
| A.B.C. Supply | Need more information | Customers |
| Admixtures Inc. | Need more information | Customers |

| | | |
|---|---|---|
| Aggregate Industries | Need more information | Customers |
| Akzo Coatings | Akzo Nobel N.V. | Customers |
| Allied Building Products | CRH PLC | Customers |
| Alon USA - Big Spring, TX | Alon Israel Fuel Co. Ltd. | Customers |
| Amerada Hess - Port Reading, NJ | Amerada Hess Corporation | Customers |
| American Roofing Supply | Single location | Customers |
| Atofina Petrochemicals Inc. | Total SA [Duplicate from Vendors] | Customers |
| | | |
| BASF - Decatur | BASF AG | Customers |
| BASF Corp. | BASF AG | Customers |
| Bayer - Baytown, TX | Bayer AG | Customers |
| Bayer Corp. | Bayer AG | Customers |
| Blue Circle Materials S.E. | LAFARGE [Duplicate from Vendors] | Customers |
| | | |
| Boise Cascade | OfficeMax Incorporated | Customers |
| Boston Sand & Gravel Co. | Boston Sand & Gravel Company Inc | Customers |
| | | |
| BP - Carson, CA | BP P.L.C. | Customers |
| BP Amoco Chemical - Chicago, IL | BP P.L.C. | Customers |
| Bradco Supply | Bradco Supply Corporation | Customers |
| Cameron Ashley Bldg. Products | Need more information | Customers |
| Cemex USA | Cemex, S.A. de C.V. | Customers |
| Cemstone Products Company | Cemstone Products Company Inc | Customers |
| | | |
| Chandler Ready Mix | CEMEX UK LTD | Customers |
| Chevron Research/Richmond | Chevron Corporation | Customers |
| Chevron USA | Chevron Corporation | Customers |
| Citgo - Lemont, Il | Gobierno de la Republica Bolivariana de Venezuela | Customers |
| Clayton Coatings Inc. | Single location | Customers |
| Colgate-Jeffersonville IN  (Cn)   D | Colgate-Palmolive Company {Duplicate from Asbestos Co-Defendants] | Customers |
| | | |
| Concrete Supply Company | Need more information | Customers |
| Conoco - Denver, CO | Conocophillips | Customers |
| Construction Materials | Need more information | Customers |
| Cooperative Refining - Coffeyville, KS | Single location [closed joint venture] | Customers |
| | | |
| Crider & Shockey Inc. | Crider & Shockey Inc | Customers |
| CSR Business Services Center | Rinker Group Limited | Customers |
| CSR Hydro Conduit | Rinker Group Limited | Customers |
| CSR Materials West | Rinker Group Limited | Customers |
| Daramic, Inc. | Daramic, LLC | Customers |
| Dow Corning - Carrollton, KY | The Dow Chemical Company | Customers |
| Dupont - Tempe, AZ | E. I. Du Pont De Nemours and Company | Customers |
| | | |
| Dupont Dow Elastics Co. | | Customers |
| Dynasol, Inc. | REPSOL YPF, S.A. | Customers |
| Eastern Concrete Materials, Inc. | U.S. Concrete, Inc | Customers |
| Eastern Materials | Single location | Customers |
| Empire Transit Inc. | Single location | Customers |
| Equilon Enterprises - Wilmington, CA | N.V. Koninklijke Nederlansche Petroleum Maaschappij [duplicate from vendors] | Customers |
| | | |
| Equistar - Morris, IL | Lyondell Chemical Company | Customers |
| Exxon (Paxon) - Baton Rouge, LA | Exxon Mobil Corporation | Customers |
| Exxonmobil - Torrance, CA | Exxon Mobil Corporation | Customers |
| Fafard Of Sc. | Conrad Fafard Inc | Customers |
| Ford Wholesale | Ford Wholesale Co Inc | Customers |
| Galco Building Products | Laird Norton Company LLC | Customers |
| Genentech | Roche Holding AG | Customers |
| Geneva Rock Prod. | Clyde Companies, Inc | Customers |
| Goodyear Tire & Rubber Co. | The Goodyear Tire & Rubber Company | Customers |

| | | |
|---|---|---|
| Grace/Cinn/Lake Charles | Debtor Affiliate. | Customers |
| H Carr & Sons, Inc. | H Carr & Sons Inc | Customers |
| Handy Chemicals | Single location | Customers |
| Harry A. Lowry & Assoc. | Lowry's, Inc. | Customers |
| Honeywell (Gomar) | Honeywell International Inc | Customers |
| Huttig Building Products | Huttig Building Products Inc | Customers |
| International Partners | | Customers |
| Johnson Matthey W. | Johnson Matthey & Wallace | Customers |
| Kellogg Wholesale Bldg. Supply | Kellogg Wholesale Building Supply Inc | Customers |
| Kenny Manta Industrial Services | K2 Industrial Services, Inc. | Customers |
| Kenseal Construction Products | Need more information | Customers |
| Lafarge-Denver | Lafarge | Customers |
| Lyondell Chemical | Lyondell Chemical Company | Customers |
| Marathon Ashland | Marathon Oil Corporation | Customers |
| Meyer Material Company | Meyer Material Company | Customers |
| Millipore/Genentech-S.San Francisco | Millipore Corporation [Genentech: Duplicate from above] | Customers |
| Mitsui - New York, NY | Mitsui & Co. Ltd. | Customers |
| Mobil Chemical - Beaumont, TX | Exxon Mobil Corporation | Customers |
| Mobil Oil | Exxon Mobil Corporation | Customers |
| Motiva | Motiva Enterprises LLC | Customers |
| Murphy - Meraux #2, LA | Murphy Oil Corporation | Customers |
| Omni Fireproofing Co Inc. | Single location | Customers |
| Owens Corning Fiberglass, Inc. | Owens Corning | Customers |
| Ozinga Chicago RMC, Inc. | Ozinga Bros Inc | Customers |
| Pacific Coast Building Products | Pacific Coast Building Products Inc | Customers |
