| | | |
|---|---|---|
| Russell J. & Milton F. & Joyce Bruzzone | Individual | Lessors |
| S. Klein Department Stores, Inc. [n/k/a] McCrory Stores Corporation | Single location | Lessors |
| S.A.H. Partnership | No info found. | Lessors |
| Safari Realty Co., Inc. | Need more information | Lessors |
| Safeway Stores, Inc. | Safeway, Inc | Lessors |
| Safia, Inc. | Need more information | Lessors |
| Salvation Army, The | The Salvation Army | Lessors |
| Savmart of New Jersey, Inc. | No info found. | Lessors |
| Schantz, Schntz & Pernell | No info found. | Lessors |
| Scott William Wood | Individual | Lessors |
| Serota & Sons | Single location | Lessors |
| Shapell Industries of N. California, Inc. | Shapell Industries, Inc | Lessors |
| Shepler's Inc. | Sheplers, Inc. | Lessors |
| Sheplers of Texas | Sheplers, Inc. | Lessors |
| Silver Shadow Land Company | No info found. | Lessors |
| Snack, Inc. | Need more information | Lessors |
| Snyder Living Trust, The | Need more information | Lessors |
| So. Pacific Dev. Co. | Need more information | Lessors |
| Soll Trust | Single location | Lessors |
| Sota Bento Land Company, N.V. | No info found. | Lessors |
| South Plainfield Holding, Inc. | No info found. | Lessors |
| Southern Pacific Development | Need more information | Lessors |
| Southview Mexican Ltd. Partnership | No info found. | Lessors |
| Springs Assoc, L.P. | No info found. | Lessors |
| Springs Associates | No info found. | Lessors |
| Stanmel Corp. | No info found. | Lessors |
| Stein Mart, Inc. | Stein Mart Inc | Lessors |
| Stephen Pontiac - Cadillac, Inc. | Stephen Auto Mall Centre | Lessors |
| Sterling Projects, Inc. | Single location | Lessors |
| Sylvor, Robert | Individual | Lessors |
| T/H Associates | Need more information | Lessors |
| Taaz, L.L.C. | No info found. | Lessors |
| Taco Del Sur, Inc. | No info found. | Lessors |
| Taco Villa, Inc. | Need more information | Lessors |
| Terrin Holding, Co. | No info found. | Lessors |
| Theodore, Judith, Edward & Thelma Bradford | Individual | Lessors |
| Tony Roma's a/k/a/ Romacorp, Inc. | Sentinel Capital Partners LLC | Lessors |
| Topps of Totowa | No info found. | Lessors |
| Trammel Crow Co. | Trammell Crow Company | Lessors |
| Two Forty Associates | Single location | Lessors |
| Two Guys from Harrison -- New York., Inc. | Vornado Realty Trust | Lessors |
| United Benefit Life Insurance Company | No info found. | Lessors |
| Urban Village Partners | No info found. | Lessors |
| Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, Inc., Employees Profit Sharing Trust | Barnes Jewelry Inc | Lessors |
| Village Parkway Venture | No info found. | Lessors |
| Vincent & Rose Di Tommaso | Individual | Lessors |
| Vintage Faire Assocs | Need more information | Lessors |
| Virginia Square Ltd. | Single location | Lessors |
| Voit Companies, The | Need more information | Lessors |
| Volare Investments Co. | No info found. | Lessors |
| Vornado, Inc. | Single location | Lessors |
| Wal-Mart Stores, Inc. | Wal-Mart Stores, Inc. | Lessors |
| Watson Land Company a/k/a/ Chomerics, Inc. | Single location | Lessors |
| Wayne Industries, Inc. | Need more information | Lessors |
| Weingarten Realty Investors | Weingarten Realty Investors | Lessors |
| Weingarten Realty, Inc. | Need more information | Lessors |
| Wendy's | Wendy's International Inc | Lessors |
| West York Associates | No info found. | Lessors |
| Westbar Limited Partnership | No info found. | Lessors |
| Whataburger, Inc. | Whataburger, Inc | Lessors |
| Whittaker/Valey River Partners | No info found. | Lessors |
| Who Song & Larry's | Real Mex Restaurants Inc | Lessors |

