# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re amended Speights & Runyan claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re status of Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Respond to call center inquiry re asbestos trust |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.7 | $147.00 | Generte claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re Speights & Runyan amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.8 | $168.00 | Generate report re environmental claims referred to Pachulski (.4); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims referred to Pachulski |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | Follow up with L Ruppaner re appending supplemental claim image to original claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.7 | $147.00 | Review Anderson Memorial Hospital claims and supplements per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 1 | $210.00 | Review Asbestos School Litigation claims per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | E-mail to H Bull re status of Anderson Memorial Hospital and Asbestos School Litigation claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | Complete modifications to counsel for property damage claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.6 | $126.00 | Review GAF claims per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.6 | $126.00 | Review JP Morgan Chase claims per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | E-mail to H Bull re status of GAF and JP Morgan claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 1.5 | $315.00 | Investigation re lawsuit claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.4 | $84.00 | Discussions with M Grimmett re lawsuit claims and data capture |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.7 | $147.00 | Review preliminary lawsuit claim report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | E-mail to K&E re results of preliminary lawsuit claim data capture |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | Discussion with M Booth re detail review of property damage claims and capture of lawsuit information |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/18/2006 | 3.8 | $418.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); additional update of data upload spreadsheet re same (1.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/18/2006 | 2.2 | $242.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.4); update data upload spreadsheet re same (.8) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/18/2006 | 2.9 | $319.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.9); continue to update data upload spreadsheet re same (1.0) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/18/2006 | 1.4 | $154.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (.8); update data upload spreadsheet re same (.6) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/18/2006 | 3 | $225.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/18/2006 | 2 | $150.00 | Further review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.2); further update to data upload spreadsheet re same (.8) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/18/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/18/2006 | 1.7 | $280.50 | Continue to audit property damage claims re part 4B and 4C information captured (1.2); revise data upload spreadsheet as necessary (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/18/2006 | 3.1 | $511.50 | Audit property damage claims re part 4B and 4C information captured (2.4); revise data upload spreadsheet as necessary (.7) |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 5/18/2006 | 3.1 | $201.50 | Review and analyze property damage claims to identify/capture information related to part 4B & 4C of the claim form (2.0); update data upload spreadsheet re same (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.5 | $105.00 | Investigation re Betz Dearborn claims per K&E request |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/19/2006 | 3.3 | $363.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); update data upload spreadsheet re same (1.0) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/19/2006 | 2.2 | $242.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.5); continue to update data upload spreadsheet re same (.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/19/2006 | 3.6 | $396.00 | Further review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.3); further update of data upload spreadsheet re same (1.3) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/19/2006 | 3.2 | $352.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/19/2006 | 1.4 | $154.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (.8); additional update of data upload spreadsheet re same (.6) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2006 | 3 | $225.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); update data upload spreadsheet re same (1.0) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2006 | 3 | $225.00 | Additional review and analysis of property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.1); additional update of data upload spreadsheet re same (.9) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 5/19/2006 | 3 | $225.00 | Continue to review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (2.0); continue to update data upload spreadsheet re same (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/19/2006 | 2.7 | $445.50 | Audit property damage claims re part 4B and 4C information captured (2.0); revise data upload spreadsheet as necessary (.7) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/19/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/19/2006 | 3.1 | $511.50 | Further audit of property damage claims re part 4B and 4C information captured (2.5); further revision of data upload spreadsheet as necessary (.6) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 5/22/2006 | 1.7 | $187.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (1.0); update data upload spreadsheet re same (.7) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 5/22/2006 | 1.1 | $121.00 | Review and analyze property damage claims to identify/capture information related to part 4B and 4C of the claim form (.6); update data upload spreadsheet re same (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/22/2006 | 1.9 | $313.50 | Audit property damage claims re part 4B and 4C information captured (1.4); revise data upload spreadsheet as necessary (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 5/22/2006 | 0.2 | $33.00 | Review (.1) and reply (.1) to e-mails and correspondence re PD claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 2.5 | $525.00 | Review property damage lawsuits spreadsheet for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to S Blatnick, M Rosenberg re property damage lawsuit status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.5 | $105.00 | Investigation re BP claim per K&E Request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to H Bull re BP claim status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 1 | $210.00 | Final review and format of property damage lawsuit spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.1 | $21.00 | E-mail to K&E re property damage lawsuit data capture project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 3.5 | $735.00 | Review claims to identify indemnification related claims (2.0); flag as needed (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 3 | $630.00 | Review property damage claim list for accuracy (1.4); review orders affecting claiims and consolidate as needed (1.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 1 | $210.00 | Format property damage spreadsheet and final review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.2 | $42.00 | E-mail to M Rosenberg re property damage claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.8 | $168.00 | Update claims per property damage spreadsheet review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.6 | $126.00 | Review Speights & Runyan discrepancy list and claims status for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 3.5 | $735.00 | Prepare litigation reports for claims review meeting (1.7); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 1.5 | $315.00 | Preoapre spreadsheets for environmental report generation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 3.5 | $735.00 | Prepare environmental claims detail reports (1.7); review for accuracy (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 0.5 | $105.00 | Review property damage claims spreadshee (.3); follow up with M Rosenberg (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2006 | 2 | $420.00 | Review property damage claims discrepancies and K&E notes and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2006 | 2 | $420.00 | Review K&E comments re status of property damage claim review and comparison |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2006 | 0.5 | $105.00 | E-mail to M Rosenberg re property damage status comparison |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2006 | 1 | $210.00 | Investigation re property damage response filed per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage response investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2006 | 1 | $210.00 | Review property damage claims status per K&E insturctions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2006 | 0.1 | $21.00 | Communication with Rust Consulting re status of Speights & Runyan claims amendments |
| SUSAN HERRSCHAFT - 4_SR_CQNSULTANT | | $210.00 | 6/15/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 2.5 | $525.00 | Update property damage claims per discussion with M Rosenberg |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 0.1 | $21.00 | Follow up with Rust Consulting re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.5 | $105.00 | Investigation re Locke claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.2 | $42.00 | Discussions with H Bull re Locke claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 0.5 | $105.00 | Update Wauconda claims per Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 1.5 | $315.00 | Prepare environmental reports (.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 1 | $210.00 | Review property damage scheduling order and related claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.7 | $147.00 | Review active/inactive/reclassified property damage claims for preparation of update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.3 | $63.00 | Discussions with M Grimmett re property damage updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims update |

