LAW OFFICES

# COONEY & CONWAY

30TH FLOOR

120 NORTH LASALLE STREET

CHICAGO, ILLINOIS 60602

(312) 236-6166

FAX (312) 236-3029

ROBERT J. COONEY (1924-1995)
KEVIN J. CONWAY
ROBERT J. COONEY, JR.
JOHN D. COONEY
WILLIAM R. FAHEY

JAMES T. NEWMAN
TIMOTHY R. OCASEK
DANIEL T. STANTON
JAMES E. OCASEK
JAMES R. HOPKINSON
KATHY BYRNE
MICHAEL D. MULVIHILL
MICHAEL J. LUBECK

January 25, 2001

*Via Telefax*

Mr. Jay Hughes
Senior Litigation Counsel
**WR GRACE & COMPANY**
5400 Broken Sound Boulevard N.W.
Suite 300
Boca Raton, FL 33487

Re:  *Illinois Asbestos Litigation*

Dear Jay:

This letter will confirm our conversation of today's date regarding the payment of the cases settled this past August in Cook County and Madison County, Illinois. I enclose for your reference your confirming letter of that settlement of August 4, 2000.

You have also confirmed for me that you have confirmed through your local counsel that you are in receipt of the Madison County releases. You also have received releases and Schedule As on the Cook County and Madison County cases directly. I enclose for your reference another copy of the Schedule As of the individually negotiated settled cases.

Since the first payment was due November 15, 2000, I wanted to bring this issue directly to your attention.

As you know have in hand these duplicate copies of the Schedule A settlement agreements and a copy of the memorialization of our settlement as per your August 4 letter, I would appreciate if we could expedite the payments.



Mr. Jay Hughes
**WR GRACE & COMPANY**
January 25, 2001
Page 2

Thank you for your attention to these matters.

Very truly yours,

John D. Cooney

JDC:jaj
Enclosures

**GRACE**

Jay W. Hughes, Jr.
Senior Litigation Counsel

W. R. Grace & Co.
5400 Broken Sound Boulevard N.W.
Suite 300
Boca Raton, FL 33487

Tel.: (561) 362-1532
Fax: (561) 362-1583

August 4, 2000

VIA FAX – 312-236-3029

John Cooney
Cooney & Conway

    Re:    Illinois Asbestos Litigation

Dear John:

    This letter will confirm the agreement between W. R. Grace & Co.-Conn. and Cooney & Conway and the Simmons Firm to resolve all currently pending asbestos-related personal injury and wrongful death actions, including Robert, Wright, et al. vs. W. R. Grace & Co.-Conn. The total value of the settlement shall be computed based upon the agreed upon case values for the four disease categories, along with a $750,000 payment for Robert Wright. Grace shall make four payments of 25% of the total settlement amount, payable on November 15, 2000, February 15, 2001, July 15, 2001 and November 15, 2001; however, Mr. Wright's claim shall be paid within 30 days of the receipt of a signed release. Under no circumstances shall Grace's settlement payments exceed the aggregate settlement value of claims for which Grace has received signed releases.

    Once we have identified the specific cases subject to this agreement, a formal Settlement Agreement can be drafted.

Very truly yours,

Jay W. Hughes, Jr.