| Pacific Construction Systems | Pacific Construction Systems Inc | Customers |
| Phillips R&D | Need more information | Customers |
| PPG Industries | PQ Corporation | Customers |
| Premcor | Premcor Inc | Customers |
| Reichhold Chemicals, Inc. | Dainippon Ink and Chemicals, Inc. | Customers |
| Reilly Industries Inc. | Reilly Industries Inc | Customers |
| Remet (Ny) Mrl Inds | BP P.L.C. [Duplicate from Vendors] | Customers |
| Robertson's Ready Mix | Robertson's Ready Mix, Ltd | Customers |
| Schoofs-Oakland/Vernon/Commerce/LA | No info found | Customers |
| Scotts Company | The Scotts Miracle-Gro Company | Customers |
| Shell Chemical Co. | N.V. Koninklijke Nederlansche Petroleum Maaschappij | Customers |
| Sherwin Williams | The Sherwin-Williams Company | Customers |
| Silgan Container Corp. | Silgan Holdings Inc. | Customers |
| Sinclair Oil Corp. | Sinclair Oil Corporation | Customers |
| Siplast, Inc. | Icopal Holding A/S | Customers |
| Solvay Polymers | Solvay SA | Customers |
| Sun Chemical | Dainippon Ink and Chemicals, Inc. | Customers |
| Sunoco Products Co. | Sunoco, Inc. | Customers |
| TABC | Need more information | Customers |
| Tosco | Conocophillips | Customers |
| Tosco Lar | Conocophillips | Customers |
| TXI Operations, LP | Single location | Customers |
| UDS | Need more information | Customers |
| Unilever H&PC | Unilever N.V. | Customers |
| Union Carbide | The Dow Chemical Company | Customers |
| Valero Refining | Valero Energy Corporation | Customers |
| Valspar Pkg Ctg | The Valspar Corporation | Customers |
| Virginia Concrete Co Inc. | Florida Rock Industries Inc | Customers |

| | | |
|---|---|---|
| Vulcan Materials-Calmat Division | Vulcan Materials Company | Customers |
| VW & R - Seattle, WA | Need more information | Customers |
| Westside Building Materials | U.S. Concrete, Inc | Customers |
| White Cap Industries | Single location | Customers |
| Whitney Building Products | Single location | Customers |
| Williams Insulation | Masco Corporation | Customers |
| Wynnewood Refining | The Gary-Williams Company | Customers |
| A.A. Consultancy & Cleaning Company | Debtor affiliate | Debtor Affiliates |
| Advanced Refining Technologies GmbH | Debtor affiliate. | Debtor Affiliates |
| Advanced Refining Technologies KK | Debtor affiliate. | Debtor Affiliates |
| Advanced Refining Technologies LLC | Debtor affiliate. | Debtor Affiliates |
| Alltech Applied Science BV | Debtor affiliate. | Debtor Affiliates |
| Alltech Applied Science Labs (HK) | Debtor affiliate. | Debtor Affiliates |
| Alltech Associates (Australia) | Debtor affiliate. | Debtor Affiliates |
| Alltech Associates Applied Science | Debtor affiliate. | Debtor Affiliates |
| Alltech Associates, Inc. | Debtor affiliate. | Debtor Affiliates |
| Alltech France SARL | Debtor affiliate. | Debtor Affiliates |
| Alltech Grom GmbH | Debtor affiliate. | Debtor Affiliates |
| Alltech Italia SRL | Debtor affiliate. | Debtor Affiliates |
| Alltech Scientific (China) | Debtor affiliate. | Debtor Affiliates |
| Amicon BV | Debtor affiliate. | Debtor Affiliates |
| Amicon Ireland Limited | Debtor affiliate. | Debtor Affiliates |
| AP Chem Incorporated | Debtor affiliate. | Debtor Affiliates |
| Borndear 1 Limited | Debtor affiliate. | Debtor Affiliates |
| Borndear 2 Limited | Debtor affiliate. | Debtor Affiliates |
| Borndear 3 Limited | Debtor affiliate. | Debtor Affiliates |
| Construction Products Dubai, Inc. | Debtor affiliate. | Debtor Affiliates |
| Cormix Limited | Debtor affiliate. | Debtor Affiliates |
| Darex CIS LLC | Debtor affiliate. | Debtor Affiliates |
| Darex UK Limited | Debtor affiliate. | Debtor Affiliates |
| Denac Nederland BV | Debtor affiliate. | Debtor Affiliates |
| Envases Industriales y Comerciales, SA | Debtor affiliate. | Debtor Affiliates |
| Etablissements Pieri SA | Debtor affiliate. | Debtor Affiliates |
| Exemere Limited | Debtor affiliate. | Debtor Affiliates |
| Flexit Laboratories Private Ltd. | Debtor affiliate. | Debtor Affiliates |
| GEC Divestment Corporation Ltd. | Debtor affiliate. | Debtor Affiliates |
| Grace (New Zealand) | Debtor affiliate. | Debtor Affiliates |
| Grace AB | Debtor affiliate. | Debtor Affiliates |
| Grace Australia Pty. Ltd. | Debtor affiliate. | Debtor Affiliates |
| Grace Bauprodukte GmbH | Debtor affiliate. | Debtor Affiliates |
| Grace Brasil Ltda. | Debtor affiliate. | Debtor Affiliates |
| Grace Canada, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Catalyst AB | Debtor affiliate. | Debtor Affiliates |
| Grace Chemicals KK | Debtor affiliate. | Debtor Affiliates |
| Grace China Ltd. | Debtor affiliate. | Debtor Affiliates |
| Grace Colombia SA | Debtor affiliate. | Debtor Affiliates |
| Grace Construction Products (Ireland) | Debtor affiliate. | Debtor Affiliates |
| Grace Construction Products Limited | Debtor affiliate. | Debtor Affiliates |
| Grace Construction Products NV | Debtor affiliate. | Debtor Affiliates |
| Grace Container, SA de CV | Debtor affiliate. | Debtor Affiliates |
| Grace Darex GmbH | Debtor affiliate. | Debtor Affiliates |
| Grace Davison (Proprietary) | Debtor affiliate. | Debtor Affiliates |