| | | |
|---|---|---|
| Wickes Companies, Inc. | No info found. | Lessors |
| William K. Lanfan and Aaron Ziegelman | Individual | Lessors |
| Winfield Group | Need more information | Lessors |
| Wm. & Grace Carcia | Individual | Lessors |
| Woodfair Venture, Ltd. | No info found. | Lessors |
| WRG Assoc. Four | Debtor Affiliates. | Lessors |
| WRG Assoc. Seven | Debtor Affiliates. | Lessors |
| WRG Assoc. Six | Debtor Affiliates. | Lessors |
| WRG Associates Five | Debtor Affiliates. | Lessors |
| WRG III, L.P. | Debtor Affiliates. | Lessors |
| ABN AMRO Bank N.V. | ABN AMRO HOLDING N.V. | Letters of Credit |
| American International Group, Inc. | American International Group, Inc | Letters of Credit |
| Bank of America, N.A. | | Letters of Credit |
| Citibank, N.A. | Citigroup Inc. | Letters of Credit |
| Fireman's Fund Insurance Co. | Allianz AG [Duplicate from Bank] | Letters of Credit |
| Hartford Financial Services Group, Inc., The | The Hartford Financial Services Group Inc | Letters of Credit |
| J.P. Morgan Chase & Co. | Jpmorgan Chase & Co | Letters of Credit |
| St. Paul Companies, Inc. | The St Paul Travelers Companies Inc | Letters of Credit |
| Travelers Insurance Co., The | The St Paul Travelers Companies Inc | Letters of Credit |
| Wachovia Bank & Trust Company, N.A. | Wachovia Corp | Letters of Credit |
| Baker, William C. | Individual | Non-Asbestos Litigation |
| Del Taco, Inc. | Kerry Foods International, Inc. | Non-Asbestos Litigation |
| Fisher Trust, The | No info found. | Non-Asbestos Litigation |
| Fisher, Montgomery R | Individual | Non-Asbestos Litigation |
| Jaques, Eber E. | Individual | Non-Asbestos Litigation |
| Miller, Bradford H. | Individual | Non-Asbestos Litigation |
| Ormsbee, Sharon R. | Individual | Non-Asbestos Litigation |
| Rea, Marilyn | Individual | Non-Asbestos Litigation |
| State of Idaho Department of Administration | State of Idaho | Non-Asbestos Litigation |
| A.P. Green Industries, Inc. | AP Green Industries | Non-Asbestos Litigation (other) |
| Abigail Reddoor | Individual | Non-Asbestos Litigation (other) |
| Ada Public Library | Village of Ada | Non-Asbestos Litigation (other) |
| Adam Chase | Individual | Non-Asbestos Litigation (other) |
| Adams County Public Library | Adams County Public Library | Non-Asbestos Litigation (other) |
| Akron City School District | No info found | Non-Asbestos Litigation (other) |
| Akron-Summit County Public Library | Akron-Summit County Public Library | Non-Asbestos Litigation (other) |
| Alexander Local Schools | No info found | Non-Asbestos Litigation (other) |
| Alexandria Public Library | Single location | Non-Asbestos Litigation (other) |
| Allegheny Solvens and Chemicals Company | No info found | Non-Asbestos Litigation (other) |
| Allen Youpee | Individual | Non-Asbestos Litigation (other) |
| Amanda Clearcreek Local School District | Amanda-Clearcreek School District | Non-Asbestos Litigation (other) |
| Amchem Products, Inc. | No info found  [Indian company] | Non-Asbestos Litigation (other) |
| American Petrofina, Inc. | American Petrofina Marketing Inc | Non-Asbestos Litigation (other) |
| American Trading & Production Corp. | American Trading & Production Corp | Non-Asbestos Litigation (other) |
| Amherst Public Library | Single location | Non-Asbestos Litigation (other) |
| Amoco Corporation | BP P.L.C. | Non-Asbestos Litigation (other) |
| Amoco Shipping Company | BP P.L.C. | Non-Asbestos Litigation (other) |
| Amos Memorial Public Library | Amos Memorial Public Library | Non-Asbestos Litigation (other) |
| Anchor Chemical Company | Anchor Chemical Co Inc | Non-Asbestos Litigation (other) |
| Andrews Oil Company | Andrews Oil Company Inc | Non-Asbestos Litigation (other) |
| Anna Four Bear | Individual | Non-Asbestos Litigation (other) |
| Anthony Wayne Local School District | Anthony Wayne Board of Education | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Arcanum Public Library | Arcanum Public Library | Non-Asbestos Litigation (other) |
| Arthur F. Hazen & Son, Inc. | No info found | Non-Asbestos Litigation (other) |
| ASARCO Incorporated | Grupo México, S.A. de C.V. | Non-Asbestos Litigation (other) |
| Ashland Oil, Inc. | Ashland Inc [Duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Ashland Public Library | Single location | Non-Asbestos Litigation (other) |
| Ashtabula County District Library | Ashtabula County District Library | Non-Asbestos Litigation (other) |
| Athens City School District | Athens City School District | Non-Asbestos Litigation (other) |
| Atlantic Richfield Company | BP P.L.C. | Non-Asbestos Litigation (other) |
| Austintown Local School District | Austintown Local Board of Education | Non-Asbestos Litigation (other) |
| Avon Lake City School District | Avon Lake Board of Education | Non-Asbestos Litigation (other) |
| Avon Lake Public Library | Avon Lake Public Library Foundation, Inc | Non-Asbestos Litigation (other) |
| B. P. Oil Corporation | BP P.L.C. | Non-Asbestos Litigation (other) |
| Baker & Taylor, Inc. | Baker & Taylor Corporation | Non-Asbestos Litigation (other) |
| Barberton City School District | Barberton City School District | Non-Asbestos Litigation (other) |
| Barberton Public Library | Single location | Non-Asbestos Litigation (other) |
| Basic, Inc. | ABB Ltd | Non-Asbestos Litigation (other) |
| Bay Village City School District | Bay Village City School District | Non-Asbestos Litigation (other) |
| Beachwood City School District | Beachwood City School District | Non-Asbestos Litigation (other) |
| Bearings and Transmissions, Inc. | No info found | Non-Asbestos Litigation (other) |
| Bearings, Inc. | Need more info | Non-Asbestos Litigation (other) |
| Beaver Alkali Products | Alkali Beaver Products | Non-Asbestos Litigation (other) |
| Beavercreek City School District | Beavercreek Board of Education | Non-Asbestos Litigation (other) |
| Beazer East, Inc. | HANSON PLC | Non-Asbestos Litigation (other) |
| Bedford City School District | Single location | Non-Asbestos Litigation (other) |
| Bellefontaine City School District | Single location | Non-Asbestos Litigation (other) |
| Bellevue Public Library | Single location | Non-Asbestos Litigation (other) |
| Berry Bearing Company | Genuine Parts Company | Non-Asbestos Litigation (other) |
| Betz Laboratories, Inc. | General Electric Company [duplicate from Vendors] | Non-Asbestos Litigation (other) |
| BetzDearborn, Inc. (f/k/a Grace Dearborn Company) | General Electric Company | Non-Asbestos Litigation (other) |
| Bexley Public Library | County of Franklin | Non-Asbestos Litigation (other) |
| Bigelow-Liptak Company | The Stebbins Engineering and Manufacturing Company | Non-Asbestos Litigation (other) |
| Birchard Public Library of Sandusky Co. | County of Sandusky | Non-Asbestos Litigation (other) |
| Blackhawk Chemical Company | No info found | Non-Asbestos Litigation (other) |
| Blackships, Inc. | No info found | Non-Asbestos Litigation (other) |
| Bloom Carroll Local School District | Bloom Carroll Local Sch Dist | Non-Asbestos Litigation (other) |
| Bloomfield-Mespo Local School District | Bloomfield Mespo Local SD | Non-Asbestos Litigation (other) |
| Bluffton-Richland Public Library | No info found | Non-Asbestos Litigation (other) |
| Boron Oil Company | Single location | Non-Asbestos Litigation (other) |
| Bostik, Inc. | TOTAL SA [duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Botkins Local School District | Single location | Non-Asbestos Litigation (other) |
| Boyer Chemical Laboratory Company | No info found | Non-Asbestos Litigation (other) |
| Brecksville-Broadview Heights City School District | Brecksville Broadview Hts Csd | Non-Asbestos Litigation (other) |
| Brenda Helms | Individual | Non-Asbestos Litigation (other) |
| Bristol Local School District | Bristol Board of Education | Non-Asbestos Litigation (other) |
| Bristol Public Library | Single location | Non-Asbestos Litigation (other) |
| Brittany Youpee | Individual | Non-Asbestos Litigation (other) |
| Buckeye Central Local School District | Buckeye Central Local School District | Non-Asbestos Litigation (other) |
| Buckeye Valley Local Schools | Buckeye Valley Local Sch Dist | Non-Asbestos Litigation (other) |
| Bucyrus Public Library | No info found | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Burrell Corporation | No info found | Non-Asbestos Litigation (other) |
| Calgon Corporation | Calgon Carbon Corporation | Non-Asbestos Litigation (other) |
| Canal Fulton Public Library | Fulton Canal Public Library | Non-Asbestos Litigation (other) |
| Canal Winchester Local School District | Canal Winchester Local School Board of Education | Non-Asbestos Litigation (other) |
| Cardington Lincoln Local School District | Cardington Lincoln Local School District Inc | Non-Asbestos Litigation (other) |
| Carnegie Public Library | Need more info | Non-Asbestos Litigation (other) |
| Cary Youpee | Individual | Non-Asbestos Litigation (other) |
| Centerville City -School District | Centerville City School District | Non-Asbestos Litigation (other) |
| Central State University | Central State University | Non-Asbestos Litigation (other) |
| Champaign County Library | Champaign County Library | Non-Asbestos Litigation (other) |
| Chardon Local School District | Chardon Board of Education | Non-Asbestos Litigation (other) |
| Charles Four Bear - Jonathon Little | Individuals | Non-Asbestos Litigation (other) |
| Charles Four Bear - Joray Four Bear | Individuals | Non-Asbestos Litigation (other) |
| Charles Four Bear - Whirlwind | No info found | Non-Asbestos Litigation (other) |
| Charles Four Bear II | Individual | Non-Asbestos Litigation (other) |
| Charles Jurgens | Individual | Non-Asbestos Litigation (other) |
| Charles Urban | Individual | Non-Asbestos Litigation (other) |
| Charline Garrison | Individual | Non-Asbestos Litigation (other) |
| Chas Kurz & Co. | Chas Kurz & Co Inc | Non-Asbestos Litigation (other) |
| Chevron Products Company | Chevron Corporation [duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Chevron Shipping Company | Chevron Corporation | Non-Asbestos Litigation (other) |
| Chevron U.S.A., Inc. | Chevron Corporation | Non-Asbestos Litigation (other) |
| Circleville City School District | Circleville City School District | Non-Asbestos Litigation (other) |
| Clark County Public Library | County of Clark | Non-Asbestos Litigation (other) |
| Claymont School District Public Library | 2 single locations | Non-Asbestos Litigation (other) |
| Clermont County Public Library | Clermont County Public Library | Non-Asbestos Litigation (other) |
| Cleveland Hts.-Univ. Hts. City School District | Cleveland Heights University Heights City Schools | Non-Asbestos Litigation (other) |
| Cleveland Municipal School District | Cleveland Municipal School District | Non-Asbestos Litigation (other) |
| Cleveland Public Library | Cleveland Public Library | Non-Asbestos Litigation (other) |
| Cleveland State University | Cleveland State University | Non-Asbestos Litigation (other) |
| Cloverleaf Local School District | Cloverleaf Local School District | Non-Asbestos Litigation (other) |
| Clyde Public Library | Single location | Non-Asbestos Litigation (other) |
| Coldwater Public Library | Single location | Non-Asbestos Litigation (other) |
| Colowyo Coal Company, LP | RIO TINTO PLC [duplicate from Asbestos Co-Defendants] | Non-Asbestos Litigation (other) |
| Columbiana Public Library | Single location | Non-Asbestos Litigation (other) |
| Columbus Metropolitan Library | Columbus Metropolitan Library | Non-Asbestos Litigation (other) |
| Columbus State Community College | Columbus State Community College | Non-Asbestos Litigation (other) |
| Cosden Pipe Line Co. | No info found | Non-Asbestos Litigation (other) |
| Coshocton City School District | Coshocton City School District | Non-Asbestos Litigation (other) |
| Coshocton Public Library | Coshocton County Public Library | Non-Asbestos Litigation (other) |
| Coventry Local-School District | Coventry Local School District | Non-Asbestos Litigation (other) |
| Credit Suisse First Boston Corp. | | Non-Asbestos Litigation (other) |
| Crestline Public Library | Crestline Public Library | Non-Asbestos Litigation (other) |
| Crestwood Local School District | Crestwood Local School District | Non-Asbestos Litigation (other) |
| Cryovac Sealed Air Corporation | Sealed Air Corporation | Non-Asbestos Litigation (other) |
| Cuyahoga County Public Library | Cuyahoga County | Non-Asbestos Litigation (other) |
| Cuyahoga Falls School District | Cuyahoga Falls City School District | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Cuyahoga Heights Local School District | Cuyahoga Heights Local School District | Non-Asbestos Litigation (other) |
| D. A. Stuart Oil Co., Ltd. | MBU Holding GmbH | Non-Asbestos Litigation (other) |
| Dale Kester | Individual | Non-Asbestos Litigation (other) |
| Danville Local School District | Danville Local School District | Non-Asbestos Litigation (other) |
| David Bleazard | Individual | Non-Asbestos Litigation (other) |
| David Grainger | Individual | Non-Asbestos Litigation (other) |
| Dayton and Montgomery County Public Library | Single location | Non-Asbestos Litigation (other) |
| Defiance Public Library | Defiance, City of Inc | Non-Asbestos Litigation (other) |
| Delaware County District Library | Delaware County District Library | Non-Asbestos Litigation (other) |
| Delphos Public Library | Single location | Non-Asbestos Litigation (other) |
| Denise Grainger | Individual | Non-Asbestos Litigation (other) |
| Dextrex Corp. | No info found | Non-Asbestos Litigation (other) |
| Diane L. Walker | Individual | Non-Asbestos Litigation (other) |
| Diane Walker | Individual | Non-Asbestos Litigation (other) |
| Didier Taylor Refractories Corp. | Veitsch-Radex GmbH & Co. | Non-Asbestos Litigation (other) |
| Donna Buckles-Whitmer | Individual | Non-Asbestos Litigation (other) |
| Dover Public Library | Single location | Non-Asbestos Litigation (other) |
| Dow Chemical USA | Dow Chemical Company, The [duplicate from Vendors; Asbestos Co-Defendants] | Non-Asbestos Litigation (other) |
| Dwight Youpee | Individual | Non-Asbestos Litigation (other) |
| E. Cleveland City School District | East Cleveland Board of Education | Non-Asbestos Litigation (other) |
| E. F. Houghton & Company | Houghton International Inc | Non-Asbestos Litigation (other) |
| E. Palestine Memorial Public Library | Single location | Non-Asbestos Litigation (other) |
| East Clinton Local School District | East Clinton Local School District | Non-Asbestos Litigation (other) |
| East Guernsey Local School District | East Guernsey Local School District | Non-Asbestos Litigation (other) |
| Eastwood Local School District | Eastwood Local School District | Non-Asbestos Litigation (other) |
| Ella M. Everhard Public Library | Single location | Non-Asbestos Litigation (other) |
| Elmwood Local School District | No info found | Non-Asbestos Litigation (other) |
| Elyria Public Library | Elyria Public Library | Non-Asbestos Litigation (other) |
| English China Clays, Inc. | IMERYS | Non-Asbestos Litigation (other) |
| Erica Bleazard | Individual | Non-Asbestos Litigation (other) |
| Euclid Public Library | Single location | Non-Asbestos Litigation (other) |
| Eugene Abbott | Individual | Non-Asbestos Litigation (other) |
| Evergreen Local School District | Evergreen Local School District | Non-Asbestos Litigation (other) |
| Exxon Co. USA | Exxon Mobil Corporation [Vendors] | Non-Asbestos Litigation (other) |
| Fairfield County District Library | Fairfield County District Library | Non-Asbestos Litigation (other) |
| Fairfield Local School District | Fairfield Local School District | Non-Asbestos Litigation (other) |
| Fairfield Union Local School District | Fairfield Union Local School District | Non-Asbestos Litigation (other) |
| Fairlawn Local School District | Fairlawn Local School District | Non-Asbestos Litigation (other) |
| Jack DeShazer | Individual | Non-Asbestos Litigation (other) |
| Fairport Public Library | Single location | Non-Asbestos Litigation (other) |
| FINA Oil and Chemical Company | TOTAL SA | Non-Asbestos Litigation (other) |
| FINA, Inc. | TOTAL SA | Non-Asbestos Litigation (other) |
| Findlay-Hancock County Public Library | Findlay-Hancock County Public Library | Non-Asbestos Litigation (other) |
| Fiske Bros. Refining. Co. | Fiske Brothers Refining Co Inc | Non-Asbestos Litigation (other) |
| Forest-Jackson Public Library | Single location | Non-Asbestos Litigation (other) |
| Franklin City School District | Franklin Local School District | Non-Asbestos Litigation (other) |
| Franklin Public Library | Single location | Non-Asbestos Litigation (other) |
| Fremont City School District | Fremont Board of Education | Non-Asbestos Litigation (other) |
| Fresenius Medical Care, Inc. | Fresenius Medical Care AG | Non-Asbestos Litigation (other) |
| Fresenius National Medical Care, Inc. | Fresenius Medical Care AG | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Fresenius U.S.A., Inc | Fresenius Medical Care AG | Non-Asbestos Litigation (other) |
| Frontier Local School District | Frontier Local School District | Non-Asbestos Litigation (other) |
| G. Whitfield Richards | Individual | Non-Asbestos Litigation (other) |
| Galion Public Library Association | Single location | Non-Asbestos Litigation (other) |
| Gary Bowen | Individual | Non-Asbestos Litigation (other) |
| Gateway Industrial Supply | Need more info | Non-Asbestos Litigation (other) |
| Geauga County Public Library | Geauga County Public Library | Non-Asbestos Litigation (other) |
| Gene R. Smith | Individual | Non-Asbestos Litigation (other) |
| General Refractories Co. | No info found | Non-Asbestos Litigation (other) |
| Genoa Area Local School District | Single location | Non-Asbestos Litigation (other) |
| George Baker, Sr. | Individual | Non-Asbestos Litigation (other) |
| George F. Ricker, Jr. | Individual | Non-Asbestos Litigation (other) |
| George Ricker, Jr. | Individual | Non-Asbestos Litigation (other) |
| George Ricker, Sr. | Individual | Non-Asbestos Litigation (other) |
| Geraldine Nelson | Individual | Non-Asbestos Litigation (other) |
| Girard City School District | Single location | Non-Asbestos Litigation (other) |
| Girard Free Library | Girard Public Library | Non-Asbestos Litigation (other) |
| Gnadenhutten Public Library | Gnadenhutten Library | Non-Asbestos Litigation (other) |
| Gojer, Inc. | No info found | Non-Asbestos Litigation (other) |
| Grafton-Midview Public Library | Single location | Non-Asbestos Litigation (other) |
| Grand Saw & Machine, Inc. | No info found | Non-Asbestos Litigation (other) |
| Granville Public Library | The Granville Public Library Association Inc | Non-Asbestos Litigation (other) |
| Greene County Public Library | County of Greene | Non-Asbestos Litigation (other) |
| Gulf Oil Corp. | Gulf Oil no longer exists; taken over by Chevron Corp. | Non-Asbestos Litigation (other) |
| Hamilton Local School District | Hamilton City School District | Non-Asbestos Litigation (other) |
| Harbison-Walker Refractories Co. | Veitsch-Radex GmbH & Co | Non-Asbestos Litigation (other) |
| Harbor-Topky Memorial Library | Single location | Non-Asbestos Litigation (other) |
| Hardin-Houston Local School District | Single location | Non-Asbestos Litigation (other) |
| Harris Elmore Public Library | Single location | Non-Asbestos Litigation (other) |
| Harrison Thompson | Individual | Non-Asbestos Litigation (other) |
| Harry Barsky | Individual | Non-Asbestos Litigation (other) |
| Harry Miller Corporation | Need more info | Non-Asbestos Litigation (other) |
| Hatco Corporation | Kaufman Holdings Corporation | Non-Asbestos Litigation (other) |
| Hazen Petroleum, Inc. | Single location | Non-Asbestos Litigation (other) |
| Helen Ricker | Individual | Non-Asbestos Litigation (other) |
| Herrick Memorial Public Library | No info found | Non-Asbestos Litigation (other) |
| Hess Tankership, Co. | No info found | Non-Asbestos Litigation (other) |
| Highland County District Library | Highland County District Library | Non-Asbestos Litigation (other) |
| Highland Local School District | Highland Local School District | Non-Asbestos Litigation (other) |
| Hilliard City School District | Hilliard City School District | Non-Asbestos Litigation (other) |
| Hillsboro City School District | No info found | Non-Asbestos Litigation (other) |
| Hocking Technical College | Hocking Technical College | Non-Asbestos Litigation (other) |
| Holmes County District Public Library | Holmes County Public Library | Non-Asbestos Litigation (other) |
| Housley-Kimmich Company | No info found | Non-Asbestos Litigation (other) |
| Hubbard Exempted Village School District | No info found | Non-Asbestos Litigation (other) |
| Hubbard Public Library | Single location | Non-Asbestos Litigation (other) |
| Humble Oil & Refining Co. | Humble Oil no longer exists; taken over by Exxon.          [duplicate from Rule 2002; Vendors] | Non-Asbestos Litigation (other) |
| Huron Public Library | Single location | Non-Asbestos Litigation (other) |
| Huthnance International, Inc. | No info found | Non-Asbestos Litigation (other) |
| Huthnance-Grace Offshore Company | No info found | Non-Asbestos Litigation (other) |
| Ida Rupp Public Library | No info found | Non-Asbestos Litigation (other) |
| Imperial Metallic Lubricants, Inc. | No info found | Non-Asbestos Litigation (other) |
| Imperial Oil & Grease Co. | No info found | Non-Asbestos Litigation (other) |
| Independence Local School District | No info found | Non-Asbestos Litigation (other) |
| Industrial Petroleum Chemicals | No info found | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Iris Doss | Individual | Non-Asbestos Litigation (other) |
| Iris Rose Doss | Individual | Non-Asbestos Litigation (other) |
| Iris Youpee | Individual | Non-Asbestos Litigation (other) |
| Irma Reddoor | Individual | Non-Asbestos Litigation (other) |
| Jackson Local School District | No info found | Non-Asbestos Litigation (other) |
| James Doss, Jr. | Individual | Non-Asbestos Litigation (other) |
| James Gill | Individual | Non-Asbestos Litigation (other) |
| James Gill, on behalf of California General Public | No info found | Non-Asbestos Litigation (other) |
| James Pishioneri | Individual | Non-Asbestos Litigation (other) |
| James Wright | Individual | Non-Asbestos Litigation (other) |
| Jamestown Paint & Varnish Company | Single location | Non-Asbestos Litigation (other) |
| Jefferson Area Local School District | Jefferson Area Local School District | Non-Asbestos Litigation (other) |
| Jefferson Township Local School District | No info found | Non-Asbestos Litigation (other) |
| Jesse Doss | Individual | Non-Asbestos Litigation (other) |
| Joan Kelley | Individual | Non-Asbestos Litigation (other) |
| Joan Mary Kelley | Individual | Non-Asbestos Litigation (other) |
| John Roberts | Individual | Non-Asbestos Litigation (other) |
| Johnstown Monroe Local School District | Johnstown-Monroe School District | Non-Asbestos Litigation (other) |
| Jose Ramon Llaguna Del Pino | Individual | Non-Asbestos Litigation (other) |
| Josi Youpee | Individual | Non-Asbestos Litigation (other) |
| Kaiser Aluminum & Chemical Sales | Maxxam Inc [Duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Kaneb Pipe Line Operating Partnership | Kaneb Pipe Line Operating Partnership LP | Non-Asbestos Litigation (other) |
| Kathleen Tennison | Individual | Non-Asbestos Litigation (other) |
| Kaubisch Memorial Public Library | Single location | Non-Asbestos Litigation (other) |
| Kennametal | Kennametal Inc. | Non-Asbestos Litigation (other) |
| Kenston Local School District | Kenston Local School District | Non-Asbestos Litigation (other) |
| Kent City School District | Kent City School District | Non-Asbestos Litigation (other) |
| Kent Free Library | Single location | Non-Asbestos Litigation (other) |
| Keystone Tankership Corp. | No info found | Non-Asbestos Litigation (other) |
| Kingsville Public Library | Single location | Non-Asbestos Litigation (other) |
| Kinsman Free Public Library | Single location | Non-Asbestos Litigation (other) |
| Kirtland Public Library | Single location | Non-Asbestos Litigation (other) |
| L. O. Burrell Company | No info found | Non-Asbestos Litigation (other) |
| L. P. S. Research Laboratories, Inc. | No info found | Non-Asbestos Litigation (other) |
| Laboratory Equipment Co. | No info found | Non-Asbestos Litigation (other) |
| Lake Local School District | Lake Local Board of Education | Non-Asbestos Litigation (other) |
| Lakeland Community College | Single location | Non-Asbestos Litigation (other) |
| Lakeview Local Schools | No info found | Non-Asbestos Litigation (other) |
| Lakewood Public Library | Single location | Non-Asbestos Litigation (other) |
| Lane Public Library | Lane Public Library | Non-Asbestos Litigation (other) |
| Laura Bleazard | Individual | Non-Asbestos Litigation (other) |
| Lawrence Bullock | Individual | Non-Asbestos Litigation (other) |
| Lebanon Public Library | Single location | Non-Asbestos Litigation (other) |
| Leetonia Community Public Library | Leetonia Community Public Library | Non-Asbestos Litigation (other) |
| Lerah Parker | Individual | Non-Asbestos Litigation (other) |
| Liberty Center Public Library | Single location | Non-Asbestos Litigation (other) |
| Liberty Union Thurston Local Schools | Liberty Union-Thurston Schools | Non-Asbestos Litigation (other) |
| Licking Heights Local School District | Licking Heights Local School District | Non-Asbestos Litigation (other) |
| Lima Public Library | Lima Public Library Inc | Non-Asbestos Litigation (other) |
| Little Miami Local School District | Little Miami Local School District | Non-Asbestos Litigation (other) |
| Logan County District Library | Logan County District Library | Non-Asbestos Litigation (other) |
| Logan Elm Local School District | Logan Elm Local School District | Non-Asbestos Litigation (other) |
| London City School District | London City School District | Non-Asbestos Litigation (other) |
| London Public Library | Single location | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Lorain Public Library | Lorain Public Library | Non-Asbestos Litigation (other) |
| Loudonville Public Library | Single location | Non-Asbestos Litigation (other) |
| Louisville Public Library | Single location | Non-Asbestos Litigation (other) |
| MacKenzie Memorial Public Library | Madison Public Library | Non-Asbestos Litigation (other) |
| Magnaflux Corporation | Illinois Tool Works Gema, Inc [Duplicate from Asbestos Co-Defendants] | Non-Asbestos Litigation (other) |
| Mahguib El-Arabi | Individual | Non-Asbestos Litigation (other) |
| Mansfield-Richland County Public Library | County of Richland | Non-Asbestos Litigation (other) |
| Maple Heights City School District | Maple Heights City School District | Non-Asbestos Litigation (other) |
| Marathon Oil | Marathon Oil Corporation | Non-Asbestos Litigation (other) |
| Margaret Abbott | Individual | Non-Asbestos Litigation (other) |
| Marine Navigation Co., Inc. | Crowley Maritime Corporation | Non-Asbestos Litigation (other) |
| Marine Transport Lines | Crowley Maritime Corporation | Non-Asbestos Litigation (other) |
| Marvin K. Youpee, Sr. | Individual | Non-Asbestos Litigation (other) |
| Marvin Memorial Library | Single location | Non-Asbestos Litigation (other) |
| Marvin Youpee, Jr. | Individual | Non-Asbestos Litigation (other) |
| Marysville Exempted Village School Dst. | Marysville Exempted Village Board of Education | Non-Asbestos Litigation (other) |
| Marysville Public Library | City of Marysville Ohio | Non-Asbestos Litigation (other) |
| Mason Public Library | Single location | Non-Asbestos Litigation (other) |
| Massillon Public Library | Massillon Public Library Inc | Non-Asbestos Litigation (other) |
| Maumee City School District | Maumee Board of Education | Non-Asbestos Litigation (other) |
| Maurice A. Knight Company | Koch Industries Inc | Non-Asbestos Litigation (other) |
| McKesson Chemical Co. | McKesson Corporation | Non-Asbestos Litigation (other) |
| McKinley Memorial Library | No info found | Non-Asbestos Litigation (other) |
| Medical College of Ohio | Medical College of Ohio | Non-Asbestos Litigation (other) |
| Medina County District Library | No info found | Non-Asbestos Litigation (other) |
| Mel Parker | Individual | Non-Asbestos Litigation (other) |
| Mentor Public Library | Mentor Public Library | Non-Asbestos Litigation (other) |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | Merrill Lynch & Co., Inc. | Non-Asbestos Litigation (other) |
| Mesa Petroleum Co. | Giant Industries, Inc. | Non-Asbestos Litigation (other) |
| Metropolitan Urology, PSC | Metropolitan Urology, PSC | Non-Asbestos Litigation (other) |
| Miamisburg City School District | Miamisburg City School Dist | Non-Asbestos Litigation (other) |
| Middletown - Monroe School District | Middletown City School District | Non-Asbestos Litigation (other) |
| Middletown Public Library | City of Middletown | Non-Asbestos Litigation (other) |
| Milton Union Public Library | Single location | Non-Asbestos Litigation (other) |
| Minerals Management Service, Inc. | Government of the United States | Non-Asbestos Litigation (other) |
| Minerva Public Library | Single location | Non-Asbestos Litigation (other) |
| Mobil Oil Co. | Exxon Mobil Corporation | Non-Asbestos Litigation (other) |
| Mohawk Community Library | Single location | Non-Asbestos Litigation (other) |
| Monsanto Company | Monsanto Company | Non-Asbestos Litigation (other) |
| Montpelier Exempted Village School Dist. | Montpelier Exempt Village (school District) | Non-Asbestos Litigation (other) |
| Montpelier Public Library | Single location | Non-Asbestos Litigation (other) |
| Murphy Exploration & Production Co. | Murphy Oil Corporation [Duplicate from Customers] | Non-Asbestos Litigation (other) |
| Murphy Oil USA, Inc. | Murphy Oil Corporation | Non-Asbestos Litigation (other) |
| N.Y. Hillside, a/k/a NY (Hillside), Inc. & NY Petro (Hillside) Inc. | No info found | Non-Asbestos Litigation (other) |
| Napoleon Public Library | Napoleon Public Library | Non-Asbestos Litigation (other) |
| National Chemsearch Corp. | NCH Corporation | Non-Asbestos Litigation (other) |
| National Medical Care, Inc. | Fresenius Medical Care AG | Non-Asbestos Litigation (other) |
| National Tankers Corp. | No info found | Non-Asbestos Litigation (other) |
| Nelsonville - York City School District | York Nelsonville City School District | Non-Asbestos Litigation (other) |
| Never-Seez Compound Corporation | TOTAL SA [duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Neville Chemical Company | Neville Chemical Company | Non-Asbestos Litigation (other) |
| New Lexington City School District | No info found | Non-Asbestos Litigation (other) |
| Newton Falls Exempted Village Sch. Dist. | No info found | Non-Asbestos Litigation (other) |
| Newton Falls Public Library | Single location | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Noel Harrison | Individual | Non-Asbestos Litigation (other) |
| Nordonia Hills School District | Nordonia Hills School District | Non-Asbestos Litigation (other) |
| North American Refractories Co. | Veitsch-Radex GmbH & Co. | Non-Asbestos Litigation (other) |
| North Baltimore Public Library | North Baltimore School District | Non-Asbestos Litigation (other) |
| North Canton City School District | North Canton Board of Education | Non-Asbestos Litigation (other) |
| North Canton Public Library | North Canton Public Library | Non-Asbestos Litigation (other) |
| North Olmstead City School District | No info found | Non-Asbestos Litigation (other) |
| North Royalton City School District | North Royalton City School District | Non-Asbestos Litigation (other) |
| Northridge Local School District | Need more info | Non-Asbestos Litigation (other) |
| Northwood Local School District | Northwood Local School District | Non-Asbestos Litigation (other) |
| Filtron Co., Inc., The | Need more info | Non-Asbestos Litigation (other) |
| O. Y. Sea Freight | No info found | Non-Asbestos Litigation (other) |
| Oak Harbor Public Library | Village of Oak Harbor | Non-Asbestos Litigation (other) |
| Oakwood City School District | Oakwood City School District Inc. | Non-Asbestos Litigation (other) |
| Oberlin Public Library | Friends of the Oberlin Public Library Inc. | Non-Asbestos Litigation (other) |
| Ontario Local School District | Ontario Local Board of Education | Non-Asbestos Litigation (other) |
| Oregon City School District | Oregon City School District | Non-Asbestos Litigation (other) |
| Orrville Public Library | Single | Non-Asbestos Litigation (other) |
| Ostego Local School District | Ostego Public Schools Inc. | Non-Asbestos Litigation (other) |
| Paint Valley Local School District | Paint Valley Local School District | Non-Asbestos Litigation (other) |
| Parkin Chemical Company | Single | Non-Asbestos Litigation (other) |
| Pataskala Public Library | Single | Non-Asbestos Litigation (other) |
| Patrick Henry School District Public Library | Single | Non-Asbestos Litigation (other) |
| Paulding County Carnegie Library | Paulding County Carnegie Library | Non-Asbestos Litigation (other) |
| Pauline Spiker | Individual | Non-Asbestos Litigation (other) |
| Pemberville Public Library | Village of Pemberville | Non-Asbestos Litigation (other) |
| Perry Public Library | Need more info | Non-Asbestos Litigation (other) |
| Perry School District (Fayettesville, IN) | No info found | Non-Asbestos Litigation (other) |
| Perrysburg Exempted Village School District | Perrysburg Board of Education Inc. | Non-Asbestos Litigation (other) |
| Peter Casarino | Individual | Non-Asbestos Litigation (other) |
| PETRO Resources, Inc. | PETRO Resources, Inc. | Non-Asbestos Litigation (other) |
| Pettisville Local School District | Single | Non-Asbestos Litigation (other) |
| Pickerington Local School District | Pickerington Local School District | Non-Asbestos Litigation (other) |
| Pioneer Natural Resources Co. | Pioneer Natural Resources Co. | Non-Asbestos Litigation (other) |
| Pioneer Natural Resources USA, Inc. | Pioneer Natural Resources Co. | Non-Asbestos Litigation (other) |
| Plain City Library | Single | Non-Asbestos Litigation (other) |
| Plain Local School District | Need more info | Non-Asbestos Litigation (other) |
| Poland Local School District | Poland Local School District | Non-Asbestos Litigation (other) |
| Port Clinton City School District | Port Clinton City Schools | Non-Asbestos Litigation (other) |
| Portage County District Library | Portage County District Library | Non-Asbestos Litigation (other) |
| Preble - Shawnee Local School District | Preble-Shawnee School District | Non-Asbestos Litigation (other) |
| Prudential Lines, Inc. | No info found | Non-Asbestos Litigation (other) |
| Public Library of Cincinnati & Hamilton | The Greater Cincinnati Library Consortium | Non-Asbestos Litigation (other) |
| Putnam County District Library | Putnam County District Library | Non-Asbestos Litigation (other) |
| Quaker Chemical Corporation | Quaker Chemical Corporation | Non-Asbestos Litigation (other) |
| R. Mesquita, in behalf of California General Public | Need more info | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Ralph A. Hiller Company | Ralph A. Hiller Company | Non-Asbestos Litigation (other) |
| Ray Engineering | Need more info | Non-Asbestos Litigation (other) |
| Reed Memorial Library | Reed Memorial Library | Non-Asbestos Litigation (other) |
| Reilly Tar & Chemical Corporation | Reilly Industries Inc | Non-Asbestos Litigation (other) |
| Rene Martell | Individual | Non-Asbestos Litigation (other) |
| Revere Local School District | Revere Local School District | Non-Asbestos Litigation (other) |
| Reynoldsburg City School District | Reynoldsburg City Schools | Non-Asbestos Litigation (other) |
| Richard Jones | Individual | Non-Asbestos Litigation (other) |
| Richard Mesquita | Individual | Non-Asbestos Litigation (other) |
| Ritter Public Library | Central Mass Regional Library System | Non-Asbestos Litigation (other) |
| River Valley Local School District | River Valley Local Schools District | Non-Asbestos Litigation (other) |
| Robinson Insulation Company | Single | Non-Asbestos Litigation (other) |
| Rockford Carnegie Library | Single | Non-Asbestos Litigation (other) |
| Rocky River City School District | Rocky River City School District | Non-Asbestos Litigation (other) |
| Rocky River Public Library | Single | Non-Asbestos Litigation (other) |
| Ross Bleazard | Individual | Non-Asbestos Litigation (other) |
| Ruppel Perry | Individual | Non-Asbestos Litigation (other) |
| Russia Local School District | Single | Non-Asbestos Litigation (other) |
| Salem City School District | Salem Board of Education | Non-Asbestos Litigation (other) |
| Salem Public Library | Single | Non-Asbestos Litigation (other) |
| Samson Hydrocarbons Company | Single | Non-Asbestos Litigation (other) |
| Sandusky Public Library | County of Sandusky [Duplicate above] | Non-Asbestos Litigation (other) |
| Saville & Co. | No info found | Non-Asbestos Litigation (other) |
| Sealed Air Corporation (US) | Sealed Air Corporation | Non-Asbestos Litigation (other) |
| Seneca East Public Library | Single | Non-Asbestos Litigation (other) |
| Shell Pipeline Corporation | N.V. Koninklijke Nederlansche Petroleum Maatschappij (Royal Dutch Petroleum / Royal Dutch Shell) [Duplicate from Vendors; Customers; Asbestos Co-Defendants | Non-Asbestos Litigation (other) |
| Sinclair Community College | Montgomery County Community College District | Non-Asbestos Litigation (other) |
| Solon City School District | Solon City School District | Non-Asbestos Litigation (other) |
| Southeastern Local School District | Southeastern Local School District | Non-Asbestos Litigation (other) |
| Southern State Community College | Southern State Community College | Non-Asbestos Litigation (other) |
| Southwest Licking Local School District | Southwest Licking Local School District | Non-Asbestos Litigation (other) |
| Southwest Public Library | Need more info | Non-Asbestos Litigation (other) |
| Springfield Local School District | Need more info | Non-Asbestos Litigation (other) |
| St. Paris Public Library | Single | Non-Asbestos Litigation (other) |
| Stark County District Library | Stark County District Library | Non-Asbestos Litigation (other) |
| State of Michigan, Dept. of Corrections | State of Michigan [Duplicate from Rule 2002] | Non-Asbestos Litigation (other) |
| State of Ohio | State of Ohio | Non-Asbestos Litigation (other) |
| Stauffer Chemical Co. | Syngenta AG | Non-Asbestos Litigation (other) |
| Steco Corp., The | Steco Corporation Inc., The | Non-Asbestos Litigation (other) |
| Stow-Munroe Falls Public Library | Single | Non-Asbestos Litigation (other) |
| Sun Company | Need more info | Non-Asbestos Litigation (other) |
| Support Services Terminal, Inc. | Kaneb Pipe Line Operating Partnership LP | Non-Asbestos Litigation (other) |
| Support Terminal Services, Inc. | Kaneb Pipe Line Operating Partnership LP | Non-Asbestos Litigation (other) |
| Support Terminals Operating Partnership, LP | Kaneb Pipe Line Partners LP | Non-Asbestos Litigation (other) |
| Susan Eccher | Individual | Non-Asbestos Litigation (other) |
| T. J. Stevenson & Co. | TJ Stevenson Appraisals | Non-Asbestos Litigation (other) |
| Taco Tico Acquisition Corp. | Taco Tico, Inc. | Non-Asbestos Litigation (other) |
| Taco Tico, Inc. | Taco Tico, Inc. | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Taylor Memorial Public Library | Taylor, William A. and Margaretta Moroial Association | Non-Asbestos Litigation (other) |
| Teays Valley Local School District | Teays Valley Local School District | Non-Asbestos Litigation (other) |
| Texaco Marine Services, Inc. | Chevron Corporation | Non-Asbestos Litigation (other) |
| Texaco Refining and Marketing, Inc. | Chevron Corporation | Non-Asbestos Litigation (other) |
| Texaco, Inc. | Chevron Corporation | Non-Asbestos Litigation (other) |
| Texize Chemicals, Inc. | Dow Chemical Company, The [Duplicate above] | Non-Asbestos Litigation (other) |
| Thomas Coco | Individual | Non-Asbestos Litigation (other) |
| Tiffin-Seneca Public Library | Seneca Tiffin Public Library | Non-Asbestos Litigation (other) |
| Tipp City Public Library | Single | Non-Asbestos Litigation (other) |
| Toledo City School District | Toledo Board of Education | Non-Asbestos Litigation (other) |
| Travis Abner | Individual | Non-Asbestos Litigation (other) |
| Travis Abner, on behalf of the California Gen'l Public | Need more info | Non-Asbestos Litigation (other) |
| Triad Local School District | Triad Community School District 2 | Non-Asbestos Litigation (other) |
| Tri-County North Local Schools | No info found | Non-Asbestos Litigation (other) |
| Trimble Local School District | Trimble Local School District Inc. | Non-Asbestos Litigation (other) |
| Trivian Grainger | Individual | Non-Asbestos Litigation (other) |
| Troy City School District | Troy City School District | Non-Asbestos Litigation (other) |
| Troy-Miami County Public Library | County of Miami | Non-Asbestos Litigation (other) |
| Tuscarawas County Public Library | County of Tuscarawas | Non-Asbestos Litigation (other) |
| Twin Valley Community Local School District | Twin Valley Community Local School District | Non-Asbestos Litigation (other) |
| Twinsburg City School District | Twinsburg City School District | Non-Asbestos Litigation (other) |
| Twinsburg Public Library | Single | Non-Asbestos Litigation (other) |
| Union Carbide Corporation | Dow Chemical Company, The | Non-Asbestos Litigation (other) |
| Union Oil Co. of California | Unocal Corporation [Duplicate from Vendors] | Non-Asbestos Litigation (other) |
| Union Pacific Railroad Company | Union Pacific Corporation | Non-Asbestos Litigation (other) |
| United Fruit Company | Single | Non-Asbestos Litigation (other) |
| United Refining Company | Red Apple Group Inc. | Non-Asbestos Litigation (other) |
| United States Department of Interior | Government of the United States | Non-Asbestos Litigation (other) |
| United States Steel Corp. | United States Steel Corp. | Non-Asbestos Litigation (other) |
| Upper Arlington City School District | Upper Arlington Board of Educatiojn | Non-Asbestos Litigation (other) |
| Upper Arlington Public Library | Upper Arlington Public Library | Non-Asbestos Litigation (other) |
| Upper Sandusky Community Library | Upper Sandusky Community Library | Non-Asbestos Litigation (other) |
| Upper Sandusky Exempted Village School District | Upper Sandusky Exempted Village School District | Non-Asbestos Litigation (other) |
| Valley View Local School District | Valley View Local School District | Non-Asbestos Litigation (other) |
| Versailles Exempted Village School District | Versailles Exempted Village School | Non-Asbestos Litigation (other) |
| Viola Gilstrap | Individual | Non-Asbestos Litigation (other) |
| Wadsworth City School District | Wadsworth City School District | Non-Asbestos Litigation (other) |
| Wapakoneta City School District | Wapakoneta Board of Education | Non-Asbestos Litigation (other) |
| Warren Whitmer | Individual | Non-Asbestos Litigation (other) |
| Warrensville Heights City School District | Warrensville Heights Board of Education | Non-Asbestos Litigation (other) |
| Warren-Trumbull County Public Library | Warren-Trumbull County Public Library | Non-Asbestos Litigation (other) |
| Washington Court House City Schools | Washington Court House City Schools Inc. | Non-Asbestos Litigation (other) |