Asbestos Claims Total:    104.2    $16,273.00

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060316-1 |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 4/3/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.6 | $126.00 | Prepare 3/31/06 claims summary (.4); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 1.5 | $315.00 | Prepare quarterly claims status report (1.1); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 1 | $210.00 | Review March time entries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Review programmatic updates for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Review returned mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/4/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.1 | $21.00 | E-mail to H Bull re clarification of claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.5 | $315.00 | Investigation re creditor inquiries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re creditor inquiries and further investigation |
| BELINDA RIVERA - 11_CAS | | $45.00 | 4/5/2006 | 0.3 | $13.50 | Prepare FedEx package to P Cuniff with cover letter and service for Dkt 12149 - 19th Continuation Order re Omni Objections served on 3/31/2006 (.2); e-mail scanned copy of documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| BELINDA RIVERA - 11_CAS | | $45.00 | 4/5/2006 | 0.3 | $13.50 | Prepare package re Dkt 12149 - 19th Continuation Order re Omni 5 Objections served on 3/31/2006 |
| JAMES MYERS - 11_CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/5/2006 | 0.1 | $6.50 | Dkt 12149 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2006 | 1.2 | $114.00 | Perform detailed research to locate any correspondence or change of address notification related to claim number 13308 per request S Herrschaft request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.3 | $28.50 | Update certain claims with change of address information (.2); send corresponding letter to document all changes and updates (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/5/2006 | 0.1 | $4.50 | Archive 4 WR Grace processed returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/5/2006 | 0.2 | $39.00 | Respond to inquiry from S Herrschaft re appropriate response to creditor and counsel inquiry re claim status |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/5/2006 | 1.5 | $225.00 | Review Court docket for recent motions, notices of hearings and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.1 | $21.00 | Follow-up with T Feil re bar date notice information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 1.5 | $315.00 | Case management and organization |
| ANDREA BOSACK - 9_CASE_INFO | | $90.00 | 4/6/2006 | 1 | $90.00 | Communications with S Herrschaft re a claim transfer for (9568) and procedure in Call Center for creditor communications re same |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence from various creditors |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/6/2006 | 0.1 | $4.50 | Archive 6 WR Grace processed returned mail pieces |
| PATRICK CLELAND - 20_VDR | | $65.00 | 4/6/2006 | 0.5 | $32.50 | Burn DVD and create label per S Herrschaft request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re DVD production for Canadian claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 2.5 | $525.00 | Create folder structure and transfer images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 1 | $210.00 | Review transferred images for accuracy and proper viewing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.6 | $126.00 | Review DVD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of DVD to K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending of supplemental images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re balance due as of 12/31/2005 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with Z Jovellanos re balance due as of 12/31/2005 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 1 | $210.00 | Court docket review |
| JAMES MYERS - 11_CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt requesting hold on service doc pending probable provision of revised doc |
| JAMES MYERS - 11_CAS | | $65.00 | 4/7/2006 | 0.1 | $6.50 | PI - Letter to counsel from B Harding - review and respond to e-mail from S Kjontvedt clearing existing doc for production and advising will provide revised address list |
| JAMES MYERS - 11_CAS | | $65.00 | 4/7/2006 | 0.3 | $19.50 | PI - Letter to counsel - prepare draft of Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re tracking number for Saturday FedEx delivery |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | E-mail to E Skowron re bar date notice service |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 022-20060331-1 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.1 | $21.00 | E-mail to P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.1 | $21.00 | E-mail to B Vaughan re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.2 | $42.00 | Discussions with M Grimmett re ART reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 2.5 | $525.00 | Prepare reports for Rust Consulting updates (1.0); review for accuracy and identification of new claims (1.5) |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/10/2006 | 0.1 | $8.50 | Notarize Declaration of Mailing re letter to counsel from B Hacking re personal injury |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 4/10/2006 | 0.1 | $8.50 | Assist with preparation of CD for delivery to counsel |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 4/10/2006 | 0.1 | $6.50 | Letter from B Harding - electronically document notarized Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/10/2006 | 0.1 | $4.50 | Archive 5 WR Grace processed returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 4/10/2006 | 0.3 | $58.50 | Discussion with S Herrschaft and mail clerk re returning claims to storage facility |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.3 | $63.00 | Discussion with B Vaughan re DVD preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 1.2 | $252.00 | Review DVD for accuracy and proper functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.1 | $21.00 | Follow-up with P Kinealy re DVD production and delivery |
| BELINDA RIVERA - 11_CAS | | $45.00 | 4/11/2006 | 0.3 | $13.50 | Prepare DHL/Airborne package to E Zoldan with cover letter and service of Letter to Counsel from B Harding served on 4/7/2006 (.2); e-mail scanned copy of documents to E Zoldan, S Kjontvedt and Y Knopp (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/11/2006 | 0.5 | $47.50 | Review Court docket report for any update to claims or the 2002 List including any new request for claim transfers |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 2.5 | $525.00 | Finalize claims status and summary reports for 10Q per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.2 | $42.00 | E-mail to S Hawkins re 10Q information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to A Bloom re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to L Epps re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 2.5 | $525.00 | Compare b-Linx information to ART reports to identify discrepancies |
| BELINDA RIVERA - 11_CAS | | $45.00 | 4/12/2006 | 0.3 | $13.50 | Prepare package re Custom Asbestos Personal Injury Questionnaire served on 4/6/2006 |
| JAMES MYERS - 11_CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 4/12/2006 | 0.1 | $6.50 | PI - Custom personal injury questionnaire - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.3 | $63.00 | Discussion with B Rivera re service documents for Declaration of Service preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 3 | $630.00 | Prepare reports to identify claims affected by order or stipulation (1.7); review for accuracy (1.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence including electronic notifications received from the Court via electronic e-mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Follow-up with M Grimmett re spreadsheet preparation |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.6 | $126.00 | Investigation re claims status per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.4 | $84.00 | Investigation re claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.2 | $252.00 | Review draft spreadsheet of expunged and withdrawn claims |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 2.5 | $525.00 | Detailed review of expunged, withdrawn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 2.2 | $462.00 | Complete modifications to expunged, withdrawn claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.2 | $42.00 | E-mail to A Bloom re status of requested claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/17/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to various case correspondence as needed including electronic notifications received from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/17/2006 | 1.5 | $225.00 | Review Court docket for recent hearing notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/17/2006 | 2 | $420.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence including electronic notifications received from the Court via e-mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/18/2006 | 1 | $150.00 | Continue to review Court docket for recent hearing notices, motions and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 1 | $210.00 | Investigation re discrepancies on order numbers of affected claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 1 | $210.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/19/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Prepare mail request form for serivce of Omni 16 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re service of Omni 5 Order and instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re service of Omni 16 Order and instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Review Omni 5 service documents and mail file and approve for production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | Review Omni 16 service documents and mail file and approve for production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.7 | $147.00 | Compile list of claims for programmatic update |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/19/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/19/2006 | 0.3 | $63.00 | Update objections by Omni spreadsheet |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/20/2006 | 0.2 | $19.00 | Provide updates to the Master Mailing List per change of address request notices |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/20/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | $45.00 | 4/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 4/20/2006 | 0.1 | $4.50 | Archive 14 WR Grace processed returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/20/2006 | 0.5 | $105.00 | Review programmatic update of claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/20/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/20/2006 | 1.5 | $315.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | $90.00 | 4/20/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 12260 - Omni 16 Order served on 4/19/2006 |
| YVETTE KNOPP - 11_CAS | $90.00 | 4/20/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Dkt No 12259 - 20th Continuation Order re Omni 5 Objections served on 4/19/2006 |
| YVETTE KNOPP - 11_CAS | $90.00 | 4/20/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 12260 - Omni 16 Order served on 4/19/2006 |
| JAMES MYERS - 11_CAS | $65.00 | 4/21/2006 | 0.1 | $6.50 | Dkt 12259 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | $65.00 | 4/21/2006 | 0.1 | $6.50 | Dkt 12060 - electronically document notarized Declaration of Service |
| LILIANA ANZALDO - 11_CAS | $45.00 | 4/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 4/21/2006 | 0.1 | $4.50 | Archive WR Grace processed returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 2.5 | $525.00 | Review resolved claims to identify orders (1.3); update claims accordingly (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 0.1 | $21.00 | Call with M Sprinkle re b-Linx access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 0.1 | $21.00 | Discussion with B Vaughan re b-Linx access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re claims affected by orders and cross check |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 0.4 | $84.00 | Investigataion re letter from creditor attorney |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 4/21/2006 | 1 | $210.00 | Case management and organization |
| JAMES MYERS - 11_CAS | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - review and respond to e-mail from S Kjontvedt |
| JAMES MYERS - 11_CAS | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - 11_CAS | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | $65.00 | 4/24/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - review production copy of document |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/24/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 4/24/2006 | 0.3 | $28.50 | Provide change of address updates to the Master Mailing List and any applicable claims |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/24/2006 | 0.1 | $4.50 | Archive 12 WR Grace processed returned mail pieces |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 4/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/25/2006 | 0.1 | $4.50 | Insert and mail 3 WR Grace returned COA pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2006 | 1 | $210.00 | Review hearing transcript from 4/17/06 hearing |
| BRIANNA TATE - 11_CAS | | $45.00 | 4/26/2006 | 0.3 | $13.50 | Telephone with Eugene Ostromogilsky at (415) 566-1775 re 2 asbestos claims received no more than 2 months ago and would like them resent; thought there was a deadline of somewhere around May 16th to have the claims filed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 4/26/2006 | 0.1 | $4.50 | Archive WR Grace processed returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.5 | $105.00 | Investigation re claims images per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re claims images |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060406-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/26/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060407-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060407-2 |
| JAMES MYERS - 11_CAS | | $65.00 | 4/27/2006 | 0.3 | $19.50 | PI - personal injury questionnaire (suppl) - prepare draft of Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.7 | $147.00 | Investigation re claims images per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.1 | $21.00 | E-mail to J Rivenbark re claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.7 | $147.00 | Review recent returned mail (.3) and investigate (.4) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 4/28/2006 | 0.5 | $22.50 | Processed 35 pieces returned mail no COA and 3 pieces returned mail COA |
| JAMES MYERS - 11_CAS | | $65.00 | 4/28/2006 | 0.1 | $6.50 | PI - personal injury questionnaire (suppl) - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the Master Mailing List (.2); provide status report to S Herrschaft (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2006 | 0.4 | $38.00 | Review Court docket report (.2); provide status report to S Herrschaft (.2) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 4/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - 11_CAS | | $45.00 | 4/28/2006 | 2.5 | $112.50 | Separate returned mail by mail file number per S Herrschaft request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2006 | 1 | $210.00 | Court docket review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/28/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Personal Injury Questionaires (suppl) served on 4/24/2006 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 4/28/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Personal Injury Questionaires (suppl) served on 4/28/2006 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 4 | $840.00 | Review docket for additional orders affecting claim per Rust Consulting request |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/2/2006 | 0.3 | $13.50 | Processed 8 pieces returned mail no COA and 3 pieces returned mail COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/2/2006 | 0.2 | $19.00 | Finalize all pending claim transfer request after the 20 day deadline has expired and update all corresponding claim transfer reports (.1); create notes in the claims database to reflect all updates (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/2/2006 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/2/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re claims updating protocols |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 3 | $630.00 | Compile orders and stipulations for preparation of CD per Rust Consulting request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.2 | $42.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 0.3 | $63.00 | Discussion with M John re stipulations affecting claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.5 | $315.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060419-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/2/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060419-2 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/3/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/3/2006 | 0.1 | $4.50 | Archive processed 4 WR Grace returned mail pieces |
| PATRICK CLELAND - 20_VDR | | $65.00 | 5/3/2006 | 0.4 | $26.00 | Burn CD, label, and verify data is correct per S Herrschaft request |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 5/3/2006 | 0.2 | $55.00 | Discuss 19th fee application with J Baer (.1); follow up re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 1.5 | $315.00 | Complete modifications to reconciled claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.3 | $63.00 | Review CD containing orders affecting claims for accuracy and completeness |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | Prepare cover letter for CD to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | E-mail to J O'Neill re requested claim information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 2 | $420.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/3/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060424-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/4/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all case correspondence and requests related to claims and appending claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.3 | $63.00 | Review image to be appended to claim to provide instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re appending supplemental image to original claim image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.2 | $42.00 | Discussion with M Araki re fee application preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2006 | 0.3 | $13.50 | Populate MF 19298 with Order Modifying CMO re PI Liabilities affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Review and respond to e-mail from S Kjontvedt re Order Modifying CMO re PI Liabilities to the affected parties |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/5/2006 | 0.5 | $22.50 | Preparation (.2) and service (.3) of Order Modifying CMO re PI Liabilities |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 5/5/2006 | 0.1 | $7.50 | Telephone with Fred Glass at (212) 967-4024 re request for copy of claims register, transferred request to call center |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/5/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/5/2006 | 0.1 | $4.50 | Archive processed WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/5/2006 | 0.2 | $9.00 | Prepare WR Grace mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 1 | $210.00 | Court docket review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/5/2006 | 0.1 | $9.00 | Coordinate service of modified case management order re personal injury liabilities |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Telephone with Marie Slesack at (215) 616-1546 re bar date for completing the questionnaire; rorwarded info on for an answer |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Telephone with Marie Slesack at (215) 616-1546 re the bar date for the asbestos questionnaire |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/8/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/8/2006 | 0.1 | $4.50 | Archive processed 3 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.1 | $21.00 | E-mail to A Bloom re claim status inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.1 | $21.00 | Follow up with call center re personal injury questionnaire deadline |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.5 | $105.00 | Investigation re status of P Pearson claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 1 | $210.00 | Review April time entries for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 1 | $210.00 | Case management and organization |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/9/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing Package for Dkt 12314 - Order Modifying CMO re PI Liabilities served on 5/5/06 (.2); e-mail scanned documents to P Cuniff, S Kjontvedt, S Herrschaft and Y Knopp (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/9/2006 | 0.1 | $4.50 | Telephone with James Whalen of Montley Rice at (843) 216-9483 / RE: Called in regards to case information. Sent email to call center. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/9/2006 | 0.3 | $13.50 | Telephone with James Whalen of Montley Rice at (843) 216-9483 re questions on some supplemental notices that they sent in the case for State of WA and Port of Seattle |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/9/2006 | 0.1 | $6.50 | Dkt 12314- electronically document notarized Declaration of Service |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/9/2006 | 0.2 | $19.00 | Append claim images and append claim per request from S Herrschaft |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/9/2006 | 0.1 | $4.50 | Prepare WR Grace mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 5/9/2006 | 0.6 | $117.00 | Review and respond to memo from S Herrschaft re claims update protocol (.2); discussion with S Herrschaft re updating claims re debtor approved and forwarding information to Rust Consulting for updating docket (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 1 | $210.00 | Investigation re T Kane settlement and claim status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | E-mail to H Bull re T Kane claim and settlement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.5 | $105.00 | Follow up re status of P Pearson claim and stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re status of P Pearson claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/10/2006 | 0.3 | $13.50 | Processed 14 pieces returned mail no COA and 2 pieces returned mail COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/10/2006 | 0.2 | $19.00 | Review Court docket report and pull the most recent claim transfer requests for further claim reporting purposes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 1 | $210.00 | Meeting with M Grimmett, D Espalin re folder structure and document storage |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of custom claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.3 | $63.00 | Compile claims list and instructions for custom report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 1.2 | $252.00 | Review report of claims assigned to J McFarland and discussion notes (.6); incorporate into reconciliation notes (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.5 | $105.00 | Review custom claims report for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 1 | $210.00 | Reivew report of claims assigned to T Delbrugge, J Rivenbark for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.5 | $105.00 | Generate revised report of claims assigned to T Delbrugge, J Rivenbark |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.2 | $42.00 | E-mail to H Bull re claims assigned to T Delbrugge, J Rivenbark |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re modification to 2002 List per Court docket entry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/10/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re counsel modification |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/11/2006 | 0.2 | $9.00 | Telephone with Mackie Pervis of Ogletree Deakins Nash at (864) 241-1900 re why his claimed amount is different from the scheduled dollar amount, explained that the claim supercedes the schedules |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/11/2006 | 0.2 | $9.00 | Archive processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2006 | 1 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2006 | 1.2 | $252.00 | Analysis of claims identified by K&E to resolve |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/11/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060505-1 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- review and respond to e-mail from S Kjontvedt requesting mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- Set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 5/12/2006 | 0.1 | $6.50 | PI Questionnaire- prepare e-mail to A Wick requesting population of affected party mail files |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Archive processed 12 WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/12/2006 | 0.1 | $4.50 | Archive processed 12 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 1.5 | $315.00 | Update claims per Court docket |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | E-mail to K Davis re claims register |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | Call with creditor re status of claims |
| JAMES MYERS - 11_CAS | | $65.00 | 5/15/2006 | 0.1 | $6.50 | PI Questionnaire (suppl)- prepare e-mail to S Kjontvedt requesting updated status of mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 5/15/2006 | 0.3 | $19.50 | PI Questionnaire (suppl)- prepare draft of Declaration of Service |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/15/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/15/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/15/2006 | 1 | $210.00 | Returned mail analysis |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/15/2006 | 3 | $630.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/16/2006 | 0.5 | $47.50 | Provide detailed review of Court docket (.3); transmit report to S Herrschaft (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/16/2006 | 1.1 | $104.50 | Prepare all new claim transfer notices for further claims updating (.3); research all applicable claims (.2); prepare Transfer Notices (.3); prepare notices for service (.2); and electronically file all new notices with the Court (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/16/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/16/2006 | 0.4 | $18.00 | Archive processed 40 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/16/2006 | 1 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Review sample claims register from Rust Consulting (.2); compare to b-Linx records (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 2.5 | $525.00 | Complete modifications to claims to identify claims for referral to Pachulski |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Investigation re claims request from K&E |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/16/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Supplemental Personal Injury Questionnaire served on 5/15/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/16/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Supplemental Personal Injury Questionnaire served on 5/15/06 |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/17/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing for PI Questionnaire served on 5/15/06 (.2); e-mail scanned documents to P Cuniff, S Kjontvedt, S Herrschaft and Y Knopp (.1) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/17/2006 | 0.3 | $13.50 | Processed 20 pieces returned mail no COA |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | | $65.00 | 5/17/2006 | 0.1 | $6.50 | PI Questionnaire- electronically document notarized Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/18/2006 | 0.5 | $22.50 | Processed 33 pieces returned mail no COA and 1 piece COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/18/2006 | 0.5 | $47.50 | Provide detailed review of Court docket re all new Omni Objection Orders, stipulations and other pleading affecting claims (.3); send all new notices to S Herrschaft for further claims reporting purposes (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List (.2); send report to S Herrschaft for further review (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/18/2006 | 1.5 | $67.50 | Process WR Grace mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/18/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 2.5 | $525.00 | Prepare spreadsheet for report generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.5 | $105.00 | Update claims per filed orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.1 | $21.00 | E-mail to H Bull re Betz Dearborn claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.2 | $42.00 | Discussion with A Wick re custom application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.2 | $42.00 | Communication with J Porochonski re custom application access |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2006 | 0.1 | $4.50 | Telephone with Marie of Kelly Drye at (212) 808-7925 / re their claim number and when the claim was filed |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/19/2006 | 0.1 | $4.50 | Telephone with Nancy Sorrels of Martin Dye's Office at (409) 883-4395 re deadline for the personal injury questionnaire |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/19/2006 | 1 | $45.00 | Archive correspondence, COA, notices, claims documents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/19/2006 | 0.3 | $13.50 | Archive processed 19 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/19/2006 | 1.5 | $225.00 | Continue to review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.2 | $42.00 | Discussion with H Bull re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.3 | $63.00 | Discussion with M Grimmett re programmatic updates of claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.1 | $21.00 | Discussion with M Booth re data capture project update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.1 | $21.00 | E-mail to Notice Group re mail request form and instructions for service of Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.2 | $42.00 | Final review of documents, production sheet and mail file for Omni 5 order (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 1 | $210.00 | Review orders affecting claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 1 | $210.00 | Case management and organization |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/19/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 12447 - 21st Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/19/2006 | 0.6 | $54.00 | Preparation (.3) and service (.3) of Dkt No 12447 - 21st Continuation Order re Omni 5 Objections |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/22/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 1 | $210.00 | Investigation re claims summary per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.2 | $42.00 | E-mail to J Baer re claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.3 | $63.00 | Discussion with M Grimmett re custom report generation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/22/2006 | 0.4 | $36.00 | Draft Declaration of Service re Dkt No 12447 - 21st Continuation Order re Omni 5 Objections served on 5/19/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 5/23/2006 | 0.1 | $6.50 | Dkt 12447- Proofread Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.3 | $28.50 | Review status of all pending claim transfer requests and finalize all transfers after the 20 day objection period has expired (.1); create notes in the claim database to reflect all updates (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/23/2006 | 0.5 | $47.50 | Prepare all new claim transfer notices for further claims updating (.1); research all applicable claims (.2); prepare Transfer Notices (.1); file all notices with the Court electronically (.1) |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/23/2006 | 0.5 | $22.50 | Process WR Grace mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/23/2006 | 0.1 | $4.50 | Archive processed 11 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/23/2006 | 1 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.4 | $84.00 | Discussion with A Wick re custom report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with M Grimmett re custom report preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 1.2 | $252.00 | Prepare spreadsheets for generation of custom claims reports |
| BELINDA RIVERA - 11_CAS | | $45.00 | 5/24/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original Decl of Mailing Package for Dkt 12447 - 21st Omni 5 Continuation Order (.2); e-mail scanned documents to P Cuniff, S Herrschaft and Y Knopp (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2006 | 0.1 | $6.50 | Dkt 12447- Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 5/24/2006 | 0.1 | $6.50 | Dkt 12447- electronically document notarized Declaration of Service |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/24/2006 | 0.2 | $9.00 | Archive processed 2 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 0.2 | $42.00 | Discussion with H Bull re report review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 2.5 | $525.00 | Review settlements for affected claims (1.5); compile list of issues for K&E discussion (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 0.1 | $21.00 | Call with creditor re claim status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 0.5 | $105.00 | Investigate claims status per creditor request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 0.2 | $42.00 | E-mail to creditor re claims status |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/25/2006 | 0.1 | $4.50 | Telephone with Daphne Staurt at (409) 838-6412 / RE: She has some questions about claims. Her Ext: 410 |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/25/2006 | 0.1 | $4.50 | Telephone with Daphne Stuart at (409) 838-6412 x410 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/25/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence and e-mail notices from the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/25/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 5/25/2006 | 0.1 | $4.50 | Archive processed 4 WR Grace returned mail pieces |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/25/2006 | 1.2 | $180.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.3 | $63.00 | Update objections by omni spreadsheet |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/26/2006 | 0.1 | $4.50 | Telephone with Daphne Stuart of Orgain, Bell & Tucker, LLC at (409) 838-6412 re confirmation of filed claim, no claim was filed on Beltran's behalf under the bankruptcy |
| LUCINA SOLIS - 10_CAS | | $45.00 | 5/26/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims reconciliation meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 0.5 | $105.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 0.2 | $42.00 | Discussion with R Finke re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/26/2006 | 0.3 | $63.00 | E-mail to R Finke re claims information follow up |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/26/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060515-1 |
| BRENDAN BOSACK - 4_SR_CONSULTANT | | $175.00 | 5/30/2006 | 0.2 | $35.00 | Conference call with S Herrschaft re staffing requirements for on-site Chicago meeting with WR Grace and counsel |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/30/2006 | 0.1 | $4.50 | Telephone with Kimberly Gianis at (212) 250-5389 / RE: Kimberly Gianis (212-250-5389) called from Deutsche Bank in New York in regards to questions about a claim.  She would appreciate a call back today.  Sent the message to call center. |
| BRIANNA TATE - 11_CAS | | $45.00 | 5/30/2006 | 0.1 | $4.50 | Telephone with Kimberly Gianis of Deutsche Bank at (212) 250-5389 re status of their claim, it had been disallowed |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 5/30/2006 | 0.1 | $4.50 | Processed 4 pieces returned mail no COA |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/30/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/30/2006 | 1 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | Discussion with M Grimmett re reporting needs for claims reconciliation meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | Discussion with J Miller re 6/8/06 meeting logistics |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.2 | $42.00 | E-mail to WR Grace, K&E re logistics for 6/8/06 meeting |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 5/31/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/31/2006 | 0.2 | $19.00 | Provide updates to the 2002 List (.1); research information related to claims impacted by the notice of withdrawal (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 5/31/2006 | 0.5 | $47.50 | Provide updates (.2) and corrections (.3) to the 2002 list and the Master Mailing List as needed per new docket entries and items sent via general correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.2 | $42.00 | E-mail to H Bull re report preparation and meeting logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.3 | $63.00 | Coordinate travel arrangements for trip to Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.2 | $42.00 | E-mail to P Kinealy re meeting room and logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.3 | $63.00 | Review withdrawal notice (.2); follow up with L Ruppaner (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 5/31/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060519-1 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 6/1/2006 | 0.1 | $4.50 | Process 4 pieces returned mail - no COA |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 6/1/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/1/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List or updates to claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 2.5 | $525.00 | Prepare spreadsheet of active claims to add category, and subcategory (1.3); review for accuracy (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 1 | $210.00 | Revise claims summaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 0.5 | $105.00 | Investigation re claims status per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims status information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 0.5 | $105.00 | Prepare documents for binders for 6/8/06 meeting |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 6/2/2006 | 2 | $90.00 | Organize trade claims in preparation for reconciliation meeting |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/2/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/2/2006 | 0.3 | $28.50 | Post Omni 16 Objection to BMC website per request from S Herrschaft (.2); consolidate PDF files prior to posting (.1) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/2/2006 | 1 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2006 | 1 | $210.00 | Court docket review |
| BLANCA JINDRICH - 9_CASE_INFO | | $45.00 | 6/5/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re her husband's claim with WR Grace (husband is deceased) and status of the claim |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/5/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re questions about the questionnaire she received and what was wrong with the way she filled it out, will fax document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/5/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claim or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name / Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/5/2006 | 1.2 | $114.00 | Assist with preparing all binder side tabs and title sheets for the 4 sets of WR Grace binders re "Remaining Non-Asbestos Claims as of 6/1/06" |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/5/2006 | 1 | $95.00 | Assist with production of first binder containing side tabs and title sheets for the first set of WR Grace binders re "Remaining Non-Asbestos Claims as of 6/1/06" |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 0.2 | $42.00 | Discussion with H Bull re preparations for 6/8/06 meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 3 | $630.00 | Review table of contents (1.2); organize reports for binder preparation (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 1 | $210.00 | Review sample binder for completeness and accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 1 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 1 | $210.00 | Review BERT reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/5/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re binder preparation |
| BLANCA JINDRICH - 9_CASE_INFO | $45.00 | 6/6/2006 | 0.1 | $4.50 | Telephone with Merrrian Rattliffe at (310) 835-4629 re questions re bankruptcy |
| BLANCA JINDRICH - 9_CASE_INFO | $45.00 | 6/6/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re transmitting docs by fax and problems with faxing |
| BRIANNA TATE - 11_CAS | $45.00 | 6/6/2006 | 0.1 | $4.50 | Telephone with Merriam Ratcliffe at (310) 835-4629 and (310) 384-7161 re returned call |
| BRIANNA TATE - 11_CAS | $45.00 | 6/6/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re confirmation of fax number |
| BRIANNA TATE - 11_CAS | $45.00 | 6/6/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re returned call |
| LILIANA ANZALDO - 11_CAS | $45.00 | 6/6/2006 | 3 | $135.00 | Assemble documents with tabs, assemble binders per L Ruppaner request |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/6/2006 | 2.7 | $256.50 | Assist with the production and assembly of binders, including side tabs and title sheets for the 5 sets of WR Grace binders re "Remaining Non-Asbestos Claims as of 6/1/06" (1.0); check all binders to verify tabs and title pages are correct (1.0); prepare binders for shipment via Fed Ex per request from S Herrschaft (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 6/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence re binders and upcoming deadlines |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/6/2006 | 0.5 | $22.50 | Prepare tabs for binders per L Ruppaner equest |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re binder prep and shipping documents for claims review meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 6/6/2006 | 1 | $210.00 | Preparations for claims review meeting |
| TRINA CARTER - 8_CASE_SUPPORT | $45.00 | 6/6/2006 | 1.5 | $67.50 | Assist with assembly of binders containing side tabs and title sheets corresponding to 4 sets of WR Grace Binders entitled "Remaining Non-Asbestos Claims as of 6/1/06" - check all binders to verify tabs are correct and prepare binders for shipment via Fed Ex per S Herrschaft request |
| LUCINA SOLIS - 10_CAS | $45.00 | 6/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | $45.00 | 6/7/2006 | 0.1 | $4.50 | Archive processed WR Grace returned mail pieces |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 2 | $420.00 | Review claims review meeting binders for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 3.5 | $735.00 | Final preparations for claims review meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 0.5 | $105.00 | Discussion with A Sherr re reporting needs for claims review meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 0.1 | $21.00 | E-mail to P Cuniff re 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 0.1 | $21.00 | E-mail to L Devault re 2002 List request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 1 | $210.00 | Review May time entries |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/8/2006 | 0.1 | $4.50 | Telephone with Tia Gulifer of Sierra Capital at (888) 622-1144 x 28 re returned call |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 6/8/2006 | 0.1 | $7.50 | Telephone with Tia Gulifer of Sahara Capital at (888) 622-1144 re information on a claim for TSI Solutions |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/8/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2006 | 1 | $210.00 | Claims review meeting - set up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2006 | 8 | $1,680.00 | Claims review meeting with J Baer, H Bull, L Sinanyan, R Finke |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/8/2006 | 1.5 | $315.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/9/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2006 | 0.1 | $21.00 | Call to S Kjontvedt re K&E data inquiry |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/12/2006 | 0.1 | $4.50 | Telephone with Ardell Williams at (908) 282-9198 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/12/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/12/2006 | 1 | $150.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 2.5 | $525.00 | Log stipulations and orders for K&E follow up |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 1.5 | $315.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 6/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/13/2006 | 0.5 | $75.00 | Review Court docket for recent motions, orders and notices of hearings |
| PATRICK CLELAND - 20_VDR | | $65.00 | 6/14/2006 | 0.2 | $13.00 | Prepare CD of claims per S Herrschaft request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.2 | $42.00 | Discussion with A Wick re data file review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.1 | $21.00 | Discussion with P Cleland re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.2 | $42.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.2 | $42.00 | Prepare CD for shipping |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 1 | $210.00 | Review returned mail |
| ANGELIC KRUSE - 9_CASE_INFO | | $45.00 | 6/15/2006 | 0.1 | $4.50 | Telephone with Debra Perze at (773) 254-3929 re status on her proof of claim form in WR Grace |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| BRIANNA TATE - 11_CAS | | $45.00 | 6/15/2006 | 0.1 | $4.50 | Telephone with Debra Perze at (773) 254-3929 re returned call |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/15/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/16/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices of hearings |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 0.1 | $21.00 | Discussion with L Sinanyan re claims images and indemnification claims |
| BLANCA JINDRICH - 9_CASE_INFO | | $45.00 | 6/19/2006 | 0.1 | $4.50 | Telephone with Moushumi Mehta of Bevan and Associates at (330) 467-8571 re deadline for the questionnaires to be submitted |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/19/2006 | 0.1 | $4.50 | Telephone with Moushumi Mehta of Bevan and Associates at (330) 467-8571 re the deadline to send in the questionnaire |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including electronic notices sent from the Court via electronic mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2006 | 0.2 | $19.00 | Submit request to have various claims appended with change of address notifications and any order impacting the status of such claims (.1); prepare new cover sheet for each request (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 1 | $210.00 | Prepare report of active claims per H Bull request (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.5 | $105.00 | Prepare report of indemnification flagged claims (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 1 | $210.00 | Compare indemnification flagged claims to those identified at 6/8/06 meeting for possible additions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.1 | $21.00 | E-mail to H Bull re indemnification report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.1 | $21.00 | Follow up with Rust Consulting re claims request from K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 1 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.5 | $105.00 | Review BERT reports |
| BELINDA RIVERA - 11_CAS | | $45.00 | 6/20/2006 | 0.3 | $13.50 | Populate MF 20034 with Dkt No 12680 affected parties |
| BRIANNA TATE - 11_CAS | | $45.00 | 6/20/2006 | 0.1 | $4.50 | Telephone with Meriam Ratcliffe at (310) 835-4629 re status of her claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List and report all findings to the S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List (.1);  send corresponding report to S Herrschaft (.1) |
| ORTAVIA LEE - 11_CAS | | $45.00 | 6/20/2006 | 0.5 | $22.50 | Prepared Dkt No 12680 - 22nd Continued Order re Omni 5 Objections for service |
| ORTAVIA LEE - 11_CAS | | $45.00 | 6/20/2006 | 0.1 | $4.50 | Prepare and reply to emails re Dkt No 12680 |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 6/20/2006 | 1.5 | $225.00 | Review Court docket for recent motions, orders and notices of hearings |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 0.2 | $42.00 | Review production sheet, mail files to approve for production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 3 | $630.00 | Prepare updated claims summary by type and category (1.0); review for accuracy (2.0) |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 6/20/2006 | 0.2 | $13.00 | Image and attache 2 Certification of Counsel to claims |
| BELINDA RIVERA - 11_CAS | | $45.00 | 6/21/2006 | 0.3 | $13.50 | Prepare DHL/Airborne Package to P Cuniff with Cover Letter and Original POS Package for Dkt No 12680 - 22nd Continued Order re Omni 5 Objections (.2); e-mail scanned copy of POS to P Cuniff, S Herrschaft and Y Knopp (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 6/21/2006 | 0.1 | $6.50 | Dkt 12680- Proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/21/2006 | 0.1 | $6.50 | Dkt 12680- Notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/21/2006 | 0.1 | $6.50 | Dkt 12680- electronically document notarized Declaration of Service |
| ORTAVIA LEE - 11_CAS | | $45.00 | 6/21/2006 | 0.7 | $31.50 | Drafted Delcaration of Service for Dkt No 12680 - 22nd Continued Order re Omni 5 Objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.8 | $168.00 | Update claims with new type per K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 1 | $210.00 | Review claims summary by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.2 | $42.00 | Discussion with M Grimmett re subtype revisions |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/22/2006 | 0.2 | $19.00 | Meet with S Herrschaft to discuss litigation claims appending project and other case related deadlines |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/22/2006 | 0.2 | $19.00 | Review Court docket report to ensure the 2002 List and all claim updates are current |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/22/2006 | 1.3 | $123.50 | Prepare Litigation Summary Reports for appending to corresponding litigation claims (.4); save all PDF files to centralized location for future claim reporting purposes (.3); prepare claim cover sheet for each new request (.2); submit all requests to claims imaging department for claims appending (.1); create corresponding reconciliation notes in the claims database to reflect image updates (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re litigation summaries and binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.5 | $105.00 | Review indemnification list to identify type changes per K&E request |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 6/23/2006 | 0.1 | $4.50 | Process 4 pieces returned mail - no COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/23/2006 | 0.3 | $28.50 | Prepare Litigation Summary Reports for appending to corresponding litigation claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/23/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims, claims transfer notices, change of address notifications, or updates to the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 6/23/2006 | 0.1 | $4.50 | Archive processed 3 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 2.5 | $525.00 | Complete revisions of claims summary by type and category (1.2); review for accuracy (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 0.5 | $105.00 | Prepare master claims summary (.2); review for accuracy (.3) |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 6/23/2006 | 0.7 | $45.50 | Image and attache 20 Ligitation Summary documents to claims |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review and respond to e-mail from S Kjontvedt transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- prepare e-mail to A Wick requesting population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review and respond to e-mail from S Kjontvedt requesting previously provided service doc will be changing |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review e-mail from A Wick confirming population of AP MF |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- prepare e-mail to S Kjontvedt approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review e-mail from S Kjontvedt approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.1 | $6.50 | PI Letter to Counsel re Mediation- review and respond to e-mail from S Kjontvedt transmitting revised service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 6/26/2006 | 0.3 | $19.50 | PI Letter to Counsel Re Mediation- prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/26/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.4 | $84.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.1 | $21.00 | E-mail to H Bull re claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.3 | $63.00 | Discussion with A Wick re Omni 9 notice address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 1 | $210.00 | Print reports and organize for binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.6 | $126.00 | Revise table of contents for binder |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.5 | $105.00 | Update claims summary by type and category |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2006 | 0.2 | $19.00 | Read and respond to all new case correspondence as needed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 1 | $210.00 | Case management and organization |
| JAMES MYERS - 11_CAS | | $65.00 | 6/28/2006 | 0.1 | $6.50 | PI Lletter to Counsel re Mediation- electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List per most recent notice listed on the Court docket and another related correspondence |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 6/28/2006 | 0.1 | $4.50 | Archive processed 3 WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 2 | $420.00 | Review 6/19/06 hearing transcript |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 2 | $420.00 | Review master claims action chart (1.0); compare to b-Linx claims reports (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 0.2 | $42.00 | Discussion with H Bull re claims updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 0.5 | $105.00 | Investigation re claim request per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 0.1 | $21.00 | E-mail to J Baer re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 0.5 | $105.00 | Discussion with M Grimmett re claims summary update |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/28/2006 | 0.1 | $9.00 | Review and approval of Declaration of Service re Letter to Counsel re Mediation served on 6/26/2006 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 6/28/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Letter to Counsel re Mediation served on 6/26/2006 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2006 | 2 | $420.00 | Review master claims action chart (.5); compare to b-Linx reports (.6); update claims as needed or note discrepancy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2006 | 0.5 | $105.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/29/2006 | 0.5 | $105.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.5 | $105.00 | E-mail to H Bull re action chart items |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.5 | $105.00 | Review action chart items comments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.5 | $105.00 | Discussions with A Wick re schedule preparation and printing tool |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 0.5 | $105.00 | Investigation re claim request |
| | Case Administration Total: | | | 269.3 | $45,725.00 | |