JWH:vp
cc: Randy Bono, Esq.
    Via Fax – 618-251-2251

# W.R. GRACE
### Schedule "A"

### MESOTHELIOMA

| # | Name | Case No. | SSN | Amount |
|---|---|---|---|---|
| 1. | Thomas Adams | 97 L 4561 | 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 | 100,000 |
| 2. | Victor Anderson | 98 L 10112 | 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 | 100,000 |
| 3. | Raymond Ave | 97 L 7768 | 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 | 90,000 |
| 4. | Juan Avila | 00 L 4194 | 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 | 85,000 |
| 5. | Albin Balakas | 99 L 1124 | 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 | 75,000 |
| 6. | George Bates | 00 L 4159 | 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 | 100,000 |
| 7. | Rudy Benning | 98 L 14933 | 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 | 100,000 |
| 8. | Russell Block | 00 L 9357 | 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 | 75,000 |
| 9. | Vincent Brazas | 00 L 3937 | 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 | 100,000 |
| 10. | Darrell Brittin | 98 L 7069 | 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 | 100,000 |
| 11. | Fred Bucher | 97 L 6796 | 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 | 60,000 |
| 12. | John Carlson | 99 L 9325 | 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 | 100,000 |
| 13. | Thomas Carlson | 00 L 300 | 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 | 100,000 |
| 14. | William Casey | 00 L 4114 | 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 | 90,000 |
| 15. | Rosemary Cila | 98 L 2026 | 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 | 60,000 |
| 16. | John Dunn | 00 L 4112 | 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 | 75,000 |
| 17. | Wilford Dyson | 97 L 7311 | 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 | 75,000 |
| 18. | John Edwards | 98-2176 (Central Dist.) | 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 | 90,000 |
| 19. | Richard Fless | 97 L 16269 | 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 | 60,000 |
| 20. | Louis Flick | 00 L 3159 | 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 | 85,000 |
| 21. | Louis Gavrick | 98 L 14578 | 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 | 90,000 |
| 22. | William Glynn | 00 L 4161 | 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 | 100,000 |
| 23. | Curtis Green | 99 L 5539 | 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 | 100,000 |
| 24. | George Green | 99 L 14206 | 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 | 85,000 |
| 25. | Lester Green | 97 L 15254 | 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 | 65,000 |
| 26. | Richard Hahn | 00 L 4156 | 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 | 85,000 |
| 27. | Dennis Hanafin | 00 L 9357 | 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 | 85,000 |
| 28. | Joe Handman | 99 L 11187 | 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 | 90,000 |
| 29. | Clifton Hays | 98 L 14983 | 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 | 100,000 |
| 30. | Diane Holverson | 00 L 3471 | 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 | 50,000 |
| 31. | Leslie R. Johnson | 99 L 1431 | 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 | 85,000 |
| 32. | George Kafka | 98 L 13426 | 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 | 75,000 |
| 33. | Gerhardt Kaiser | 99 L 1139 | 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 | 90,000 |
| 34. | John Laboske | 97 L 3660 | 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 | 75,000 |
| 35. | Newton Lee | 98 L 12478 | 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 | 90,000 |
| 36. | James May | 99 L 13355 | 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 | 50,000 |
| 37. | Bernard McGuire | 00 L 4196 | 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 | 85,000 |
| 38. | Richard Mengarelli | 00 L 4116 | 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 | 65,000 |
| 39. | George Merica | 97 L 10213 | 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 | 65,000 |
| 40. | Duane Mortenson | 97 L 16656 | 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 | 100,000 |
| 41. | John Motkowicz | 00 L 4157 | 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 | 75,000 |

| | | | | |
|---|---|---|---|---|
| 42. | Delbert Newsome | 98 L 15111 | 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 | 75,000 |
| 43. | James Norris | 00 L 4160 | 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 | 75,000 |
| 44. | Herman Palmer | 00 L 2481 | 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 | 85,000 |
| 45. | James Pierce | 00 L 4191 | 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 | 85,000 |
| 46. | James Proudfoot | 99 L 1466 | 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 | 85,000 |
| 47. | George Ragsdale | 99 L 14717 | 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 | 100,000 |
| 48. | Harry Rector | 97 L 14001 | 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 | 80,000 |
| 49. | Melvin Ringgold | 99 L 14204 | 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 | 100,000 |
| 50. | Anthony Rogers | 99 L 14720 | 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 | 75,000 |
| 51. | Glen Roth | 00 L 946 | 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 | 100,000 |
| 52. | Louis Salvatore | 99 L 13797 | 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 | 100,000 |
| 53. | Lowell Sayers | 00 L 4115 | 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 | 100,000 |
| 54. | Jerry Schultz | 99 L 9263 | 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 | 50,000 |
| 55. | Frank Schwark | 98 L 5869 | 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 | 75,000 |
| 56. | Roland Shetler | 99 L 1737 | 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 | 85,000 |
| 57. | Robert Suchy | 99 L 533 | 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 | 75,000 |
| 58. | Thomas Tooley | 99 L 940 | 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 | 85,000 |
| 59. | Pablo Trofimoff | 00 L 7769 | Not a U.S. Citizen | 65,000 |
| 60. | Thomas VanDien | 97 L 5519 | 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 | 100,000 |
| 61. | Robert Ward | 98 L 1830 | 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 | 85,000 |
| 62. | Earl Weaver | 97 L 7768 | 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 | 100,000 |
| 63. | Michael Weeks | 99 L 7623 | 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 | 90,000 |
| 64. | Charles Wright | 99 L 14821 | 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 | 100,000 |
| 65. | Stanislaw Aleszczyk | Unfiled | 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 | 60,000 |
| 66. | John Baldi | Unfiled | 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 | 60,000 |
| 67. | Donald Barkman | Unfiled | 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 | 100,000 |
| 68. | Arthur Baumann | Unfiled | 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 | 85,000 |
| 69. | Robert Bowens | Unfiled | 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 | 75,000 |
| 70. | Scott Casanova | Unfiled | 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 | 60,000 |
| 71. | Eugene Cook | Unfiled | 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 | 85,000 |
| 72. | Vincent Dobrawalski | Unfiled | 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 | 85,000 |
| 73. | Charles Dulla | Unfiled | 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 | 85,000 |
| 74. | Henry Dymon | Unfiled | 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 | 60,000 |
| 75. | Richard Eastep | Unfiled | 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 | 75,000 |
| 76. | Lawrence Ewing | Unfiled | 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 | 50,000 |
| 77. | Leonico Fernandez | Unfiled | 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 | 60,000 |
| 78. | Jerry Gagliardi | Unfiled | 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 | 85,000 |
| 79. | Donald George | Unfiled | 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 | 60,000 |
| 80. | Harry Glienke | Unfiled | 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 | 100,000 |
| 81. | Julio Gonzalez | Unfiled | 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 | 50,000 |
| 82. | Lee Grams | Unfiled | 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 | 50,000 |
| 83. | Josephine Greenman | Unfiled | 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 | 50,000 |
| 84. | Holly Haworth | Unfiled | 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 | 85,000 |
| 85. | Roy Keppler | Unfiled | 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 | 60,000 |
| 86. | Vilius Kiaupa | Unfiled | 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 | 75,000 |
| 87. | Burton Koff | Unfiled | 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 | 60,000 |
| 88. | Robert Kropfel | Unfiled | 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 | 60,000 |