| Grace Davison Ltda. | Debtor affiliate. | Debtor Affiliates |
| Grace Értékesito Kft. | Debtor affiliate. | Debtor Affiliates |
| Grace GP GmbH | Debtor affiliate. | Debtor Affiliates |
| Grace Hellas E.P.E. | Debtor affiliate. | Debtor Affiliates |
| Grace Holding GmbH | Debtor affiliate. | Debtor Affiliates |
| Grace Japan Kabushiki Kaisha | Debtor affiliate. | Debtor Affiliates |
| Grace Korea Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Latin America, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Management GP GmbH | Debtor affiliate. | Debtor Affiliates |
| Grace NV | Debtor affiliate. | Debtor Affiliates |
| Grace Quimica Compania Limitada | Debtor affiliate. | Debtor Affiliates |
| Grace Receivables Purchasing, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Silica GmbH | Debtor affiliate. | Debtor Affiliates |

| | | |
|---|---|---|
| Grace Silica NV | Debtor affiliate. | Debtor Affiliates |
| Grace Sp. z o.o. | Debtor affiliate. | Debtor Affiliates |
| Grace Sweden AB | Debtor affiliate. | Debtor Affiliates |
| Grace Venezuela, SA | Debtor affiliate. | Debtor Affiliates |
| Grace, SA | Debtor affiliate. | Debtor Affiliates |
| Inverco Benelux NV | Debtor affiliate. | Debtor Affiliates |
| Inversiones GSC, SA | Debtor affiliate. | Debtor Affiliates |
| Monolith Enterprises, Incorporated | Debtor affiliate. | Debtor Affiliates |
| NZ Alltech, Inc. | Debtor affiliate. | Debtor Affiliates |
| Papelera Camagueyana, SA | Debtor affiliate. | Debtor Affiliates |
| Pieri Especialidades, SL | Debtor affiliate. | Debtor Affiliates |
| Pieri SA | Debtor affiliate. | Debtor Affiliates |
| Pieri U.K. Limited | Debtor affiliate. | Debtor Affiliates |
| PT. Grace Specialty Chemicals Indonesia | Debtor affiliate. | Debtor Affiliates |
| Servicised Ltd. | Debtor affiliate. | Debtor Affiliates |
| Société Civile Beau−Béton | Debtor affiliate. | Debtor Affiliates |
| Storm van Bentem en Kluyver BV | Debtor affiliate. | Debtor Affiliates |
| Trans−Meridian Insurance (Dublin) | Debtor affiliate. | Debtor Affiliates |
| W.R.G. Colombia SA | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace & Co. (India) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace & Co.−Conn. | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace (Hong Kong) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace (Malaysia) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace (Philippines) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace (Singapore) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace (Thailand) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Africa (Pty.) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Argentina SA | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace BV | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Finance (NRO) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Holdings, SA de CV | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Italiana SpA | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Limited | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace NV | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace SA | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Southeast Asia Holdings Limited | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Specialty Chemicals (Malaysia) | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Taiwan, Inc. | Debtor affiliate. | Debtor Affiliates |
| WRG Argentina, SA | Debtor affiliate. | Debtor Affiliates |
| A-1 Bit & Tool Co., Inc. | Debtor affiliate. | Debtor Affiliates |
| Alewife Boston Ltd. | Debtor affiliate. | Debtor Affiliates |
| Alewife Land Corporation | Debtor affiliate. | Debtor Affiliates |
| Amicon Inc. | Debtor affiliate. | Debtor Affiliates |
| CB Biomedical, Inc. | Debtor affiliate. | Debtor Affiliates |
| Circe Biomedical, Inc. | Debtor affiliate. | Debtor Affiliates |
| CCHP Inc. | Debtor affiliate. | Debtor Affiliates |
| Coalgrace, Inc. | Debtor affiliate. | Debtor Affiliates |
| Coalgrace II, Inc. | Debtor affiliate. | Debtor Affiliates |
| Creative Food 'N' Fun Company | Debtor affiliate. | Debtor Affiliates |
| Darex Puerto Rico, Inc. | Debtor affiliate. | Debtor Affiliates |
| Del Taco Restaurants, Inc. | Debtor affiliate. | Debtor Affiliates |
| Dewey and Almy, LLC | Debtor affiliate. | Debtor Affiliates |
| Ecarg, Inc. | Debtor affiliate. | Debtor Affiliates |
| Five Alewife Boston Ltd. | Debtor affiliate. | Debtor Affiliates |
| G C Limited Partners I, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Cocoa Limited Partners I, Inc. | Debtor affiliate. | Debtor Affiliates |
| G C Management, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Cocoa Management, Inc. | Debtor affiliate. | Debtor Affiliates |
| GEC Management Corporation | Debtor affiliate. | Debtor Affiliates |
| GN Holdings, Inc. | Debtor affiliate. | Debtor Affiliates |
| GPC Thomasville Corporation | Debtor affiliate. | Debtor Affiliates |
| Gloucester New Communities Company Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace A-B, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace A-B II, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Chemical Company of Cuba | Debtor affiliate. | Debtor Affiliates |