| | | |
|---|---|---|
| Washington State Community College | Washington State Community College District 6 | Non-Asbestos Litigation (other) |
| Washington-Centerville Public Library | Need more info | Non-Asbestos Litigation (other) |
| Waterloo Local School District | Waterloo Local School District | Non-Asbestos Litigation (other) |
| Way Public Library | Single | Non-Asbestos Litigation (other) |
| Wayne County Public Library | Need more info | Non-Asbestos Litigation (other) |
| Wayne Local School District | Single | Non-Asbestos Litigation (other) |
| West Geauga Local School District | West Geauga Board Education | Non-Asbestos Litigation (other) |
| Westerville City School District | Westerville City School District Board of Education | Non-Asbestos Litigation (other) |
| Westerville Public Library | Single | Non-Asbestos Litigation (other) |
| Willard Manning | Individual | Non-Asbestos Litigation (other) |
| Willard Memorial Library | Willard Memorial Library | Non-Asbestos Litigation (other) |
| William K. Schmied, M. D. | Individual | Non-Asbestos Litigation (other) |
| William Ricker | Individual | Non-Asbestos Litigation (other) |
| William Youpee, III | Individual | Non-Asbestos Litigation (other) |
| Wilmington Public Library of Clinton County | Single | Non-Asbestos Litigation (other) |
| Wolf Creek Local School District | Wolf Creek Local School District | Non-Asbestos Litigation (other) |
| Wood County District Public Library | Wood County District Public Library | Non-Asbestos Litigation (other) |
| Woodmore Local School District | Woodmore Local School District | Non-Asbestos Litigation (other) |
| Woodridge Local School District | Woodridge Local School District | Non-Asbestos Litigation (other) |
| Worthington Public Library | Worthington Public Library | Non-Asbestos Litigation (other) |
| Wright Memorial Public Library | Wright Memorial Public Library | Non-Asbestos Litigation (other) |
| Wyatt Overton | Individual | Non-Asbestos Litigation (other) |
| Yellow Springs Exempted Village School District | Yellow Springs Exempted Village School District | Non-Asbestos Litigation (other) |
| Youngstown/Mahoning County Public Library | Reuben McMillan Free Library Association Inc., The | Non-Asbestos Litigation (other) |
| Austern, David T | Individual | Ordinary Course Professionals |
| Bilzin Sumberg Dunn Baena Price & Axelrod LLP | Bilzin Sumberg Baena Price and Axelrod LLP | Ordinary Course Professionals |
| Caplin & Drysdale | Caplin & Drysdale Chartered | Ordinary Course Professionals |
| Elzufon Austin Reardon Tarlov & Mondell, PA | Single location | Ordinary Course Professionals |
| | Klett, Rooney, Lieber & Schorling PC | Ordinary Course Professionals |
| Klett Rooney Lieber & Schorling | | |
| Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Ordinary Course Professionals |
| Latham & Watkins | Latham & Watkins LLP | Ordinary Course Professionals |
| | McDermott, Will & Emery LLP | Ordinary Course Professionals |
| McDermott, Will & Emery | | |
| | Orrick Herrington & Sutcliffe LLP | Ordinary Course Professionals |
| Orrick, Herrington & Sutcliffe LLP | | |
| | Phillips, Goldman & Spence PA | Ordinary Course Professionals |
| Phillips, Goldman & Spence, PA | | |
| Reed Smith | Reed Smith LLP | Ordinary Course Professionals |
| | Richardson, Patrick, Westbrook, & Brickman, LLC | Ordinary Course Professionals |
| Richardson Patrick Westbrook & Brickman LLC | | |
| Rust Consulting | Sourcecorp, Incorporated | Ordinary Course Professionals |
| Scott Law Group, PS, The | The Scott Law Group | Ordinary Course Professionals |
| Stroock & Stroock & Lavan LLP | Stroock & Stroock &LAvan LLP | Ordinary Course Professionals |
| Warren H Smith & Associates | Single location | Ordinary Course Professionals |
| Adams & Adams | No info found | Ordinary Course Professionals |
| American Appraisal Associates, Inc. | AA Management Group, Inc | Ordinary Course Professionals |
| Arent, Fox, Kintner, Plotkin, Kahn | Arent Fox, PLLC | Ordinary Course Professionals |
| Bell Royer & Sanders, LPA | Bell, Royer & Sanders Co Lpa | Ordinary Course Professionals |

| | | |
|---|---|---|
| Bowe & Fernicola LLC | Bowe and Fernicola LLC | Ordinary Course Professionals |
| Cambridge Environmental | Cambridge Environmental Inc | Ordinary Course Professionals |
| Cardwell Conner PC | No info found | Ordinary Course Professionals |
| Carella, Byrne, Bain, Gilfillian, Cecchi, Stewart & Olstein | Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein, PA | Ordinary Course Professionals |
| Carvin & Delaney LLP | No info found | Ordinary Course Professionals |
| Copeland, Cook, Taylor & Bush | Copeland Cook Taylor & Bush | Ordinary Course Professionals |
| Frost Brown Todd LLC | Frost, Brown, Todd LLC | Ordinary Course Professionals |
| Gaucher & Associates | No info found | Ordinary Course Professionals |
| Gonzalez Calvillo, SC | No info found | Ordinary Course Professionals |
| Gordon, Arata, McCollam, Duplantis & Eagan, LLP | Gordon, Arata, McCollam, Duplantis & Eagan Llp | Ordinary Course Professionals |
| Grant Thornton | Grant Thornton LLP | Ordinary Course Professionals |
| Greenberg, Glusker, Fields, Claman | Greenberg, Glusker, Fields, Claman Machtinger & Kinsella LLP | Ordinary Course Professionals |
| Hancock & Estabrook, LLP | No info found | Ordinary Course Professionals |
| Hinckley, Allen & Snyder LLP | Hinckley Allen & Snyder LLP | Ordinary Course Professionals |
| Howard J. Coffee RE Inc. | No info found | Ordinary Course Professionals |
| Howard & Howard | No info found | Ordinary Course Professionals |
| Howrey Simon Arnold & White | Howrey LLP | Ordinary Course Professionals |
| Jones, Tete, Nolen, Hanchey, Swift, Spears & Fonti, LLP | Jones Tete Nolen Fonti Belfor LLP | Ordinary Course Professionals |
| Lahive & Cockfield | Lahive & Cockfield | Ordinary Course Professionals |
| Lavery, de Billy & Associates | Lavery De Billy S.E.N.C. | Ordinary Course Professionals |
| Liedekerke-Wolters-Waelbroeck & Kirkpatrick | No info found | Ordinary Course Professionals |
| McNair Law Firm, PA | McNair Law Firm | Ordinary Course Professionals |
| Melville & Sowerby | No info found | Ordinary Course Professionals |
| Nields Lemack & Dingman | Nields, Lemack & Dingman | Ordinary Course Professionals |
| O'Hagan, Smith & Amundsen, LLC | O'Hagan, Smith & Amundsen, LLC | Ordinary Course Professionals |
| Pepper Hamilton | Pepper Hamilton LLP | Ordinary Course Professionals |
| Potter Anderson & Corroon, LLP | Potter Anderson & Corroon LLP | Ordinary Course Professionals |
| Quigley, O'Connor and Carnathan | No info found | Ordinary Course Professionals |
| Rosenberg, Martin, Funk, Greenberg | Single location | Ordinary Course Professionals |
| Rubin and Rudman LLP | Rubin and Rudman LLP | Ordinary Course Professionals |
| Sandler, Travis & Rosenberg, PA | Sandler, Travis & Rosenberg PA | Ordinary Course Professionals |
| Shapiro Forman Allen & Miller, LLC | No info found | Ordinary Course Professionals |
| Sherin & Lodgen LLP | Single location | Ordinary Course Professionals |
| Sterns & Weinroth | Sterns & Weinroth PC | Ordinary Course Professionals |
| Taft, Stettinius & Hollister, LLP | Taft Stettinius & Hollister LLP | Ordinary Course Professionals |
| Vertlieb, Anderson | No info found | Ordinary Course Professionals |
| Woolf, McClane, Bright & Allen | Woolf, McClane, Bright, Allen & Carpenter, Pllc | Ordinary Course Professionals |
| Wyatt, Tarrant & Combs | Wyatt Tarrant & Combs Law Firm | Ordinary Course Professionals |
| A. William Roberts, Jr., & Assoc. | No info found | Ordinary Course Professionals |
| Adams & Graham | Adams & Graham L.L.P. | Ordinary Course Professionals |
| Akerman Senterfitt & Edison | Akerman, Senterfitt & Eidson, PA | Ordinary Course Professionals |
| Allen & Overy | Allen & Overy | Ordinary Course Professionals |
| Altheimer & Gray | Single location | Ordinary Course Professionals |
| Anthony J. DeLaurentis, P.A. | Individual | Ordinary Course Professionals |
| Arnold, Corby D., Esquire | Individual | Ordinary Course Professionals |
| Artale, Beverly J., Esquire | Individual | Ordinary Course Professionals |
| Arthur Andersen | Arthur Andersen, L.L.P. | Ordinary Course Professionals |
| ASA (Actuarial Sciences Associates Inc) | AON Corporation | Ordinary Course Professionals |
| Aultman Tyner, Ruffin & Yarborough, Ltd. | Aultman Tyner & Ruffin | Ordinary Course Professionals |
| Babcock, Bret S., Esquire | Individual | Ordinary Course Professionals |
| Baker & McKenzie | Baker & Mc Kenzie L.L.P. | Ordinary Course Professionals |
| Baker Botts, LLP | Baker Botts, L L P | Ordinary Course Professionals |

| | | |
|---|---|---|
| Baker, Donelson, Bearman & Caldwell | Baker Donelson Bearman Caldwell & Berkowitz | Ordinary Course Professionals |
| Barnes & Thornburg | Barnes and Thornburg LLP | Ordinary Course Professionals |
| Benjamin, Yocum & Heather, LLC | Benjamin, Yocum & Heather, LLC | Ordinary Course Professionals |
| Berber, Robert H. | Individual | Ordinary Course Professionals |
| Berger, Davis & Singerman | No info found | Ordinary Course Professionals |
| Bernstein, Shur, Sawyer & Nelson | Bernstein Shur Sawyer & Nelson PA | Ordinary Course Professionals |
| Berry & Berry | Berry & Berry Inc | Ordinary Course Professionals |
| Beveridge & Diamond, P.C. | Beveridge & Diamond, PC | Ordinary Course Professionals |
| Borton, Petrini & Conron, LLP | Borton Petrini & Conron, LLP | Ordinary Course Professionals |
| Bradley & Riley | Bradley & Riley PC | Ordinary Course Professionals |
| Bradly Arant Rose & White LLC | Bradley Arant Rose & White, LLP | Ordinary Course Professionals |
| Brodsky & Brodsky | Brodsky & Brodsky | Ordinary Course Professionals |
| Brooks & Hamby, P.C. | Hamby, Brooks, McKenzie Inc | Ordinary Course Professionals |
| Brown Obringer Shaw Beardsley & Decandio PC | No info found | Ordinary Course Professionals |
| Bruchaus Westrick Heller Lober | Freshfields Bruckhaus Deringer | Ordinary Course Professionals |
| Brunini, Grantham, Grower & Hewes | Brunini, Grantham, Grower & Hewes Pllc | Ordinary Course Professionals |
| Bryan Cave | Bryan Cave L.L.P. | Ordinary Course Professionals |
| Burns, Doane, Swecker & Mathis | Burns, Doane, Swecker, & Mathis | Ordinary Course Professionals |
| Burroughs Helper Broom MacDonald & Hebra | No info found | Ordinary Course Professionals |
| Butler, Rubin, Saltarelli & Boyd | No info found | Ordinary Course Professionals |
| Cabinet Weinstein | No info found | Ordinary Course Professionals |
| Cahill Gordon & Reindel | Cahill Gordon & Reindel LLP | Ordinary Course Professionals |
| Campbell Woods Bagley Emerson McNeer & Nerndon | Campbell Woods Bagley Emerson McNeer & Herndon | Ordinary Course Professionals |
| Campbell, McCranie, Sistrunk, Anzelmo & Hardy PC | No info found | Ordinary Course Professionals |
| Casner & Edwards, LLP | Casner & Edwards LLP | Ordinary Course Professionals |
| Cassiday, Schade & Gloor | Cassiday Schade & Gloor | Ordinary Course Professionals |
| Cetrulo & Capone | Cetrulo & Capone, LLP | Ordinary Course Professionals |
| Christensen, Moore, Cockcrell, Cummings & Axelberg, P.C. | Christensen, Moore, Cockrell & Cummings, P C | Ordinary Course Professionals |
| Christopher J. Muse | Individual | Ordinary Course Professionals |
| Connell Foley & Geiser | Connell Foley LLP | Ordinary Course Professionals |
| Constantine & Partners | Constantine & Partners PC | Ordinary Course Professionals |
| Coots Henke & Wheeler | Coots, Henke & Wheeler Professional Corp | Ordinary Course Professionals |
| Covington & Burling | Covington & Burling | Ordinary Course Professionals |
| Cowles & Thompson | Cowles & Thompson, A Professional Corporation | Ordinary Course Professionals |
| Crady, Jewett & McCulley, LLP | Crady Jewett & McCulley LLP | Ordinary Course Professionals |
| Craig Jameson | Individual | Ordinary Course Professionals |
| Cravath, Swaine & Moore | Cravath, Swaine & Moore LLP | Ordinary Course Professionals |
| Cummings & Lockwood | Cummings & Lockwood | Ordinary Course Professionals |
| D'Agostine, Levine, Parra & Netburn, P.C. | D'Agostine, Levine Parra & Netburn PC | Ordinary Course Professionals |
| Daniel B. Stephens & Associates | Daniel B Stephens & Associates Inc | Ordinary Course Professionals |
| Davis, Graham & Stubbs | Davis Graham & Stubbs LLP | Ordinary Course Professionals |
| Debandt, Van Hecke, Lacke & Loesch | No info found | Ordinary Course Professionals |
| Dechert Price & Rhoads | Dechert Price & Rhoads | Ordinary Course Professionals |
| Decotiis, Fitzpatrick, Cluck | De Cotiis, Fitzpatrick, Gluck, Hayden & Cole Llp | Ordinary Course Professionals |
| Dekker Fuller Moore, Inc. | No info found | Ordinary Course Professionals |

| | | |
|---|---|---|
| Deloitte & Touche LLP | Deloitte & Touche USA L.L.P. | Ordinary Course Professionals |
| Deutsch Levy & Engel Chartered | Deutsch Levy & Engel | Ordinary Course Professionals |
| Dickinson, Wright, Moon, Van Dusen | Dickinson Wright PLLC | Ordinary Course Professionals |
| Donohue, Sabo, Varley & Armstrong | Donohue Sabo Varley & Armstrong PC | Ordinary Course Professionals |
| Dorsey & Whitney LLP | Dorsey & Whitney LLP | Ordinary Course Professionals |
| Eck, Collins & Marstiller | Eck, Collins, and Marstiller | Ordinary Course Professionals |
| Ernst & Young | Ernst & Young, L.L.P. | Ordinary Course Professionals |
| Finnegan, Henderson, Farabow, Garrett, & Dunner | Finnegan, Henderson, Farabow, Garrett & Dunner LLP | Ordinary Course Professionals |
| Fisher Rushmer Werrenrath | Fisher, Rushmer, Werrenrath, Dickson, Talley & Dunlap | Ordinary Course Professionals |
| Flemming Zulack & Williamson | Flemming Zulack Williamsson Llp | Ordinary Course Professionals |
| Foley Hoag & Eliot | No info found | Ordinary Course Professionals |
| Foss, Bowe & San Filippo | Foss Bowe & San Filippo | Ordinary Course Professionals |
| Foster Swift Collins & Smith | Foster, Swift, Collins & Smith PC | Ordinary Course Professionals |
| Fragomen, Del Rey & Bernsen PC | Fragomen, Del Rey, Bernsen & Loewy, P.C. | Ordinary Course Professionals |
| Frilot, Partridge, Kohnke & Clements, P.C. | Frilot, Partridge Kohnke & Clements LLC | Ordinary Course Professionals |
| Fukunaga, Matayoshi, Hershey & Ching | Fukunaga, Matayoshi, Hershey and Ching | Ordinary Course Professionals |
| Gannon, James P. | Individual | Ordinary Course Professionals |
| Garlington Lohn & Robinson | Garlington, Lohn & Robinson Pllp | Ordinary Course Professionals |
| Gatti & Associates | R D Gatti and Associates Inc | Ordinary Course Professionals |
| Gibbons, Del Deo, Dolan, Griffinger & Vecchione | Gibbons, Del Deo, Dolan, Griffinger & Vecchione | Ordinary Course Professionals |
| Goins, Underkofler, Crawford & Langdon | Gions, Underkofler, Crawford & Langdon LLP | Ordinary Course Professionals |
| Goodwin, Procter & Hoar | Goodwin Procter LLP | Ordinary Course Professionals |
| Gordon & Rees | Gordon & Rees | Ordinary Course Professionals |
| Gordon Altman Weitzen Shalov & Wein | No info found | Ordinary Course Professionals |
| Goulston and Storrs | Goulston & Storrs, PC | Ordinary Course Professionals |
| Gowling Lafleur Henderson LLP | Gowling Lafleur Henderson LLP | Ordinary Course Professionals |
| Green & Akerman | No info found | Ordinary Course Professionals |
| Greenbaum Doll & McDonald PLLC | No info found | Ordinary Course Professionals |
| Greenbaum, Glusker, Fields, Machtinger | No info found | Ordinary Course Professionals |
| Gunster, Yoakley, Valdes-Favli & Stewart P.A. | Gunster, Yoakley, and Stewart PA | Ordinary Course Professionals |
| Haarmann, Hemmelrath & Partner | RSM Haarmann Hemmelrath GmbH Wirtschaftsprüfungsgesellschaft Steuerberatungsgesellschaft | Ordinary Course Professionals |
| Hahn Loeser & Parks | Hahn Loeser & Parks LLP | Ordinary Course Professionals |
| Hailey, McNamara, Hall, Larmann & Papale | Hailey, McNamara, Hall, Larmann & Papale | Ordinary Course Professionals |
| Hal D. Hardin | Individual | Ordinary Course Professionals |
| Hale & Dorr | Wilmer Cutler Pickering Hale and Dorr LLP | Ordinary Course Professionals |
| Hamilton, Brook, Smith & Reynolds, P.C. | Hamilton Brook Smith & Reynolds, P.C. | Ordinary Course Professionals |
| Harris Turano & Mazza | No info found | Ordinary Course Professionals |
| Hartzog Conger & Cason | Hartzog, Conger, Cason & Neville, Inc | Ordinary Course Professionals |
| Harvey, Pennington, Cabot, Griffith & Renneisen, Ltd. | Harvey Pennington Cabot Griffith & Renneisen Ltd | Ordinary Course Professionals |