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/1/2006 | 0.7 | $122.50 | Update reporting tool with requested changes (.4); update liability reports (.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/2/2006 | 0.4 | $70.00 | Continue to update reporting tool with requested changes (.2); update liability reports (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/3/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | PI Analyze and update noticing system reports, returned mail process and master service list query and reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/3/2006 | 0.1 | $11.00 | Analyze and update noticing system reports, returned mail process and master service list query and reporting |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/3/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.4); update liability reports (.2) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/4/2006 | 0.1 | $9.50 | Correspondence with case support associate re Core/2002 List |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/4/2006 | 0.6 | $105.00 | Further update of reporting tool with requested changes (.3); update liability reports (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/5/2006 | 1 | $150.00 | Review b-Linx creditor and claims information for integrity and accuracy |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/5/2006 | 0.6 | $105.00 | Update reporting tool with requested changes (.4); update liability reports (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/6/2006 | 0.1 | $11.00 | Remove Order Status pending from look up list for objections at request of B Daniel |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/6/2006 | 0.6 | $105.00 | Additional update of reporting tool with requested changes (.3); update liability reports (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2006 | 0.2 | $22.00 | PI Update change of address for Ashcraft & Gerel |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2006 | 0.2 | $22.00 | Reload mailfile 18705 and merge new document |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2006 | 0.6 | $66.00 | Provide S Herrshaft with a file of names and addresses of attorneys representing more than 1000 clients |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/7/2006 | 0.3 | $33.00 | Update counsel query list to include full address at request of S Kjontvedt |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/7/2006 | 1.1 | $104.50 | Populate mail file 18780 with affected parties re Letter to Counsel from B Harding |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2006 | 0.7 | $77.00 | Update returned mail information to creditor table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2006 | 0.4 | $44.00 | Review and analyze query for mismatch state zip (.2); prepare access snap shot report of data exceptions (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2006 | 0.4 | $44.00 | PI Review and analyze query for mismatch state zip (.2); prepare access snap shot report of data exceptions (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/10/2006 | 0.5 | $55.00 | Review and analyze creditor claims contract and schedule to claims matching function (.2); update tool (.3) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/10/2006 | 2.1 | $367.50 | Continue to update reporting tool with requested changes (.8); update liability reports (.5); update asbestos reports (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/11/2006 | 0.4 | $44.00 | Review and analyze updated claims objections display form, reconciliation notes update, sorting of claims list in creditor claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/12/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/12/2006 | 1 | $150.00 | Generate reports on creditors and amounts to aid in analyzing b-Linx data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2006 | 0.5 | $55.00 | PI Update change of addresses based on S Kjontvedt request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2006 | 1.4 | $154.00 | PI Update change of addresses based on S Kjontvedt request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/13/2006 | 0.1 | $11.00 | Prepare report of all counsel with undeliverable address at request of S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/13/2006 | 1.9 | $332.50 | Update Omni 16 objection reports with requested changes (.8); prepare Order data per S Herrschaft request (1.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/17/2006 | 2.4 | $420.00 | Update liability/asbestos tools/reports |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/18/2006 | 0.8 | $88.00 | Research transferred claims data (.3); review duplicate entries to transfer table (.2); confer with S Herrschaft and provide report (.3) |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Handled inquiry re the verification of transfer data for scheduled claims |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/18/2006 | 1 | $150.00 | Review creditor and claims records to confirm accuracy of b-Linx operations |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/18/2006 | 1.2 | $210.00 | Continue to update liability/asbestos tools/reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/19/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Populate mail file 19002 with affected parties re 20th Continuation Order re Omni 5 Objection |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Populate mail file 19003 with affected parties re Omni 16 Order |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/19/2006 | 0.1 | $9.50 | Correspondence with production re the noticing of omni orders |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/19/2006 | 1.2 | $210.00 | Additional update of liability/asbestos tools/reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/20/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/20/2006 | 0.1 | $11.00 | Review and update claims register report on transferred claims |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/20/2006 | 1.1 | $104.50 | Prepare report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/20/2006 | 1.5 | $225.00 | Review creditor and claims records to confirm accuracy of b-Linx operations |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/20/2006 | 1.3 | $227.50 | Update Stipulations for Order 12248 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/21/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 4/22/2006 | 1 | $150.00 | Review and analyze creditor and claims records to confirm accuracy of b-Linx data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.2 | $22.00 | PI Update claimants previously represented by Doffermyre, Shields, Canfield, Knowles & Devine as no current counsel as requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.5 | $55.00 | PI Review supplemental file for notice, update change of counsel per S Kjontvedt request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.2 | $22.00 | Load mailfile 19102 for supplemental personal injury questionnaire notice |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.1 | $11.00 | PI Create merge document for printing barcode labels |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 0.3 | $33.00 | Review transfer claims data for transfer status indicator related to immediate transfer |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/24/2006 | 1 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/25/2006 | 0.4 | $44.00 | Review records from undeliverable counsel report at request of S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/25/2006 | 3.2 | $560.00 | Update asbestos/liability reports/reporting tool with requested changes |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2006 | 0.1 | $11.00 | Review change of address research for undeliverable counsel addresses |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2006 | 0.3 | $33.00 | Parse counsel name to separate column in excel file at request of S Kjontvedt for sorting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/26/2006 | 0.6 | $66.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/26/2006 | 3.3 | $577.50 | Update asbestos/liability reports/reporting tool with requested changes. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2006 | 0.5 | $55.00 | PI Research returned mail for Ashcraft & Gerel notice claimant Stephen Gregory Jr (.3); confer with S Kjontvedt re same (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 4/27/2006 | 0.5 | $55.00 | PI Update change of address for Richard H Bischoff PC and Climaco, Lefkowitz to database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/27/2006 | 3.3 | $577.50 | Continue to update asbestos/liability reports/reporting tool with requested changes |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 4/28/2006 | 0.2 | $19.00 | Prepare report verifying proofs of claim/scheduled creditor data integrity report for PI database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/28/2006 | 3.6 | $630.00 | Further update to asbestos/liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2006 | 3.8 | $665.00 | Update asbestos/liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 4/29/2006 | 1.2 | $210.00 | Additional update of asbestos/liability reports/reporting tool with requested changes |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/1/2006 | 1.1 | $121.00 | Review (.6) and revise (.5) process for handling schedule claim transfer data in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | PI Review change of address history for claimant Ostromogilsky requested by S Kjontvedt (.1); report findings (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | Review claims objection data handling in claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/1/2006 | 0.2 | $22.00 | Review and analyze claims register excel out put of transferred and inactive claims amounts |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/2/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/2/2006 | 1.9 | $332.50 | Update liability reports/reporting tool with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/3/2006 | 1.9 | $332.50 | Continue to update liability reports/reporting tool with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/4/2006 | 1.6 | $176.00 | Update change of addresses based on parse103_CounselUndeliverable_4-24-06.xls with addresses provided by S Kjontvedt |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/4/2006 | 1.9 | $332.50 | Further update to liability reports/reporting tool with requested changes |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2006 | 2 | $220.00 | PI Query and update additional change of address of counsel or firm name to database as requested by S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2006 | 1 | $110.00 | PI Fflag records no longer represented by counsel (.4); review change of addresses recorded from noticing system (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2006 | 1.6 | $176.00 | PI Re-populate mailfile 19298 with change of addresses (.6); review and update invalid zip codes reported (1.0) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/5/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/5/2006 | 1.5 | $225.00 | Generate reports used to review and analyze b-Linx claim and creditor information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/5/2006 | 1.9 | $332.50 | Additional update of liability report data/reports with requested changes |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/6/2006 | 1.9 | $332.50 | Update liability report data/reports with requested changes |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/8/2006 | 0.1 | $11.00 | Add returned mail codes on master service list search results report |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/8/2006 | 0.1 | $11.00 | Review and revise process for updating creditor information tables in the noticing system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/8/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/8/2006 | 1.9 | $332.50 | More update to liability report data/reports with requested changes |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/9/2006 | 0.4 | $44.00 | PI Review (.2) and analyze (.2) update of returned mail information to master service list search function and change of transferred claims load to mailfile |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/9/2006 | 0.1 | $9.50 | Review and verify proofs of claim creditor address and docket records to remove invalid characters/text |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 5/9/2006 | 1.5 | $225.00 | Generate reports used to review and analyze b-Linx claim and creditor information |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/9/2006 | 1.5 | $262.50 | Further update of liability report data/reports with requested changes |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.3 | $33.00 | Review (.1) and revise (.2) process for updating mail labels when address changes occur in noticing system |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.3 | $33.00 | Handle clean up of data such as quotes in creditor and claims management system |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.3 | $33.00 | PI Handle clean up of data such as quotes in creditor and claims management system |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 1 | $110.00 | Review (.5) and revise (.5) process for handling claim type descriptions and codes in the creditor and claims management system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/10/2006 | 0.3 | $33.00 | Check original source data for claimants based on list from S Kjontvedt |