| | | | | |
|---|---|---|---|---|
| 89. | Martin Layton | Unfiled | 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 | 85,000 |
| 90. | Leonard Lucafo | Unfiled | 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 | 50,000 |
| 91. | Dorothy Madsen | Unfiled | 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 | 50,000 |
| 92. | Wiley Martin | Unfiled | 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 | 50,000 |
| 93. | Kim Massaro | Unfiled | 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 | 50,000 |
| 94. | Lucille Mayfield | Unfiled | 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 | 50,000 |
| 95. | Joseph McCann | Unfiled | 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 | 100,000 |
| 96. | Patricia Meyers | Unfiled | 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 | 50,000 |
| 97. | John Neahous | Unfiled | 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 | 50,000 |
| 98. | Daniel Nikodem | Unfiled | 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 | 60,000 |
| 99. | Norma Nordike | Unfiled | 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 | 60,000 |
| 100. | William Nosek | Unfiled | 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 | 60,000 |
| 101. | John Partain | Unfiled | 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 | 75,000 |
| 102. | Dorothy Peck | Unfiled | 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 | 50,000 |
| 103. | Eliash Ratajczyk | Unfiled | 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 | 60,000 |
| 104. | James Regalmuto | Unfiled | 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 | 60,000 |
| 105. | Dewey Rexroad | Unfiled | 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 | 60,000 |
| 106. | Steve Sak | Unfiled | 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 | 60,000 |
| 107. | Henry Schandag | Unfiled | 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 | 60,000 |
| 108. | Leo Schauf | Unfiled | 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 | 75,000 |
| 109. | Robert Shales | Unfiled | 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 | 60,000 |
| 110. | Marvin Tazelaar | Unfiled | 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 | 100,000 |
| 111. | Frank Walinski | Unfiled | 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 | 60,000 |
| 112. | Casmer Wayne | Unfiled | 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 | 60,000 |
| 113. | John Wright | Unfiled | 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 | 60,000 |
| 114. | Arthur Yerly | Unfiled | 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 | 75,000 |
| 115. | Robert Zimmerman | Unfiled | 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 | 60,000 |
| 116. | George Ludington | Unfiled | 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 | 100,000 |
| 117. | Elmer Martis | Unfiled | 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 | 50,000 |
| 118. | Nicholas Quinnett | Unfiled | 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 | 85,000 |
| 119. | Walter Baar, III | Unfiled | 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 | 125,000 |
| 120. | Jesse Conkwright | Unfiled | 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 | 100,000 |
| 121. | Leonard Balcer | 00 L 10147 | 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 | 60,000 |
| 122. | Gertrude Caley | Unfiled | 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 | 80,000 |

## LUNG CANCER

| | | | | |
|---|---|---|---|---|
| 1. | Duane Anderson | 00 L 4192 | 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 | 15,000 |
| 2. | Jack Beltz | 00 L 4111 | 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 | 30,000 |
| 3. | Leo Bertoldi | 99 L 5268 | 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 | 35,000 |
| 4. | Benjamin Breckenridge | 98 L 311 | 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 | 35,000 |
| 5. | Kenneth Carpenter | 97 L 13887 | 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 | 35,000 |
| 6. | Raymond Clow | 00 L 4197 | 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 | 45,000 |
| 7. | Robert Czarnick | 88 L 16441 | 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 | 30,000 |
| 8. | Robert Frelich | 00 L 3895 | 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 | 25,000 |
| 9. | John Gannon | 99 L 11043 | 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 | 20,000 |