| | | |
|---|---|---|
| Grace Culinary Systems, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Drilling Company | Debtor affiliate. | Debtor Affiliates |
| Grace Energy Corporation | Debtor affiliate. | Debtor Affiliates |
| Grace Environmental, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Europe, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace H-G, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace H-G II, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Hotel Services Corporation | Debtor affiliate. | Debtor Affiliates |
| Grace International Holdings, Inc. | Debtor affiliate. | Debtor Affiliates |
| Dearborn International Holdings, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Offshore Company | Debtor affiliate. | Debtor Affiliates |
| Grace PAR Corporation | Debtor affiliate. | Debtor Affiliates |
| Grace Petroleum Libya, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Tarpon Investors, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Ventures Corporation | Debtor affiliate. | Debtor Affiliates |
| Grace Washington, Inc. | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Capital Corporation | Debtor affiliate. | Debtor Affiliates |
| W.R. Grace Land Corporation | Debtor affiliate. | Debtor Affiliates |
| Gracoal, Inc. | Debtor affiliate. | Debtor Affiliates |
| Gracoal II, Inc. | Debtor affiliate. | Debtor Affiliates |
| Guanica-Caribe Land Development Corporation | Debtor affiliate. | Debtor Affiliates |
| Hanover Square Corporation | Debtor affiliate. | Debtor Affiliates |
| Homco International, Inc. | Debtor affiliate. | Debtor Affiliates |
| Kootenai Development Company | Debtor affiliate. | Debtor Affiliates |
| L B Realty, Inc. | Debtor affiliate. | Debtor Affiliates |
| Litigation Management, Inc. | Debtor affiliate. | Debtor Affiliates |
| GHSC Holding, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace JVH, Inc. | Debtor affiliate. | Debtor Affiliates |
| Asbestos Management, Inc. | Debtor affiliate. | Debtor Affiliates |
| Monolithe Enterprises, Inc. | Debtor affiliate. | Debtor Affiliates |
| Monroe Street, Inc. | Debtor affiliate. | Debtor Affiliates |
| MRA Holdings Corporation | Debtor affiliate. | Debtor Affiliates |
| Nestor-BNA Holdings Corporation | Debtor affiliate. | Debtor Affiliates |
| MRA Intermedco, Inc. | Debtor affiliate. | Debtor Affiliates |
| Nestor-BNA, Inc. | Debtor affiliate. | Debtor Affiliates |
| MRA Staffing Systems, Inc. | Debtor affiliate. | Debtor Affiliates |
| British Nursing Association, Inc. | Debtor affiliate. | Debtor Affiliates |
| Remedium Group, Inc. | Debtor affiliate. | Debtor Affiliates |
| Environmental Liability Management Inc. | Debtor affiliate. | Debtor Affiliates |
| E&C Liquidating Corporation | Debtor affiliate. | Debtor Affiliates |
| Emerson & Cuming, Inc. | Debtor affiliate. | Debtor Affiliates |
| Southern Oil, Resin & Fiberglass, Inc. | Debtor affiliate. | Debtor Affiliates |
| Water Street Corporation | Debtor affiliate. | Debtor Affiliates |
| Axial Basin Ranch Company | Debtor affiliate. | Debtor Affiliates |
| CC Partners | Debtor affiliate. | Debtor Affiliates |
| Cross Country Staffing | Debtor affiliate. | Debtor Affiliates |
| Hayden-Gulch West Coal Company | Debtor affiliate. | Debtor Affiliates |
| H-G Coal Company | Debtor affiliate. | Debtor Affiliates |
| Grace Asia Pacific, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Chemicals, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Collections, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Germany Holdings, Inc. | Debtor affiliate. | Debtor Affiliates |
| Grace Management Services Inc. | Debtor affiliate. | Debtor Affiliates |
| Ichiban Chemical Company Inc. | Debtor affiliate. | Debtor Affiliates |
| Akers, John F. | No info found. | Directors & Officers |
| Baker, William L. | See search results. | Directors & Officers |
| Bettacchi, Paul | No info found. | Directors & Officers |
| Bettacchi, Robert J. | See search results. | Directors & Officers |
| Bobolts, Dudley L. | No info found. | Directors & Officers |
| Burke, Alicia | No info found. | Directors & Officers |
| Cambre, Ronald C. | No info found. | Directors & Officers |
| Cleary, David M. | See search results. | Directors & Officers |
| Corcoran, William M. | No info found. | Directors & Officers |
| Eccher, Susan | No info found. | Directors & Officers |
| Elder, J. | See search results. | Directors & Officers |

| | | |
|---|---|---|
| Farnsworth, Susan E. | No info found. | Directors & Officers |
| Favorito, O. Mario | See search results. | Directors & Officers |
| Fox, Marye Anne | No info found. | Directors & Officers |
| Garvey, D. F. | See search results. | Directors & Officers |
| Hunter, Martin | No info found. | Directors & Officers |
| Jenkins, Robert F. | See search results. | Directors & Officers |
| Locke, R. H. | No info found. | Directors & Officers |
| Lyons, Henry C. | No info found. | Directors & Officers |