| | | |
|---|---|---|
| Heinrich Gordon Batchelder | No info found | Ordinary Course Professionals |
| Heller, Ehrmann White & McAuliffe LLP | Heller Ehrman White & McAuliffe, LLP | Ordinary Course Professionals |
| Hinkle Hensley, Shanor & Martin | Hinkle, Hensley, Shanor and Martin, LLP | Ordinary Course Professionals |
| Hirschler Fleischer Weinberg Cox & Allen PC | Hirschler Fleischer Weinberg Cox & Allen PC | Ordinary Course Professionals |
| Hitt & Hiller | No info found | Ordinary Course Professionals |
| Hodge & Dwyer | Zieman Hodge Dwyer | Ordinary Course Professionals |
| Holland & Knight | Holland & Knight L.L.P. | Ordinary Course Professionals |
| Holmes, Roberts & Owen, LLP | Holme Roberts & Owen LLP | Ordinary Course Professionals |
| Honigman, Miller, Schwartz and Cohan | Honigman, Miller, Schwartz & Cohn | Ordinary Course Professionals |
| Hormestead Sutton | No info found | Ordinary Course Professionals |
| Horwood Marcus & Berk | Marcus Horwood & Chartered Berk | Ordinary Course Professionals |
| Howard J. Troffkin, Esq. | Individual | Ordinary Course Professionals |
| Hoyle, Morris & Kerr | Hoyle, Morris & Kerr LLP | Ordinary Course Professionals |
| J. Munsche | Individual | Ordinary Course Professionals |
| J. Stephen Shi | Individual | Ordinary Course Professionals |
| Jacobberger, Micalef & Assoc., P.A. | Jacobberger, Micalef & Associates, P.A. | Ordinary Course Professionals |
| James, McElroy & Diehl, P.A. | James Macelroy & Diehl PA Inc | Ordinary Course Professionals |
| Jenkins & Gilchrist | Jenkens & Gilchrist, A Professional Corporation | Ordinary Course Professionals |
| Jennings Strouss & Salmon | Jennings, Strouss & Salmon PLC | Ordinary Course Professionals |
| JM Posner, Inc. | J M Posner Inc | Ordinary Course Professionals |
| Johnson & Tomlin | No info found | Ordinary Course Professionals |
| Jones & Keller | Jones & Keller, A Professional Corporation | Ordinary Course Professionals |
| Kalin, Diane | Individual | Ordinary Course Professionals |
| Katten, Muchin & Zavis | Katten, Muchin, Zavis, Rosenman | Ordinary Course Professionals |
| Kaye Scholer Fierman Hays & Handler | Kaye Scholer LLP | Ordinary Course Professionals |
| Keefer Wood Allen & Rahal | Keefer, Wood, Allen & Rahal LLP | Ordinary Course Professionals |
| Keller & Heckman | Keller & Heckman L.L.p | Ordinary Course Professionals |
| Kemp, Duckett, Hopkins & Spradley | No info found | Ordinary Course Professionals |
| King Clexton & Feola, LLC | No info found | Ordinary Course Professionals |
| Kingston & Hodnet | No info found | Ordinary Course Professionals |
| Kirkpatrick & Lockhart LLP | Kirkpatrick & Lockhart L L P | Ordinary Course Professionals |
| KPMG Legal | KPMG Holding | Ordinary Course Professionals |
| Lane Powell Spears Lubersky | Lane Powell Spears Lubreski | Ordinary Course Professionals |
| Latham & Watkins | Latham & Watkins LLP | Ordinary Course Professionals |
| Lawson Lundell Lawson & McIntosh | Lawson Lundell | Ordinary Course Professionals |
| Lerner, David, Littenberg, Krumholz & Mentik, LLP | Lerner David Littenberg Krumholz & Mentlik LLP | Ordinary Course Professionals |
| Lockridge Grindal Naulen, PLLP | Lockridge Grindal Nauen LLP | Ordinary Course Professionals |
| Logan, Takashima & Nemoto | No info found | Ordinary Course Professionals |
| Lugenbuhl, Burke, Wheaton, Peck, Rankin & Hubbard | Lugenbuhl, Wheaton, Peck, Rankin & Hubbard (a Law Corporation) | Ordinary Course Professionals |
| Lum Danzis Drasco Positan & Kleinberg | Lum Danzis Drasco & Positan, LLC | Ordinary Course Professionals |
| M. Freedman | Individual | Ordinary Course Professionals |
| MacPherson, Leslie & Tyerman | MacPherson Leslie & Tyerman LLP | Ordinary Course Professionals |
| Maisels Attorneys | No info found | Ordinary Course Professionals |
| Maready, William Frank, Law | The Law Offices of William F Maready | Ordinary Course Professionals |
| Marten & Brown | No info found | Ordinary Course Professionals |
| Martin Churchill Blair Hill Cole & Hollander | Martin & Churchill Chartered | Ordinary Course Professionals |

| | | |
|---|---|---|
| Mathews, Dinsdale & Clark Barristers & Solicitors | Mathews Dinsdale & Clark LLP | Ordinary Course Professionals |
| Mattson & Sherrod, Inc. | Mattson & Sherrod Inc | Ordinary Course Professionals |
| Mayer Smith & Roberts | Mayer, Smith & Roberts LLP | Ordinary Course Professionals |
| Mayor, Day, Caldwell & Keeton | No info found | Ordinary Course Professionals |
| McConnell Valdes | No info found | Ordinary Course Professionals |
| McDermott, Will  & Emery | McDermott, Will & Emery LLP | Ordinary Course Professionals |
| McGuire Woods Battle & Battle | McGuire, Woods, Battle & Boothe International III, L.L.C. | Ordinary Course Professionals |
| McKenna & McCormick | McKenna & Mccormick | Ordinary Course Professionals |
| McKinney Stringer & Webster P.Co. | McKinney & Stringer PC | Ordinary Course Professionals |
| McLennan Ross | McLennan Ross | Ordinary Course Professionals |
| McNeese & Hahn PLLC | Mc Neese & Hahn Pllc | Ordinary Course Professionals |
| Mehaffy & Weber | Mehaffy & Weber P C | Ordinary Course Professionals |
| Minter Ellison | MINTER ELLISON | Ordinary Course Professionals |
| Mintz, Levin, Cohn, Ferris | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Ordinary Course Professionals |
| Modrall, Sperling, Roehl, Harris & Sisk, P.A. | Modrall Sperling Roehl Harris and Sisk, PA | Ordinary Course Professionals |
| Moffatt, Thomas, Barrett, Rock & Fields | Moffatt Thomas Barrett Rock & Fields Chartered | Ordinary Course Professionals |
| Morrison & Foerster | Morrison & Foerster LLP | Ordinary Course Professionals |
| Morrison, Mahoney & Miller, LLP | Morrison Mahoney & Miller LLP | Ordinary Course Professionals |
| Nelson Mullins Riley & Scarborough | Nelson, Mullins, Riley & Scarborough LLP | Ordinary Course Professionals |
| Niewald Waldeck & Brown | Niewald Waldeck and Brown PC | Ordinary Course Professionals |
| Oertel Hoffman Fernandez & Cole, P.A. | Oertel Hoffman Fernandez Cole PA | Ordinary Course Professionals |
| Ogletree Deakins Nash Smoak & Stewart | Ogletree, Deakins, Nash, Smoak, & Stewart, PC | Ordinary Course Professionals |
| Olsen & Graff | No info found | Ordinary Course Professionals |
| O'Neil & Borges | O'Neill & Borges III | Ordinary Course Professionals |
| O'Neil, Cannon & Hollman | O'Neil Cannon & Hollman SC | Ordinary Course Professionals |
| O'Shea Reynolds & Cummings | No info found | Ordinary Course Professionals |
| Patterson Lorentzen Duffield | Patterson, Lorentzen, Duffield, Timmons, Irish, Becker & Ordway | Ordinary Course Professionals |
| Patterson, Belknap,Webb & Tyler | Patterson, Belknap, Webb & Tyler, LLP | Ordinary Course Professionals |
| Patton Boggs LLP | Patton Boggs LLP | Ordinary Course Professionals |
| Perkins Coie | Perkins Coie LLP | Ordinary Course Professionals |
| Phillips Lytle Hitchcock | Phillips, Lytle, Hitchcock, Blaine & Huber | Ordinary Course Professionals |
| Phillips, Goldman & Spence | Phillips, Goldman & Spence PA | Ordinary Course Professionals |
| Phillips, Parker Orberson & Moore | Phillips, Parker, Orberson & Moore, PLC | Ordinary Course Professionals |
| Piper Marbury Rudnick & Wolfe | Dla Piper Rudnick Gray Cary US LLP | Ordinary Course Professionals |
| Pitney Hardin Kipp & Szuch | Pitney Hardin Kipp & Szuch | Ordinary Course Professionals |
| Plauche Smith and Nieset | Plauche, Smith & Nieset | Ordinary Course Professionals |
| Plunket, Schwartz, Peterson, P.A. | | Ordinary Course Professionals |
| Poyner & Spruill | Poyner & Spruill, L.L.P. | Ordinary Course Professionals |
| Preaus, Roddy Krebs, L.L.P. | Preaus, Roddy & Associates LLP | Ordinary Course Professionals |
| Reed Smith Shaw & McClay | Reed Smith Shaw & McClay LLP | Ordinary Course Professionals |
| Richard G. Remmes | Individual | Ordinary Course Professionals |
| Riddlesperger, Anthony G. | Individual | Ordinary Course Professionals |
| Robinson & Cole | Robinson & Cole LLP | Ordinary Course Professionals |

| | | |
|---|---|---|
| Rosenman & Colin | Katten, Muchin, Zavis, Rosenman | Ordinary Course Professionals |
| Sandra Michel | Individual | Ordinary Course Professionals |
| Saul Ewing Remick & Saul | Saul Ewing LLP | Ordinary Course Professionals |
| Seeler, Marcia D., Esquire | Individual | Ordinary Course Professionals |
| Seyfarth Shaw Fairweather & Geraldson | Seyfarth Shaw LLP | Ordinary Course Professionals |
| Shea & Gardner | Shea & Gardner | Ordinary Course Professionals |
| Sidley & Austin | Sidley Austin Brown & Wood LLP | Ordinary Course Professionals |
| Siegel Barnett & Schutz | Siegel, Barnett & Schutz | Ordinary Course Professionals |
| Smart & Bigger | | Ordinary Course Professionals |
| Smith Gambrell & Russell | Smith, Gambrell & Russell, LLP | Ordinary Course Professionals |
| Snow Christensen & Martineau | Snow, Christensen & Martineau | Ordinary Course Professionals |
| Spencer Fane Britt & Browne | Spencer Fane Britt & Browne LLP | Ordinary Course Professionals |
| Starnes & Atchison | Starnes & Atchison L.L.P. | Ordinary Course Professionals |
| Steptoe & Johnson LLP | Steptoe & Johnson LLP | Ordinary Course Professionals |
| Stone Pigman Walther Wittman & Hutchinson LLC | No info found | Ordinary Course Professionals |
| Storslee Law Firm P.C. | Storslee Lawfirm, PC | Ordinary Course Professionals |
| Strasburger & Price | Strasburger & Price, L.L.P. | Ordinary Course Professionals |
| Sulloway, Hollis & Soden | WOLTERS KLUWER N.V. | Ordinary Course Professionals |
| Swidler Berlin Shereff | Swidler Berlin Shereff Friedman, LLP | Ordinary Course Professionals |
| T. Cremin | Individual | Ordinary Course Professionals |
| Talarico Law Offices | No info found | Ordinary Course Professionals |
| Taylor, Duane, Barton & Gilman | Taylor Duane Barton Gilman L.L.P. | Ordinary Course Professionals |
| Thomson & Thomson | Thomson Company Inc, The | Ordinary Course Professionals |
| Tremblay & Smith, LLP | Tremblay & Smith, LLP | Ordinary Course Professionals |
| Troffkin, Howard J., Esquire | Individual | Ordinary Course Professionals |
| Tydings & Rosenberg | Tydings & Rosenberg, L.L.P. | Ordinary Course Professionals |
| Vail, Hamilton, Koch & Knox | No info found | Ordinary Course Professionals |
| Venable Baetjer & Howard | Venable, Baetjer & Howard L.L.P. | Ordinary Course Professionals |
| Verusio E. Cosmelli | Individual | Ordinary Course Professionals |
| Vinson & Elkins | Vinson & Elkins L.L.P. | Ordinary Course Professionals |
| Von Briesen & Purtell | Von Briesen & Roper, SC | Ordinary Course Professionals |
| Wallace King Marraro & Branson, PLLC | Wallace, King, Marraro, & Branson Pllc | Ordinary Course Professionals |
| Waller Lansden Dortch & Davis | Waller Lansden Dortch & Davis, PLLC | Ordinary Course Professionals |
| Watkins & Eager | Watkins & Eager Pllc | Ordinary Course Professionals |
| Weil, Gotshal & Manges | Weil, Gotshal & Manges L.L.P. | Ordinary Course Professionals |
| White & Case | White & Case, LLP | Ordinary Course Professionals |
| William C. Weitzel Jr. | Individual | Ordinary Course Professionals |
| Withum, Smith & Brown | Withum, Smith and Brown, A Professional Corporation | Ordinary Course Professionals |
| Wollmuth Maher & Deutsch LLP | Wollmuth Maher Deutsch Llp. | Ordinary Course Professionals |
| Woodard & Curran | Woodard & Curran, Inc | Ordinary Course Professionals |
| Woodcock Washburn Kurtz | Woodcock Washburn LLP | Ordinary Course Professionals |
| Woolf, McClane, Bright, Allen & | Woolf, McClane, Bright, Allen & Carpenter, Pllc | Ordinary Course Professionals |
| Wyche, Burgess, Freeman & Parham P.A. | Woolf, McClane, Bright, Allen & Carpenter, Pllc | Ordinary Course Professionals |
| ABFST Products Co. | | Original Creditor (April 2001) |
| ABN Amro Chicago Corp. | | Original Creditor (April 2001) |
| ABN Amro Informational Technology Services | | Original Creditor (April 2001) |
| ABN Amro Private Equity | | Original Creditor (April 2001) |
| Adam Grainger | | Original Creditor (April 2001) |
| AIG Capital Partners, Inc. | | Original Creditor (April 2001) |

| | |
|---|---|
| Akzo Nobel, Inc. | Original Creditor (April 2001) |
| Amoco Production Co. | Original Creditor (April 2001) |
| Asbestos Claims Management Corp. (f/k/a National Gypsum Co.) | Original Creditor (April 2001) |
| Atlas-Turner Co. Ltd. | Original Creditor (April 2001) |
| Atofina Chemicals, Inc. f/k/a Elf Atochem North America Inc. f/k/a Pennwalt Corp. | Original Creditor (April 2001) |
| Atrium Palace Condominium Assn., The | Original Creditor (April 2001) |
| Attorney General for California | Original Creditor (April 2001) |
| Ava L. Little Whirlwind | Original Creditor (April 2001) |
| Azteca Restaurants (El Torita-La Fiesta) | Original Creditor (April 2001) |
| Banc America Capital Investors II, LP | Original Creditor (April 2001) |
| Banc of America Securities, LLC, Montgomery Division | Original Creditor (April 2001) |
| BancAmerica Capital Investments | Original Creditor (April 2001) |
| BancAmerica Corporation | Original Creditor (April 2001) |
| BancAmerica Robertson Stephens | Original Creditor (April 2001) |
| Bank of America Capital Corporation | Original Creditor (April 2001) |
| Bank of America Corporation | Original Creditor (April 2001) |
| Bank of America N.T. & S.A. | Original Creditor (April 2001) |
| Bank of Montreal, Bank of America | Original Creditor (April 2001) |
| Bank One Corp. | Original Creditor (April 2001) |
| BASF AG | Original Creditor (April 2001) |
| Bellfontaine City School District | Original Creditor (April 2001) |
| Besswell Corporation, N.V | Original Creditor (April 2001) |
| Blackstone Group LP, The | Original Creditor (April 2001) |
| Bliss Memorial Public Library | Original Creditor (April 2001) |
| BMCE, Inc. | Original Creditor (April 2001) |
| Brown & Williamson Tobacco Corporation | Original Creditor (April 2001) |
| Burrel Leonard | Original Creditor (April 2001) |
| Capsules Zapata Auscan, Inc. (Canada) | Original Creditor (April 2001) |
| Caruccio | Original Creditor (April 2001) |
| Cass Information Systems Inc | Original Creditor (April 2001) |
| Chaffey Community College | Original Creditor (April 2001) |
| Chase Bank of Texas, NA | Original Creditor (April 2001) |
| Chase Capital Partners | Original Creditor (April 2001) |
| Chase Manhattan Banc, Irwin Trust | Original Creditor (April 2001) |
| Chase Manhattan Bank Trust | Original Creditor (April 2001) |
| Chase Merchant Banking | Original Creditor (April 2001) |
| Chase Merchant/CIBC Wood Grundy | Original Creditor (April 2001) |
| Chevron Phillips Chemical Company, L.P. | Original Creditor (April 2001) |
| CHEVRON RES/RICHMOND | Original Creditor (April 2001) |
| Citibank F.S.B. | Original Creditor (April 2001) |
| Citibank Global Asset Management | Original Creditor (April 2001) |
| Citibank Private Bank, The | Original Creditor (April 2001) |
| Citicorp Diner's Club, Inc. | Original Creditor (April 2001) |
| Citicorp Mezzanine III, L.P. | Original Creditor (April 2001) |
| Citicorp Mezzanine Investment | Original Creditor (April 2001) |
| Citicorp Mezzanine Partners | Original Creditor (April 2001) |
| Citicorp US, Inc. | Original Creditor (April 2001) |
| Citicorp Venture Capital, Ltd. | Original Creditor (April 2001) |
| Citigroup, Inc. | Original Creditor (April 2001) |
| City of Cambridge | Original Creditor (April 2001) |
| Collins Packing Co. | Original Creditor (April 2001) |
| Coshocton City School District | Original Creditor (April 2001) |
| County of Renfrew | Original Creditor (April 2001) |
| Crane Environmental Products, Inc. | Original Creditor (April 2001) |
| CVC Capital Funding, LLC | Original Creditor (April 2001) |
| CVC Capital Partners Limited | Original Creditor (April 2001) |
| Daniel Grainger | Original Creditor (April 2001) |
| DavCo Restaurants, Inc. | Original Creditor (April 2001) |
| Dawn Grainger | Original Creditor (April 2001) |
| Deknatel | Original Creditor (April 2001) |
| Delta Chemicals | Original Creditor (April 2001) |
| Deposit Guaranty National Bank | Original Creditor (April 2001) |

| | |
|---|---|
| Don Pearson | Original Creditor (April 2001) |
| Dresdner Kleinwort Benson | Original Creditor (April 2001) |
| Du Pont, E. I. De Nemours and Company Inc | Original Creditor (April 2001) |
| DuPont Dow Elastomers | Original Creditor (April 2001) |
| Ed Hipikin | Original Creditor (April 2001) |
| ELF ATOCHEM S.A. | Original Creditor (April 2001) |
| Elliott Company | Original Creditor (April 2001) |
| Elliott Machinery Company | Original Creditor (April 2001) |
| Erin Ricker | Original Creditor (April 2001) |
| Fabro Oriented Polymers, Inc. | Original Creditor (April 2001) |
| Fibertech Group, Inc. | Original Creditor (April 2001) |
| First Union Corporation | Original Creditor (April 2001) |
| First Union National Bank | Original Creditor (April 2001) |
| Foreco Srl | Original Creditor (April 2001) |
| Foreco/Forrestali | Original Creditor (April 2001) |
| Forestali Srl | Original Creditor (April 2001) |
| Garcia Diaz | Original Creditor (April 2001) |
| Gary A. Messersmith and Joe E. Coleman as Trustees of the Jaime Abercrombie Robinson 1967 Trust | Original Creditor (April 2001) |
| General Motors Investment Management | Original Creditor (April 2001) |
| General Refractores Co. | Original Creditor (April 2001) |
| Gloria Munoz | Original Creditor (April 2001) |
| Goldberg, Persky | Original Creditor (April 2001) |
| Graphic Design Technologies | Original Creditor (April 2001) |
| Guardian Industries Corp. | Original Creditor (April 2001) |
| H.K. Porter Co. | Original Creditor (April 2001) |
| Her Majesty the Queen (Canada) | Original Creditor (April 2001) |
| Honeywell International, Inc. | Original Creditor (April 2001) |
| HSBC Private Equity Europe, Ltd. | Original Creditor (April 2001) |
| IMC Global | Original Creditor (April 2001) |
| IMV Nevada | Original Creditor (April 2001) |
| Industrial Holders Co. | Original Creditor (April 2001) |
| Industrial Safety Equipment Association | Original Creditor (April 2001) |
| International Media Group | Original Creditor (April 2001) |
| International Mineral and Chemical Corp. | Original Creditor (April 2001) |
| Intertech Group, Inc., The | Original Creditor (April 2001) |
| ISG Resources d/b/a Midwest Fly Ash | Original Creditor (April 2001) |
| J.P. Morgan Securities, Inc. | Original Creditor (April 2001) |
| Jacques Gliksberg, an officer of Bank of America N.T. & S.A. | Original Creditor (April 2001) |
| Jay Grandchamp | Original Creditor (April 2001) |
| Joan McKay Young | Original Creditor (April 2001) |
| John Nuveen Company, The | Original Creditor (April 2001) |
| Joseph Everson | Original Creditor (April 2001) |
| Joseph Rygiel, an officer of Bank of America N.T. & S.A. | Original Creditor (April 2001) |
| Kaneb Services, Inc. | Original Creditor (April 2001) |
| Kekst and Company, Incorporated | Original Creditor (April 2001) |
| Kemet Electronics Corp. | Original Creditor (April 2001) |
| Kettering City School District | Original Creditor (April 2001) |
| Kootenai Development Company | Original Creditor (April 2001) |
| LaSalle National Bank | Original Creditor (April 2001) |
| Lee's Niagara Drug Corp. | Original Creditor (April 2001) |
| Lister Properties Co., a Texas Corporation | Original Creditor (April 2001) |
| Loctite Corp. | Original Creditor (April 2001) |
| Louise Turner | Original Creditor (April 2001) |
| Management, Inc. | Original Creditor (April 2001) |
| MARATHON ASHLAND - ROBINSON, IL | Original Creditor (April 2001) |
| Marco Viola, an officer of Bank of America N.T. & S.A. | Original Creditor (April 2001) |
| Mario & Dibono Plastering Co., Inc. | Original Creditor (April 2001) |
| McComb Public Library | Original Creditor (April 2001) |
| Minerals Management Service, Inc. | Original Creditor (April 2001) |
| Mitsui & Co. (U.S.A.), Inc. | Original Creditor (April 2001) |