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/10/2006 | 0.3 | $33.00 | PI Review (.1) and analyze (.2) mailfile address validation for state/zip code match, removal of data errors, flagging invalid addresses |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/10/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) claims deem status, substatus, deem type and subtype data handling in claims management tool |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 5/11/2006 | 0.2 | $22.00 | Review (.1) process for creating returne mail change of address labels in the noticing system |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/11/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/11/2006 | 0.2 | $22.00 | PI Review (.1) and analyze (.1) updated tasking to handle returned mail change of address data entry |
| JACQUELINE BUSH - 6_SR_ANALYST | $95.00 | 5/11/2006 | 0.2 | $19.00 | Review and verify service information for returned mail processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 5/11/2006 | 1 | $210.00 | BERT report review |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | Read and reply to personal injury questionnaire supplemental notice request re new claimants |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.5 | $55.00 | PI Add claimants for Robert J O`Shea, Jr Atty at Law to databse prior to notice at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Update 58 records with new counsel name based on OSheaClients.xls |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Populate mailfile 19434 |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.1 | $11.00 | PI Populate mailfile 19436 |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | PI Change rapid returned mail function to update master service list reporting to include returned mail code and returned date by service list |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/12/2006 | 0.2 | $22.00 | Change rapid returned mail function to update master service list reporting to include returned mail code and returned date by service list |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 5/13/2006 | 0.8 | $140.00 | Update liability report data/reports with requested changes |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/15/2006 | 0.2 | $22.00 | PI Load mailfile 19433 with affected party record add footer barcode |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/15/2006 | 0.3 | $33.00 | PI Format personal injury questionnaire label printing report for Avery 5263 format |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Update noticing system service list sort order |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/15/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 5/15/2006 | 1.6 | $280.00 | Additional update of liability report data/reports with requested changes |
| ALICIA MARKOE - 6_SR_ANALYST | $110.00 | 5/16/2006 | 2 | $220.00 | Review (1.0) and revise (1.0) process for accessing and updating claims information in b-Linx |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2006 | 1 | $110.00 | Assist S Herrschaft with b-Linx custom module error message (.4), confer with A Markoe on the cause of code error (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/16/2006 | 0.3 | $33.00 | Review claims to schedule matching last deem amounts saved |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/16/2006 | 0.6 | $57.00 | Prepare report verifying proofs of claim/scheduled docket information grouping |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 2 | $220.00 | Review (1.0) and revise (1.0) process for handling custom b-Linx SQL queries |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.4 | $44.00 | Review (.2) and revise (.2) process for 2002 list record handling for proof of service in noticing system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 1.5 | $165.00 | Assist user Jean with custom database (.5); review database error (.4); track cause (.6) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.2 | $22.00 | Convert tblAsbPDObjectionsChecked to SQL for custom b-Linx module |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.1 | $11.00 | Change field size of ObjectionNote to 2000 characters at request of reconciliation group |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/18/2006 | 0.2 | $22.00 | Convert tblAsbMMLibbyAsbTest to SQL for custom b-Linx module |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/18/2006 | 0.2 | $19.00 | Prepare report verifying proofs of claim/scheduled creditor data integrity report for PI database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/18/2006 | 0.5 | $47.50 | Continue to prepare report verifying proofs of claim/scheduled creditor, amount and objection information grouping |
| JOSH BERMAN - TECH | | $200.00 | 5/18/2006 | 0.5 | $100.00 | Report review with M Grimmett |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/18/2006 | 1.3 | $227.50 | Continue update of liability reports/tool with requested changes |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | Review (.1) and revise (.1) process for checking data for errors in exception reporting tool |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) handling of linking to tables and views for standard reports for claims register |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.6 | $66.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID (82 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) data exception results in creditor claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/19/2006 | 0.2 | $22.00 | Review (.1) and analyze (.1) claims register on transferred or split claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 5/19/2006 | 0.1 | $9.50 | Review and verification of service information for completed mail files |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/22/2006 | 0.3 | $33.00 | Review (.1) and revise (.2) validation of addresses information in mail label preparation in noticing system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/22/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/22/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/22/2006 | 1.1 | $192.50 | Create reconciliation reports based on claim numbers provided by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2006 | 0.5 | $55.00 | Analyze report Rec-TDLiabilityDetailReport.pdf output issue as requested by M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | Update creditor and claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | PI Update creditor and claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | Review and update jobstatus report in noticing system |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/23/2006 | 0.1 | $11.00 | PI Review and update jobstatus report in noticing system |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/23/2006 | 0.3 | $52.50 | Discussion with S Herrschaft re reconciliation reports based on claim numbers |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 5/24/2006 | 0.6 | $66.00 | Revise (.2) and format (.4) claim details form in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/24/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2006 | 0.3 | $33.00 | Review and analyze reformated litigation report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2006 | 0.1 | $11.00 | Process change of address for Jeffrey M Gloss, Esq |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/25/2006 | 0.5 | $55.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/26/2006 | 0.1 | $11.00 | PI Update return mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/26/2006 | 0.2 | $22.00 | Review and reformat data exception report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/29/2006 | 3.2 | $560.00 | Update Claims Summary Sheet to include Hold for Plan Claims and update the To Reconcile category with BMC review flags |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/30/2006 | 0.1 | $11.00 | Review and analyze invoice remove duplicate rate entry |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 5/30/2006 | 0.3 | $52.50 | Create Chase Schedules report per S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/31/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 5/31/2006 | 0.1 | $11.00 | PI Update altered stored procedure for creditor data upload to include SpecialType field data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/1/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/1/2006 | 0.2 | $22.00 | PI Update additional returned mail record (including change of address) to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/2/2006 | 0.7 | $77.00 | Review revised transfer split function in b-Linx |
| ARRIE SHERR - 6_SR_ANALYST | | $110.00 | 6/5/2006 | 3.9 | $429.00 | Research WR Grace advanced reporting tool |
| ARRIE SHERR - 6_SR_ANALYST | | $110.00 | 6/5/2006 | 3.5 | $385.00 | Reviewed WR Grace Art Reporting |