| # | Name | Case | SSN | Amount |
|---|---|---|---|---|
| 10. | Carol Graves | 98 L 15088 | 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 | 30,000 |
| 11. | Alexander Gruber | 97 L 12802 | 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 | 40,000 |
| 12. | James Hogan | 97 L 4832 | 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 | 20,000 |
| 13. | Clarence Holiday | 98 L 12626 | 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 | 40,000 |
| 14. | Charles Hughley | 99 L 9917 | 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 | 25,000 |
| 15. | Edward Irwin | 99 L 809 | 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 | 25,000 |
| 16. | James Johnson | 99 L 1434 | 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 | 30,000 |
| 17. | Patrick Keane | 97 L 8323 | 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 | 50,000 |
| 18. | Robert LaMontagne | 99 L 14182 | 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 | 35,000 |
| 19. | James Maroney | 00 L 4110 | 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 | 60,000 |
| 20. | Arthur McCray | 97 L 9088 | 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 | 30,000 |
| 21. | Edward Meyers | 00 L 8263 | 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 | 25,000 |
| 22. | Daniel Miller | 97 L 7125 | 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 | 25,000 |
| 23. | Dennis Minogue | 97 L 5910 | 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 | 60,000 |
| 24. | James Mongan | 00 L 1626 | 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 | 35,000 |
| 25. | Daniel Moore | 97 L 11248 | 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 | 20,000 |
| 26. | Louis Niziolek | 97 L 8209 | 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 | 30,000 |
| 27. | Raymond Nutt | 97 L 2330 | 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 | 35,000 |
| 28. | John O'Brien | 99 L 14761 | 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 | 25,000 |
| 29. | John Pinto | 99 L 14762 | 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 | 30,000 |
| 30. | Jerry Ross | 97 L 2328 | 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 | 35,000 |
| 31. | Shirley Sbarboro | 00 L 4195 | 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 | 30,000 |
| 32. | Peter Shynk | 00 L 4158 | 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 | 25,000 |
| 33. | Raymond Sielig | 98 L 11684 | 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 | 25,000 |
| 34. | Herschel Staples | 97 L 11944 | 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 | 25,000 |
| 35. | George Sukow | 99 L 3550 | 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 | 20,000 |
| 36. | Clifton Tatro | 99 L 14758 | 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 | 35,000 |
| 37. | Howard Thies | 98 L 10348 | 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 | 30,000 |
| 38. | Earl Trongeau | 99 L 14760 | 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 | 25,000 |
| 39. | James Trumbull | 98 L 14133 | 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 | 35,000 |
| 40. | Milton Wagner | 97 L 2648 | 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 | 35,000 |
| 41. | James Wicburg | 97 L 9411 | 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 | 30,000 |
| 42. | James Woolard | 00 L 681 | 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 | 25,000 |
| 43. | Moise Brenic | Unfiled | 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 | 25,000 |
| 44. | Clifford Graves | Unfiled | 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 | 50,000 |
| 45. | Charles Jenkins | Unfiled | 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 | 30,000 |
| 46. | George Kristovic | Unfiled | 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 | 30,000 |
| 47. | William Lebold | Unfiled | 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 | 30,000 |
| 48. | Alex Muscolino | Unfiled | 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 | 25,000 |
| 49. | Thomas Pieters | Unfiled | 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 | 35,000 |
| 50. | James Porter | Unfiled | 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 | 25,000 |
| 51. | Doris Roush | Unfiled | 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 | 20,000 |
| 52. | Lloyd Schultz | Unfiled | 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 | 20,000 |
| 53. | Lawrence Thomas | 00 L 10797 | 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 | 20,000 |
| 54. | David Barrett | 88 L 16431 | 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 | 30,000 |
| 55. | Douglas Spade | Unfiled | 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 | 30,000 |

| | | | | |
|---|---|---|---|---|
| 56. | Joseph Warren | Unfiled | 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 | 25,000 |
| 57. | Dennis Bianco | Unfiled | 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 | 35,000 |

## OTHER CANCER

| | | | | |
|---|---|---|---|---|
| 1. | David Iwaszko | 98 L 11185 | 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 | 20,000 |
| 2. | Robert Palmer | 98 L 11776 | 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 | 15,000 |
| 3. | John Quirk | 98 L 15099 | 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 | 20,000 |

## NON-MALIGNANT

| | | | | |
|---|---|---|---|---|
| 1. | Donald Carlson | 00 L 6651 | 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 | 7,000 |
| 2. | Thomas Carney | 00 L 3938 | 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 | 7,000 |
| 3. | Edward Dignan | 97 L 8878 | 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 | 7,000 |
| 4. | Earline Green | 00 L 7801 | 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 | 7,000 |
| 5. | David Howard | 97 L 3239 | 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 | 7,000 |
| 6. | Deborah Jeffries | 99 L 13919 | 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 | 7,000 |
| 7. | Robert Kovach | 97 L 9710 | 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 | 7,000 |
| 8. | Richard Lawless | 98-2244 (Central Dist.) | 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 | 7,000 |
| 9. | Herbert Little | 00 L 1271 | 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 | 7,000 |
| 10. | Lafayette Lowe | 98 L 3131 | 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 | 7,000 |
| 11. | Thomas McGuire | 00 L 3878 | 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 | 7,000 |
| 12. | Terrell Monti | 99 L 4789 | 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 | 7,000 |
| 13. | Maurice Nelson | 98 L 5506 | 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 | 7,000 |
| 14. | Richard Noble | 98 L 3679 | 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 | 7,000 |
| 15. | Henry Orlowski | 98 L 5130 | 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 | 7,000 |
| 16. | Robert Putteet | 99 L 13863 | 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 | 7,000 |
| 17. | Richard Thorington | 97 L 16685 | 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 | 7,000 |
| 18. | Robert Wesolowski | 99 L 11764 | 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 | 7,000 |
| 19. | John Westbrook | 00-1132 (Central Dist.) | 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 | 7,000 |
| 20. | Frederick Adams | 00 L 10502 | 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 | 7,000 |
| 21. | Jesus Aguayo | Registry | 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 | 4,000 |
| 22. | Robert Anderson | Registry | 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 | 4,000 |
| 23. | Clinton Andrews | 00 L 10501 | 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 | 7,000 |
| 24. | Carl Anzelmo | 00 L 10584 | 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 | 7,000 |
| 25. | Robert Aydt | Registry | 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 | 4,000 |
| 26. | James Ball | 00 L 10503 | 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 | 7,000 |
| 27. | Horace Banks | Registry | 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 | 4,000 |
| 28. | Robert Beamon | 00 L 10645 | 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 | 7,000 |
| 29. | Fred Bee | 00 L 10643 | 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 | 7,000 |
| 30. | Frank Berls | Registry | 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 | 4,000 |
| 31. | Gerald Berresheim | Registry | 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 | 4,000 |
| 32. | Paul Betz | Registry | 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 | 4,000 |
| 33. | Richard Biondi | Registry | 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 | 4,000 |
| 34. | Richard Blanchard | Registry | 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 | 4,000 |
| 35. | Robert Bond | Registry | 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 | 4,000 |
| 36. | Richard Boudreau | Registry | 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 | 4,000 |