| Maggio, Robert A. | No info found. | Directors & Officers |
| McGowan, W. Brian | See search results. | Directors & Officers |
| McMahon, Paul | No info found. | Directors & Officers |
| Medler, Robert J. | No info found. | Directors & Officers |
| Miller, Michael A. | See search results. | Directors & Officers |
| Monroe, William L. | No info found. | Directors & Officers |
| Murphy, John J. | See search results. | Directors & Officers |
| Nagy, Akos L. | No info found. | Directors & Officers |
| Nakashige, David | No info found. | Directors & Officers |
| Napoli-Filon, Elyse | No info found. | Directors & Officers |
| Norris, Paul J. | No info found. | Directors & Officers |
| Piergrossi, Michael N. | No info found. | Directors & Officers |
| Poling, Gregory E. | No info found. | Directors & Officers |
| Riddlesperger, Anthony G. | See search results. | Directors & Officers |
| Rowan, Ruth E. | No info found. | Directors & Officers |
| Shelnitz, Mark A. | No info found. | Directors & Officers |
| Shen, Kang Hui | No info found. | Directors & Officers |
| Siegel, David B. | See search results. | Directors & Officers |
| Tarola, Robert M. | No info found. | Directors & Officers |
| Tegiacchi, Fabio | No info found. | Directors & Officers |
| Turner, Robert P. | See search results. | Directors & Officers |
| Vanderslice, Thomas A. | No info found. | Directors & Officers |
| Bettacchi, Robert | | Directors & Officers |
| Eschenbach, Harry | | Directors & Officers |
| Favorito, O. Mario | | Directors & Officers |
| McCaig, William "Bill" | | Directors & Officers |
| Stringer, Alan | | Directors & Officers |
| Walsh, Robert | | Directors & Officers |
| Wolter, Jack | | Directors & Officers |
| Baldwin, H. F. | No results found. | Directors & Officers |
| Brown, R. C. | See search results. | Directors & Officers |
| Festa, A. E. | No results found. | Directors & Officers |
| Acc. & Casualty Ins. of Winterthur | Credit Suisse Group | Insurers |
| Aetna Casualty & Surety | Aetna Inc | Insurers |
| AG Belge de 1830 | No info found | Insurers |
| | American International Group, Inc | Insurers |
| AIG | | |
| Allianz Underwriters Ins | Allianz AG | Insurers |
| | | Insurers |
| American Manufacturers Mutual | Lumbermens Mutual Casualty Company | |
| | | Insurers |
| American Reinsurance Co | Münchener Rückversicherungs-Gesellschaft AG in München | |
| Argonaut Northwest Ins. Co. | Argonaut Group, Inc. | Insurers |
| Associated International | Markel Corporation | Insurers |
| Bishopsgate Ins. Co. Ltd. | No info found | Insurers |
| Boston Old Colony Ins Co | Loews Corporation | Insurers |
| Buffalo Reinsurance | No info found | Insurers |
| C.A.M.A.T. [CAMAT] | Allianz AG | Insurers |
| | | Insurers |
| Centennial Ins Co | Atlantic Mutual Insurance Company | |
| Cie Europeene D'Ass. Industrielles | No info found | Insurers |
| CNA Reinsurance of London Ltd. | SOCIETY OF LLOYDS, THE | Insurers |
| Continental Casualty Co. | Loews Corporation | Insurers |
| Continental Ins Co | Loews Corporation | Insurers |
| | | Insurers |
| Dairyland Insurance Co | Sentry Insurance A Mutual Company | |

| | | |
|---|---|---|
| | | Insurers |
| Dominion Ins. Co. Ltd. | BD COOKE INVESTMENTS LTD | |
| Eisen Und Stahl | No info found | Insurers |
| | | Insurers |
| Employers Mutual Casualty Co | Employers Mutual Casualty Company | |
| European General | No info found | Insurers |
| Federal Insurance Co | The Chubb Corporation | Insurers |
| Fireman's Fund | Allianz AG | Insurers |
| First State Ins Co | First State Insurance | Insurers |
| | | Insurers |
| Folksam International Ins. Co. Ltd. | Folksam International Insurance Co Ltd | |
| GEICO | Berkshire Hathaway Inc. | Insurers |
| | Gerling-Konzern Versicherungs-Beteiligungs-AG | Insurers |
| Gerling Konzern Ins | | |
| | | Insurers |
| | HDI Haftpflichtverband der Deutschen Industrie Versicherungsverein auf Gegenseitigkeit | |
| Haftpflichtverband | | |
| Harbor Insurance Co | No info found | Insurers |
| | Hartford Financial Services Group Inc, The | Insurers |
| Hartford Insurance | | |
| | | Insurers |
| Highlands Ins. Co. | Highlands Insurance Group, Inc. | |
| Lloyds Underwriters | SOCIETY OF LLOYDS, THE | Insurers |
| | Hartford Financial Services Group Inc, The | Insurers |
| London & Edinburgh General Ins. Co. | | |
| | ROYAL & SUN ALLIANCE INSURANCE GROUP PLC | Insurers |
| London Guarantee & Acc | | |
| | | Insurers |
| National Casualty Co. of America | Nationwide Mutual Insurance Company | |
| North Star Reinsurance | No info found | Insurers |
| Northbrook Ins Co | Metlife, Inc. | Insurers |
| | | Insurers |
| Republic Insurance Co | Republic Insurance Company Inc | |
| Reunion-Adriatica | No info found | Insurers |
| | ROYAL & SUN ALLIANCE INSURANCE GROUP PLC | Insurers |
| Royal Insurance Co | | |
| Royale Belge S.A. | AXA HOLDING BELGIUM SA | Insurers |
| | | Insurers |
| Sphere Drake Ins. Co. Ltd. | FFH REINSURANCE GROUP B.V. | |
| St. Katherine Ins. Co. Ltd. | Metlife, Inc. | Insurers |
| | | Insurers |
| Stronghold Ins. Co. Ltd. | STRONGHOLD HOLDINGS LTD | |
| | | Insurers |