| | |
|---|---|
| mobil | Original Creditor (April 2001) |
| MOBIL OIL-CHANNAHON, IL | Original Creditor (April 2001) |
| MOTIVA - DELAWARE CITY, DE | Original Creditor (April 2001) |
| Motors Insurance Corp. | Original Creditor (April 2001) |
| Neenah Foundry Company | Original Creditor (April 2001) |
| Northern Trust Corp. | Original Creditor (April 2001) |
| O' Sullivan Graev | Original Creditor (April 2001) |
| Ogden Teck., Inc. | Original Creditor (April 2001) |
| OTR | Original Creditor (April 2001) |
| Owners, Strata plan LMNS 2262, The | Original Creditor (April 2001) |
| Pachulski, Stang, Ziehl, Young & Jones | Original Creditor (April 2001) |
| Perry | Original Creditor (April 2001) |
| Pharmacia Corporation | Original Creditor (April 2001) |
| Polyfibron Technologies, Inc. | Original Creditor (April 2001) |
| Polymer Group, Inc. | Original Creditor (April 2001) |
| Potash Corporation of Saskatchewan Inc | Original Creditor (April 2001) |
| PricewaterhouseCoopers LLP | Original Creditor (April 2001) |
| Pro-Chem. Inc. | Original Creditor (April 2001) |
| Profit Sharing Trust | Original Creditor (April 2001) |
| R.R. Donnelly & Sons Company | Original Creditor (April 2001) |
| Ralph Mason | Original Creditor (April 2001) |
| Raymark Industries, Inc. | Original Creditor (April 2001) |
| Redel | Original Creditor (April 2001) |
| Ricky M. Albury | Original Creditor (April 2001) |
| Rio Tinto Iron & Titanium, Inc. | Original Creditor (April 2001) |
| Robert Grady, senior managing director of Robertson, Stephens & Co. | Original Creditor (April 2001) |
| Robert H. Locke | Original Creditor (April 2001) |
| Russell | Original Creditor (April 2001) |
| Safeway, Inc. | Original Creditor (April 2001) |
| Sequa Corporation | Original Creditor (April 2001) |
| Smith Barney Inc. | Original Creditor (April 2001) |
| Smurfit Stone Container Corp | Original Creditor (April 2001) |
| South Pacific Development Company | Original Creditor (April 2001) |
| Stephen Zimmer, an officer of Bank of America N.T. &  S.A. | Original Creditor (April 2001) |
| Steven A. Garcia | Original Creditor (April 2001) |
| Sunoco, Inc. | Original Creditor (April 2001) |
| Sylvania City School District | Original Creditor (April 2001) |
| T. Roma's a/k/a Romacorp, Inc. | Original Creditor (April 2001) |
| Tapon (Zapata) France | Original Creditor (April 2001) |
| Texas Commerce National Bank Association | Original Creditor (April 2001) |
| Thomas C. Denison, an officer of Bank of America N.T. & S.A. | Original Creditor (April 2001) |
| Timothy Kane | Original Creditor (April 2001) |
| Tina Kohl | Original Creditor (April 2001) |
| Toronto Dominion Bank, The | Original Creditor (April 2001) |
| Toronto Dominion Capital, Inc. | Original Creditor (April 2001) |
| Toyota Motor Corp. | Original Creditor (April 2001) |
| Tri-State Generation & Transmission | Original Creditor (April 2001) |
| Tru Serv Corporation (f/k/a Cotter & Company) | Original Creditor (April 2001) |
| Tullino | Original Creditor (April 2001) |
| U.S. Attorney District of New Jersey | Original Creditor (April 2001) |
| U.S. Justice Department | Original Creditor (April 2001) |
| UDS - MARTINEZ, CA | Original Creditor (April 2001) |
| Uniroyal Holdings, Inc. | Original Creditor (April 2001) |
| UOP, LLC (joint venture with Union Carbide) | Original Creditor (April 2001) |
| Urs Corporation | Original Creditor (April 2001) |
| US Bankruptcy Judge Jerry A. Brown | Original Creditor (April 2001) |
| US District Court Judge Sarah Vance | Original Creditor (April 2001) |
| US Mineral Products Company, Inc. (d/b/a Isolatek International) | Original Creditor (April 2001) |
| USG Corporation | Original Creditor (April 2001) |
| USS. A Div. Of USX Corp. | Original Creditor (April 2001) |
| VAN LEER-MUNO NV | Original Creditor (April 2001) |

| | | |
|---|---|---|
| Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, Inc. Employees | | Original Creditor (April 2001) |
| Victorian Workcover Authority | | Original Creditor (April 2001) |
| W. H. C. Realty Corp. (successor to Simon Konover) | | Original Creditor (April 2001) |
| Wachovia Capital Associates, Inc. | | Original Creditor (April 2001) |
| Wachtell, Lipton, Rosen & Katz | | Original Creditor (April 2001) |
| Waverly City School District | | Original Creditor (April 2001) |
| Weitz & Luxenberg | | Original Creditor (April 2001) |
| Western Fuels-Colorado | | Original Creditor (April 2001) |
| William D. Roger | | Original Creditor (April 2001) |
| William K. Langfan and Aaron Ziegelman | | Original Creditor (April 2001) |
| Zapata | | Original Creditor (April 2001) |
| Zapata Industries | | Original Creditor (April 2001) |
| Ahmanson Center | Washington Mutual, Inc. | Parties with Interest |
| Bowery Savings Bank | designed by Standford White in 1895 | Parties with Interest |
| Dale Spicer-Hospital | Dale D Spicer Co Inc | Parties with Interest |
| First National Bank | Greatbanc, Inc. | Parties with Interest |
| Frank Ulmer Lumber Co. | no info found | Parties with Interest |
| Investment Tower | no info found | Parties with Interest |
| Leonard's Hospital | no info found | Parties with Interest |
| M&T Banks | M&T Bank Corporation | Parties with Interest |
| McCrory Summwalt Construction Co. | McCrory Properties & Development Co, Inc | Parties with Interest |
| Mid Continent Building | no info found | Parties with Interest |
| Montgomery Ward-Randhurst Shopping Center | Urban Retail Properties, Co. | Parties with Interest |
| Moran Job | Moran Concrete Construction, Inc. | Parties with Interest |
| Smith Plastering | Smith Plastering, Inc. | Parties with Interest |
| Stadium in Storm Lake, Sioux City, IA | no info found | Parties with Interest |
| W.C. Froelich Inc. | Froelich Enterprises Inc | Parties with Interest |
| Woodcock Plastering, Mullins, SC | Woodcock Lath and Plaster | Parties with Interest |
| Woodman Tower Building | no info found | Parties with Interest |
| Zoo Job | no info found | Parties with Interest |
| Abadic, Ancel | Individual | Rule 2002 |
| Amalgamated Industries and Service Workers Benefit Fund | No info found | Rule 2002 |
| Anderson Memorial Hospital | need more info | Rule 2002 |
| AON Consulting, Inc. | AON Corporation | Rule 2002 |
| Austern, David T. | Individual | Rule 2002 |
| Baker, W.C. | Individuals related to Fisher Trust | Rule 2002 |
| Berry & Berry | Berry & Berry Inc | Rule 2002 |
| Blackstone Group, The | | Rule 2002 |
| Carteret Venture | No info found | Rule 2002 |
| Century Indemnity Company | No info found | Rule 2002 |
| Chase Manhattan Bank, The | Jpmorgan Chase & Co | Rule 2002 |
| Chehi, Mark S. | Individual | Rule 2002 |
| Dow Chemical Company | The Dow Chemical Company | Rule 2002 |
| Enron Corp. | Enron Corp. | Rule 2002 |
| First Union Leasing | No info found | Rule 2002 |
| Fisher M.R. | Individuals related to Fisher Trust | Rule 2002 |
| Fisher Trust | No info found | Rule 2002 |
| Gamma Holding, NV | Gamma Holding, N.V. | Rule 2002 |
| General Electric Capital Corporation | General Electric Company | Rule 2002 |
| General Electric Corporation | General Electric Company | Rule 2002 |
| Hampshire Chemical Corporation | The Dow Chemical Company | Rule 2002 |
| Hankin, Mark | Individual | Rule 2002 |
| Hearthside Residential Corp. | No info found | Rule 2002 |
| HRCL and Eaves | No info found | Rule 2002 |
| Huntsman Corporation | Huntsman Holdings LLC | Rule 2002 |
| Jaques, E.E. | Individuals related to Fisher Trust | Rule 2002 |

| | | |
|---|---|---|
| Kaneb Pipe Line Operating Partnership LP | Kaneb Pipe Line Operating Partnership LP | Rule 2002 |
| L.A. Unified School District | Los Angeles Unified School District Inc | Rule 2002 |
| LaVantage Solutions | No info found | Rule 2002 |
| Macerich FresNo LP | Macerich Company | Rule 2002 |
| Maryland Casualty | Zurich Financial Services | Rule 2002 |
| Miller, B.H. | Individuals related to Fisher Trust | Rule 2002 |
| National Union Fire Insurance Co. of Pittsburgh, PA | American International Group, Inc | Rule 2002 |
| Novak Landfill RD/RA Group | No info found | Rule 2002 |
| Occidental Permian, Ltd. | Occidental Petroleum Corporation [duplicate from Vendors] | Rule 2002 |
| Ormsbee, S.R. | Individuals related to Fisher Trust | Rule 2002 |
| Peters, Smith and Company | No info found | Rule 2002 |
| PPG Industries, Inc. | P P G Industries Inc | Rule 2002 |
| R&S Liquidation Company | R & S Liquidation | Rule 2002 |
| Rea, M. | Individuals related to Fisher Trust | Rule 2002 |
| Robles Law Center, PA | No info found | Rule 2002 |
| Robles, Esquire, Louis S. | No info found | Rule 2002 |
| SAP America, Inc. | SAP AG Systeme Anwendungen Produkte in der Datenverarbeitung | Rule 2002 |
| Sims, Danice | Individual | Rule 2002 |
| Support Terminal Services, Inc. | Kaneb Pipe Line Operating Partnership LP | Rule 2002 |
| Tennessee Dept. of Environment and Conservation-Superfund | State of TennesSee [above] | Rule 2002 |
| Texas Comptroller of Public Accounts | State of Texas | Rule 2002 |
| Travelers Casualty and Surety Company | The St Paul Travelers Companies Inc [Letters of Credit] | Rule 2002 |
| Union Carbide Corporation | The Dow Chemical Company | Rule 2002 |
| Volovsek, Anton | Individual | Rule 2002 |
| Weatherford International, Inc. | Weatherford International Ltd. | Rule 2002 |
| Weatherford US, Inc. | Weatherford International Ltd. | Rule 2002 |
| Wells Fargo Bank Minnesota, NA | Wells Fargo & Company | Rule 2002 |
| WESCO Distribution, Inc. | Wesco International, Inc | Rule 2002 |
| West Group | need more info | Rule 2002 |
| Adelman Lavine Gold and Levin | Adelman Lavine Gold and Levin PC | Rule 2002 |
| Aldine Independent School District | Aldine Independent School District | Rule 2002 |
| Allstate Insurance Company | The Allstate Corporation | Rule 2002 |
| Alvin Foss | Individual | Rule 2002 |
| Amalgamated Industries and Service Workers Benefit Fund, The | no info found | Rule 2002 |
| American Employers Insurance Co | White Mountains Insurance Group, Ltd. | Rule 2002 |
| American Legion | American Legion National Headquarters | Rule 2002 |
| American Premier Underwriters, Inc. | American Financial Group, Inc. | Rule 2002 |
| Anderson, Kill & Olick, P.C. | Anderson Kill & Olick PC | Rule 2002 |
| Andrews & Kurth LLP | Andrews Kurth LLP | Rule 2002 |
| Anton Volovsek | Individual | Rule 2002 |
| Askounis & Borst, P.C. | Askounis & Borst PC | Rule 2002 |
| Attorney General of PA | Commonwealth of Pennsylvania | Rule 2002 |
| Attorney General Office - State of Tennessee | State of Tennessee | Rule 2002 |

| | | |
|---|---|---|
| Authur Stein, Esquire | Individual | Rule 2002 |
| Bankemper & Jacobs | Bankemper and Jacobs LLC | Rule 2002 |
| Bankers Trust Company | Bankers Trust Company Inc | Rule 2002 |
| Baron & Budd, P.C. | Baron and Budd PC | Rule 2002 |
| Baupost Group LLC, The | Baupost Group LLC | Rule 2002 |
| Bayard Firm, The | The Bayard Firm PA | Rule 2002 |
| Bear, Stearns & Co. Inc. | The Bear Stearns Companies Inc | Rule 2002 |
| Beard Group, The | need more info | Rule 2002 |
| Belz Enterprises | Belz Investment Company | Rule 2002 |
| Ben Bolt-Palito-Blanco ISD, | Ben Bolt-Palito Blanco Isd | Rule 2002 |
| Berger & Montague, P.C. | Berger & Montague, PC | Rule 2002 |
| Bernkopf Goodman LLP | Bernkopf, Goodman & Baseman | Rule 2002 |
| Bifferato, Bifferato & Gentilotti | Bifferato, Bifferato & Gentilotti | Rule 2002 |
| Bifferato, Gentilotti & Biden | Bifferato, Bifferato & Gentilotti | Rule 2002 |
| Bilzin Sumberg Dunn Baena Price & Axelrod LLP | Bilzin Sumberg Baena Price and Axelrod LLP | Rule 2002 |
| Blackstone Group, The | need more info | Rule 2002 |
| Blank Rome LLP | Blank Rome LLP | Rule 2002 |
| Brayton & Purcell | Purcell Brayton LLP | Rule 2002 |
| Brown & Connery, LLP | Brown & Connery L.L.P. | Rule 2002 |
| Brownsville ISD, | Brownsville Independent School District | Rule 2002 |
| Buchanan Ingersoll PC | Buchanan Ingersoll Professional Corporation | Rule 2002 |
| Burlington Northern and Santa Fe Railway Company, The | Burlington Northern Santa Fe Corporation | Rule 2002 |
| Burt Barr Havins & O'Dea, L.L.P. | Barr, Burt & Associates LLP | Rule 2002 |
| Cameron County ISD | need more info | Rule 2002 |
| Campbell & Levine, LLC | Campbell & Levine LLC | Rule 2002 |
| Caplin & Drysdale, Chartered | Caplin & Drysdale Chartered | Rule 2002 |
| Carrollton-Farmers Branch Independent School District | Carrollton-Farmers Branch Independent School District | Rule 2002 |
| Catholic Diocese of Little Rock | Diocese of Little Rock | Rule 2002 |
| Cavanagh Firm, P.A., The | The Cavanagh Law Firm | Rule 2002 |
| Certain Underwriters at Lloyd's London | Underwriters At Lloyds London | Rule 2002 |
| Chambliss, Bahner, & Stophel, P.C. | Single location | Rule 2002 |
| Charles E. Boulbol, Esquire | Individual | Rule 2002 |
| Charles E. Gibson, III | Individual | Rule 2002 |
| Charlotte Transit Center, Inc. | City of Charlotte | Rule 2002 |
| Cherry Hill Plaza | no info found | Rule 2002 |
| Church of St. Helena | need more info | Rule 2002 |
| Church of St. Joseph | need more info | Rule 2002 |
| Church of St. Leo the Great | need more info | Rule 2002 |
| Church of St. Luke | need more info | Rule 2002 |
| Church of the Most Holy Redeemer | need more info | Rule 2002 |
| Citadel Investment Group, L.L.C. | Citadel Investment Group L.L.C. | Rule 2002 |
| Citicorp Dealer Finance | Citigroup Inc. | Rule 2002 |
| Citicorp Del-Lease, Inc. | Citigroup Inc. | Rule 2002 |
| City of Barnesville | need more info | Rule 2002 |
| City of Knoxville TN | City of Knoxville | Rule 2002 |
| Climax Molybdenum Marketing Corporation | Phelps Dodge Corporation | Rule 2002 |
| Cohn & Whitesell LLP | Cohn, Khoury, Madoff & Whitesell, LLP | Rule 2002 |
| Commonwealth of PA, Dept. of Revenue | Commonwealth of Pennsylvania | Rule 2002 |
| Comptroller of Public Accounts of the State of Texas | State of Texas | Rule 2002 |
| Connolly Bove Lodge & Hutz LLP | Connolly, Bove, Lodge & Hutz LLP | Rule 2002 |
| Contrarian Capital Management, LLC | Contrarian Capital Management LLC | Rule 2002 |

| | | |
|---|---|---|
| Contrarian Capital Trade Claims LP | Contrarian Capital Management LLC | Rule 2002 |
| Corbett & Steelman | Corbett & Steelman A Professional Law Corporation | Rule 2002 |
| Cornell University | Cornell University Inc | Rule 2002 |
| Corporation Counsel of the City of New York | City of New York | Rule 2002 |
| Coudert Brothers | Coudert Brothers | Rule 2002 |
| County of Dallas | need more info | Rule 2002 |
| County of San Diego | County of San Diego | Rule 2002 |
| Crossroads Industrial Park, Inc. | no info found | Rule 2002 |
| Crowell & Moring LLP | Crowell & Moring LLP | Rule 2002 |
| DACA V, LLC | Debt Acquisition Company of America, L.P. | Rule 2002 |
| Danice Sims | Individual | Rule 2002 |
| DAP Products, Inc. | RPM International Inc. | Rule 2002 |
| Debt Acquisition Co of America V LLC | Debt Acquisition Company of America, L.P. | Rule 2002 |
| Dechert Price & Rhoads | Dechert Price & Rhoads | Rule 2002 |
| Delaware Division of Revenue | State of Delaware | Rule 2002 |
| Delta Chemical Corporation | Delta Chemical Corporation | Rule 2002 |
| Department of Attorney General - State of Michigan | State of Michigan | Rule 2002 |
| Deputy Attorney General State of California | State of California | Rule 2002 |
| Dies, Dies & Henderson | Dies Dies and Henderson | Rule 2002 |
| Dilworth Paxson, LLP | Dilworth & Paxson L.L.P. | Rule 2002 |
| DK Acquisition Partners | Single location | Rule 2002 |
| Drinker Biddle & Reath LLP | Drinker, Biddle & Reath L.L.P. | Rule 2002 |
| Duane Morris LLP | Duane Morris LLP | Rule 2002 |
| Duane, Morris & Heckscher LLP | Duane Morris LLP | Rule 2002 |
| Employers Commercial Union | More info needed | Rule 2002 |
| Enron Energy Services | Enron Corp. | Rule 2002 |
| Entergy Services, Inc. | Entergy Corporation | Rule 2002 |
| Everest Reinsurance Company | Everest Re Group, Ltd. | Rule 2002 |
| ExxonMobil Chemical Company | Exxon Mobil Corporation | Rule 2002 |
| FabelHaber LLC | no info found | Rule 2002 |
| Fair Harbor Capital LLC | Single location | Rule 2002 |
| Fargo Housing Authority | Fargo Housing and Redevelopment Authority | Rule 2002 |
| Farr, Burke, Gambacorta & Wright | Farr, Burke, Gambacorta & Wright PC (inc) | Rule 2002 |
| Federal Insurance Company | The Chubb Corporation | Rule 2002 |
| Ferry & Joseph, P.A. | Ferry & Joseph, PA | Rule 2002 |
| Fireman's Fund Insurance Company | Allianz AG | Rule 2002 |
| First United Methodist Church | need more info | Rule 2002 |
| Foster & Sear, LLP | Foster & Sear Attorneys | Rule 2002 |
| Frank J. Perch | Individual | Rule 2002 |
| Fulbright & Jaworski, LLP | Fulbright & Jaworski L.L.P. | Rule 2002 |
| General Motors Acceptance Corporation | General Motors Corporation | Rule 2002 |
| Georgia Department of Revenue | State of Georgia | Rule 2002 |
| Gibbons, Del Deo, Dolan Griffinger & Vecchione, PC | Gibbons, Del Deo, Dolan, Griffinger & Vecchione | Rule 2002 |
| Gibson, Dunn & Crutcher LLP | Gibson, Dunn & Crutcher L.L.P. | Rule 2002 |
| Goodwin Procter LLP | Goodwin Procter LLP | Rule 2002 |
| Gotten, Wilson & Savory, PLLC | Gotten, Wilson, Savory & Beard Pllc | Rule 2002 |
| Greif, Inc. | Greif Inc | Rule 2002 |
| Hagens Berman LLP | Hagens Berman Sobol Shapiro LLP | Rule 2002 |
| HanMar Associates, M.L.P. | Single location | Rule 2002 |
| Harter, Secrest & Emery LLP | Harter, Secrest, & Emery LLP | Rule 2002 |

| | | |
|---|---|---|
| Heller, Draper, Hayden, Patrick & Horn, L.L.C. | Heller, Draper, Hayden, & Horn A Professional Law Corporation | Rule 2002 |
| Hellmuth & Johnson, PLLC | Hellmuth & Johnson, Pllc | Rule 2002 |
| Hildalgo County ISD | no info found | Rule 2002 |
| Hogan & Harton L.L.P. | no info found | Rule 2002 |
| Hogan & Hartson LLP | Hogan & Hartson L.L.P. | Rule 2002 |
| Hogan Firm, The | The Hogan Law Firm | Rule 2002 |
| Howard County Office of Law | County of Howard | Rule 2002 |
| Hughes Hubbard & Reed LLP | Hughes Hubbard & Reed LLP | Rule 2002 |
| Ingersoll-Rand Fluid Products | Ingersoll-Rand Canada Inc | Rule 2002 |
| Intercat, Inc. | Intercat Inc | Rule 2002 |
| Internal Revenue Service | Government of The United States | Rule 2002 |
| IOS Capital, Inc. | Ios Capital LLC | Rule 2002 |
| Jacobs & Crumplar, P.A. | Jacobs & Crumplar, PA | Rule 2002 |
| James Grau, Anna Grau and Harry Grau & Sons, Inc. | Harry Grau & Sons Inc | Rule 2002 |
| Janet Napolitano | Individual | Rule 2002 |
| Jaspan Schlesinger Hoffman, LLP | Jaspan Schlesinger Hoffman L.L.P. | Rule 2002 |
| John J. Winter, Esquire | Individual | Rule 2002 |
| John Preefer | Individual | Rule 2002 |
| Jordan, Hyden, Womble & Culbreth, P.C. | Jordan, Hyden, Womble & Culbreth PC Inc | Rule 2002 |
| Kaufman & Logan LLP | Kaufman & Logan LLP | Rule 2002 |
| Keri Evans | Individual | Rule 2002 |
| Kilpatrick Stockton | Kilpatrick Stockton LLP | Rule 2002 |
| Klamann & Hubbard | Klamann & Hubbard | Rule 2002 |
| Klehr, Harrison, Harvey, Branzburg & Ellers, LLP | Klehr, Harrison, Harvey, Branzburg, Ellers & Weir | Rule 2002 |
| Klett Rooney Lieber & Schorling | Klett, Rooney, Lieber & Schorling PC | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Single location | Rule 2002 |
| Larry A. Feind | Individual | Rule 2002 |
| Latham & Watkins | Latham & Watkins LLP | Rule 2002 |
| Law Offices of Martha E. Romero and Associates | Martha Romero E | Rule 2002 |
| Law Offices of Peter G. Angelos, P.C., The | Peter G Angelos | Rule 2002 |
| Law Offices Of Robert E. Luna, P.C. | Law Offices of Robert E. Luna, P.C. | Rule 2002 |
| Lawson Electric Co. | Lawson Electric Co | Rule 2002 |
| LeBoeuf, Lamb, Greene & MacRae, LLP | Leboeuf, Lamb, Greene & Macrae L.L.P. | Rule 2002 |
| Libby Mine | no info found | Rule 2002 |
| Lieff, Cabraser, Heimann & Bernstein, LLP | Lieff, Cabraser, Heimann & Bernstein Llp | Rule 2002 |
| Linebarger Goggan Blair Graham Pena & Sampson, LLP | Heard, Linebarger, Graham, Goggan, Blair, Pena & Sampson | Rule 2002 |
| Linebarger Goggan Blair Pena & Sampson, LLP | Linebarger, Goggan, Blair & Sampson, LLP | Rule 2002 |
| Linklaters | LINKLATERS | Rule 2002 |
| Lipsiptz, Green, Fahringer, Roll, Salisbury & Cambria, LLP | Lipsitz Green Fahringer Roll Salisbury & Cambria LLP | Rule 2002 |
| Lloyd's London London | THE SOCIETY OF LLOYDS | Rule 2002 |
| Longacre Master Fund Ltd. | no info found | Rule 2002 |
| Marks, O'Neill, O'Brien and Courtney, P.C. | Marks O'Neill O'Brien & Courtney PC | Rule 2002 |
| McCarter & English, LLP | McCarter & English LLP | Rule 2002 |
| McDermott, Will & Emery | McDermott, Will & Emery LLP | Rule 2002 |
| McGarvey, Heberling, Sullivan & McGarvey PC | Dale L McGarvey | Rule 2002 |