EXHIBIT 1

# BMC Group
## WR GRACE
### Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2006 | 0.2 | $22.00 | Update claims register report to allow external filter check |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/6/2006 | 0.2 | $22.00 | Update data exception report tool to find records with missing deemed amount |
| ARRIE SHERR - 6_SR_ANALYST | | $110.00 | 6/6/2006 | 2.5 | $275.00 | Review reports for WR Grace with M Grimmett |
| ARRIE SHERR - 6_SR_ANALYST | | $110.00 | 6/6/2006 | 3.6 | $396.00 | Prepare reports for WR Grace meeting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/7/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2006 | 0.5 | $55.00 | Review transfer list claims display in b-Linx, analyze change of data display for users |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2006 | 0.3 | $33.00 | Update claims/creditor data management tool, review change of exception report filter |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2006 | 0.2 | $22.00 | Change total claim count to not include voided claims for claims register |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/8/2006 | 0.2 | $22.00 | Update claims/creditor data management tool, review change of exception report filter |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/8/2006 | 0.3 | $28.50 | Review and verify creditor records re additional notice party information |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2006 | 0.1 | $11.00 | Change deem notes field to memo at request of M Grimmett |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/9/2006 | 0.2 | $22.00 | Review and analyze excel file output for claims register |
| JOSH BERMAN - TECH | | $200.00 | 6/12/2006 | 0.7 | $140.00 | Data and report review, resource coordination with B Bosack, A Sherr |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/13/2006 | 0.5 | $55.00 | PI Review pty_ID source info from original source file to tbICRD at request from S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/13/2006 | 0.7 | $77.00 | Create copy of all records from creditor table with PIQ barcode, CRDID, pty_ID, original source file name at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/14/2006 | 0.7 | $77.00 | Confirm source data and excluded records counts for S Herrschaft for all source files |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/14/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/16/2006 | 0.9 | $85.50 | Preparation of report verifying proofs of claim/scheduled creditor, amount, objection and image information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/19/2006 | 0.3 | $33.00 | Review additional notice parties records link table, remove duplicates |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/19/2006 | 0.2 | $22.00 | Update liability reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/19/2006 | 0.5 | $55.00 | Review changes to claims reconciliation function in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2006 | 1 | $110.00 | PI Match list of claimants to personal injury questionnaire sent to David Duke/Duke Law Firm |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2006 | 0.7 | $77.00 | Review changes to estimated allowed amount edit function at request of S Herrschaft to inprove update speed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions for b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/20/2006 | 1 | $110.00 | PI SQL database maintenance, review logs, update tables fields, viewes and user defined functions |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 6/20/2006 | 0.1 | $9.50 | Review and verification of service information for completed mail files |
| JOSH BERMAN - TECH | | $200.00 | 6/20/2006 | 0.6 | $120.00 | Report review request with M Grimmett, A Sherr |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/21/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/21/2006 | 1 | $110.00 | Review claim type and sub type values at request of S Herrschaft (.5); confer with M Grimmett on changes to views and user defined functions, review data (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/21/2006 | 0.7 | $77.00 | PI Query Duke Law Office records to update report including addresses at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/22/2006 | 1.7 | $187.00 | PI Manual review of Duke Law claimant list at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/23/2006 | 0.2 | $22.00 | Review WR Grace Client Questioner List_4.xls with S Herrschaft, confirm numbers and misspelled names |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/23/2006 | 0.2 | $22.00 | PI Review Duke report results update data at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/26/2006 | 0.2 | $22.00 | Research history and change history for claim 9566 at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/26/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/26/2006 | 0.1 | $11.00 | Load mailfile 20108 based on 19298 from database for todays mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/26/2006 | 1.5 | $165.00 | Review 20108 data add new records since 19298 mailing to 20108 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/26/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/27/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 6/27/2006 | 1.8 | $315.00 | Update WR Grace Claims Summary Report with changes requested by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/28/2006 | 1 | $110.00 | Review and analyse transferred claims data and reports. |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/29/2006 | 0.2 | $22.00 | Review liability report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 6/30/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| BRENDA REED - 5_CONSULTANT | | $140.00 | 6/30/2006 | 0.5 | $70.00 | Create report showing inactive deem status amounts and original amounts per request from B Daniels |

| | Data Analysis Total: | 147 | $20,291.50 | | | |

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2006 | 2 | $420.00 | Prepare draft billing detail reports for Mar 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); revise Mar 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/4/2006 | 0.5 | $105.00 | Analysis of e-mail from S Fritz re Jan and Feb 06 fee app numbers (.2); compare against preliminary Jan and Feb 06 fee app numbers (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/5/2006 | 2.5 | $525.00 | Analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (1.0); revise Mar 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/6/2006 | 2 | $420.00 | Continue analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.8); continue to revise Mar 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/7/2006 | 2 | $420.00 | Additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.9); additional revision of Mar 06 billing entries for fee app compliance (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/14/2006 | 2 | $420.00 | Analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (1.0); revise Mar 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/15/2006 | 1 | $210.00 | Continue analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.5); continue to revise mar 06 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2006 | 1.2 | $252.00 | Additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); additional revision of Mar 06 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/16/2006 | 0.8 | $168.00 | Review Oct-Dec 05 fee apps and 19th Qtrly fee app re proposed discount and calculations (.5); prepare calculation scenarios (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2006 | 2 | $420.00 | Revise Oct-Dec and 19th Qtrly fee apps with monthly discount scenario (1.5); various telephone calls with S Fritz re filing 19th Qtrly, status and add'l info needed (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/17/2006 | 0.5 | $105.00 | Analysis of e-mail from S Herrschaft re 19th Qtrly fee apps and discount (.1); prepare e-mail to S Herrschaft re Oct-Dec and 19th Qtrly fee apps for review (.1); prepare e-mail to S Herrschaft re discount (.2); calculate discount (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/17/2006 | 2 | $420.00 | Review monthly and 19th Qtrly fee applications |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/18/2006 | 2.5 | $525.00 | Analysis of e-mail from T Feil re discount scenario (.1); prepare e-mail to S Kotarba and T Feil re 60th day deadline for 19th Qtrly fee app (.2); various telephone calls with S Fritz re 19th Qtrly filing status (.4); e-mails to S Kotarba re 19th Qtrly fee app filing (.3); analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.6); additional revision of Mar 06 billing entries for fee app compliance (.9) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/19/2006 | 3 | $630.00 | Analysis of e-mail from S Bossay re BMC 19th Qtrly fee app status (.1); analysis of e-mail from P Cuniff re filing 19th Qtrly fee apps (.1); analysis of various e-mails from S Kotarba re 19th Qtrly and discount (.2); prepare e-mail to S Kotarba re 19th Qtrly filing (.1); prepare e-mail to S Bossay re 19th Qtrly filing pending mgmt approval (.1); prepare e-mail to P Cuniff re availability for filing 19th Qtrly (.1); prepare e-mails to S Kotarba re status of J Baer telecon (.2); prepare e-mails to S Kotarba re discount (.3); prepare e-mail to S Kotarba and T Feil re revised 19th Qtrly fee app re discount (.1); revise Oct-Dec and 19th Qtrly fee apps re revised discount scenario (1.4); telephone to S Fritz re discount calculations (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.5 | $105.00 | Discussions with M Araki re fee application preparation |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/20/2006 | 3 | $630.00 | Analysis of various e-mails from S Kotarba re filing 19th Qtrly and discount (.2); analysis of e-mail from P Cuniff re filing 19th Qtrly fee apps (.1); prepare e-mail to P Cuniff re filing Oct-Dec and 19th Qtrly fee apps (.2); prepare e-mail to S Fritz re time extracts for Oct-Dec (.1); finalize Oct-Dec and 19th Qtrly fee apps for filing (.8); additional analysis of draft reports for Mar 06 re compliance with prof billing reqts and Court categories (.7); additional revisions to Mar 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/21/2006 | 3 | $630.00 | Analysis of e-mail from S Fritz re time extracts for Oct-Dec (.4); revise time extracts for fee examiner (1.5); analysis of e-mail from S Fritz re Jan-Mar 06 invoice numbers (.3); prepare e-mail to S Bossay re Oct-Dec and 19th Qtrly fee apps filed (.1); prepare 4 e-mails to S Bossay re Oct-Dec and 19th Qtrly fee app extracts and files (.5); analysis of docket re filing of Oct-Dec and 19th Qtrly fee apps (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/22/2006 | 1.8 | $378.00 | Prepare e-mail to D George re time extract use from fee app database (.2); comparison of Jan-Mar 06 invoice numbers to data from fee app database (.8); prepare e-mail to S Fritz re discrepancies in Mar 06 numbers (.2); prepare revised billing detail and activity reports for Mar 06 to verify revisions (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2006 | 0.4 | $84.00 | Analysis of e-mail and attach from S Fritz re Mar 06 invoice draft revised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2006 | 0.1 | $21.00 | Prepare e-mail to S Fritz re revisions to Mar 06 draft invoice numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/23/2006 | 2 | $420.00 | Analysis of draft Jan 06 fee app and exhibits (.6); revise mis-categorized time entries (.9); revise Jan 06 fee app re revisions to categories (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/24/2006 | 2 | $420.00 | Prepare revised exhibits to Jan 06 fee app (.5); analysis of exhibits vs fee app narrative (.5); revise Jan 06 fee app (.9); prepare e-mail to S Herrschaft re Jan 06 fee app for review and signature (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Prepare revised billing detail and activity reports for Mar 06 to verify revisions (.5); analysis of new Mar 06 draft billing detail and activity reports to verify revisions (1.0); revision of remaining Mar 06 categorization and fee entries for compliance (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2006 | 0.8 | $168.00 | Review January 2006 fee application |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2006 | 2 | $420.00 | Continue analysis of new Mar 06 draft billing detail and activity reports to verify revisions (.6); continue revision of remaining Mar 06 categorization and fee entries for compliance (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/26/2006 | 0.6 | $126.00 | Prepare e-mail to S Fritz re time and expense extracts for Jan 06 fee app (.1); analysis of e-mail from S Fritz re time and expense extracts for Jan 06 fee app (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/27/2006 | 3 | $630.00 | Draft Mar 06 fee app (1.6); analysis of Mar 06 billers re updating bio info and new billers (.5); revise Jan 06 time and expense extracts for submission to Fee Examiner (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Notarization of January 2006 fee application |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/28/2006 | 2.5 | $525.00 | Prepare e-mail to S Herrschaft re status of Jan 06 signature pages (.1); revise bio info to update for Mar 06 billers (.5); analysis of e-mail from S Herrschaft re Jan 06 signature pages (.1); continue revision of Jan 06 time extracts for submission to Fee Examiner (.5); continue prep Mar 06 fee app (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.1 | $21.00 | E-mail to M Araki re January 2006 fee application signature pages |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/29/2006 | 1.3 | $273.00 | Analysis of e-mail from S Fritz re Mar 06 revised draft invoice (.3); compare with Mar 06 consultant summary (.5); revise billing categorization for Mar 06 to correct invoice/reports issues (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 4/30/2006 | 1.4 | $294.00 | Prepare e-mail to S Fritz re revisions to Mar 06 invoice (.3); analysis of draft Feb 06 fee app and exhibits (1.0); analysis of e-mail from S Herrschaft re Jan 06 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/1/2006 | 3 | $630.00 | Review/finalize Jan 06 fee app and exhibits for filing (.6); prepare draft billing detail reports for Apr 06 to review for prof billing reqts and Court imposed categories (.5); analysis of draft reports for Apr 06 re compliance with prof billing reqts and Court categories (.9); revise Apr 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/2/2006 | 3.5 | $735.00 | Prepare e-mail to P Cuniff re Jan 06 fee app for filing (.1); analysis of e-mail from P Cuniff re filing Jan 06 fee app (.1); continue analysis of draft reports for Apr 06 re compliance with prof billing reqts and Court categories (1.3); continue revision of Apr 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/3/2006 | 3 | $630.00 | Further analysis of Apr 06 billing entries for fee app compliance (1.0); further revision of Apr 06 billing entries for fee app compliance (2.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/4/2006 | 3.5 | $735.00 | Analysis of e-mail from S Kotarba re J Baer telecon re fees for 19th Qtrly (.1); prepare e-mail to S Herrschaft re S Kotarba e-mail re 19th Qtrly fees (.1); additional analysis of Apr 06 billing entries for fee app compliance (1.1); additional revision of Apr 06 billing entries for fee app compliance (2.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/5/2006 | 3.5 | $735.00 | Prepare e-mail to S Kotarba re J Baer inquiry re 19th Qtrly fees (.3); further analysis of Apr 06 billing entries re fee app compliance (1.1); further revision of Apr 06 billing entries for fee app compliance (2.1) |

EXHIBIT 1

## BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/8/2006 | 3 | $630.00 | Prepare e-mail to S Kotarba re response to 19th Qtrly fee info (.3); analysis of e-mails from S Kotarba re 19th Qtrly fee info (.2); continue analysis of Apr 06 billing entries re fee app compliance (1.0); continue revision of Apr 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/9/2006 | 3.5 | $735.00 | Further analysis of Apr 06 billing entries re fee app compliance (1.0); further revision of Apr 06 billing entries re fee app compliance (1.2); prepare revised billing detail and activity reports for Apr 06 to verify revisions (.5); analysis of new Apr 06 draft billing detail and activity reports to verify revisions (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/10/2006 | 3 | $630.00 | Revise remaining Apr 06 categorization and fee entries for compliance (2.5); prepare draft activity summary and time detail for Apr 06 (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/11/2006 | 1 | $210.00 | Analysis of draft Apr activity summary and time detail (.6); telephone with S Fritz re preliminary invoice numbers for Apr 06 (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/12/2006 | 3 | $630.00 | Begin draft Apr 06 fee app (2.0); revise inconsistent categories for Apr 06 (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/15/2006 | 3 | $630.00 | Analysis of biller bios for Apr 06 fee app (.5); update bios for Apr 06 billers (1.0); prepare e-mail to S Fritz re missing bio info (.1); prepare draft Apr 06 expense summary (.2); analysis of missing bio info (.5); prepare bio info for new billers (.4); update bio info for all billers for Apr 06 (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/16/2006 | 3 | $630.00 | Continue to update bio info for all billers for Apr 06 (1.0); revise draft Apr 06 fee app re new bio info and updated bio info (1.2); revise Apr 06 fee app re preliminary expenses (.4); analysis of production folders re Apr 06 production for dates of service (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/17/2006 | 2 | $420.00 | Revise Apr 06 fee app draft re production dates of service (.3); analysis of e-mail from S Fritz re preliminary invoice amts for Apr 06 (.1); compare preliminary Apr 06 invoice vs fee app billing reports (1.2); prepare e-mail to S Fritz re inconsistencies between reports (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/18/2006 | 2.5 | $525.00 | Analysis of e-mail from S Fritz re additional Apr 06 time entries (.2); analysis of additional time entries for fee app compliance (1.0); revision of additional time entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/19/2006 | 2 | $420.00 | Prepare revised draft time detail and activity summary for Apr 06 (.4); analysis of revised draft reports (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/22/2006 | 2.5 | $525.00 | Revise billing descriptions and categories from revised draft Apr 06 reports (1.7); analysis of e-mail from S Fritz re draft Apr 06 expense detail and production detail (.2); analysis of draft Apr 06 expense and production detail (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/23/2006 | 2.8 | $588.00 | Telephone to S Fritz re revisions to draft Apr 06 expense and production detail (.4); analysis of revised Apr 06 invoice summary from S Fritz (.5); prepare new time detail, activity summary and consultant summary reports for Apr 06 (.6); analysis of fee app reports vs invoice summary (.7); revise Apr 06 fee app (.6) |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/24/2006 | 3 | $630.00 | Analysis of revised Apr 06 expense and production detail (.6); revise Apr 06 fee app re expenses and production (.6); analysis of raw May 06 billing entries in system (1.5); telephone to S Fritz re Apr 06 invoice numbers (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/25/2006 | 3 | $630.00 | Telephone with S Fritz re resolution of Apr 06 total hours and fees (.5); analysis of revised Apr 06 invoice summary from S Fritz vs revised Apr 06 time detail and consultant summary (.6); revise Apr 06 fee app (.9); continue review of raw May 06 billing entries in system (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/26/2006 | 2.7 | $567.00 | Begin revision of May 06 raw billing data entries in system |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 5/30/2006 | 3 | $630.00 | Review May 06 billers to ascertain new billers for updating bio info (.6); prepare e-mail to S Fritz re new bio info for May billers in system so far (.2); revise master bio info sheet re new billers info needed (.5); update master bio info sheet for other billers through May 06 (1.0); analysis of e-mail from S Fritz re new biller bios (.2); update bio info (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 6/29/2006 | 3 | $630.00 | Review draft Feb 06 fee app and exhibits (1.0); revise Feb 06 fee app pleading (.8); revise Feb 06 fee app invoice exhibit data (.8); prepare new Feb 06 fee app time detail and activity summary (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/30/2006 | 1 | $210.00 | February fee application review |
| | Fee Applications Total: | | | 114.7 | $24,087.00 | |