| | | | | |
|---|---|---|---|---|
| 37. | Andell Brown | Registry | 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 | 4,000 |
| 38. | Mack Brown | Registry | 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 | 4,000 |
| 39. | John Bruzan | Registry | 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 | 4,000 |
| 40. | Wilbur Burton | Registry | 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 | 4,000 |
| 41. | William Caldwell | Registry | 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 | 4,000 |
| 42. | Charles Carpenter | Registry | 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 | 4,000 |
| 43. | Tommie Carr | Registry | 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 | 4,000 |
| 44. | Jose Cavazos | Registry | 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 | 4,000 |
| 45. | Jessie Caver | Registry | 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 | 7,000 |
| 46. | Victor Ceferin | Registry | 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 | 4,000 |
| 47. | Richard Clayton | Registry | 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 | 7,000 |
| 48. | Albert Collins | Registry | 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 | 4,000 |
| 49. | Francis Conro | Registry | 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 | 4,000 |
| 50. | James Cooper | Registry | 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 | 4,000 |
| 51. | Frank Cortese | Registry | 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 | 4,000 |
| 52. | Edward Craig | Registry | 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 | 4,000 |
| 53. | George Dakuras | Registry | 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 | 4,000 |
| 54. | John Davidson | Registry | 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 | 4,000 |
| 55. | John Davis | Registry | 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 | 4,000 |
| 56. | Benjamin Deanda | Registry | 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 | 4,000 |
| 57. | Robert Denton | Registry | 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 | 4,000 |
| 58. | Jimmy Derrington | Registry | 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 | 4,000 |
| 59. | Frank Dewitt | Registry | 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 | 4,000 |
| 60. | Dennis Dresky | Registry | 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 | 4,000 |
| 61. | Morris Duck | Registry | 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 | 7,000 |
| 62. | Walter Dudek | Registry | 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 | 7,000 |
| 63. | James Dunlavy | Registry | 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 | 4,000 |
| 64. | Freddie Dykes | Registry | 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 | 4,000 |
| 65. | Leroy Epps | Registry | 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 | 7,000 |
| 66. | Albert Farmer | Registry | 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 | 4,000 |
| 67. | Antonio Ferman | Registry | 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 | 4,000 |
| 68. | Gerald Fitzgerald | Registry | 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 | 12,000 |
| 69. | John Flenney | Registry | 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 | 4,000 |
| 70. | Thomas Flynn | Registry | 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 | 12,000 |
| 71. | Ken Fox | Registry | 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 | 4,000 |
| 72. | Russell Frame | Registry | 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 | 4,000 |
| 73. | Daniel Frank | Registry | 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 | 4,000 |
| 74. | Ben Gaik | Registry | 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 | 4,000 |
| 75. | Grover Gain | 00 L 10641 | 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 | 7,000 |
| 76. | Louis Garrett | Registry | 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 | 4,000 |
| 77. | Clarence Gifford | Registry | 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 | 4,000 |
| 78. | James Grant | Registry | 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 | 4,000 |
| 79. | Ralph Gray | Registry | 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 | 4,000 |
| 80. | James Grays | Registry | 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 | 4,000 |
| 81. | George Gresham | Registry | 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 | 4,000 |
| 82. | Eugene Griffin | Registry | 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 | 4,000 |
| 83. | Thomas Guerra | Registry | 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 | 4,000 |