| | Schweizerische Rückversicherungs-Gesellschaft | |
| Swiss Reinsurance | | |
| Terra Nova Ins. Co. Ltd. | Markel Corporation | Insurers |
| Turegum Ins. Co. | Harper Versicherungs AG | Insurers |
| | Hartford Financial Services Group Inc, The | Insurers |
| Twin City Fire Ins Co | | |
| | | Insurers |
| Wausau Insurance Co | Liberty Mutual Holding Company Inc | |
| Winterthur Swiss Ins. Co. | Credit Suisse Group | Insurers |
| World Auxiliary Ins. Corp. Ltd. | AVIVA PLC | Insurers |
| Yasuda Fire & Marine Ins. Co. Ltd. | Single location | Insurers |
| Zurich Insurance Co | Zurich Financial Services | Insurers |
| Campbell, Cherry, Harrison & Dove, L.L.P. | Campbell Cherry Harrison Davis and Dove | Inventory Settlement Agreements |
| Cooney & Conway | Cooney & Conway | Inventory Settlement Agreements |
| Foster & Sear | Foster & Sear Attorneys | Inventory Settlement Agreements |
| Goldberrg, Persky, Jennings & White, P.C. | Goldberg, Persky, Jennings, & White, PC | Inventory Settlement Agreements |
| Law Offices of David Lipman, P.C. | Need more information | Inventory Settlement Agreements |

| | | |
|---|---|---|
| Reaud, Morgan & Quinn, Inc. | Reaud, Morgan & Quinn | Inventory Settlement Agreements |
| Robles & Gonzales, P.A. | No info found | Inventory Settlement Agreements |
| Silber & Pearlman, P.C | Silber Pearlman LLP | Inventory Settlement Agreements |
| Weitz & Luxenberg, P.C. | Weitz & Luxenberg | Inventory Settlement Agreements |
| 14901 North Scottsdale Road LLC/SM1/Southwestern Management, Inc. | Need more information | Lessors |
| 2700 Stemmons | Single location | Lessors |
| 710, Inc. | No info found. | Lessors |
| A. Copeland Enterprises | No info found. | Lessors |
| A. Dong Oriental Grocery and Gift, Inc. | Single location | Lessors |
| Abnet Realty Co. (Wm. Langfan & Aaron Ziegelman)/BE Holding Corp. | No info found. | Lessors |
| Accomplishments Through People, Inc. | No info found. | Lessors |
| AIP Properties | Need more information | Lessors |
| Alexander Summer, Inc. | Single location | Lessors |
| Aliferis (UJ's Family Restaurant) | Single location | Lessors |
| Allstore Realty Group | No info found. | Lessors |
| AMB Property L.P. | AMB Property Corporation | Lessors |
| AMCAP/Denver Ltd. Partnership | Amcap Inc | Lessors |
| American Property Investors XI | Single location | Lessors |
| American United Life Insurance Co. | American United Mutual Insurance Holding Company | Lessors |
| APAC Teleservices, Inc. | Single location | Lessors |
| Appollo Cards, Inc. | Need more information | Lessors |
| Arbor Vitae Company N.V. | No info found. | Lessors |
| ASIC Alliance Corporation | Zaiq Technologies, Inc. | Lessors |
| Associates Enterprises of Houston [Associated Enterprises of Houston] | Single location | Lessors |
| Atlash Corporation N.V. | No info found. | Lessors |
| Autozone, Inc. | Autozone, Inc. | Lessors |
| Azteca Restaurants | Azteca Restaurant Enterprises, Inc | Lessors |
| B & N Enterprises | Need more information | Lessors |
| Baltivest, N.V. | No info found. | Lessors |
| Banker's Life of Des Moines, Iowa | No info found. | Lessors |
| Baronial Corporation, N.V. | No info found. | Lessors |
| Barrand, Inc. | Barrand, Inc | Lessors |
| Baydale, Inc. / AMFAC Merchandising Corp. | Single location | Lessors |
| Bell Canyon Investments Company N.V. | No info found. | Lessors |
| Berch Corporation N.V. | No info found. | Lessors |
| Besswell Corporation, N.V. | No info found. | Lessors |
| Birchwood at Jericho Associates | No info found. | Lessors |
| Bixby Ranch Company | Bixby Ranch Co, A California LP | Lessors |
| Blakenship Villas of Clovis, Inc. | No info found. | Lessors |
| Boeing Court Partners | No info found. | Lessors |
| Broadway Place ! | No info found. | Lessors |
| Bruce & Brent Speckert, Tracey Deatsch, Deborah Frostholm | Individual | Lessors |
| Buccola Family Trust | No info found. | Lessors |
| Buen Dia Land Company N.V. | No info found. | Lessors |
| Builders Emporium Corp. | Need more information | Lessors |
| Builders Empourim (East), Inc. | Need more information | Lessors |
| Byer Properties | Single location | Lessors |
| C & S, Inc. | Need more information | Lessors |
| Cabernet Company, N.V. | No info found. | Lessors |
| Caburan Land Company N.V. | No info found. | Lessors |
| Campamar Land Company N.V. | No info found. | Lessors |
| Caringello Investments II | No info found. | Lessors |
| Carlisle Property Co. | No info found. | Lessors |
| Carrow's | Carrows Restaurants Inc | Lessors |
| Casa Bonita, Inc. | Need more information | Lessors |
| Cassco Land Co., Inc. | Single location | Lessors |
| Cavil Properties, Inc. | No info found. | Lessors |
| Cedar Square, A Texas General Partnership | Single location | Lessors |

| | | |
|---|---|---|
| CFS | Need more information | Lessors |
| Channel Home Centers | Single location | Lessors |
| Channel Home Centers Realty Corp. | No info found. | Lessors |
| Channel Lumber Company | Channel Lumber Co | Lessors |
| Channel of Route 10 | No info found. | Lessors |
| Charger Land Company | No info found. | Lessors |