| | | |
|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | Meyers Rodbell & Rosenbaum PA | Rule 2002 |
| Milberg Weiss Bershad Hynes & Lerach LLP | Milberg, Weiss, Bershad, Schulman LLP | Rule 2002 |
| Missouri Department of Revenue | State of Missouri | Rule 2002 |
| Montgomery, McCracken, Walker & Rhoads LLP | Montgomery, McCracken, Walker & Rhodes LLP | Rule 2002 |
| Monzack and Monaco, P.A. | Monzack, & Monaco PA | Rule 2002 |
| Morris, Nichols Arsht & Tunnell | Morris, Nichols, Arsht & Tunnell | Rule 2002 |
| Moses & Singer LLP | Moses & Singer L.L.P. | Rule 2002 |
| Motley Rice LLC | Motley Rice LLC | Rule 2002 |
| Mt. McKinley Insurance Company | Mt McKinley Insurance Co | Rule 2002 |
| Murray Law Firm, The | The Murray Law Firm | Rule 2002 |
| New Jersey Attorney General's Office | Attorney General Office | Rule 2002 |
| New York State Department of Taxation and Finance | New York, State of | Rule 2002 |
| Newco Management Company, LLC | Kam Trading | Rule 2002 |
| Norfolk Southern Corporation | Norfolk Southern Corporation | Rule 2002 |
| Nortel Networks, Inc. | Nortel Networks Corporation | Rule 2002 |
| Nossaman, Guthner, Knox & Elliott, LLP | Nossaman, Guthner, Knox & Elliott Llp | Rule 2002 |
| Nutter, McClennen & Fish, LLP | Nutter, Mc Lennen & Fish LLP | Rule 2002 |
| Office of the Attorney General - State of Texas | State of Texas | Rule 2002 |
| Ogilvy-Renault | Ogilvy Renault S.E.N.C. | Rule 2002 |
| OneBeacon A | One Beacon America Ins Co | Rule 2002 |
| OneBeacon America Insurance Co | One Beacon America Ins Co | Rule 2002 |
| Ontario Mills LP | The Mills Corporation | Rule 2002 |
| Orange Grove ISD | Orange Grove Isd | Rule 2002 |
| Parcels, Inc. | Parcels Inc | Rule 2002 |
| Patrick L. Hughes, Esquire | Individual | Rule 2002 |
| Peninsula Capital Advisors, L.L.C. | Peninsula Capital Advisors, LLC | Rule 2002 |
| Pension Benefit Guaranty Corp | Government of The United States | Rule 2002 |
| Peoples First Community Bank | Peoples First Properties Inc | Rule 2002 |
| Peter A. Chapman [President of Bankruptcy Creditors' Service, Inc] | Individual? Need more info | Rule 2002 |
| Phelps Dodge Corp. | Phelps Dodge Corporation | Rule 2002 |
| Phillips, Goldman & Spence, P.A. | Phillips, Goldman & Spence PA | Rule 2002 |
| Pillsbury Winthrop LLP | Pillsbury Winthrop L.L.P. | Rule 2002 |
| Plastiras & Terrizzi | Plastiras & Terrizzi | Rule 2002 |
| Portia Partners LLC | Portia Partners LLC | Rule 2002 |
| Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP | Rule 2002 |
| Premont ISD | Premont Independent School District | Rule 2002 |
| Preston Gates & Ellis LLP | Preston Gates & Ellis L.L.P. | Rule 2002 |
| Provost & Umphrey Law Firm, L.L.P. | Provost Umphrey LLP | Rule 2002 |
| Public Service Electric and Gas Company | Public Service Enterprise Group | Rule 2002 |
| Quagliano & Seeger | Quagliano & Seeger PC | Rule 2002 |
| R& S Liquidation Company | R & S Liquidation | Rule 2002 |
| Reed Smith LLP | Reed Smith LLP | Rule 2002 |
| Richards, Layton & Finger, P.A. | Richards, Layton & Finger, P.A. | Rule 2002 |
| Robert R. Hall | Individual? Need more info | Rule 2002 |
| Robins, Kaplan, Miller & Ciresi LLP | Robins, Kaplan, Miller & Ciresi L.L.P. | Rule 2002 |
| Ropes & Gray | Ropes & Gray LLP | Rule 2002 |
| Royal Insurance | ROYAL & SUN ALLIANCE INSURANCE GROUP PLC | Rule 2002 |

| | | |
|---|---|---|
| Russell W. Savory | Gotten, Wilson, Savory & Beard Pllc | Rule 2002 |
| Schnader Harrison Segal & Lewis LLP | Schnader Harrison Segal & Lewis L.L.P. | Rule 2002 |
| Schneider National, Inc. | Schneider National, Inc | Rule 2002 |
| Schultz Organization, The | The Schultz Organization | Rule 2002 |
| Scott Estelle | Individual | Rule 2002 |
| Scott Law Group, The | The Scott Law Group | Rule 2002 |
| Sealed Air Corporation | Sealed Air Corporation | Rule 2002 |
| Securities & Exchange Commission | Government of The United States | Rule 2002 |
| SEYFARTH SHAW | Seyfarth Shaw LLP | Rule 2002 |
| Shaw Gussis Domanskis Fishman & Glantz | Shaw Gussis Fishman Glanyz WOLfson& Towbin LLC | Rule 2002 |
| Sher Garner Cahill Richter Klein McAlister & Hilbert, L.L.C. | Sher Garner, LLC | Rule 2002 |
| Sierra Asset Management LLC | Riley Bower Inc | Rule 2002 |
| Silber Pearlman, LLP | Silber Pearlman LLP | Rule 2002 |
| Simpson, Thacher, & Bartlett | Simpson Thacher & Bartlett | Rule 2002 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Skadden, Arps, Slate, Meagher & Flom Llp | Rule 2002 |
| Smith, Katzenstein & Furlow LLP | Smith Katzenstein & Furlow L.L.P. | Rule 2002 |
| Snack, Inc. | need more info | Rule 2002 |
| Snellings, Breard, Sartor, Inabnett & Trascher, LLP | Snellings Breard Sartor | Rule 2002 |
| South Carolina Department of Health and Environmental Control | South Carolina, State of | Rule 2002 |
| Speights & Runyan | Speights & Runyan Attorneys | Rule 2002 |
| State Library of Ohio | State of Ohio | Rule 2002 |
| State of Minnesota | State of Minnesota | Rule 2002 |
| State of Washington and Port of Seattle | Port of Seattle | Rule 2002 |
| State Street Global Advisors | State Street Corporation | Rule 2002 |
| Steptoe & Johnson LLP | Steptoe & Johnson LLP | Rule 2002 |
| Stevens & Lee, P.C. | Stevens & Lee P.C. | Rule 2002 |
| Stibbe, P.C. | Stibbe Simont Monahan Duhot | Rule 2002 |
| Stroock & Stroock & Lavan LLP | Stroock & Stroock &LAvan LLP | Rule 2002 |
| Stutzman Bromberg, Esserman & Plifka | Stutzman, Bromberg, Esserman & Plifka | Rule 2002 |
| Suexirda Prayaga | no info found | Rule 2002 |
| Suffolk County Attorney | County of Suffolk | Rule 2002 |
| Swidler Berlin LLP | Swidler Berlin Shereff Friedman, LLP | Rule 2002 |
| Tew Cardenas Rebak Kellogg Lehman DeMaria Tague Raymond & Levin, LLP | Tew Cardenas LLP | Rule 2002 |
| Thomas J. Quinn, Esquire | Individual | Rule 2002 |
| TN Attorney General's Office, Bankr. Unit | District Attorney General's Office | Rule 2002 |
| Town of Acton, MA | Town of Acton | Rule 2002 |
| Toyota Motor Credit | TOYOTA MOTOR CORP. | Rule 2002 |
| Trade-Debt.Net | TRADE-DEBT.NET INVESTMENTS LLC | Rule 2002 |
| Treasurer – Tax Collector - State of California | State of California | Rule 2002 |
| U.S. Department of Justice | Government of The United States | Rule 2002 |
| U.S. Department of Justice Environmental Enforcement Section | Government of The United States | Rule 2002 |
| U.S. Environmental Protection Agency | US Environmental Protection Agency | Rule 2002 |

| | | |
|---|---|---|
| U.S. Fire Insurance Company | Fairfax Financial Holdings Limited | Rule 2002 |
| Unigard Insurance Co | Credit Suisse Group | Rule 2002 |
| Union Tank Car Company | Marmon Holdings Inc | Rule 2002 |
| Van Cott, Bagley, Cornwall & McCarthy, The | Van Cott Bagly Cornwall &MCcarthy | Rule 2002 |
| W.J. Winterstein, Jr., Esquire | Individual | Rule 2002 |
| Weedsport Associates, LLC | Single location | Rule 2002 |
| Weingarten Realty Investors | Weingarten Realty Investors | Rule 2002 |
| Werb & Sullivan | Werb & Sullivan | Rule 2002 |
| Westcor | need more info | Rule 2002 |
| Westover Investments, L.L.C. | Westover Investments LLC | Rule 2002 |
| White & Williams LLP | White and Williams L.L.P. | Rule 2002 |
| Wildman, Harrold, Allen & Dixon | Wildman, Harrold, Allen and Dixon LLP | Rule 2002 |
| Wilentz, Goldman & Spitzer | Wilentz, Goldman, & Spitzer PA Inc | Rule 2002 |
| William M. Aukamp, Esquire | Individual | Rule 2002 |
| Williams & Connolly LLP | Williams & Connolly LLP | Rule 2002 |
| Williams Bailey Law Firm, L.L.P. | Williams Bailey Law Firm L.L.P. | Rule 2002 |
| Wilson, Elser, Moskowitz, Edelman, Dicker LLP | Wilson Elser Moskowitz Edelman & Dicker Llp | Rule 2002 |
| Winston & Strawn | Winston & Strawn LLP | Rule 2002 |
| Wolf, Block, Schorr and Solis-Cohen LLP | Wolf, Block, Schorr & Solis-Cohen | Rule 2002 |
| Xerox Capital Services, LLC | Xerox Corporation | Rule 2002 |
| Zeichner Ellman & Krause | Zeichner Ellman & Krause LLP | Rule 2002 |
| Archer & Greiner PC | Single location | Rule 2002 |
| Ashby & Geddes PA | Single location | Rule 2002 |
| Barbanti, Marco | Individual | Rule 2002 |
| Burns White & Hickton LLC | Burns, White & Hickton LLC | Rule 2002 |
| Capstone Advisory Group LLC | No info found | Rule 2002 |
| CHL Admin Inc | No info found | Rule 2002 |
| Cohn Whitesell & Goldberg LLP | no info found | Rule 2002 |
| Cook, Carol | Individual | Rule 2002 |
| Cozen O'Connor | Cozen O'Connor | Rule 2002 |
| Cuyler Burk LLP | Single location | Rule 2002 |
| Delaware Secretary of State | Delaware, State of | Rule 2002 |
| Delaware Secretary of Treasurer | Delaware, State of | Rule 2002 |
| DK Acquisition | No info found | Rule 2002 |
| Durham Jones & Pinegar | Durham Jones & Pinegar PC | Rule 2002 |
| Eaves Law Firm, The | Single location | Rule 2002 |
| Envirocare of Utah | Envirocare of Utah LLC | Rule 2002 |
| Euler Hermes ACI | Allianz AG | Rule 2002 |
| Farleigh Wada & Witt PC | Single location | Rule 2002 |
| Floyd, Isgur, Rios & Wahrlich, PC | No info found | Rule 2002 |
| Frank Gecker LLP | No info found | Rule 2002 |
| Furth Firm, The | Furth, Frederick P | Rule 2002 |
| | | Rule 2002 |
| Goldenberg, Miller, Heller & Antognoli | Goldenberg Miller Heller Antognoli PC | |
| Grau & Sons, Inc | Harry Grau & Sons Inc | Rule 2002 |
| Grau Members | no info found | Rule 2002 |
| Greg Morris & Associates | Single location | Rule 2002 |
| GTE | Verizon Communications Inc. | Rule 2002 |
| | | Rule 2002 |
| Haynes & Boone LLP | Haynes and Boone LLP, Attorneys and Counselors At Law | |
| Heard Robins Cloud & Lubel | Single location | Rule 2002 |
| Henderson, Paul D | Individual | Rule 2002 |
| Kennedy Covington Lobdell & Hickman | Kennedy Covington Lobdell & Hickman LLC | Rule 2002 |
| Lowenstein Sandler PC | Lowenstein Sandler PC | Rule 2002 |

| | | |
|---|---|---|
| | | Rule 2002 |
| | McPherson, Monk, Hughes, Bradley, | |
| McPherson Monk Hughes Bradley | Wimberley & Steele LLP | |
| Murphy Spadaro & Landon | Single location | Rule 2002 |
| | | Rule 2002 |
| National Fire Insurance Company of Pittsburgh | American International Group, Inc | |
| | | Rule 2002 |
| NL Industries | Simmons, Harold C. Family Trust | |
| North Carolina Department of Justice | North Carolina, State of | Rule 2002 |
| | Obermayer, Rebmann, Maxwell & | Rule 2002 |
| Obermayer Rebmann Maxwell & Hippel | Hippel | |
| Pepper Hamilton | Pepper Hamilton LLP | Rule 2002 |
| Peters Smith and Company | No info found | Rule 2002 |
| | | Rule 2002 |
| Pillsbury Winthrop Shaw Pittmann | Pillsbury Winthrop Shaw Pittman LLP | |
| PSZYJW LLP | Single location | Rule 2002 |
| Quadrangle Group LLC | Single location | Rule 2002 |
| Richards Packaging, Inc | Richards Packaging Inc | Rule 2002 |
| Rosenthal Monhait Gross & Goddess | Single location | Rule 2002 |
| San Diego Gas | Sempra Energy | Rule 2002 |
| Sempra Energy | Sempra Energy | Rule 2002 |
| | | Rule 2002 |
| Somerville, City of | City of Somerville [Massachusetts] | |
| Stanley Law Firm PA | Single location | Rule 2002 |
| Togut Segal & Segal LLP | Single location | Rule 2002 |
| Willkie Farr & Gallagher | Willkie Farr & Gallagher LLP | Rule 2002 |
| Zuckerman Spaeder LLP | Zuckerman Spaeder, LLP | Rule 2002 |
| | | |
| BNSF Railway Company | Burlington Northern Santa Fe Corp. | Third Party Motions |
| Texas Comptroller of Public Accounts. | Texas, State of | Third Party Motions |
| Anderson Memorial Hospital | | Third Party Motions |
| | Dickinson County Health Care System | |
| BNSF Railway Company | | Third Party Motions |
| | Burlington Northern Santa Fe Corp. | |
| Speights & Runyan Attorneys | Speights & Runyan Attorneys | Third Party Motions |
| | | |
| Prudential Insurance Company of America, The | Prudential Financial, Inc. | Third Party Motions |
| Anderson Memorial Hospital | | Third Party Motions |
| Anderson Memorial Hospital | | Third Party Motions |
| Official Committee of Asbestos Property Damage | | Third Party Motions |
| Claimants | No info found. | |
| Philadelphia, City of | Philadelphia, City of | Third Party Motions |
| Speights & Runyan | | Third Party Motions |
| Official Committee of Asbestos Property Damage | | Third Party Motions |
| | | |
| PacifiCorp | Scottish Power PLC | Third Party Motions |
| Advanced Refining Technologies LLC | No info found. | Third Party Motions |
| Bowe & Fernicola LLC | Bowe & Fernicola LLC | Third Party Motions |
| Latham & Watkins LLP | Latham & Watkins LLP | Third Party Motions |
| Libby Claimants | No info found. | Third Party Motions |
| Whitehouse, Alan, Dr. | Individual | Third Party Motions |
| Pachulski Stang Ziehl Young Jones & Weintraub | Pachulski Stang Ziehl Young & Jones | Third Party Motions |
| LLP | PC | |
| 12th Street Hotel Associatates LP | Loews Corp. | Third Party Motions |
| 1911 Corp | Loews Corp. | Third Party Motions |
| 48th St & 8th Ave Corp | Loews Corp. | Third Party Motions |
| 51st Street and 8th Avenue Corp | Loews Corp. | Third Party Motions |
| Alexsis Inc | Loews Corp. | Third Party Motions |
| Art Of Time Ltd | Loews Corp. | Third Party Motions |
| Boardwalk Pipelines, LLC | Loews Corp. | Third Party Motions |
| Boat Operators Ltd Inc | Loews Corp. | Third Party Motions |
| Bulova Corporation | Loews Corp. | Third Party Motions |
| Bulova Swiss SA | Loews Corp. | Third Party Motions |
| Bulova Watch Company Ltd | Loews Corp. | Third Party Motions |
| Bulova Watch International Limited | Loews Corp. | Third Party Motions |

| | | |
|---|---|---|
| Caronia | Loews Corp. | Third Party Motions |
| Charles Stedman & Co Inc | Loews Corp. | Third Party Motions |
| Citadel Equity Fund Ltd. | Citadel Investment Group LLC | Third Party Motions |
| Citadel Investment Group LLC | Citadel Investment Group LLC | Third Party Motions |
| Citadel Kensington Global Strategies Fund Ltd. | Citadel Investment Group LLC | Third Party Motions |
| Citadel LP | Citadel Investment Group LLC | Third Party Motions |
| Citadel Wellington LLC | Citadel Investment Group LLC | Third Party Motions |
| CNA ART | Loews Corp. | Third Party Motions |
| CNA Canada | Loews Corp. | Third Party Motions |
| CNA Casualty of California | Loews Corp. | Third Party Motions |
| CNA EUROPE HOLDINGS LTD | Loews Corp. | Third Party Motions |
| CNA Financial Corporation | Loews Corp. | Third Party Motions |
| CNA Financial Insurance | Loews Corp. | Third Party Motions |
| CNA Healthcare Systems, Inc. | Loews Corp. | Third Party Motions |
| CNA Insurance | Loews Corp. | Third Party Motions |
| CNA Insurance Companies | Loews Corp. | Third Party Motions |
| CNA INSURANCE COMPANY LTD | Loews Corp. | Third Party Motions |
| CNA Insurance Company of New Jersey | Loews Corp. | Third Party Motions |
| CNA Insurance PA | Loews Corp. | Third Party Motions |
| CNA Investor Services, Inc. | Loews Corp. | Third Party Motions |
| CNA Realty Corp | Loews Corp. | Third Party Motions |
| CNA Surety Corporation | Loews Corp. | Third Party Motions |
| Columbia Casualty Co | Loews Corp. | Third Party Motions |
| Continental Assurance Co | Loews Corp. | Third Party Motions |
| Continental Casualty Company Inc | Loews Corp. | Third Party Motions |
| Continental Corporation Foundation | Loews Corp. | Third Party Motions |
| Continental Insurance Co | Loews Corp. | Third Party Motions |
| Continental Insurance Company | Loews Corp. | Third Party Motions |
| Continental Loss Adjusting Services, Inc | Loews Corp. | Third Party Motions |
| CONTINENTAL MANAGEMENT SERVICES LTD | Loews Corp. | Third Party Motions |
| CONTINENTAL PACIFIC (AUSTRALIA) HOLDINGS LIMITED | Loews Corp. | Third Party Motions |
| Continental Reinsurance Corp | Loews Corp. | Third Party Motions |
| Diamond Atlantic Inc | Loews Corp. | Third Party Motions |
| Diamond Offshore (usa) LLC | Loews Corp. | Third Party Motions |
| Diamond Offshore Company | Loews Corp. | Third Party Motions |
| Diamond Offshore Drilling (overseas) | Loews Corp. | Third Party Motions |
| Diamond Offshore Drilling (UK) Ltd | Loews Corp. | Third Party Motions |
| Diamond Offshore Drilling Inc | Loews Corp. | Third Party Motions |
| Diamond Offshore Drilling Services Inc | Loews Corp. | Third Party Motions |
| Diamond Offshore Finance Company | Loews Corp. | Third Party Motions |
| Diamond Offshore General Company | Loews Corp. | Third Party Motions |
| Diamond Offshore International Corporation | Loews Corp. | Third Party Motions |
| Diamond Offshore International Limited | Loews Corp. | Third Party Motions |
| Diamond Offshore Ltd | Loews Corp. | Third Party Motions |
| Diamond Offshore Management | Loews Corp. | Third Party Motions |
| Diamond Offshore Netherlands B U | Loews Corp. | Third Party Motions |
| DIAMOND OFFSHORE NETHERLANDS B.V. | Loews Corp. | Third Party Motions |
| Equity Group Investments Inc | Loews Corp. | Third Party Motions |
| Fidelity & Casualty Company of New York | Loews Corp. | Third Party Motions |
| First Fire & Casualty Insurance of Hawaii, Inc | Loews Corp. | Third Party Motions |
| Galway Insurance Company | Loews Corp. | Third Party Motions |
| Gulf South Pipeline Company, L P | Loews Corp. | Third Party Motions |
| Heritage Drilling Ltd | Loews Corp. | Third Party Motions |
| Home Security of America Insurance Services Inc | Loews Corp. | Third Party Motions |
| Home Security of America, Inc | Loews Corp. | Third Party Motions |
| IDBI Managers Inc | Loews Corp. | Third Party Motions |
| Interlogic Systems Inc | Loews Corp. | Third Party Motions |
| Investigative Options Inc | Loews Corp. | Third Party Motions |