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2006 | 1.1 | $104.50 | Process all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.3); create transfer notice for each request (.3); serve notices via regular mail (.2); and electronically file each notice with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/3/2006 | 0.5 | $47.50 | Review all pending claim transfer requests (.1); verify the excel tracking transfer report is current (.1); update report as needed (.2); send final version to S Herrschaft for final review and consideration (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic updates of claims per Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re transfer claim status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.7 | $147.00 | Prepare transfer claim updates (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re transfer updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.9 | $189.00 | Revise update sheet for resolved and unresolved litigation summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | Discussion with H Bull re litigation summary updates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.2 | $19.00 | Call from Tim Joyce at Occidental Chemical Company to discuss issues related to defective transfer notice by Argo Partners |

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List (.3); create report containing all docket entries for follow up research related to admin claims listed on the Court docket (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/5/2006 | 1 | $95.00 | Perform detailed research for any items indicating an admin claim listed on the Court docket report (.5); prepare report of findings, descriptions and docket info for admin claims (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 1 | $210.00 | Investigation re Spencer Fane claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | Discussion with H Bull re status of Spencer Fane claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with H Bull re Spencer Fane claim and transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | Discussion with H Bull re large creditors and transfer agents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 3.5 | $735.00 | Preparation of reports of transfer agents and claims (2.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/6/2006 | 0.2 | $42.00 | E-mail to L Ruppaner, Call Center re transfer of claim and instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Communication with H Bull re Spencer Fane claim and transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Discussion with M Grimmett re programmatic update of matched schedule information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 0.2 | $42.00 | Discussion with M Grimmett re matched schedules |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/10/2006 | 3.3 | $214.50 | Continue to research and review orders affecting claims (2.0); continue to update claims status (1.3) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/10/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.5); update claims status (1.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 0.2 | $42.00 | Discussions with H Bull re claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 3 | $630.00 | Comparison of ART reports with b-Linx data related to large dollar transfer agents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/10/2006 | 4 | $840.00 | Investigate (2.0) and correct (2.0) discrepancies related to transfer module |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/11/2006 | 3.3 | $214.50 | Additional research and review of orders affecting claims (2.1); additional update of claims status (1.2) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/11/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.4); update claims status (1.9) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/11/2006 | 1.6 | $152.00 | Process claim transfer requests (.3); provide detailed research for all applicable claims in the claims database (.4); create transfer notice for each request (.6); serve notices via regular mail (.2); and electronically file each notice with the Court (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 1 | $210.00 | Investigation re Weatherford claims information and status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.5 | $105.00 | Discussion with J Rivenbark re trade claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.5 | $105.00 | Investigation re Tennessee tax claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Weatherford claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Tennessee tax claim information |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.2 | $42.00 | Modification to tax claim assignment per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/11/2006 | 0.1 | $21.00 | E-mail to A Clark re modificatation of tax claim assignment |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/12/2006 | 1.4 | $133.00 | Review list of all admin claims listed on the Court docket; and compare list against all claims listed in the claims database (both active and inactive claims) (.7); update admin claims report (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.5 | $105.00 | Update Omni 16 claims for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.3 | $63.00 | Update Omni 5 claims for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.5 | $105.00 | Prepare Omni 5 exhibit (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re administrative claim identification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 2.5 | $525.00 | Prepare final reports of transfer activity (1.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.6 | $126.00 | Prepare spreadsheet of large dollar transfer agents per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.2 | $42.00 | E-mail to H Bull re large dollar transfer agents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2006 | 0.8 | $76.00 | Review status of all pending claim transfer requests (.4);  verify the most recent claim transfer requests have been updated and tracked correctly in the claims database (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/13/2006 | 1.2 | $114.00 | Review results from the admin claims docket research project and verify results in the claims database (.7); revise admin claims report (.4); transmit admin claims report to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 1 | $210.00 | Investigation re Hain Capital claims status request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 5 exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.2 | $42.00 | Discussion with H Bull re Omni 16 exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 1.2 | $252.00 | Prepare Omni 16 exhibits (.5); review for accuracy (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 1 | $210.00 | Investigation re unsecured creditor claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.1 | $21.00 | E-mail to H Bull re unsecured creditor claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/13/2006 | 0.8 | $168.00 | Discussion with M Grimmett re spreadsheet preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 1 | $210.00 | Prepare for conference call with J Baer, H Bull |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.3 | $63.00 | Conference call with J Baer, H Bull re top unsecured creditors reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.1 | $21.00 | E-mail to K&E, Pachulski re Omni 16 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.8 | $168.00 | Investigation re service of Omni 14, 15 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/14/2006 | 0.1 | $21.00 | E-mail to L Devault re service of Omni 14, 15 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/17/2006 | 3 | $630.00 | Generate report of largest dollar creditors (1.3); analyze for possible aggregation (1.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/18/2006 | 0.2 | $19.00 | Meet with S Herrschaft to discuss the status of pending claim transfer notices and the need to audit any transfer listed in duplicate in the claims module |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 2.5 | $525.00 | Prepare spreadsheet of largest dollar creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 1 | $210.00 | Prepare list of claims affected by orders |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims affected by orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/18/2006 | 2 | $420.00 | Investigation re duplicate transfer records |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 3.5 | $735.00 | Compile document of creditors over $5M (1.5); review and aggregate (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | E-mail to H Bull re creditors over $5M |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re Bank of America stipulation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 2 | $420.00 | Review list of claims affected by order with no order number (.7); investigate and modify (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2006 | 2.5 | $525.00 | Prepare detailed report of large dollar creditors (1.0); investigate discrepancies (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/20/2006 | 3 | $630.00 | Prepare spreadsheet for claims affected by orders for update of claims register by Rust Consulting (2.0); investigate discrepancies (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/21/2006 | 0.3 | $28.50 | Provide detailed review of Court docket report for any new transfer requests related to claims and updates to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/21/2006 | 2.3 | $218.50 | Process all new claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.7); create transfer notice for each request (.8); serve notices via regular mail (.3); and electronically file each notice with the Court (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 1 | $210.00 | Final review of claims list affected by orders to identify discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.6 | $126.00 | Final modifications to large dollar creditor spreadsheet (.3); identify duplicates, format (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | E-mail to J Baer, H Bull re large dollar creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 1 | $210.00 | Investigation re claims status requests from Hain Capital |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.2 | $42.00 | Follow-up with Hain Capital re claims status request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.5 | $47.50 | Process claim transfer requests (.1); provide detailed research for all applicable claims in the claims database (.2); create transfer notice for each request (.1); serve and file all transfer notices (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/24/2006 | 0.1 | $9.50 | Call to transfer agent Hain Capital re defective claim transfer request and verification of claims to be transferred |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.8 | $168.00 | Investigation re allowed claims per Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re allowed claims inquiry |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Conduct preliminary audit of selected transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/25/2006 | 2.5 | $525.00 | Identification of discrepancies in docket number and transfer agent (1.5); modify as necessary (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/26/2006 | 3.3 | $214.50 | Continue to research and review orders affecting claims (2.2); update claims status (1.1) (new dockets) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 4/26/2006 | 4.3 | $279.50 | Research and review orders affecting claims (2.5); update claims status (1.8) (new dockets) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 2.5 | $525.00 | Review unresolved litigation to confirmr proper claims flags |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 2.5 | $525.00 | Review resolved litigation to confirm proper claim flags |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.6 | $126.00 | Investigation re Arizona tax claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.1 | $21.00 | E-mail to H Bull re Arizona tax claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/26/2006 | 0.1 | $21.00 | E-mail to K Davis re Arizona tax claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/28/2006 | 1.6 | $152.00 | Process claim transfer requests (.2); provide detailed research for all applicable claims in the claims database (.4); create transfer notice for each request (.5); serve notices via regular mail (.3); and electronically file all notices with the Court (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.2 | $42.00 | Reply to Rust Consulting re expunged claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/28/2006 | 0.2 | $42.00 | Follow up with L Ruppaner re transfer of Bank of America claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 1 | $210.00 | Compile information re claims filed in regards to litigation matters |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to H Bull re claims filed in regard to litigation matters |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.6 | $126.00 | Update large dollar creditor spreadsheet to reflect transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.1 | $21.00 | E-mail to H Bull re updated large dollar creditor spreadsheet |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/2/2006 | 1 | $65.00 | Docket Nos 12314, 12319, 12336, 12342 - review orders affecting claims (.6); update claims status (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.2 | $252.00 | Generate claims summary by type (.8); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/2/2006 | 1.5 | $315.00 | Investigate litigation charts and b-Linx for evidence of claims related to litigation matters |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/3/2006 | 3.3 | $214.50 | Continue to research and review pleadings affecting claims (1.9); update claims status (1.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/3/2006 | 2.3 | $149.50 | Research and review pleadings affecting claims (1.3); update claims status (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/3/2006 | 1 | $65.00 | Docket Nos 12319, 12336,12342 - review orders affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.7 | $147.00 | Generate revised claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 2.5 | $525.00 | Generate revised claims summary by type (1.5); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 1 | $210.00 | Review additional claims flagged for objection for inclusion in Omni 17 (.6); add draft number, exhibit number (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaries and recent changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 4 | $840.00 | Review docket entries and claim information related to administrative claims (2.0); identify additional claims to be docketed (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 1.5 | $315.00 | Review reclamation claims orders to determine status of claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 1 | $210.00 | Generate revised Omni 17 proposed objection report (.5); review for accuracy (.5) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|---------|------|-------|--------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 1.5 | $315.00 | Review claims status groups for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.5 | $105.00 | Discussion with H Bull re status of claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 3 | $630.00 | Review possible administrative claims (1.0); compare to b-Linx records (1.3); identify claims not previously docketed (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.2 | $42.00 | Update Omni 5 status chart for continued claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.1 | $21.00 | E-mail to J O'Neill re Omni 5 status chart |
| NOREVE ROA - 11_CAS | | $65.00 | 5/8/2006 | 4.3 | $279.50 | Research and review pleadings affecting claims (3.0); update claims status (1.3) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/8/2006 | 1.8 | $117.00 | Docket Nos 11830-12151 - review pleadings affecting claims (1.2); update claims status (.6) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/8/2006 | 1.5 | $97.50 | Docket Nos 12152-12234 - review pleadings affecting claims (.8); update claims status (.7) |
| NOREVE ROA - 11_CAS | | $65.00 | 5/8/2006 | 1 | $65.00 | Docket Nos 12248-12342 - review pleadings affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 1.5 | $315.00 | Review recent claims transfers (.8); prepare document for update of claims register (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.2 | $42.00 | E-mail to K Davis re recent transfers and claims register update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.4 | $84.00 | Investigation re claims inquiry from Hain Capital |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.6 | $126.00 | Investigation re large dollar creditors per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/8/2006 | 0.8 | $168.00 | Preparation of documentation (.6) and e-mail (.2) to H Bull re large dollar creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 1 | $210.00 | Review reclamation claims and orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.5 | $315.00 | Review reclamation creditor report (.6); compare to b-Linx to identify claims (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.3 | $63.00 | Discussion with M John re allowed claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | Discussion with M John re reclamation claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.6 | $126.00 | Prepare order exhibit for Omni 5 (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 1.5 | $315.00 | Generate reports for satisfied post petition claims (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.2 | $42.00 | E-mail to H Bull re satisfied post petition claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/9/2006 | 0.4 | $84.00 | Update Omni 5 continued claims for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2006 | 3.5 | $735.00 | Review administrative claims from Court docket to confirm docketing by Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2006 | 1 | $210.00 | Compile administrative claims to be sent to Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/11/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re administrative claims on Court docket |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 4 | $840.00 | Review claims summary by type (1.8); group claims for detailed review and reconciliation (2.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 1.2 | $252.00 | Investigation re claims status of litigation claims |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 5/12/2006 | 1 | $45.00 | Research better addresses for Notice of Transfer (.6); re-send Notice of Transfer (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/15/2006 | 0.7 | $147.00 | Discussion with H Bull re claims reconciliation meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/15/2006 | 3 | $630.00 | Prepare sample reports for claims meeting for K&E review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.5 | $105.00 | Coordinate logistics for claims review meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.1 | $21.00 | E-mail to L Devault re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.6 | $126.00 | Review claims for evidence of previous lawsuits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 0.2 | $42.00 | Discussion with M Grimmett re lawsuit claims report |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/17/2006 | 2 | $300.00 | Review Order #1095 - Order Regarding Reclamation Claims and associated motions with exhibits A and B (.7); identify any and all docketed reclamation claims that exist in b-Linx (1.2); provide summary of findings to S Herrschaft (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.5 | $105.00 | Investigation re claims status per Hain Capital request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.1 | $21.00 | E-mail to Hain Capital re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.5 | $105.00 | Review claims register for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.6 | $126.00 | Discussion with H Bull re claims register and non asbestos claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.6 | $126.00 | Prepare documents for reclamation claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 0.2 | $42.00 | E-mail to S Burnett re reclamation claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/17/2006 | 4 | $840.00 | Review claims to be reconciled by type/category (2.3); update spreadsheet (1.7) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 5/18/2006 | 1 | $65.00 | Docket 1758 - review orders affecting claims (.5); update claims status (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 1 | $210.00 | Revise claims summary by type and category |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summary and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 3.5 | $735.00 | Prepare summary sheets for claims reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 1.5 | $315.00 | Investigate discrepancies in claims counts and b-Linx (1.0); resolve (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 1 | $210.00 | Prepare revised claims summary by type |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/19/2006 | 0.3 | $63.00 | Update claims status per Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 3 | $630.00 | Prepare spreadsheets for custom report generation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.6 | $126.00 | Investigation re claims purchased by Hain Capital per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 0.1 | $21.00 | E-mail to H Bull re Hain Capital claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/22/2006 | 1 | $210.00 | Prepare detailed reports for claims review meeting |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/23/2006 | 1.4 | $210.00 | Review reclamation Motion #753 and Order #1095 and associated exhibits (A and B) to determine accurate list of potential creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 3.5 | $735.00 | Generate custom claims reports for contract claims (2.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.2 | $42.00 | Discussion with H Bull re contract claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 1 | $210.00 | Generate objection reports (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 1 | $210.00 | Generate resolved claims reports (.5); review for accuracy (.5) |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.6 | $126.00 | Review claims identified form reclamation claims order for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/23/2006 | 0.1 | $21.00 | E-mail to S Burnett re additional detailed review of reclamation claims order and claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/24/2006 | 2.5 | $525.00 | Prepare schedule reports, reconciled claims reports (1.3); review for accuracy (1.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/25/2006 | 2 | $300.00 | Review reclamation claims to determine whether claims listed in reclamation claims Order #1095 are claims presently in system (1.0); prepare reclamation claims summary analysis of findings (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 2 | $420.00 | Prepare draft reports for June 8 claims review meeting (.8); review for accuracy (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.3 | $63.00 | Review Omni 17 proposed objections for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/25/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 objections |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/26/2006 | 2.2 | $330.00 | Further review of reclamation claims to determine whether claims listed in reclamation claims Order #1095 are claims presently in system (1.0); further preparation of reclamation claims summary analysis of findings (1.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.8 | $168.00 | Final review of litigation claims reports (.6); e-mail to H Bull (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 3.5 | $735.00 | Prepare trade claims detail reports (1.5); review for accuracy (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.1 | $21.00 | E-mail to H Bull re trade claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 2.5 | $525.00 | Prepare money loaned detail reports (1.0); review for accuracy (1.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 0.1 | $21.00 | E-mail to H Bull re money loaned reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/30/2006 | 3 | $630.00 | Prepare (1.5) and organize (1.5) contracts claims for 6/8/06 meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 3 | $630.00 | Prepare tax claims detail reports (1.3); review for accuracy (1.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 0.1 | $21.00 | E-mail to H Bull re tax claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/31/2006 | 2.5 | $525.00 | Prepare (1.1) and organize (1.4) litgation claims for 6/8/06 meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 1.5 | $315.00 | Prepare trade claims for 6/8/06 meeting (1.4); coordinate printing with Y Knopp (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/1/2006 | 3 | $630.00 | Prepare and organize settlement documents for 6/8/06 meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2006 | 3.5 | $735.00 | Prepare documents and claims reports for compilation in binders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2006 | 1 | $210.00 | Review trade claims and organize for 6/8/06 meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2006 | 2.5 | $525.00 | Prepare additional claims reports for 6/8/06 claims reconciliation meeting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/2/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re posting objection documents to website |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/5/2006 | 0.6 | $126.00 | Review tax claim settlement to identify claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/5/2006 | 0.2 | $42.00 | Discussion with H Bull re tax claim settlement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2006 | 1.5 | $315.00 | Review allowed claims for responsible party |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/6/2006 | 0.5 | $105.00 | Review Circle Bar Ranch letter and claim for revised status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/7/2006 | 1 | $210.00 | Claims modifications per e-mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/9/2006 | 1.5 | $315.00 | Review claims review meeting notes for claims modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.5 | $105.00 | Revise Omni 5 status chart per J Oneill request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.1 | $21.00 | E-mail to J Oneill re Omni 5 status chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.4 | $84.00 | Update Omni 5 claims for exhibit preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.5 | $105.00 | Prepare Omni 5 exhibit (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.5 | $105.00 | Prepare report of objections referred to Pachulski (.2); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.1 | $21.00 | E-mail to H Bull re objections referred to Pachulski |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/13/2006 | 0.5 | $47.50 | Research most recent claim transfer notices listed on the Court docket (.3); verify that all corresponding claims are updated in the claims database (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2006 | 0.1 | $21.00 | E-mail to H Bull, J Oneill re Omni 5 exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/13/2006 | 2.5 | $525.00 | Update contracts claims per 6/8/06 meeting and K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.5 | $105.00 | Update claims to refer to Pachulski |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.7 | $147.00 | Prepare report of claims for Pachulski to handle (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.1 | $21.00 | E-mail to H Bull re Pachulski claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 2.5 | $525.00 | Update claims per 6/8/06 meeting and K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/15/2006 | 7 | $1,470.00 | Update claims information per 6/8/06 meeting and K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 0.8 | $168.00 | Review notes from 6/8/06 meeting (.3); compare with K&E notes and identify discrepancies (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 0.2 | $42.00 | Discussion with H Bull re claims status discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 1 | $210.00 | Prepare updated claims summary (.4); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 2 | $420.00 | Update claims per 6/8 meeting and K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re Omni 14 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/16/2006 | 1 | $210.00 | Review Omni 14 claims to identify database changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 2 | $420.00 | Update trade claims per 6/8/06 meeting and K&E instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 0.5 | $105.00 | Review Omni 14 claims list for update per M Rosenberg |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 0.2 | $42.00 | Prepare mail request form and documents for service of Omni 5 order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/20/2006 | 1.5 | $315.00 | Update claim status per 6/8/06 meeting and K&E instruction |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 3.5 | $735.00 | Review Omni 14 list from K&E (1.0); compare with b-Linx and docket (2.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re non-asbestos claims and indemnification claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.6 | $126.00 | Final review of Omni 14 list for accuracy |