| # | Name | | SSN | Amount |
|---|---|---|---|---|
| 84. | Juan Guerro | Registry | 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 | 4,000 |
| 85. | Thomas Hames | Registry | 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 | 4,000 |
| 86. | James Hampton | Registry | 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 | 4,000 |
| 87. | Raymond Hanus | Registry | 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 | 4,000 |
| 88. | James Harmon | Registry | 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 | 4,000 |
| 89. | Johnnie Harris | Registry | 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 | 7,000 |
| 90. | James Haut | Registry | 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 | 4,000 |
| 91. | Sidney Heard | Registry | 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 | 4,000 |
| 92. | William Hensel | Registry | 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 | 4,000 |
| 93. | Richard Hermosillo | Registry | 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 | 4,000 |
| 94. | William Herring | Registry | 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 | 4,000 |
| 95. | Arthur Hixon | Registry | 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 | 4,000 |
| 96. | Joe Holmes | Registry | 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 | 4,000 |
| 97. | Milton Hopkins | Registry | 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 | 4,000 |
| 98. | Willie Horton | Registry | 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 | 7,000 |
| 99. | Gerald Hosman | Registry | 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 | 7,000 |
| 100. | Marvin Hotkiewicz | Registry | 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 | 4,000 |
| 101. | Albin Humble | Registry | 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 | 4,000 |
| 102. | Joseph Jackson | Registry | 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 | 7,000 |
| 103. | Worda Jarrett | Registry | 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 | 4,000 |
| 104. | Leroy Johnson | Registry | 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 | 4,000 |
| 105. | Paul Johnson | Registry | 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 | 4,000 |
| 106. | Rose Kafka | Registry | 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 | 4,000 |
| 107. | John Kantwoski | Registry | 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 | 4,000 |
| 108. | Marty Keane | Registry | 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 | 12,000 |
| 109. | Peter Keller | Registry | 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 | 4,000 |
| 110. | Robert Kirby | Registry | 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 | 4,000 |
| 111. | John Koelling | Registry | 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 | 4,000 |
| 112. | Wayne Koenig | Registry | 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 | 4,000 |
| 113. | Richard Kopp | Registry | 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 | 4,000 |
| 114. | Stanley Krawiec | Registry | 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 | 4,000 |
| 115. | Paul Krefft | Registry | 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 | 4,000 |
| 116. | Michael Landingham | Registry | 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 | 4,000 |
| 117. | Earl Lasley | Registry | 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 | 7,000 |
| 118. | Eugene Lawson | Registry | 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 | 4,000 |
| 119. | Richard Lindahl | Registry | 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 | 4,000 |
| 120. | Lorenza Lockard | Registry | 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 | 4,000 |
| 121. | L.T. Lockett | Registry | 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 | 4,000 |
| 122. | Paul Luczynski | Registry | 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 | 4,000 |
| 123. | Svetolik Mandzukic | Registry | 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 | 4,000 |
| 124. | James Martin | Registry | 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 | 4,000 |
| 125. | Leonard Martin | Registry | 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 | 7,000 |
| 126. | Jose Marquez | Registry | 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 | 4,000 |
| 127. | Daniel Mason | Registry | 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 | 4,000 |
| 128. | Alfred Matthews | Registry | 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 | 4,000 |
| 129. | Melvin Matthews | Registry | 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 | 4,000 |
| 130. | Melvin Mayer | Registry | 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 | 4,000 |

| # | Name | | SSN | Amount |
|---|------|---|-----|--------|
| 131. | Andrew McClain | Registry | 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 | 4,000 |
| 132. | Prentiss McDaniel | Registry | 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 | 4,000 |
| 133. | Thomas McDaniel | Registry | 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 | 4,000 |
| 134. | Gilbert McLean | Registry | 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 | 4,000 |
| 135. | Deloyd McKinnon | Registry | 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 | 4,000 |
| 136. | Gaston McKinnon | Registry | 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 | 4,000 |
| 137. | Jimmie Meade | Registry | 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 | 4,000 |
| 138. | William Middleton | Registry | 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 | 4,000 |
| 139. | Elisha Miller | Registry | 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 | 7,000 |
| 140. | Leroy Miller | Registry | 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 | 7,000 |
| 141. | Kenneth Milling | Registry | 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 | 4,000 |
| 142. | William Minkwitz | Registry | 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 | 7,000 |
| 143. | John Mitchell | Registry | 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 | 4,000 |
| 144. | John Mobley | Registry | 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 | 7,000 |
| 145. | Santos Morin | Registry | 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 | 4,000 |
| 146. | Clinton Morris | Registry | 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 | 7,000 |
| 147. | Roy Murphy | Registry | 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 | 4,000 |
| 148. | Willard Nelson | Registry | 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 | 4,000 |
| 149. | Victor Norbut | Registry | 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 | 4,000 |
| 150. | Willilam Novosel | Registry | 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 | 12,000 |
| 151. | James Olds | Registry | 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 | 4,000 |
| 152. | Juoquin Oliva | Registry | 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 | 7,000 |
| 153. | Kenneth Olsen | Registry | 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 | 4,000 |
| 154. | Melvin Orrill | Registry | 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 | 4,000 |
| 155. | Paul Patterson | Registry | 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 | 4,000 |
| 156. | Ronald Pearce | Registry | 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 | 4,000 |
| 157. | Dennis Phelps | Registry | 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 | 4,000 |
| 158. | Willie Pickett | Registry | 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 | 7,000 |
| 159. | Raymond Piorecki | Registry | 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 | 4,000 |
| 160. | Steve Podlecki | Registry | 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 | 4,000 |
| 161. | John Powers | Registry | 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 | 4,000 |
| 162. | Ron Prange | Registry | 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 | 4,000 |
| 163. | Moses Price | Registry | 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 | 4,000 |
| 164. | Donald Puttkamer | Registry | 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 | 7,000 |
| 165. | James Ranceful | Registry | 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 | 4,000 |
| 166. | Charles Ravetto | Registry | 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 | 4,000 |
| 167. | John Regan | Registry | 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 | 4,000 |
| 168. | Frederick Reid | Registry | 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 | 4,000 |
| 169. | Walter Repp | Registry | 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 | 4,000 |
| 170. | Hubert Reynolds | Registry | 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 | 4,000 |
| 171. | Jruther Roberts | Registry | 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 | 7,000 |
| 172. | Charles Ross | Registry | 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 | 4,000 |
| 173. | Willie Rounds | Registry | 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 | 4,000 |
| 174. | Esley Rule | Registry | 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 | 4,000 |
| 175. | Edwin Rusin | Registry | 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 | 4,000 |
| 176. | Richard Rzewnicki | Registry | 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 | 4,000 |
| 177. | Waino Salo | Registry | 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 | 4,000 |