| Chart Towne Partnership | No info found. | Lessors |
| Chattanooga Food Systems, Inc. | No info found. | Lessors |
| Chi Chi's Inc. | Prandium, Inc | Lessors |
| Child World, Inc. | No info found. | Lessors |
| Citizens and Southern Bank of W. Georgia | No info found. | Lessors |
| City Federal Savings & Loan Association | No info found. | Lessors |
| City/County of San Francisco - Public Utilities Commission | San Francisco, City & County of | Lessors |
| Clayton Dean | Individual | Lessors |
| Coco's | Need more information | Lessors |
| Community Distributors, Inc. | CDI Group, Inc (de) | Lessors |
| Craddock Diversified Enterprises | No info found. | Lessors |
| Crested Butte Equities Co. | No info found. | Lessors |
| D & B of Hollywood | No info found. | Lessors |
| DAS Restaurants, Inc. | No info found. | Lessors |
| Dave Christensen, Inc. (successor in-interest - Bellevue Hilton) | No info found. | Lessors |
| Daylin, Inc. | No info found. | Lessors |
| De Nada Restaurants, Inc. | No info found. | Lessors |
| DELCO Development Co. of Gastonia/ H.C. Associates | No info found. | Lessors |
| DELCO Development Co. of Tyvola | No info found. | Lessors |
| Delta Acquisitions, Ltd. | Single location | Lessors |
| Dr/Mrs Robert Schmit | Individual | Lessors |
| DT Propiedades | No info found. | Lessors |
| Dunn International Corporation | No info found. | Lessors |
| Dunn International of Georgia, Inc. | No info found. | Lessors |
| El Torito | Real Mex Restaurants Inc | Lessors |
| El Toro Properties/Corp & Ludo and Gloria Bevilacqua | No info found. | Lessors |
| Elaine Power Figures Salons, Inc. | No info found. | Lessors |
| Eminent International Enterprises, Inc. | Single location | Lessors |
| Evelyn Art Gallery | No info found. | Lessors |
| Fairlane Land Comapy, N.V. | No info found. | Lessors |
| Fast Food Properties | No info found. | Lessors |
| FBL Partners | No info found. | Lessors |
| Fedi, Fedi, Jaworski & Santini | No info found. | Lessors |
| FFCA/IIP | No info found. | Lessors |
| Fidelity Syndications, Inc. | No info found. | Lessors |
| First Harris Associates, Ltd. | No info found. | Lessors |
| First National Bank of Bloomington | No info found. | Lessors |
| Forshaw, Elizabeth | Individual | Lessors |
| Frank & Marianne Sorci | Individual | Lessors |
| Frederick J. and Pamela M. Axelberd | Individual | Lessors |
| Freed Realty Company | No info found. | Lessors |
| Freeport Center Associates | Single location | Lessors |
| Galahad Real Estate Corp. | No info found. | Lessors |
| Gardner-Smith Associates/Broad River Mall Assoc., L.P./Hitchner, Witt & Co. | No info found. | Lessors |
| Garec Ltd. Partnership | No info found. | Lessors |
| Gaston Health care, Inc. | Gaston Health Care, Inc. | Lessors |
| Gene Biggli Properties | No info found. | Lessors |
| General Mills | General Mills, Inc. | Lessors |
| Goodwill Industries of Greater New York, Inc. | Goodwill Industries of Greater New York and Northern New Jersey, Inc | Lessors |
| Green Angel Investments Co., N.V. | No info found. | Lessors |
| Green Pastures, Inc. | Need more information | Lessors |
| Grupe - Squaw Valley Company Ltd. | No info found. | Lessors |

| | | |
|---|---|---|
| Handy City Division | No info found. | Lessors |
| Harry & Elise Grimmer | Individual | Lessors |
| H-B, Inc. | No info found. | Lessors |
| Heathcliff Investment Co., N.V. | No info found. | Lessors |
| Herman's Sporting Goods, Inc. | No info found. | Lessors |
| Hines Interest Limited Partnership | Hines Interests Limited Partnership | Lessors |
| | | |
| Home Builders Emporium-NY | No info found. | Lessors |
| Homer J. Rader | Individual | Lessors |
| HQ/Hechinger Property Company | No info found. | Lessors |
| H-T Enterprises V | Need more information | Lessors |
| Hugh M. Tarbutton | Individual | Lessors |
| Ingram Plaza Company | No info found. | Lessors |
| International Protective Coating[s] Corp. (successor to Pyrotec Industries, Inc.) | Single location | Lessors |
| Investcal Develop Co. | No info found. | Lessors |
| Investcal Realty | Investcal Realty Corporation | Lessors |
| J & J Rentals | Need more information | Lessors |
| J.C. Food Corporation | Need more information | Lessors |
| J.E. Smith | Individual | Lessors |
| Jack Astor's Leasing | No info found. | Lessors |
| James G., James H. Ayres and Mary Jane Ayres | Individual | Lessors |
| | | |
| Jericho Restaurant Associates | Single location | Lessors |
| Jew, Anthony, MD | Single location | Lessors |
| John & Susan Youngson | Individual | Lessors |
| John H. Baker III | Individual | Lessors |
| John L. Stevenson | Individual | Lessors |
| Jojo's | Need more information | Lessors |
| Joseph and Inez Foundation | No info found. | Lessors |
| Joyce Alyn | Individual | Lessors |
| JP Forney Jr, Trustee; Elinor L. Forney; James B. Davis and R.C. Bennett, Trustee | No info found. | Lessors |
| Keg Restaurants | Need more information | Lessors |
| Keystone Realty Company | Need more information | Lessors |
| Kravco Company; Lehigh Valley Associates | Simon Property Group, Inc. | Lessors |