| | | |
|---|---|---|
| L J C Development Corporation | Loews Corp. | Third Party Motions |
| Loew's Annapolis Hotel Corp | Loews Corp. | Third Party Motions |
| Loews Cherry Creek Hotel Corp Inc | Loews Corp. | Third Party Motions |
| Loews Chicago Hotel, Inc | Loews Corp. | Third Party Motions |
| Loews Corporation | Loews Corp. | Third Party Motions |
| Loews Hotels Holding Corporation | Loews Corp. | Third Party Motions |
| | | Third Party Motions |
| Loews Miami Beach Hotel Operating Company Inc | Loews Corp. | |
| Loews Vanderbilt Hotel Nashville Inc | Loews Corp. | Third Party Motions |
| Loews Washington Hotel Corp | Loews Corp. | Third Party Motions |
| Lorillard Inc | Loews Corp. | Third Party Motions |
| Lorillard Tobacco Co. | Loews Corp. | Third Party Motions |
| Lucas, Phillip, M.D | Individual | Third Party Motions |
| MARITIME INSURANCE CO  LTD | Loews Corp. | Third Party Motions |
| MB Redevelopment, Inc. | Loews Corp. | Third Party Motions |
| Mitchell, Larry, M.D | Individual | Third Party Motions |
| National Fire Insurance Company of Hartford | Loews Corp. | Third Party Motions |
| Niagara Fire Insurance Co | Loews Corp. | Third Party Motions |
| Odeco Alaska Inc | Loews Corp. | Third Party Motions |
| Odeco Drilling of Canada, Inc | Loews Corp. | Third Party Motions |
| OFFSHORE DRILLING SERVICES | | Third Party Motions |
| (NETHERLANDS) BVIO | Loews Corp. | |
| Pin Oak Petroleum, Inc. | Loews Corp. | Third Party Motions |
| R.E.HEATHCOCK LTD | Loews Corp. | Third Party Motions |
| Rsk Co Service's, Inc | Loews Corp. | Third Party Motions |
| RSKCo Claims Services Inc | Loews Corp. | Third Party Motions |
| Surety Bonding Company of America | Loews Corp. | Third Party Motions |
| SureWest Financial Corp | Loews Corp. | Third Party Motions |
| TCC Properties Inc | Loews Corp. | Third Party Motions |
| Texas Gas Development Corp | Loews Corp. | Third Party Motions |
| Texas Gas Transmission LLC | Loews Corp. | Third Party Motions |
| Texas Gulf South Pipeline Company Inc | Loews Corp. | Third Party Motions |
| The Continental Corporation | Loews Corp. | Third Party Motions |
| Transcontinental Insurance Co | Loews Corp. | Third Party Motions |
| Transportation Insurance Company | Loews Corp. | Third Party Motions |
| Troy Fain Insurance Inc | Loews Corp. | Third Party Motions |
| Tru Source | Loews Corp. | Third Party Motions |
| Tucker H R Inc | Loews Corp. | Third Party Motions |
| Universal Premium Services Inc | Loews Corp. | Third Party Motions |
| Universal Surety Holding Corp | Loews Corp. | Third Party Motions |
| Universal Surety of America | Loews Corp. | Third Party Motions |
| Valley Forge Life Insurance Co | Loews Corp. | Third Party Motions |
| Valley Forge Life Insurance Co Inc | Loews Corp. | Third Party Motions |
| Viaticus Incorporated | Loews Corp. | Third Party Motions |
| Western National Warranty Corporation | Loews Corp. | Third Party Motions |
| Western Surety Corporation | Loews Corp. | Third Party Motions |
| Winner Drilling Ltd | Loews Corp. | Third Party Motions |
| Yatzy Drilling Ltd | Loews Corp. | Third Party Motions |
| Kuebler, Richard, M.D. | Individual | Third Party Motions |
| Orrick Herrington & Sutcliffe LLP | Orrick Herrington & Sutcliffe LLP | Third Party Motions |
| Swidler Berlin Shereff & Friedman, LLP | Swidler Berlin Shereff & Friedman, LLP | Third Party Motions |
| Beveridge & Diamond PC | Beveridge & Diamond PC | Third Party Motions |
| Citadel Kensington Global Strategies Fund Ltd. | | Third Party Motions |
| BFI Waste Systems of North America | Allied Waste Industries, Inc | Third Party Motions |
| Illinois Bronze Paint Co. | No info found. | Third Party Motions |
| Lake County Health Department | Lake, County of | Third Party Motions |
| Wauconda Sand & Gravel Site | No info found. | Third Party Motions |
| Lloyds Underwriters | SOCIETY OF LLOYDS, THE | Third Party Motions |
| Austern, David T. | Individual | Third Party Motions |
| Whitehouse, Alan, Dr. | Individual | Third Party Motions |
| Wauconda Sand and Gravel Superfund Site | No info found. | Third Party Motions |
| Hobin, Shingler & Simon, LLP | Single Location | Third Party Motions |
| Iowa Department of Revenue | State of Iowa | Third Party Motions |

| | | |
|---|---|---|
| Scott Law Group, The | The Scott Law Group | Third Party Motions |
| Lauzon Belanger Inc. | Single Location | Third Party Motions |
| Hogan Firm, The | Hogan Law Firm, The | Third Party Motions |
| Certain Asbestos Personal Injury Claimants | No info found. | Third Party Motions |
| McGonigle, Patricia | Individual | Third Party Motions |
| Iowa Department of Revenue | Iowa, State of | Third Party Motions |
| Horkovich, Robert | Individual | Third Party Motions |
| Anderson Kill & Olick PC | Anderson Kill & Olick PC | Third Party Motions |
| Anderson Kill & Olick LLP | Anderson Kill & Olick PC | Third Party Motions |
| Anderson Kill & Olick PC | Anderson Kill & Olick PC | Third Party Motions |
| Anderson Kill & Olick LLP | Anderson Kill & Olick PC | Third Party Motions |
| Buchanan Ingersoll & Rooney PC | Buchanan Ingersoll Professional Corporation | Third Party Motions |
| Mullady, Raymond G., Jr. | Individual | Third Party Motions |
| Orrick Herrington & Sutcliffe LLP | Orrick Herrington & Sutcliffe LLP | Third Party Motions |
| Rasmussen, Garret G. | Individual | Third Party Motions |
| Ad Hoc Committee of Equity Security Holders | No info found. | Third Party Motions |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Pachulski Stang Ziehl Young & Jones PC | Third-Party Motions |
| Mitchell, Larry, M.D | Individual | Third-Party Motions |
| Lucas, Phillip, M.D | Individual | Third-Party Motions |
| Citadel Kensington Global Strategies Fund Ltd. | Citadel Investment Group LLC | Third-Party Motions |
| Citadel Investment Group LLC | Citadel Investment Group LLC | Third-Party Motions |
| Citadel LP | Citadel Investment Group LLC | Third-Party Motions |
| Citadel Wellington LLC | Citadel Investment Group LLC | Third-Party Motions |
| Citadel Equity Fund Ltd. | Citadel Investment Group LLC | Third-Party Motions |
| 12th Street Hotel Associatates LP | Loews Corp. | Third-Party Motions |
| 1911 Corp | Loews Corp. | Third-Party Motions |
| 48th St & 8th Ave Corp | Loews Corp. | Third-Party Motions |
| 51st Street and 8th Avenue Corp | Loews Corp. | Third-Party Motions |
| Alexsis Inc | Loews Corp. | Third-Party Motions |
| Art Of Time Ltd | Loews Corp. | Third-Party Motions |
| Boardwalk Pipelines, LLC | Loews Corp. | Third-Party Motions |
| Boat Operators Ltd Inc | Loews Corp. | Third-Party Motions |
| Bulova Corporation | Loews Corp. | Third-Party Motions |
| Bulova Swiss SA | Loews Corp. | Third-Party Motions |
| Bulova Watch Company Ltd | Loews Corp. | Third-Party Motions |
| Bulova Watch International Limited | Loews Corp. | Third-Party Motions |
| CNA Insurance Companies | Loews Corp. | Third-Party Motions |
| CNA Insurance PA | Loews Corp. | Third-Party Motions |
| Caronia | Loews Corp. | Third-Party Motions |
| Charles Stedman & Co Inc | Loews Corp. | Third-Party Motions |
| CNA ART | Loews Corp. | Third-Party Motions |
| CNA Canada | Loews Corp. | Third-Party Motions |
| CNA Casualty of California | Loews Corp. | Third-Party Motions |
| CNA EUROPE HOLDINGS LTD | Loews Corp. | Third-Party Motions |
| CNA Financial Corporation | Loews Corp. | Third-Party Motions |
| CNA Financial Insurance | Loews Corp. | Third-Party Motions |
| CNA Healthcare Systems, Inc. | Loews Corp. | Third-Party Motions |
| CNA Insurance | Loews Corp. | Third-Party Motions |
| CNA INSURANCE COMPANY LTD | Loews Corp. | Third-Party Motions |
| CNA Insurance Company of New Jersey | Loews Corp. | Third-Party Motions |
| CNA Investor Services, Inc. | Loews Corp. | Third-Party Motions |
| CNA Realty Corp | Loews Corp. | Third-Party Motions |
| CNA Surety Corporation | Loews Corp. | Third-Party Motions |
| Columbia Casualty Co | Loews Corp. | Third-Party Motions |
| Continental Assurance Co | Loews Corp. | Third-Party Motions |
| Continental Casualty Company Inc | Loews Corp. | Third-Party Motions |
| Continental Corporation Foundation | Loews Corp. | Third-Party Motions |

| | | |
|---|---|---|
| Continental Insurance Company | Loews Corp. | Third-Party Motions |
| Continental Loss Adjusting Services, Inc | Loews Corp. | Third-Party Motions |
| CONTINENTAL MANAGEMENT SERVICES LTD | Loews Corp. | Third-Party Motions |
| CONTINENTAL PACIFIC (AUSTRALIA) HOLDINGS LIMITED | Loews Corp. | Third-Party Motions |
| Continental Reinsurance Corp | Loews Corp. | Third-Party Motions |
| Diamond Atlantic Inc | Loews Corp. | Third-Party Motions |
| Diamond Offshore (usa) LLC | Loews Corp. | Third-Party Motions |
| Diamond Offshore Company | Loews Corp. | Third-Party Motions |
| Diamond Offshore Drilling (overseas) | Loews Corp. | Third-Party Motions |
| Diamond Offshore Drilling (UK) Ltd | Loews Corp. | Third-Party Motions |
| DIAMOND OFFSHORE DRILLING (UK) LTD. | Loews Corp. | Third-Party Motions |
| Diamond Offshore Drilling Inc | Loews Corp. | Third-Party Motions |
| Diamond Offshore Drilling Services Inc | Loews Corp. | Third-Party Motions |
| Diamond Offshore Finance Company | Loews Corp. | Third-Party Motions |
| Diamond Offshore General Company | Loews Corp. | Third-Party Motions |
| DIAMOND OFFSHORE GENERAL COMPANY | Loews Corp. | Third-Party Motions |
| Diamond Offshore International Corporation | Loews Corp. | Third-Party Motions |
| Diamond Offshore International Limited | Loews Corp. | Third-Party Motions |
| Diamond Offshore Ltd | Loews Corp. | Third-Party Motions |
| Diamond Offshore Management | Loews Corp. | Third-Party Motions |
| Diamond Offshore Netherlands BU | Loews Corp. | Third-Party Motions |
| DIAMOND OFFSHORE NETHERLANDS B.V. | Loews Corp. | Third-Party Motions |
| Equity Group Investments Inc | Loews Corp. | Third-Party Motions |
| Fidelity & Casualty Company of New York | Loews Corp. | Third-Party Motions |
| First Fire & Casualty Insurance of Hawaii, Inc | Loews Corp. | Third-Party Motions |
| Galway Insurance Company | Loews Corp. | Third-Party Motions |
| Gulf South Pipeline Company, L P | Loews Corp. | Third-Party Motions |
| Heritage Drilling Ltd | Loews Corp. | Third-Party Motions |
| Home Security of America Insurance Services Inc | Loews Corp. | Third-Party Motions |
| Home Security of America, Inc | Loews Corp. | Third-Party Motions |
| IDBI Managers Inc | Loews Corp. | Third-Party Motions |
| Interlogic Systems Inc | Loews Corp. | Third-Party Motions |
| Investigative Options Inc | Loews Corp. | Third-Party Motions |
| LJC Development Corporation | Loews Corp. | Third-Party Motions |
| Loews Annapolis Hotel Corp | Loews Corp. | Third-Party Motions |
| Loews Cherry Creek Hotel Corp Inc | Loews Corp. | Third-Party Motions |
| Loews Chicago Hotel, Inc | Loews Corp. | Third-Party Motions |
| Loews Corporation | Loews Corp. | Third-Party Motions |
| Loews Hotels Holding Corporation | Loews Corp. | Third-Party Motions |
| Loews Miami Beach Hotel Operating Company Inc | Loews Corp. | Third-Party Motions |
| Loews Vanderbilt Hotel Nashville Inc | Loews Corp. | Third-Party Motions |
| Loews Washington Hotel Corp | Loews Corp. | Third-Party Motions |
| Lorillard Inc | Loews Corp. | Third-Party Motions |
| Lorillard Tobacco Co. | Loews Corp. | Third-Party Motions |
| MARITIME INSURANCE CO  LTD | Loews Corp. | Third-Party Motions |
| MB Redevelopment, Inc. | Loews Corp. | Third-Party Motions |
| National Fire Insurance Company of Hartford | Loews Corp. | Third-Party Motions |
| Niagara Fire Insurance Co | Loews Corp. | Third-Party Motions |
| Odeco Alaska Inc | Loews Corp. | Third-Party Motions |
| Odeco Drilling of Canada, Inc | Loews Corp. | Third-Party Motions |
| OFFSHORE DRILLING SERVICES (NETHERLANDS) BV\IO | Loews Corp. | Third-Party Motions |
| Pin Oak Petroleum, Inc. | Loews Corp. | Third-Party Motions |
| R.E.HEATHCOCK LTD | Loews Corp. | Third-Party Motions |
| Rsk Co Services, Inc | Loews Corp. | Third-Party Motions |
| RSKCo Claims Services Inc | Loews Corp. | Third-Party Motions |
| Surety Bonding Company of America | Loews Corp. | Third-Party Motions |
| SureWest Financial Corp | Loews Corp. | Third-Party Motions |
| TCC Properties Inc | Loews Corp. | Third-Party Motions |
| Texas Gas Development Corp | Loews Corp. | Third-Party Motions |
| Texas Gas Transmission LLC | Loews Corp. | Third-Party Motions |
| Texas Gulf South Pipeline Company Inc | Loews Corp. | Third-Party Motions |

| | | |
|---|---|---|
| Continental Corporation, The | Loews Corp. | Third-Party Motions |
| Transcontinental Insurance Co | Loews Corp. | Third-Party Motions |
| Transportation Insurance Company | Loews Corp. | Third-Party Motions |
| Troy Fain Insurance Inc | Loews Corp. | Third-Party Motions |
| Tru Source | Loews Corp. | Third-Party Motions |
| Tucker H R Inc | Loews Corp. | Third-Party Motions |
| Universal Premium Services Inc | Loews Corp. | Third-Party Motions |
| Universal Surety Holding Corp | Loews Corp. | Third-Party Motions |
| Universal Surety of America | Loews Corp. | Third-Party Motions |
| Valley Forge Life Insurance Co Inc | Loews Corp. | Third-Party Motions |
| Viaticus Incorporated | Loews Corp. | Third-Party Motions |
| Western National Warranty Corporation | Loews Corp. | Third-Party Motions |
| Western Surety Corporation | Loews Corp. | Third-Party Motions |
| Winner Drilling Ltd | Loews Corp. | Third-Party Motions |
| Yatzy Drilling Ltd | Loews Corp. | Third-Party Motions |
| Kuebler, Richard, M.D. | Individual | Third-Party Motions |
| Swidler Berlin Shereff & Friedman, LLP | Swidler Berlin Shereff & Friedman, LLP | Third-Party Motions |
| Orrick Herrington & Sutcliffe LLP | Orrick Herrington & Sutcliffe LLP | Third-Party Motions |
| Orrick, Herrington & Sutcliffe LLP | | Third-Party Motions |
| Beveridge & Diamond PC | Beveridge & Diamond PC | Third-Party Motions |
| Citadel Kensington Global Strategies Fund Ltd. | | Third-Party Motions |
| Dr. Alan C. Whitehouse | | Third-Party Motions |
| Catalyst Components Business | No info found. | Third-Party Motions |
| Catalyst Manufacturing Assets | No info found. | Third-Party Motions |
| Scott C. Taylor, P.A. | No info found. | Third-Party Motions |
| Citadel Equity Fund Ltd. | Citadel Investment Group LLC | Third-Party Motions |
| Abraham Family Trust, The | Need more information | Top 100 Equity Security Holders |
| Alanna Forshay Fenske | Individual | Top 100 Equity Security Holders |
| Angus W. Mercer | Individual | Top 100 Equity Security Holders |
| Ann G. Fitzgerald | Individual | Top 100 Equity Security Holders |
| Barbara Cates Baynard | Individual | Top 100 Equity Security Holders |
| Betty D. Green | Individual | Top 100 Equity Security Holders |
| Bob Robert Sunness | Individual | Top 100 Equity Security Holders |
| Bonnie Nagai | Individual | Top 100 Equity Security Holders |
| Burrell Leonard | Individual | Top 100 Equity Security Holders |
| Cede & Co | | Top 100 Equity Security Holders |
| Celwyn Company, Inc. | Single location | Top 100 Equity Security Holders |
| Charles H. Erhart Jr. | Individual | Top 100 Equity Security Holders |
| CMSS as Exchange Agent for Unexchanged Holders of Chomerics, Inc. | Need more information | Top 100 Equity Security Holders |
| Daisy Salzo Casilla | Individual | Top 100 Equity Security Holders |
| David B. Siegel | Individual | Top 100 Equity Security Holders |
| David Lawrence | Individual | Top 100 Equity Security Holders |
| Dorothy F. Sellers | Individual | Top 100 Equity Security Holders |
| Dorothy G. Kleiman | Individual | Top 100 Equity Security Holders |
| Douglas V. Reynolds | Individual | Top 100 Equity Security Holders |
| Edmund F. Guaraldi Revocable Trust | No info found | Top 100 Equity Security Holders |
| Edna M. Loos | Individual | Top 100 Equity Security Holders |
| Eileen Margaret Grimsditch | Individual | Top 100 Equity Security Holders |
| Ellen R. Saxl | Individual | Top 100 Equity Security Holders |
| Elyse B. Napoli | Individual | Top 100 Equity Security Holders |
| Fred P. Brandt & Catherine A. Brandt | Individual | Top 100 Equity Security Holders |
| Freda E. Strahl | Individual | Top 100 Equity Security Holders |
| George Montgomery | Individual | Top 100 Equity Security Holders |
| George R. Perrin | Individual | Top 100 Equity Security Holders |
| George T. Fukui & Katherine K. Fukui | Individual | Top 100 Equity Security Holders |
| Gerald W. Halmo | Individual | Top 100 Equity Security Holders |
| Gert H. Teska | Individual | Top 100 Equity Security Holders |
| Gregory E. Poling | Individual | Top 100 Equity Security Holders |
| Haig Torigian | Individual | Top 100 Equity Security Holders |
| Harold A. Eckmann | Individual | Top 100 Equity Security Holders |
| Harry S. Rinker Trust | No info found | Top 100 Equity Security Holders |