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re Omni 14 claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 2 | $420.00 | Review litigation summaries (1.6); forward to L Ruppaner for appending to claims (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 1.5 | $315.00 | Prepare revised reports for money loaned and tax claims (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.5 | $105.00 | Identify claims matches/issues re litigation summaries |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 2 | $420.00 | Prepare revised trade claim reports (.7); review for accuracy (1.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 1 | $210.00 | Update indemnification claims list (.6); review for accuracy (.4) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 6/26/2006 | 1.8 | $117.00 | Research Orders affecting claims (1.0); update claims from Dkt Nos 12385, 12482, 12492 (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.5 | $105.00 | Investigation re Omni 9 notice per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 9 notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 1.5 | $315.00 | Prepare contracts reports (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 1.5 | $315.00 | Prepare litigation reports (.6); review for accuracy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.7 | $147.00 | Prepare indemnification reports (.3); review for accuracy (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/27/2006 | 1.1 | $104.50 | Print out all new claim transfer requests (.2); research all claims associated with each request (.2); provide updates in the claims database where needed (.2); create  Transfer Notice (.3); prepare Transfer Notice for  serve on all affected parties (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.5 | $105.00 | Investigation re trade claims classification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.1 | $21.00 | E-mail to H Bull re trade claims classification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.5 | $105.00 | Discussion with L Sinanyan re indemnification claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 1.5 | $315.00 | Complete claims modifications per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.1 | $21.00 | Discussion with M John re claims transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re counsel notification re claims transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.1 | $21.00 | E-mail to H Bull re counsel notification re claims transfers |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/28/2006 | 0.2 | $19.00 | Review status of all pending claims transfer notices and transfer defective notices (.1); provide copy of most recent notice to K&E per S Herrschaft request (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/28/2006 | 1 | $210.00 | Complete and review claims summary updates |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/29/2006 | 1.1 | $104.50 | Print out all new claim transfer requests (.2); begin to research all claims associated with each request (.2); provide updates in the claims database where needed (.2); create Transfer Notice (.3); prepare Transfer Notices for service on all affected parties (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 6/30/2006 | 0.1 | $9.50 | Communications with S Herrschaft re status of all pending claim transfer requests |

| | | | Non-Asbestos Claims Total: | 282.9 | $50,852.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- Travel-Non Working

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $105.00 | 6/6/2006 | 6 | $630.00 | Travel from LA - Chicago |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $105.00 | 6/9/2006 | 6 | $630.00 | Travel from Chicago to LA |
| | Travel-Non Working Total: | | | 12 | $1,260.00 | |