| | | | | |
|---|---|---|---|---|
| 178. | Archie Sandifer | Registry | 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 | 4,000 |
| 179. | Frank Sandow | Registry | 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 | 4,000 |
| 180. | Juan Santiago | Registry | 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 | 4,000 |
| 181. | Ronald Santor | Registry | 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 | 7,000 |
| 182. | Edward Schultz | Registry | 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 | 7,000 |
| 183. | Thomas Schultz | Registry | 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 | 7,000 |
| 184. | Thomas Sellers | Registry | 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 | 7,000 |
| 185. | Lazar Semich | Registry | 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 | 4,000 |
| 186. | Eugene Shaw | Registry | 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 | 7,000 |
| 187. | John Sherman | Registry | 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 | 7,000 |
| 188. | Benjamin Shields | Registry | 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 | 4,000 |
| 189. | George Singleton | Registry | 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 | 4,000 |
| 190. | Anderson Smith | Registry | 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 | 4,000 |
| 191. | Theodore Soltis | Registry | 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 | 4,000 |
| 192. | Calvin Spann | Registry | 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 | 4,000 |
| 193. | Wilford Stapley | Registry | 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 | 4,000 |
| 194. | Robert Stevens | Registry | 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 | 7,000 |
| 195. | Johnny Stewart | Registry | 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 | 4,000 |
| 196. | Anthony Stomczewski | Registry | 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 | 7,000 |
| 197. | Roger Strader | Registry | 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 | 4,000 |
| 198. | Raymond Suchomel | Registry | 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 | 4,000 |
| 199. | Lee Sutcliffe | Registry | 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 | 4,000 |
| 200. | Dwayne Sypult | Registry | 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 | 4,000 |
| 201. | Robert Tarello | Registry | 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 | 12,000 |
| 202. | Dennis Tarter | Registry | 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 | 4,000 |
| 203. | Anthony Taylor | Registry | 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 | 4,000 |
| 204. | Fred Thiel | Registry | 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 | 7,000 |
| 205. | James Thomas | Registry | 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 | 4,000 |
| 206. | Joe Thomas | Registry | 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 | 7,000 |
| 207. | Pedro Torres | Registry | 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 | 4,000 |
| 208. | Toy Triplett | Registry | 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 | 7,000 |
| 209. | Ben Trussell | Registry | 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 | 7,000 |
| 210. | O.T. Tucker | Registry | 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 | 7,000 |
| 211. | Williams Uhls | Registry | 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 | 4,000 |
| 212. | Jose Urteaga | Registry | 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 | 7,000 |
| 213. | Carmel Vance | Registry | 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 | 4,000 |
| 214. | Henry Vance | Registry | 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 | 4,000 |
| 215. | Jack Visny | Registry | 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 | 4,000 |
| 216. | Ralph Waller | Registry | 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 | 4,000 |
| 217. | James Walton | Registry | 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 | 4,000 |
| 218. | Harold Washington | Registry | 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 | 4,000 |
| 219. | Arthur Weaver | Registry | 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 | 4,000 |
| 220. | John Westbrook | Registry | 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 | 4,000 |
| 221. | John Whalen | Registry | 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 | 4,000 |
| 222. | Early White | Registry | 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 | 4,000 |
| 223. | Alvin Wiaduck | Registry | 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 | 4,000 |
| 224. | Thomas Willette | Registry | 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 | 4,000 |