| Kwo-Tai Richard Sun & Ivy Hsiao-Ming Chen Sun | Individual | Lessors |
| | | |
| La Jolla Village Professional Center Associates | Single location | Lessors |
| La Mesa Crossroads | No info found. | Lessors |
| Laguna Hills Investment Company | No info found. | Lessors |
| Lampeter Joint Venture (Basser and Kaufman) | Basser-Kaufman, Inc (single location) | Lessors |
| | | |
| Fabric Emporium, The | Need more information | Lessors |
| Great Atlantic and Pacific Tea Company, The | Tengelmann Warenhandelsgesellschaft KG | Lessors |
| | | |
| Larnet N.V. | No info found. | Lessors |
| LaSalle National Bank - Trust #100609 | No info found. | Lessors |
| Lathampton Corporation | No info found. | Lessors |
| Leverett Corporation N.V. | No info found. | Lessors |
| Lewis RE Trust, et al. | No info found. | Lessors |
| Life Time Floors, Inc. | Need more information | Lessors |
| Lincoln National Life Insurance Co., The | Lincoln National Corporation | Lessors |
| Lionel Corporation & Lionel Leisure, Inc., The | No info found. | Lessors |
| Lismore Corporation N.V. | No info found. | Lessors |
| Lister Properties Co. | Single location | Lessors |
| Listoville, N.V. | No info found. | Lessors |
| Lynda Ward | Individual | Lessors |
| M.S.B. Properties | Need more information | Lessors |
| M/M John Santapadre | Individual | Lessors |
| Malibu Land Company N.V. | Need more information | Lessors |
| Mamiye Brothers | Single location | Lessors |
| Manor Development Co. | Single location | Lessors |
| Margaret & Mike Conrotto | Individual | Lessors |

| | | |
|---|---|---|
| Mark Hankin and Hanmar Assoc. MLP. | No info found. | Lessors |
| MARS, Inc. | Need more information | Lessors |
| Marshall's of Milford, Connecticut, Inc. | The TJX Companies Inc | Lessors |
| Marshall's of Waterbury, Connecticut, Inc. | The TJX Companies Inc | Lessors |
| Marshall's of Wayne | The TJX Companies Inc | Lessors |
| Marshall's, Inc. | The TJX Companies Inc | Lessors |
| Martinvest, Inc. N.V. | Single location | Lessors |
| Mattatuck Plaza Associates (successor to Simon Konover) | No info found. | Lessors |
| MCC Group Northglenn, LTD. | No info found. | Lessors |
| MCC Group-Mesquite # Joint Venture | No info found. | Lessors |
| McCutchin Brothers Joint Venture II | No info found. | Lessors |
| Mercury Mall Associates | No info found. | Lessors |
| Merlot Company N.V. | No info found. | Lessors |
| MGSC Corp. | No info found. | Lessors |
| Milford Associates | No info found. | Lessors |
| Missouri Limited Partnership | No info found. | Lessors |
| Mr. Beef Restaurants, Inc. | No info found. | Lessors |
| Myers Corner Development Corporation | No info found. | Lessors |
| New England Mutual Life Ins. Co. | Single location | Lessors |
| Ninfa's (Rodco, L.C.) | Need more information | Lessors |
| NoHy | No info found. | Lessors |
| Northern Hydraulics, Inc. | Single location | Lessors |
| Northwest Village Limited | No info found. | Lessors |
| Oaks % Key Center, The | No info found. | Lessors |
| Olive Garden | Darden Restaurants, Inc. | Lessors |
| Ollie's Bargin Outlet, Inc. | Ollie's Bargin Outlet, Inc. | Lessors |
| Orchard Supply Building Co. | No info found. | Lessors |
| Pacar, Inc. | No info found. | Lessors |
| Pancho's Mexican Buffet | Pancho's Mexican Buffet Inc | Lessors |
| Paragon Steakhouse Restaurants, Inc. | Steakhouse Partners Inc | Lessors |
| Parkland Realty | Need more information | Lessors |
| Paul Choi & Evelyn Youngrea Choi | Individual | Lessors |
| Peckman, Peter H. & Nancy M., c/o Investcal Realty Corp. | Individual | Lessors |
| Pennsylvania Ltd. Partnership | No info found. | Lessors |
| Pep Boys - Manny, Moe & Jack, The | The Pep Boys-Manny Moe & Jack | Lessors |
| Pepper Square Venture I | No info found. | Lessors |
| Perrot N.V. and Lowell Corporation | Perrot: No info found; Lowell: Single | Lessors |
| PFRS Dublin Corp. | No info found. | Lessors |
| PH Associates | Need more information | Lessors |
| Phoenix Concepts Corporation | Single location | Lessors |
| Pier 1 Imports | Pier 1 Imports, Inc. | Lessors |
| Pike-Pal Associates | Single location | Lessors |
| Pinata, Inc. | No info found. | Lessors |
| Plaza Camino Real | Need more information | Lessors |
| Plus Foods Discount, Inc. | No info found. | Lessors |
| Price Company, The | Need more information | Lessors |
| Princessa Land Company, N.V. | No info found. | Lessors |
| Principle Life Insurance Co. | Need more information | Lessors |
| PRS Boyle Rd. Corp / Selden Center Associates / Net Realty Holding | No info found. | Lessors |
| Quick Foods, Inc. dba Taco Villa | Need more information | Lessors |
| Quivira 95 Company | No info found. | Lessors |
| Quortrup Petroleum Products, Inc. | No info found. | Lessors |
| Rhodes, Inc. | Need more information | Lessors |
| Richard & Kathryn Rossman | Individual | Lessors |
| Richard L. Crawford and Geren Crawford Real Estate Investments | No info found. | Lessors |
| Robert V. McKeen & Co. | Single location | Lessors |
| Robin Roach & Andrew P. Wieland | Individual | Lessors |
| RREEF USA Fkund-III | Rreef USA Fund III Inc | Lessors |