| | | |
|---|---|---|
| Hilda Salz O | Individual | Top 100 Equity Security Holders |
| Holmes Oil Company | Holmes Oil Company, Inc | Top 100 Equity Security Holders |
| James G. Schaefer | Individual | Top 100 Equity Security Holders |
| Janet L. Farr & Edward S. Farr | Individual | Top 100 Equity Security Holders |
| Jeanette L Vachon Trust UA | No info found | Top 100 Equity Security Holders |
| Joanna M. Foley & Joseph P. Foley | Individual | Top 100 Equity Security Holders |
| John A. Santillo & Rose Santillo | Individual | Top 100 Equity Security Holders |
| John McKay Young | Individual | Top 100 Equity Security Holders |
| John O. Flender | Individual | Top 100 Equity Security Holders |
| John W. Austin Jr. & Patsy W. Austin Trust UA | No info found | Top 100 Equity Security Holders |
| Johnny P. Forehand Jr. | Individual | Top 100 Equity Security Holders |
| Joseph A. Rightmyer | Individual | Top 100 Equity Security Holders |
| Joyce M. Mercer | Individual | Top 100 Equity Security Holders |
| Kathryn C. Mattingly | Individual | Top 100 Equity Security Holders |
| Lack & Lindsay | No info found | Top 100 Equity Security Holders |
| Laurey Mercer Rigsbee | Individual | Top 100 Equity Security Holders |
| Lawrence M. Pucci | Individual | Top 100 Equity Security Holders |
| Leonard L. Brown | Individual | Top 100 Equity Security Holders |
| Lillian Berman | Individual | Top 100 Equity Security Holders |
| Loriot & Co | No info found | Top 100 Equity Security Holders |
| Louise Loffredo | Individual | Top 100 Equity Security Holders |
| M. Evelyn Bowman | Individual | Top 100 Equity Security Holders |
| Magdalen Sleeman | Individual | Top 100 Equity Security Holders |
| Malech 1989 Family Trust | No info found | Top 100 Equity Security Holders |
| Margaret M. Sokol | Individual | Top 100 Equity Security Holders |
| Maria O. De Salz | Individual | Top 100 Equity Security Holders |
| Mark A. Shelnitz | Individual | Top 100 Equity Security Holders |
| Mary C. Kodis Trust | Individual | Top 100 Equity Security Holders |
| Merle Reppert | Individual | Top 100 Equity Security Holders |
| Noel A. Lee | Individual | Top 100 Equity Security Holders |
| Olaf B. Schubbe | Individual | Top 100 Equity Security Holders |
| P.S. DeBeaumont | Individual | Top 100 Equity Security Holders |
| Patricia Stanley | Individual | Top 100 Equity Security Holders |
| Paul J. Norris | Individual | Top 100 Equity Security Holders |
| Phyllis Schriger | Individual | Top 100 Equity Security Holders |
| Phyllis Schriger & William D. Roger | Individual | Top 100 Equity Security Holders |
| Quentin Alexander | Individual | Top 100 Equity Security Holders |
| Quentin L. Thelen | Individual | Top 100 Equity Security Holders |
| R. Ronald Kleiman | Individual | Top 100 Equity Security Holders |
| Rae C. Heiple | Individual | Top 100 Equity Security Holders |
| Raymond E. Smiley | Individual | Top 100 Equity Security Holders |
| Richard J. Nozemack | Individual | Top 100 Equity Security Holders |
| Richard J. Schoofs | Individual | Top 100 Equity Security Holders |
| Robert Bendheim | Individual | Top 100 Equity Security Holders |
| Robert E. Anderson & Mary F. Anderson | Individual | Top 100 Equity Security Holders |
| Robert H. & Joan P. Beber | Individual | Top 100 Equity Security Holders |
| Robert L. Cox Jr. | Individual | Top 100 Equity Security Holders |
| Ronald C. Cambre | Individual | Top 100 Equity Security Holders |
| Rose M. Johnston | Individual | Top 100 Equity Security Holders |
| Rudolf B. Peest | Individual | Top 100 Equity Security Holders |
| Simon Atlas | Individual | Top 100 Equity Security Holders |
| Smiley BBN Family Partnership, The | No info found | Top 100 Equity Security Holders |
| Steven S. Paloumbis | Individual | Top 100 Equity Security Holders |
| Sylvia M. Erhart | Individual | Top 100 Equity Security Holders |
| Thomas Arlen Evans & Dotzie Kay Evans | Individual | Top 100 Equity Security Holders |
| W. Brian McGowan | Individual | Top 100 Equity Security Holders |
| W.R. Grace & Co Book Entry Memo A/C | Debtor Affiliate. | Top 100 Equity Security Holders |
| Wachovia Bank of North Carolina | Wachovia Corp | Top 100 Equity Security Holders |
| Wayne T. Smith | Individual | Top 100 Equity Security Holders |
| Willie H. Blanton | Individual | Top 100 Equity Security Holders |
| William A. Maude | Individual | Top 100 Equity Security Holders |
| William L. Monroe | Individual | Top 100 Equity Security Holders |
| William M. Corcoran | Individual | Top 100 Equity Security Holders |
| Joyner, Simeon D | Individual | Top 30 Unsecured Creditors |
| Firemans Fund Insurance Company | Allianz AG | Top 30 Unsecured Creditors |

| | | |
|---|---|---|
| Kennametal Inc | Kennametal Inc. | Top 30 Unsecured Creditors |
| Bolduc, JP | Individual | Top 30 Unsecured Creditors |
| Macedon Homes | No info found | Top 30 Unsecured Creditors |
| Seneca Meadows Inc | Iesi Corporation | Top 30 Unsecured Creditors |
| Longacre Master Fund | | Top 30 Unsecured Creditors |
| Montana Department of Public Health & Human Services, State of | Montana, State of | Top 30 Unsecured Creditors |
| ICI Americas | Imperial Chemical Industries PLC | Top 30 Unsecured Creditors |
| Kane, Timothy | Individual | Top 30 Unsecured Creditors |
| Florida Department of Environmental Protection | Florida, State of | Top 30 Unsecured Creditors |
| Montana Department of Environmental Quality, State of | Montana, State of | Top 30 Unsecured Creditors |
| Jeffrey Chwala | Individual | Top 30 Unsecured Creditors |
| Kittl, Samantha | Individual | Top 30 Unsecured Creditors |
| Royal Indemnity Company | Royal & Sun Alliance Insurance Group PLC | Top 30 Unsecured Creditors |
| Pension Benefit Guarantee Corporation | Government of The United States | Top 30 Unsecured Creditors |
| Treasury, Department of | Government of The United States | Top 30 Unsecured Creditors |
| Internal Revenue Service | Government of The United States | Top 30 Unsecured Creditors |
| Grace, Margaret F | Individual | Top 30 Unsecured Creditors |
| Wachovia Bank National Association | Wachovia Corp | Top 30 Unsecured Creditors |
| St Paul Companies Inc, The | The St Paul Travelers Companies Inc | Top 30 Unsecured Creditors |
| Baker, William C | Individual | Top 30 Unsecured Creditors |
| GTE Operations Support Inc | Verizon Communications Inc. | Top 30 Unsecured Creditors |
| Bank of America | Bank of America Corporation | Top 30 Unsecured Creditors |
| Cambridge, Massachusetts, City of | | Top 30 Unsecured Creditors |
| Gamma Holding NV | Gamma Holding, N.V. | Top 30 Unsecured Creditors |
| Williams Industries Inc | Williams Industries Incorporated | Top 30 Unsecured Creditors |
| Thomas, John M | Individual | Top 30 Unsecured Creditors |
| Oldcastle APG Northeast Inc | CRH PLC | Top 30 Unsecured Creditors |
| Hampshire Chemical Corp | The Dow Chemical Company | Top 30 Unsecured Creditors |
| Massachusetts, The Commonwealth of | Commonwealth of Massachusetts | Top 30 Unsecured Creditors |
| Samson Hydrocarbons Company | Single | Top 30 Unsecured Creditors |
| D.E. Shaw & Co. L.P. | D.E. Shaw & Co. LP | Top 30 Unsecured Creditors |
| Laminar Portfolios LLC | D E Shaw Laminar Portfolios LLC | Top 30 Unsecured Creditors |
| Argo Partners | Single location | Top 30 Unsecured Creditors |
| Hain Capital Holdings | Single location | Top 30 Unsecured Creditors |
| Sierra Liquidity Fund | Riley Bower Inc | Top 30 Unsecured Creditors |
| Morgan Stanley Senior Funding, Inc. | Morgan Stanley | Top 30 Unsecured Creditors |
| Zhagrus Environmental | Single location | Unsecured Creditors Committee |
| Sealed Air Corporation | Sealed Air Corporation | Unsecured Creditors Committee |
| First Union Bank | Wachovia Corp | Unsecured Creditors Committee |
| Wachovia Bank & Trust Co., N.A. | Wachovia Corp | Unsecured Creditors Committee |
| J.P. Morgan & Chase Co. | Jpmorgan Chase & Co | Unsecured Creditors Committee |
| U.S. Department of Justice | Government of The United States | Unsecured Creditors Committee |
| U.S. Environmental Protection Agency | US Environmental Protection Agency | Unsecured Creditors Committee |
| 1114 Trizichahn Swig Llc [Trizechahn] | Trizec Canada Inc. | Vendors |
| 4p Folie Forchhem [Forchheim] | Huhtamaki German Holdings Supra B.V. | Vendors |
| Adfil / Them | No info found | Vendors |
| Air Products | Air Products and Chemicals, Inc. | Vendors |
| Akrochem | Akrochem Corporation | Vendors |
| Alcoa, Inc. | Alcoa Inc. | Vendors |
| Amerada Hess | Amerada Hess Corporation | Vendors |

| | | |
|---|---|---|
| American Wick Drain | Single location | Vendors |
| Amoco Oil Co. | BP P.L.C. | Vendors |
| Amsat | Fluid Energy Processing & Equipment Co Inc | Vendors |
| Anderson General Industrial | No info found | Vendors |
| Anglo-Danish Fibre Industries Ltd. | Low & Bonar PLC | Vendors |
| Angus Chemical Company | The Dow Chemical Company | Vendors |
| AON Risk Services Inc of NY | AON Corporation [Duplicate from OCP] | Vendors |
| Arizona Chemical Co. | International Paper Company | Vendors |
| Ashland Chemical Company | Ashland Inc | Vendors |
| Aspen Technology, Inc. | Aspen Technology Inc | Vendors |
| Atlantic Fiber Technologies Ltd | No info found | Vendors |
| Badger Meter, Inc. | Badger Meter Inc | Vendors |
| Baltimore Gas & Elect | Constellation Energy Group Inc | Vendors |
| Bank of Boston | Bank of America Corporation | Vendors |
| Bank One Purchasing Card | Jpmorgan Chase & Co | Vendors |
| BASF Corp. | BASF AG | Vendors |
| Bayer Corp. | Bayer AG | Vendors |
| BCS | Need more information | Vendors |
| Blue Circle North America | Lafarge | Vendors |
| BP Chemicals | BP P.L.C. | Vendors |
| BP Energy | BP P.L.C. | Vendors |
| BP International Ltd. | BP P.L.C. | Vendors |
| Calumet Lubricants | Calumet Lubricants Co | Vendors |
| Cameo Controls | Single location | Vendors |
| Camozzi Pneumatics | Camozzi Holding SPA Societa' Unipersonale | Vendors |
| Canada Trust | Toronto-Dominion Bank, The | Vendors |
| Cargill | Cargill, Incorporated | Vendors |
| Casner & Edwards | Casner & Edwards LLP | Vendors |
| Cass Logistics | Cass Information Systems Inc | Vendors |
| Celanese Ltd. | Celanese Corporation | Vendors |
| CGC, Inc | Need more information | Vendors |
| Chalmette Refining LLC | Single location | Vendors |
| Chemcentral Corporation | Chemcentral Corporation | Vendors |
| Chemical Specialties | Rockwood Holdings, Inc. | Vendors |
| Chemron | The Lubrizol Corporation | Vendors |
| Chemstone Corp. | Norton Oglebay Company | Vendors |
| Chemtainer Industries, Inc. | Chem-Tainer Industries Inc | Vendors |
| Chevron Research & Technology Co. | Chevron Corporation | Vendors |
| Chevron USA | Chevron Corporation | Vendors |
| Ciba Specialty Chemicals Corp. | Ciba Spezialitätenchemie Holding AG | Vendors |
| Climax Molybdenum | Phelps Dodge Corporation | Vendors |
| Cognis Corp. | Cognis GmbH | Vendors |
| Colorado Department of Revenue | State of Colorado | Vendors |
| Commonwealth of Massachusetts | Commonwealth of Massachusetts | Vendors |
| Condea Vista Company | Georgia Gulf Corporation | Vendors |
| Coral Energy | N.V. Koninklijke Nederlansche Petroleum Maaschappij | Vendors |
| CPI | Need more information | Vendors |
| Crosfield, Joseph, & Sons, Ltd. | INEOS GROUP LTD | Vendors |
| Crown Cork & Seal Company, Inc. | Crown Holdings Inc | Vendors |
| CSR America | Rinker Group Limited | Vendors |
| Custom Metal | Need more information | Vendors |
| Cyro Industries | Cyro Industries | Vendors |
| Daelim Industrial Company Ltd. | Daelim Industrial Co., Ltd. | Vendors |
| Daramic, Inc. | Daramic, LLC | Vendors |
| Darex Credit Edi/Ach Us 02140 Cambridge Ma [Darex Federal Credit Union] | Single location | Vendors |

| | | |
|---|---|---|
| Davison Employees Fcu [Federal Credit Union] | Single location | Vendors |
| Dcp-Lohja Inc. Us 60132-2501 Carol Stream Il [Daubert Coated Products] | UPM-Kymmene Oyj | Vendors |
| Delta | Need more information | Vendors |
| Dexco Polymers Us 19170-8101 Philadelphia Pa | Dexco Polymers | Vendors |
| Dow Chemical Company | The Dow Chemical Company | Vendors |
| Dow Chemical/ Union Carbide | The Dow Chemical Company | Vendors |
| Du Pont Dow Elastomers | Dupont Dow Elastomers LLC | Vendors |
| Dupont Dow Elastics Co. | Dupont Dow Elastomers LLC | Vendors |
| Dynasol, Inc. | REPSOL YPF, S.A. | Vendors |
| E.I. Dupont De Nemours & Co. | E. I. Du Pont De Nemours and Company | Vendors |
| Eastman Chemical Company | Eastman Chemical Company | Vendors |
| E-Catalysts, Inc. | Debtor Affiliate. | Vendors |
| Elf Atochem | Total SA | Vendors |
| Elf Atochem North America Inc | Total SA | Vendors |
| Elkem | Orkla ASA | Vendors |
| Engelhard Corporation | Engelhard Corporation | Vendors |
| Entergy | Entergy Corporation | Vendors |
| Exxon Chemical Co. | Exxon Mobil Corporation | Vendors |
| Exxonmobil Global Services Co. | Exxon Mobil Corporation | Vendors |
| Fiberlock Technologies | California Products Corporation | Vendors |
| Filter Belts | Filter Belts, Inc | Vendors |
| Floridin | American Borate Corporation | Vendors |
| Foam Zone | Single location | Vendors |
| Fraser Paper | Norbord Inc | Vendors |
| Fuller, H.B. Licensing & Financing, Inc. | H.B. Fuller Company [Duplicate from Asbestos Co-Defendants] | Vendors |
| Gaz Metropitain [Metropolitain] | Noverco Inc | Vendors |
| GCG Inc. | Need more information | Vendors |
| GE Capital Fleet Services | General Electric Company | Vendors |
| General Chemical | Gentek Inc | Vendors |
| General Latex & Chemical Group | The Dow Chemical Company | Vendors |
| Georgia Pacific (Gp Gypsom [Gypsum]) Corp. | Georgia-Pacific Corporation | Vendors |
| Gischel | Need more information | Vendors |
| Glen Core Limited | Glencore Holding AG | Vendors |
| Goodyear Tire & Rubber Co. | The Goodyear Tire & Rubber Company | Vendors |
| Gordon & Rees Us 94111 San Francisco Ca | Gordon & Rees | Vendors |
| Grace C.U. | Debtor Affiliate. | Vendors |
| Grace Canada, Inc. | Debtor Affiliate. | Vendors |
| Grace Construction Products Ltd Gb Sl1 4bh Slou | Debtor Affiliate. | Vendors |
| Great Lakes Chemical Corporation | Great Lakes Chemical Corporation | Vendors |
| Gulf Chemical & Metallurgical Co | Compagnie Miniere de l'Ogogue SA | Vendors |
| Hampshire Chemical Corp. | The Dow Chemical Company | Vendors |
| Handy Chemicals | Single location | Vendors |
| Henkel Canada Ltd. | Henkel KGaA | Vendors |
| Henkel Corporation | Henkel KGaA | Vendors |
| Hercules Inc. | Hercules Incorporated | Vendors |
| Hi-Tech | Need more information | Vendors |
| Holme,Roberts & Owen Llp Us 80203 Denver Co | Holme Roberts & Owen L.L.P. | Vendors |
| Huntsman Corp. | Huntsman Holdings LLC | Vendors |
| Huntsman Petrochemical Corp. | Huntsman Holdings LLC | Vendors |
| Hydro-Quebec | Gouvernement de La Province De Quebec | Vendors |
| Ids Prof. Sheer | IDS Scheer AG | Vendors |
| IMC | Cargill, Incorporated | Vendors |
| IMV Nevada [a/k/a Mud Camp Mining] | Single location | Vendors |

| | | |
|---|---|---|
| Instituto Mexicano Del Petróle[o] | Gobierno Federal de los Estados Unidos Mexicanos | Vendors |
| International Paper | International Paper Company | Vendors |
| International Partners | Need more information | Vendors |
| J.M Huber Corporation | J.M. Huber Corporation | Vendors |
| J.R. Mechanique Ltee [J R Mecanique Ltée] | Single location | Vendors |
| Jet Blast | Jet Blast Inc | Vendors |
| Kaiser Alumina Chemicals | Maxxam Inc | Vendors |
| Kaye, Scholer, Fierman, Hays | Kaye Scholer LLP | Vendors |
| KCS | Need more information | Vendors |
| Kerr Mcgee Chemical Group | Kerr-Mcgee Corp | Vendors |
| Kipp Group | Need more information | Vendors |
| LA Dept. Of Revenue | State of Louisiana | Vendors |
| Lafarge Corporation | Lafarge | Vendors |
| Laporte Pigments | Rockwood Holdings, Inc. | Vendors |
| Lenape Industries Inc. | Single location | Vendors |
| Lev. Eng. | Need more information | Vendors |
| Ligno-Tech | Orkla ASA | Vendors |
| Lohjan Paper OY | UPM-Kymmene Oyj | Vendors |
| Lyondell Chemical | Lyondell Chemical Company | Vendors |
| Marsh USA Inc. | Marsh & McLennan Companies, Inc | Vendors |
| Martin Baer | Single location | Vendors |
| Martin Gas Sales, Inc. | Martin Resource Management Corporation | Vendors |
| Mayor, Day, Caldwell, & Keeton | Single location | Vendors |
| Mdipa [M.D. Individual Practice Association] | Unitedhealth Group | Vendors |
| Millennium Petrochemicals | Lyondell Chemical Company | Vendors |
| Mizusawa Industrial Chemicals, Ltd. | Takeda Chemical Industries Ltd. | Vendors |
| Mobil Chemical Company | Exxon Mobil Corporation | Vendors |
| Mobil Oil Company | Exxon Mobil Corporation | Vendors |
| Molycorp | Unocal Corporation | Vendors |
| Nacanco Services (Europe) Ltd. (Rexham) | REXAM PLC | Vendors |
| National Silicates | National Silicates Partnership | Vendors |
| Neutocrete Products Inc. | Single location | Vendors |
| Norchem Concrete Products Inc. | Norchem Concrete Products Inc | Vendors |
| Occidental Chemical Corporation | Occidental Petroleum Corporation | Vendors |
| Oldcastle Minerals Inc. | No info found | Vendors |
| OMG Americas | Need more information | Vendors |
| One Time Cms Vendor Us | No info found | Vendors |
| Owens Corning Fiberglass, Inc. | Owens Corning | Vendors |
| Owens Corning-Trumbull Division | Owens Corning | Vendors |
| Pacific Life Insurance Company | Pacific Mutual Holding Co | Vendors |
| Pacific Material Resources | No info found | Vendors |
| Par Services | Need more information | Vendors |
| PCS Nitrogen Fertilizer, L.P. | Potash Corporation of Saskatchewan Inc | Vendors |
| Perkins Coie | Perkins Coie LLP | Vendors |
| PGI Oriented Polymers [Polymer Group Inc] | Matlinpatterson Global Opportunities Partners LP | Vendors |
| Philips Electronics | Koninklijke Philips Electronics N.V. | Vendors |
| Phillips Electronics | Koninklijke Philips Electronics N.V. | Vendors |
| Phillips Petroleum Company | Conocophillips | Vendors |
| Pilot | Need more information | Vendors |
| Pioneer | Need more information | Vendors |
| Plunkett, Schwartz, Peterson, P.A. Us 55413 Min | No info found | Vendors |
| PMR | Need more information | Vendors |
| Polymer Ventures | Polymer Ventures Inc | Vendors |
| Porocel | Porocel Corporation | Vendors |

| | | |
|---|---|---|
| PPG Industries, Inc. | P P G Industries Inc | Vendors |
| PQ Corporation | PQ Corporation | Vendors |
| Reagent Chemical & Research, Inc. | Reagent Chemical & Research Inc | Vendors |
| Redland Aggregate North America Inc. | Lafarge | Vendors |
| Reichhold Chemicals, Inc. | Dainippon Ink and Chemicals, Inc. | Vendors |
| Reliant Energy | Reliant Energy, Inc. | Vendors |
| Repsol Quimica S.A. | REPSOL YPF, S.A. | Vendors |
| Rhodia Terres Rares | Rhodia | Vendors |
| Rohm & Haas | Rohm and Haas Company | Vendors |
| San Thomas Limited Partnership | No info found | Vendors |
| Sandoz Ltd. | Novartis AG | Vendors |
| SAP America Inc. | SAP AG Systeme Anwendungen Produkte in der Datenverarbeitung | Vendors |
| Scotts Company, The | The Scotts Miracle-Gro Company | Vendors |
| Sevenson Environ. | Sevenson Environmental Services Inc | Vendors |
| Shell Chemical Co. | N.V. Koninklijke Nederlansche Petroleum Maaschappij | Vendors |
| Silgan Container Corp. | Silgan Holdings Inc. | Vendors |
| Siplast Inc. | Icopal Holding A/S | Vendors |
| Sogener | Icopal Holding A/S | Vendors |
| Solvay Minerals | Solvay SA | Vendors |
| South Carolina Gas & Elect | Scana Corporation | Vendors |
| Southern Ionics Inc. | Southern Ionics, Inc | Vendors |
| Spaulding & Slye | Spaulding and Slye LLC | Vendors |
| Starber International | Single location | Vendors |
| Stepan Co. | Stepan Company | Vendors |
| Sun Refining & Marketing Co. | Sunoco, Inc. | Vendors |
| Sunoco Products Company | Sunoco, Inc. | Vendors |
| T.H.E.M. of New Jersey | Universal Synergetics, Inc. | Vendors |
| Thurston County Clerk Us | County of Thurston | Vendors |
| Trans Coastal Industries | Single location | Vendors |
| Trendset | Need more information | Vendors |
| Trustees Of Princeton University | Trustees of Princeton Univ. | Vendors |
| Union Carbide Corporation | The Dow Chemical Company | Vendors |
| Union Carbide/Dow | The Dow Chemical Company | Vendors |
| United States Aluminate Company | United States Aluminate Company Inc | Vendors |
| United States Gypsum Company | USG Corporation | Vendors |
| United States Mineral Products Company (D/B/A Isolatek International) | United States Mineral Products Company Inc | Vendors |
| United States Treasury | Government of The United States | Vendors |
| Valeron Strength Films | Illinois Tool Works Inc. [Duplicate from Asbestos Co-Defendants] | Vendors |
| Van Leer Flexibles, LP [now Valeron Strength Films] | Illinois Tool Works Inc. | Vendors |
| Verticalnet LLC | Verticalnet Inc | Vendors |
| Virginia Tech Intellectual Properties, Inc. | Single location | Vendors |
| W.R. Grace Italiana, S.P.A. | Debtor Affiliate. | Vendors |
| Wacker Silicones | Dr. Alexander Wacker Familienges. mbH | Vendors |
| Washington State Dept. of Revenue | State of Washington | Vendors |
| Watermark Technologies | Single location | Vendors |
| Westlake Ca&O Corp. | Ttwf LP | Vendors |
| White Cap, Inc. | Need more information | Vendors |
| Zhagrus Environmental | Single location | Vendors |