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/3/2006 | 0.2 | $28.00 | E-mail from/to G Washburn re barcode footers used in remailing personal injury questionnaires |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 0.5 | $105.00 | Update assigned owner of GAF asbestos claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/3/2006 | 3 | $630.00 | Review claims for indemnification (1.8); add claim flag as necessary (1.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/4/2006 | 0.1 | $14.00 | Call with J Doherty re service on single personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/4/2006 | 0.1 | $14.00 | Call with S Herrschaft re service on single personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/4/2006 | 0.2 | $28.00 | Preparation of mail request form to Production for service on personal injury questionnaires to Ashcraft & Gerel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.2 | $252.00 | Investigation re USG, Prudential claims per K&E requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | Discussion with H Bull re USG, Prudential claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 1.5 | $315.00 | Prepare environmental claims reports per WR Grace request (1.0); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 0.2 | $42.00 | E-mail to L Gardner re environmental claims reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/4/2006 | 1 | $210.00 | Update claim flags for asbestos indemnification claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/5/2006 | 0.2 | $28.00 | E-mail from/to A Wick re mail label bar code |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/5/2006 | 0.2 | $28.00 | Call from/to S Herrshaft re mail label bar code for Ashcraft & Gerel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 2 | $420.00 | Update hearing calendar dates for personal injury estimation per Amended Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 2 | $420.00 | Update hearing calendar dates for property damage estimation per Amended Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.8 | $168.00 | Investigation re Exelon claim per creditor request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.1 | $21.00 | Response to creditor re Exelon claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.3 | $63.00 | Discussion with A Wick re custom personal injury questionnaire and label creation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/5/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re custom personal injury questionnaire and barcode |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 1.5 | $210.00 | Review (.7) and confirm (.8) addresses per file from S Rein |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 0.2 | $28.00 | E-mail from/to S Rein re service today on counsel letter to attorneys with more than 1000 clients |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 2 | $280.00 | Review (1.0) and confirm (1.0) addresses per instructions from E Zoldan and S Rein |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 0.5 | $70.00 | Calls (.3) and e-mails (.2) with A Wick re query on attorneys with more than 1000 clients |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 0.1 | $14.00 | Call with E Zoldan re including other attorneys for notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 0.3 | $42.00 | E-mails to/from A Basta re websearch and updating undeliverable addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 1 | $140.00 | Coordinate service on letter from B Harding to counsel representing more than 1000 clients |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/7/2006 | 1 | $140.00 | Websearch for attorney addresses on mail marked undeliverable in BMC system |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | Discussion with B Rivera re personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.2 | $42.00 | Discussions with P Kinealy re claims images for Anderson Memorial NESHAP documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.7 | $147.00 | Review Anderson Memorial documents |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.5 | $105.00 | Review correspondence re personal injury letter to counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/7/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/9/2006 | 2 | $420.00 | Transfer Anderson Memorial NESHAP documents to folders for CD production (.9); review for accuracy (1.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/10/2006 | 0.1 | $14.00 | E-mail from A Wick re attorney undeliverable addresses |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 4/11/2006 | 0.2 | $19.00 | Research request to be removed from Asbestos PI service list (.1); notify S Herrschaft of all results (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/11/2006 | 0.2 | $28.00 | Respond to B Rivera request for mailing and e-mail addresses for E Zoldan |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/12/2006 | 1.5 | $210.00 | Websearch confirming updated addresses (.8); draft e-mail to A Wick documenting address updates (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/12/2006 | 0.2 | $42.00 | Discussion with M Grimmett re preparation of spreadsheets of expunged and withdrawn claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/13/2006 | 0.5 | $70.00 | Websearch confirming updated mailing addresses (.4);  forward same to A Wick (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/14/2006 | 0.3 | $42.00 | Review file from A Wick with undeliverable addresses (.2); respond to A Wick re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/14/2006 | 1 | $140.00 | Set up file and instructions for address search for asbestos PI attorney addresses |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/17/2006 | 6 | $660.00 | Meeting with S Kjontvedt re updating addresses for undeliverable mail to asbestos personal injury law firms (.4); commence research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.5); telephone calls to offices to confirm new addresses (1.0); revise asbestos personal injury law firm address database (2.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/17/2006 | 0.2 | $28.00 | E-mail from/to R Serrette re updates on address file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/17/2006 | 0.2 | $28.00 | Review updates on address file (.1); respond to R Serrette re same (.1) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/18/2006 | 6.5 | $715.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.8); telephone calls to offices to confirm new addresses (1.3); continue to revise asbestos personal injury law firm address database (2.4) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/19/2006 | 2.1 | $231.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); additional update current contact information for listed counsel of asbestos personal injury claimants (1.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/19/2006 | 0.1 | $21.00 | Discussion with H Bull re CNA stipulation |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/20/2006 | 3 | $330.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.5); further update current contact information for listed counsel of asbestos personal injury claimants (1.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/20/2006 | 0.5 | $70.00 | Research (.3) and respond (.2) to A Basta re inquiry on Varas and client William Smith |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/20/2006 | 0.5 | $70.00 | Research (.3) and respond (.2) to A Basta re inquiry on Varas and client Flora Mays |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/21/2006 | 0.1 | $14.00 | E-mail to R Serrette re address update file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/21/2006 | 0.1 | $21.00 | E-mail to A Wick re update of personal injury database per attorney letter |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/24/2006 | 5.3 | $583.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.5); update current contact information for listed counsel of asbestos personal injury claimants (2.8) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Respond to G Washburn re re-mail personal injury questionnaires to Martzell firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Respond to G Washburn re remail personal injury questionnaires for Grant Beauchamp at Laudig firm |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.6 | $84.00 | Preparation of address and barcode file for remailing personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.4 | $56.00 | Respond to various e-mails from A Wick re database updates for attorney firms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.1 | $14.00 | Call with S Herrschaft re case status and today's re-mail of personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.2 | $28.00 | Review mail file for the supplemental personal injury questionnaires mailing (.1); comment on same to A Wick (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/24/2006 | 0.1 | $14.00 | E-mail to R Serrette re address update file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.5 | $105.00 | Discussion with A Wick re preparation of barcode labels for questionnaire mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.5 | $105.00 | Discussions with Noticing/Production re service of custom questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire mailing |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/25/2006 | 10.3 | $1,133.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (4.3); telephone calls to offices to confirm new addresses (2.3); additional revision of asbestos personal injury law firm address database (3.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/25/2006 | 0.1 | $14.00 | E-mail to A Wick re parsing data in address update file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/25/2006 | 0.2 | $28.00 | Call with R Serrette re progress on address update file |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/26/2006 | 9.5 | $1,045.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.2); telephone calls to offices to confirm new addresses (1.0); continue to revise asbestos personal injury law firm address database (2.9); prepare list of asbestos personal injury law firms requiring further research (2.1); prepare e-mail to S Burnett re law firms for further research (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/26/2006 | 0.2 | $28.00 | Meet with S Burnett re processing address updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/26/2006 | 0.2 | $28.00 | Calls with R Serrette re address update file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/26/2006 | 0.6 | $84.00 | Review address update file (.3); reformat same (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/26/2006 | 0.3 | $42.00 | Websearch and file review for attorney address updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/26/2006 | 0.2 | $28.00 | E-mails to A Wick re parsing data on address update file |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/26/2006 | 4 | $600.00 | Analysis of e-mail from R Serrette re asbestos personal injury law firms for further research (.2); analysis of list of law firms requiring further research (.8); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (3.0) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/27/2006 | 8.5 | $935.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.6); telephone calls to offices to confirm new addresses (1.7); continue to revise asbestos personal injury law firm address database (3.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 4/27/2006 | 0.7 | $98.00 | Research address changes and updates re returned mail items (.4); e-mail to A Wick re same (.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/27/2006 | 4 | $600.00 | Additional analysis of list of law firms requiring further research (1.0); additional research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/27/2006 | 1 | $150.00 | Continue to research, confirm and update current contact information for Counsel of asbestos personal injury claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Return calls to personal injury creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.1 | $21.00 | E-mail to J Oneil re service of amended personal injury Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 0.2 | $42.00 | Discussions with S Kjontvedt re service of revised Case Management Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 4/27/2006 | 3.5 | $735.00 | Investigation re personal injury returned mail |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 4/28/2006 | 8.5 | $935.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.5); telephone calls to offices to confirm new addresses (1.8); continue to revise asbestos personal injury law firm address database (3.2) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 4/28/2006 | 4 | $600.00 | Further analysis of list of law firms requiring further research (.8); further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALEXIS GABAY - 4_SR_CONSULTANT | | $110.00 | 5/1/2006 | 3.4 | $374.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.4); confirm new addresses via telephone calls to offices (1.0); revise asbestos personal injury law firm address database for new info (1.0) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 5/1/2006 | 7.5 | $825.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.5); telephone calls to offices to confirm new addresses (1.0); continue to revise asbestos personal injury law firm address database (3.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2006 | 1 | $140.00 | Confer with R Serrette and A Gabay re web search and verification on attorney addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2006 | 0.5 | $70.00 | Review records re information on Eugene Ostromogilsky in relation to request for personal injury questionnaire |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/1/2006 | 1 | $140.00 | Sample web search for address updates |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/1/2006 | 4 | $600.00 | Continue analysis of list of law firms requiring further research (1.0); continue research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/1/2006 | 1.5 | $225.00 | Analysis of list of law firms requiring further research (.5); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re amended case management order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/1/2006 | 0.2 | $42.00 | Respond to creditor inquiry re replacement personal injury questionnaire |
| ALEXIS GABAY - 4_SR_CONSULTANT | | $110.00 | 5/2/2006 | 2.8 | $308.00 | Additional research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); confirm new addresses via telephone calls to offices (.8); additional revisions to asbestos personal injury law firm address database for new info (1.0) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 5/2/2006 | 5.8 | $638.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (2.3); telephone calls to offices to confirm new addresses (.8); revise asbestos personal injury law firm address database (2.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/2/2006 | 1 | $140.00 | E-mails/calls with BMC team re address update project |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/2/2006 | 4 | $600.00 | Further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants from list requiring further research |
| ALEXIS GABAY - 4_SR_CONSULTANT | | $110.00 | 5/3/2006 | 3.4 | $374.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.2); confirm new addresses via telephone calls to offices (1.0); revise asbestos personal injury law firm address database for new info (1.2) |
| MATT WILLIAMS - 5_CONSULTANT | | $110.00 | 5/3/2006 | 4 | $440.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.6); telephone calls to offices to confirm new addresses (.9); continue to revise asbestos personal injury law firm address database (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MATT WILLIAMS - 5_CONSULTANT | | $110.00 | 5/3/2006 | 2.1 | $231.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (.8); telephone calls to offices to confirm new addresses (.5); revise asbestos personal injury law firm address database (.8) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 5/3/2006 | 9.5 | $1,045.00 | Continue research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.4); telephone calls to offices to confirm new addresses (1.5); revise asbestos personal injury law firm address database (2.9); revise list of law firms requiring further research for S Burnett (1.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/3/2006 | 0.6 | $84.00 | Various emails with R Serrette and A Gabay re web search and verification of attorney addresses |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/3/2006 | 0.8 | $112.00 | Respond to BMC team questions on search for updated addresses |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/3/2006 | 4 | $440.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.3); telephone calls to offices to confirm new addresses (1.0); additional revisions to asbestos personal injury law firm address database (1.7) |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/3/2006 | 1.5 | $165.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (.5); telephone calls to offices to confirm new addresses (.4); further revision to asbestos personal injury law firm address database (.6) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/3/2006 | 4 | $600.00 | Analysis of list of law firms requiring further research (1.0); research, confirm and update current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/3/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury address search project and progress |
| ALEXIS GABAY - 4_SR_CONSULTANT | | $110.00 | 5/4/2006 | 0.7 | $77.00 | Discussion with team re status of additional research (.2); continue to update asbestos personal injury law firm address database for new info (.5) |
| ALEXIS GABAY - 4_SR_CONSULTANT | | $110.00 | 5/4/2006 | 2.7 | $297.00 | Research to locate updated addresses for undeliverable mail to asbestos personal injury law firms (1.0); confirm new addresses via telephone calls to offices (.6); revise asbestos personal injury law firm address database for new info (1.1) |
| MATT WILLIAMS - 5_CONSULTANT | | $110.00 | 5/4/2006 | 4 | $440.00 | Further research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.5); telephone calls to offices to confirm new addresses (.8); further revision to asbestos personal injury law firm address database (1.7) |
| MATT WILLIAMS - 5_CONSULTANT | | $110.00 | 5/4/2006 | 1.8 | $198.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (.5); telephone calls to offices to confirm new addresses (.4); revise asbestos personal injury law firm address database (.9) |
| ROSEMARIE SERRETTE - 4_SR_CONSULTANT | | $110.00 | 5/4/2006 | 7.5 | $825.00 | Additional research for updated addresses for undeliverable mail to asbestos personal injury law firms (3.3); telephone calls to offices to confirm new addresses (1.2); revise asbestos personal injury law firm address database (3.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/4/2006 | 0.8 | $112.00 | E-mails to/from A Wick re processing address updates for 5/5/06 mailing |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/4/2006 | 4 | $440.00 | Research for updated addresses for undeliverable mail to asbestos personal injury law firms (1.6); telephone calls to offices to confirm new addresses (.8); further revision to asbestos personal injury law firm address database (1.6) |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/4/2006 | 0.5 | $55.00 | Discussion with team re status of additional research (.2); clarification of issues with S Kjontvedt (.3) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/4/2006 | 4 | $600.00 | Continue analysis of list of law firms requiring further research (1.0); continue research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (3.0) |
| SUSAN BURNETT - 5_CONSULTANT | | $150.00 | 5/4/2006 | 1 | $150.00 | Further analysis of list of law firms requiring further research (.4); further research, confirmation and update of current contact information for Counsel of asbestos personal injury claimants (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.1 | $21.00 | E-mail to J O'Neill re service of amended personal injury case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/4/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re status of address investigation project and service of amended personal injury case management order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/5/2006 | 0.1 | $14.00 | E-mail to A Basta re updated address data |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/5/2006 | 1.5 | $210.00 | Coordinate mailing of amended case management order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/5/2006 | 1 | $140.00 | Verification of updates to address information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/5/2006 | 0.2 | $28.00 | E-mail from/to K Davis re personal injury questionnaires to attorney O'Shea |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/5/2006 | 1 | $140.00 | Calls/e-mails with A Wick re processing address changes and updates |
| STEVEN ORDAZ - 5_CONSULTANT | | $110.00 | 5/5/2006 | 0.8 | $88.00 | Continue to update asbestos personal injury law firm address database for new info |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.3 | $63.00 | Review mail file for service of amended personal injury case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.4 | $84.00 | Discussions with S Kjontvedt re service of amended personal injury case management order and accuracy of new address list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/5/2006 | 0.2 | $42.00 | Discussions with A Wick re new personal injury addresses and cloned mail fils |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/10/2006 | 1 | $140.00 | Review letter from attorney O'Shea's office and compare client list against data file of WR Grace claimants |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/10/2006 | 0.1 | $14.00 | E-mail to A Wick with list of 5 unidentified claimants from O'Shea |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/11/2006 | 0.3 | $42.00 | Calls with M Miller at attorney O'Shea's office |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/11/2006 | 0.8 | $112.00 | Research information for claimant Robert Pritchard |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/11/2006 | 0.3 | $42.00 | E-mails to/from M Miller at attorney O'Shea re Robert Prichard |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/11/2006 | 0.8 | $112.00 | Research file for footer barcodes on resend personal injury questionnaires |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/11/2006 | 0.6 | $84.00 | Research SS # file and attempt to find data for Robert J Pritchard |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/12/2006 | 0.2 | $28.00 | E-mail to/from A Basta re service to O'Shea |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/12/2006 | 0.6 | $84.00 | E-mails to/from production re service to O'Shea and Ostromogilsky |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/12/2006 | 0.6 | $84.00 | E-mails from/to A Wick re updates to creditor ids and barcode footers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.5 | $105.00 | Review additional parties to be sent personal injury questionnaire |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/12/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re supplemental questionnaire mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/15/2006 | 0.8 | $112.00 | Respond to inquiries from production and review documents for service to O'Shea and Ostromogilsky |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/15/2006 | 0.6 | $126.00 | Review personal injury questionnaires for proper placement of labels and barcodes |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 5/16/2006 | 0.2 | $28.00 | E-mail from/to attorney O'Shea's office re SS # for Robert Pritchard |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.2 | $42.00 | Discussion with A Basta re personal injury data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/12/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 1 | $210.00 | Review personal injury data file for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/14/2006 | 0.6 | $126.00 | Final review of personal injury data file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.3 | $63.00 | Investigation re change of address for personal injury counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/19/2006 | 0.1 | $21.00 | E-mail to A Basta re change of address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 1.3 | $273.00 | Review Duke PI claims list for identification of barcodes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.5 | $105.00 | Discussions with A Wick re Duke list and barcode identification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/21/2006 | 0.5 | $105.00 | Review revised Duke list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 2 | $420.00 | Review Duke list and barcodes for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.1 | $21.00 | Discussion with A Wick re Duke claims and modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/22/2006 | 0.1 | $21.00 | E-mail to A Basta re Duke claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 2 | $420.00 | Final review of Duke personal injury list and formatting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/23/2006 | 0.2 | $42.00 | E-mail to A Basta re Duke personal injury list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 6/26/2006 | 1 | $140.00 | Coordinate mailing of the Mediation Letter to Counsel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re service of personal injury claim letter |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.2 | $42.00 | Review personal injury letter for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.5 | $105.00 | Discussion with A Wick re mail files for serivce of personal injury letter |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/26/2006 | 0.2 | $42.00 | Review mail file for personal injury letter service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 1 | $210.00 | Investigation re W Burks service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 6/27/2006 | 0.1 | $21.00 | Discussion with G Vogt re  Burks service |

| | | | WRG Asbestos PI Claims Total: | 227.6 | $30,961.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 2nd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/16/2006 | 4 | $840.00 | Prepare claims summary for various claims categories to address now and under the Plan |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 5/18/2006 | 2.5 | $525.00 | Flag claims to be addressed by Plan |
| | WRG Plan & Disclosure Statement Total: | | | 6.5 | $1,365.00 | |
| | 2nd Quarter Total: | | | 1164.2 | $190,815.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | | | |
|---|---|---|---|
| | Grand Total: | 1164.2 | $190,815.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2006 thru 6/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 13.1 | $2,161.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 47.2 | $9,912.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 13.2 | $1,452.00 |
| Lauri Bogue | $110.00 | 13.6 | $1,496.00 |
| Leila Hughes | $75.00 | 14.0 | $1,050.00 |
| Pat Pearson | $65.00 | 3.1 | $201.50 |
| | Total: | 104.2 | $16,273.00 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 0.2 | $55.00 |
| CAS | | | |
| Lucina Solis | $45.00 | 3.5 | $157.50 |
| Marquis Marshall | $45.00 | 5.3 | $238.50 |
| CAS | | | |
| Belinda Rivera | $45.00 | 3.6 | $162.00 |
| Brianna Tate | $45.00 | 2.7 | $121.50 |
| Corazon Del Pilar | $45.00 | 3.2 | $144.00 |
| James Myers | $65.00 | 5.4 | $351.00 |
| Liliana Anzaldo | $45.00 | 5.9 | $265.50 |
| Ortavia Lee | $45.00 | 3.8 | $171.00 |
| Temeka Curtis | $65.00 | 0.9 | $58.50 |
| Yvette Knopp | $90.00 | 4.0 | $360.00 |
| VDR | | | |
| Patrick Cleland | $65.00 | 1.1 | $71.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.3 | $253.50 |
| SR_CONSULTANT | | | |
| Brendan Bosack | $175.00 | 0.2 | $35.00 |
| Susan Herrschaft | $210.00 | 180.1 | $37,821.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 18.2 | $2,730.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.2 | $15.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 0.2 | $17.00 |
| Lisa Ruppaner | $95.00 | 26.5 | $2,517.50 |
| Trina Carter | $45.00 | 1.5 | $67.50 |
| CASE_INFO | | | |
| Andrea Bosack | $90.00 | 1.0 | $90.00 |
| Angelic Kruse | $45.00 | 0.1 | $4.50 |
| Blanca jindrich | $45.00 | 0.4 | $18.00 |
| | Total: | 269.3 | $45,725.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2006 thru 6/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 55.3 | $9,677.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| CONSULTANT | | | |
| Brenda Reed | $140.00 | 0.5 | $70.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 9.0 | $990.00 |
| Anna Wick | $110.00 | 51.4 | $5,654.00 |
| Arrie Sherr | $110.00 | 13.5 | $1,485.00 |
| Jacqueline Bush | $95.00 | 6.0 | $570.00 |
| Kong Tan | $150.00 | 8.5 | $1,275.00 |
| TECH | | | |
| Josh Berman | $200.00 | 1.8 | $360.00 |
| | Total: | 147.0 | $20,291.50 |
| **Fee Applications** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 4.6 | $966.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 110.1 | $23,121.00 |
| | Total: | 114.7 | $24,087.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 33.2 | $2,158.00 |
| Noreve Roa | $65.00 | 8.6 | $559.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 216.2 | $45,402.00 |
| CONSULTANT | | | |
| Susan Burnett | $150.00 | 7.6 | $1,140.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 16.3 | $1,548.50 |
| Trina Carter | $45.00 | 1.0 | $45.00 |
| | Total: | 282.9 | $50,852.50 |
| **Travel-Non Working** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 12.0 | $1,260.00 |
| | Total: | 12.0 | $1,260.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 4/1/2006 thru 6/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Alexis Gabay | $110.00 | 13.0 | $1,430.00 |
| Rosemarie Serrette | $110.00 | 90.0 | $9,900.00 |
| Stephenie Kjontvedt | $140.00 | 33.6 | $4,704.00 |
| Susan Herrschaft | $210.00 | 36.6 | $7,686.00 |
| CONSULTANT | | | |
| Matt Williams | $110.00 | 11.9 | $1,309.00 |
| Steven Ordaz | $110.00 | 10.8 | $1,188.00 |
| Susan Burnett | $150.00 | 31.5 | $4,725.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 0.2 | $19.00 |
| Total: | | 227.6 | $30,961.00 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 6.5 | $1,365.00 |
| Total: | | 6.5 | $1,365.00 |
| Grand Total: | | 1,164.2 | $190,815.00 |

EXHIBIT 1