| # | Name | Status | SSN | Amount |
|---|---|---|---|---|
| 225. | Lawrence Williams | Registry | 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 | 7,000 |
| 226. | R.L. Williams | Registry | 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 | 7,000 |
| 227. | Samuel Williford | Registry | 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 | 4,000 |
| 228. | Robert Wilson | Registry | 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 | 7,000 |
| 229. | Woodroe Winfrey | Registry | 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 | 4,000 |
| 230. | Lawrence Woodard | Registry | 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 | 4,000 |
| 231. | Unior Wooten | Registry | 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 | 7,000 |
| 232. | Daniel Wright | Registry | 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 | 4,000 |
| 233. | John Wright | Registry | 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 | 4,000 |
| 234. | Larry Swarens | Registry | 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 | 4,000 |
| 235. | Robert White | Registry | 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 | 4,000 |
| 236. | Willie Bolden | 00 L 10642 | 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 | 7,000 |
| 237. | Charles Bonner | Unfiled | 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 | 4,000 |
| 238. | Armando Cardenas | 00 L 10644 | 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 | 7,000 |
| 239. | John Chalmers | Unfiled | 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 | 4,000 |
| 240. | Milton Chirtel | Unfiled | 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 | 4,000 |
| 241. | Joseph Clarke | Unfiled | 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 | 4,000 |
| 242. | Gordon Clay | Unfiled | 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 | 4,000 |
| 243. | James Coulter | Unfiled | 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 | 4,000 |
| 244. | Arthur D'Lorenzo | Unfiled | 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 | 4,000 |
| 245. | Ronald Dzir | Registry | 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 | 4,000 |
| 246. | Hayes Edward | Registry | 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 | 7,000 |
| 247. | Curtis Grooms | Unfiled | 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 | 4,000 |
| 248. | Jacob Harston | Registry | 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 | 4,000 |
| 249. | Dennis Heavrin | Registry | 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 | 7,000 |
| 250. | James Higgins | Registry | 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 | 4,000 |
| 251. | Wayne Hoffman | Unfiled | 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 | 7,000 |
| 252. | Jeremiah Johnson | Registry | 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 | 7,000 |
| 253. | William Johnson | Registry | 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 | 4,000 |
| 254. | Shole Jordan | Registry | 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 | 7,000 |
| 255. | David Kaale | Registry | 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 | 4,000 |
| 256. | Chester Klish | Unfiled | 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 | 4,000 |
| 257. | Michael Mattingly | Registry | 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 | 12,000 |
| 258. | James McGrew | Registry | 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 | 7,000 |
| 259. | James McShane | Unfiled | 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 | 4,000 |
| 260. | Robert Murphy | Unfiled | 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 | 12,000 |
| 261. | Robert Newton | Unfiled | 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 | 4,000 |
| 262. | Q.Z. Patterson | Unfiled | 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 | 4,000 |
| 263. | James Phillips | Registry | 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 | 7,000 |
| 264. | James Price | Unfiled | 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 | 4,000 |
| 265. | Eugene Rhedin | Unfiled | 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 | 12,000 |
| 266. | Ed Russell | Unfiled | 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 | 12,000 |
| 267. | Sammie Sanders | Unfiled | 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 | 4,000 |
| 268. | Donald Simonson | Unfiled | 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 | 4,000 |
| 269. | Clark Simpson | Registry | 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 | 4,000 |
| 270. | Bernard Sims | Registry | 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 | 4,000 |
| 271. | Earl Smith | Unfiled | 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 | 4,000 |

| | | | | |
|---|---|---|---|---|
| 272. | Arnold Tolbert | Unfiled | 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 | 4,000 |
| 273. | Don Trotter | Registry | 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 | 4,000 |
| 274. | Edward Urbanski | Registry | 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 | 4,000 |
| 275. | Fred Wilkins | Unfiled | 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 | 4,000 |
| 276. | Walter Darnell | Unfiled | 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 | 4,000 |
| 277. | Robert Finelli | Unfiled | 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 | 4,000 |
| 278. | Bob Nyzaka | Unfiled | 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 | 12,000 |
| 279. | Ivan Ray | Unfiled | 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 | 4,000 |
| 280. | Tommy Wright | Unfiled | 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 | 4,000 |
| 281. | Vincente Zuniga | Unfiled | 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 | 4,000 |
| 282. | Robert Fitton | Registry | 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 | 4,000 |
| 283. | Harry Beniot | Unfiled | 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 | 12,000 |
| 284. | Edward Coughlin | Unfiled | 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 | 4,000 |
| 285. | John Dover | Unfiled | 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 | 4,000 |
| 286. | Robert Franco | Unfiled | 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 | 7,000 |
| 287. | James Helton | Unfiled | 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 | 7,000 |
| 288. | Joe Howard | Unfiled | 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 | 4,000 |
| 289. | Joe Judd | Registry | 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 | 4,000 |
| 290. | Douglas Leeman | Unfiled | 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 | 12,000 |
| 291. | Joe Petrungaro | Unfiled | 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 | 4,000 |
| 292. | James Sellman | Unfiled | 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 | 12,000 |