## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: December 18, 2006, at 4:00 p.m. |
| | ) | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH OCTOBER 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Janet S Baer | 0.80 | Review and revise draft monthly status report on non-asbestos claims (.5); respond to several inquiries re non-asbestos claim issues (.3). |
| 10/2/2006 | Holly Bull | 2.30 | Review and reply to correspondence re various non-asbestos claims matters (.9); update task lists per same (.6); correspond with S. Herrschaft re October claims status updates (.4); review October memorandum draft (.4). |
| 10/3/2006 | Janet S Baer | 0.90 | Finalize October memorandum to client re non-asbestos claims status (.3); confer with L. Sinanyan re Locke mediation issues (.3); prepare correspondence re new administrative tax claims (.3). |
| 10/3/2006 | Lori Sinanyan | 0.90 | Review claim of Locke and ADR order (.4); confer with E. Wolff and J. Baer re same (.3); review October monthly update of non-asbestos claims (.2). |
| 10/3/2006 | Holly Bull | 1.20 | Review comments to draft update non-asbestos claims memorandum (.6); revise memorandum per same (.6). |
| 10/4/2006 | Lori Sinanyan | 2.70 | Confer with J. O'Neill re response to claims objection (.1); respond to inquiry from non-asbestos claimant (.1); review and analyze various non-asbestos claims and begin update of status chart (2.0); confer and correspond with J. Nuckles, H. Bull, A. Isman and J. Monahan re claims analysis status and issues (.5). |
| 10/4/2006 | Jon C Nuckles | 0.40 | Confer with L. Sinanyan re claim objection process. |
| 10/4/2006 | Holly Bull | 0.90 | Confer with L. Sinanyan re 17th omnibus objection matters (.3); confer with L. McCloud re same (.3); review claimant letter re 17th omnibus objection (.3). |
| 10/4/2006 | Joy L Monahan | 0.70 | Confer with J. Wall re Archer claims (.2); confer with J. Baer re same (.2); confer with L. Sinanyan re status of other non-asbestos claims (.3). |
| 10/5/2006 | Janet S Baer | 0.30 | Respond to numerous inquiries from non-asbestos claims team and client. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2006 | Holly Bull | 5.30 | Confer and correspond with S. Herrschaft re claimant inquiries and related issues re 17th omnibus objection and other claims matters (.9); review and address same (.5); correspond with J. O'Neill re issues re same and 18th omnibus objection matters (.5); consider issues re 17th omnibus order (.3); organize and review new claim assignments (.5); correspond with counsel for Tennessee Dept of Revenue re objection to claim (.4); review correspondence, updates and claim materials to update and modify claims tracking chart (1.5); correspond with J. Rivenbark re trade claim matters and review materials re same (.4); correspond with V. Finkelstein re real estate claim issues (.3). |
| 10/6/2006 | Holly Bull | 1.60 | Review and revise claims tracking/status chart and review/organize related materials. |
| 10/6/2006 | Anna Isman | 1.10 | Review assigned non-asbestos claims (.7); correspond re same (.4). |
| 10/6/2006 | Bianca Portillo | 0.40 | Review and organize requested pleadings re 17th omnibus objection to claims. |
| 10/6/2006 | Joy L Monahan | 0.40 | Confer with J. Wall re Archer claims (.2); confer with E. Eller re same (.2). |
| 10/9/2006 | Joy L Monahan | 0.20 | Confer with J. Wall re Archer claims. |
| 10/10/2006 | Jon C Nuckles | 1.90 | Review comments of various parties and incorporate into BP stipulation. |
| 10/10/2006 | Holly Bull | 2.80 | Review and follow up on correspondence re several tax claims (.4); review, modify and update claims tracking and status chart (.6); correspond with A. Isman re certain claims and stipulations (.4); follow up on litigation claims query (.3); review and reply to correspondence re several claim-related filings (.4); correspond with J. O'Neill re 18th omnibus objection issues (.2); review client correspondence re certain environmental claims and draft correspondence to J. Monahan re same (.5). |
| 10/10/2006 | Anna Isman | 0.90 | Correspond with H. Bull re claims by Hamilton County (.3); review materials re same (.6). |
| 10/10/2006 | Joy L Monahan | 0.30 | Review statement of claim from J. Wall re Archer claims. |
| 10/11/2006 | Janet S Baer | 0.80 | Respond to numerous inquiries on status of non-asbestos claim issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | Jon C Nuckles | 5.00 | Draft motion to approve CNA settlement re fireproofing claims (1.8); confer with J. Posner re CNA issues (.2); analyze issues to be addressed in CNA settlement and prepare memorandum to client re same (2.1); confer with counsel for BP re claim settlement (.3); revise BP stipulation (.4); draft correspondence to BP counsel (.2). |
| 10/11/2006 | Holly Bull | 2.30 | Review National Union stipulation and draft correspondence to A. Isman re same (.3); draft correspondence to J. Rivenbark re claimant reply (.3); revise claims chart re recent correspondence and status changes (.9); correspond with D. Hernandez re claims chart tasks and review revisions to same (.8). |
| 10/12/2006 | Janet S Baer | 0.80 | Confer with W. Sparks re Del Taco claims and strategy (.3); review non-asbestos litigation charts and prepare cover letter re same (.5). |
| 10/12/2006 | Jon C Nuckles | 3.10 | Review proofs of claim re fireproofing (.5); review comments from client re CNA issues (.7); review BMC claims database re potential claims (1.5); correspond with client re claim and notice issues (.4). |
| 10/12/2006 | Holly Bull | 4.30 | Correspond with S. Herrschaft re status, tasks on 17th omnibus and other non-asbestos claims (.8); review related claims (.9); prepare tracking chart re 17th omnibus status and draft correspondence re same (.7); review CSX reply to 17th omnibus objection (.4); correspond with A. Isman re tax claim query (.1); respond to S. Brown correspondence re same (.2); review revised litigation claim report (.3); update/modify claims tracking chart (.9). |
| 10/12/2006 | Anna Isman | 3.90 | Review JP Morgan claims (2.3); review certain other non-asbestos claims (1.5); correspond with H. Bull re same (.1). |
| 10/13/2006 | Jon C Nuckles | 0.70 | Correspond with client re fireproofing claims issues. |
| 10/13/2006 | Holly Bull | 3.70 | Correspond and confer with J. Rivenbark re several trade payable and contract claims (.7); follow up and update chart re same (.7); correspond with team members re claims progress, status, common issues (.8); incorporate relevant information into chart (.6); review status on 17th omnibus objections and confer with S. Herrschaft re same (.9). |
| 10/13/2006 | Anna Isman | 3.70 | Correspond with S. Herrschaft re claims updates (.2); review schedule of assets re JP Morgan claims (1.8); review Chase claims (1.7). |
| 10/16/2006 | Gary M Vogt | 0.40 | Assemble and organize requested materials re settlement with Wauconda PRP's. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Jon C Nuckles | 0.60 | Analyze information re claims and settlements re CNA and draft correspondence to client re same. |
| 10/16/2006 | Holly Bull | 4.20 | Review and update non-asbestos claims chart (.5); confer with D. Tracy re real estate claim (.5); respond to correspondence re same (.3); draft proposed order re 17th omnibus claims (.4); correspond with S. Herrschaft, J. O'Neill re 17th omnibus claims status and issues (.3); correspond with J. O'Neill re 18th omnibus status (.2); review and modify status chart re 17th omnibus claims (.7); review proposed 17th omnibus order exhibits (.4); draft correspondence to S. Herrschaft re same (.3); review and follow up on several outstanding to-do claims items (.6). |
| 10/16/2006 | Anna Isman | 1.70 | Review certain assigned non-asbestos claims. |
| 10/16/2006 | Joy L Monahan | 0.70 | Confer with client re status of Archer claim (.3);confer with J. Baer re same (.2); confer with L. Sinanyan and H. Bull re GNCC claim (.2). |
| 10/17/2006 | Janet S Baer | 0.20 | Revise order re 17th omnibus objection. |
| 10/17/2006 | Lori Sinanyan | 3.10 | Review and respond to inquiries from A. Isman re non-asbestos claims resolution (.4); review responses to claims objections and review and comment on order (2.1); correspond with J. Baer, S. Herrschaft and H. Bull re same (.6). |
| 10/17/2006 | Jon C Nuckles | 1.20 | Review schedules of potential fireproofing claimants to determine claims covered by settlement (.6); correspond with P. Korenberg re potential claimants' status (.3); correspond with BMC re filed claims (.1); review information re claims search (.2). |
| 10/17/2006 | Holly Bull | 3.10 | Draft correspondence to claims team re non-asbestos claims matters (.4); follow up on environmental claimant inquiry (.2); review and revise 17th omnibus order (.9); review and modify 17th omnibus order exhibits (.6); review and revise non-asbestos objection chart (.5); correspond with L. Sinanyan re 17th omnibus status, other claims matters (.5). |
| 10/18/2006 | Janet S Baer | 0.90 | Review issues re environmental claims (.3); confer with L. Sinanyan re same (.3); confer with L. Sinanyan and A. Isman re real estate tax claims and related issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Lori Sinanyan | 5.10 | Review and comment on 17th omnibus objection order (.4); confer with J. Baer re EPA consent decree and status of various claims (.3); review and analyze certain claims and follow-up with M. Cohan re same (1.6); review and analyze litigation claim and follow-up with P. Somers re same (.7); review and analyze claims and draft correspondence to S. Ahern, S. Whittier and R. Lewis re same (1.8); confer with A. Isman re tax claim (.2); confer with J. Baer re same (.1). |
| 10/18/2006 | Jon C Nuckles | 2.20 | Review memoranda re claim objection status and files re Neutocrete-related claims. |
| 10/18/2006 | Holly Bull | 4.70 | Revise and finalize 17th omnibus order and exhibits (1.1); correspond with various team members re claims status and other claims matters (.9); follow up on/review materials re same (1.0); update/modify tracking chart (1.2); revise omnibus objection basis chart (.5). |
| 10/18/2006 | Anna Isman | 3.70 | Review Hamilton County claims filed (3.6); correspond with J. Baer re same (.1). |
| 10/18/2006 | Joy L Monahan | 0.20 | Review correspondence re claims. |
| 10/19/2006 | Lori Sinanyan | 0.80 | Follow-up with S. Whittier and R. Lewis re Smolker claims (.2); review materials in preparation for conference re same (.6). |
| 10/19/2006 | Holly Bull | 1.60 | Correspond with members of team re status of assigned non-asbestos claims (.9); review and update claims tracking chart re same (.7). |
| 10/19/2006 | Anna Isman | 3.60 | Review claims by Chase and JP Morgan (3.3); confer with Shearman re same (.3). |
| 10/20/2006 | Lori Sinanyan | 0.80 | Confer with S. Whittier and R. Lewis re Smolker claims. |
| 10/20/2006 | Holly Bull | 2.50 | Review electronic organization of non-asbestos claims materials and update/modify same for team access (.5); review/revise status information re certain claims (.8); contact E. Kratofil re related conflicts issues (.3); prepare charts re claim subsets in preparation for conferences on same (.6); review correspondence from J. Monahan re claim status (.3). |
| 10/20/2006 | Joy L Monahan | 0.70 | Confer with E. Alley and D. Slaughter re statement of claim and ADR process (.3); review statement of claim re same (.2); confer with J. Baer re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2006 | Lori Sinanyan | 3.20 | Follow-up with R. Finke, H. Bull and J. Baer re status conference on claims (.2); review and respond to inquiry from A. Isman and H. Bull (.4); review stipulations and draft correspondence to J. Hughes re same (2.6). |
| 10/23/2006 | Jon C Nuckles | 3.70 | Review claims and backup information re fireproofing issues (2.3); correspond with client re claims reconciliation and CNA settlement (.4); correspond with J. Posner and CNA counsel re same (.3); correspond with CNA re settlement terms (.5); correspond with BMC re scheduled claims (.2). |
| 10/23/2006 | Holly Bull | 4.90 | Correspond with S. Herrschaft re claim materials, status, progress, etc. (.5); review and update tracking and status chart re 18th omnibus claims, pending 19th omnibus claims, and other status updates (2.2); consider/address issues re certain pending 19th omnibus objection claims (1.1); organize and create charts re claims materials to review/break down by claim sub-type (1.1). |
| 10/23/2006 | Anna Isman | 2.80 | Review claims filed by AG&F, Hamilton and JP Morgan (2.6); confer with J. Rivenbark re same (.2). |
| 10/23/2006 | Joy L Monahan | 0.20 | Review correspondence re claims. |
| 10/24/2006 | Jon C Nuckles | 4.10 | Review Dillingham-Manson claims and reconciliation notes (.6); review St. Paul Companies claims and reconciliation notes (.8); confer with M. Cohan re Neutocrete and Dillingham-Manson claims (.2); review Home Insurance Co. claims and reconciliation notes (.2); review A. Walker claims reconciliation notes (.2); confer with J. McFarland re claims (.4); analyze claims and defenses re same claims and update reconciliation notes (1.1); correspond with BMC and client re Dillingham Manson claim (.2); confer and correspond with R. Lapidario re St. Paul claim (.4). |
| 10/24/2006 | Holly Bull | 3.40 | Correspond with team members re status, action on various claims (.6); update tracking charts re same (.5); correspond with S. Herrschaft re related matters (.6); correspond with M. Cohan re fireproofing claims (.4); review related claim materials (.3); correspond with J. Nuckles re same (.3); correspond with J. Rivenbark re multiple trade payable and contract claims (.5); correspond with L. Sinanyan re upcoming 19th omnibus objection matters (.2). |
| 10/24/2006 | Anna Isman | 0.30 | Update claims objection chart (.2); correspond with R. Lapidario re Chase claims (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Lori Sinanyan | 4.90 | Update chart for claims status conference (.8); confer with J. Nuckles re claims (.6); review and comment on draft 10-Q with respect to non-asbestos claims objections (.4); update forms, master charts, and respond to inquiries (1.4); review and comment on form stipulation and stipulation drafted by A. Isman (1.4); review H. Bull correspondence re objections (.3). |
| 10/25/2006 | Jon C Nuckles | 4.30 | Update description of client claims status chart re fireproofing claims (.4); confer with client re Walker claim (.2); review stipulations re duplicate claims (.3); review Dillingham-Manson materials (.4); review correspondence from client re surety bond issues (.4); confer with M. Cohan re Neutocrete and Walker claims (.1); confer with counsel for Dillingham-Manson re status (.1); confer with counsel for St. Paul Companies re surety claims (.3); update reconciliation notes (.4); confer with R. Lapidario re surety bonds (.2); confer with Marsh and McClellan re same (.4); draft correspondence to Marsh re same (.4); review information from M. Cohan re Neutocrete claims (.4); confer with L. Sinanyan re claim issues (.3). |
| 10/25/2006 | Holly Bull | 3.50 | Create various subset claims charts from master chart and draft related correspondence to client (1.9); update tracking chart re same and other status updates (1.1); correspond with S. Herrschaft re open claims (.5). |
| 10/25/2006 | Anna Isman | 0.40 | Update claims chart. |
| 10/26/2006 | Lori Sinanyan | 5.90 | Update claims status chart (5.4); correspond with S. Whittier re Smolker claims (.5). |
| 10/26/2006 | Gary M Vogt | 0.30 | Examine docket for requested information re tax settlement CNO. |
| 10/26/2006 | Jon C Nuckles | 1.50 | Review materials re A. Walker claim (.2); contact counsel re same (.1); confer with M. Cohan re Neutocrete claim (.2); contact Neutocrete representative re related claims (.3); review ADR procedures for claim objections (.3); review and revise amended stipulations re duplicate claims and correspond with L. Sinanyan re same (.2); update reconciliation notes re Walker and Neutocrete claims (.2). |
| 10/26/2006 | Joy L Monahan | 0.30 | Review correspondence re status on claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2006 | Janet S Baer | 1.40 | Confer with R. Finke, H. Bull and L. Sinanyan re status re non-asbestos claims (1.2); review charts re same (.2). |
| 10/27/2006 | Lori Sinanyan | 1.20 | Confer with R. Finke, J. Baer and H. Bull re non-asbestos claims resolution update (1.0); confer with J. Baer re same (.2). |
| 10/27/2006 | Jon C Nuckles | 0.40 | Correspond with counsel for Manson-Dillingham re mediation. |
| 10/27/2006 | Jon C Nuckles | 0.50 | Review correspondence re Neutocrete (.2); confer with counsel for Manson-Dillingham re claims (.2); update reconciliation notes re same (.1). |
| 10/27/2006 | Holly Bull | 2.10 | Review current claims status and tracking chart (.5); review and respond to various claims correspondence from team (.6); confer with J. Baer, R. Finke and L. Sinanyan re non-asbestos claims status and progress (1.0). |
| 10/30/2006 | Janet S Baer | 0.40 | Review correspondence re non-asbestos claims. |
| 10/30/2006 | Lori Sinanyan | 3.80 | Review and respond to request by R. Finke (.2); coordinate response to R. Finke with claims objection team (.4); update and reorganize master claims chart per R. Finke's request (2.9); confer with S. Herrschaft re monthly update memorandum and requests from R. Finke (.3). |
| 10/30/2006 | Jon C Nuckles | 0.40 | Correspond with CNA counsel re fireproofing claims negotiations (.3); correspond with client re same (.1). |
| 10/30/2006 | Anna Isman | 0.30 | Correspond re claims resolution process (.1); confer with J.P. Morgan counsel re same (.2). |
| 10/31/2006 | Janet S Baer | 0.50 | Confer with L. Sinanyan re non-asbestos claim issues (.3); review correspondence re same (.2). |
| 10/31/2006 | Lori Sinanyan | 6.10 | Follow up with J. Baer re Del Taco claims and update status chart re same (.2); follow up with S. Herrschaft, S. Ahern and J. Forgach re claims of R. Sukenik and Bureau of Industry and Security (.3); analyze Bio-Medical and National Union claims and follow up with J. McFarland re same (1.2); review past stipulations and settlements for resolution of open claims by Nol-Tec and Bank of America (1.2); confer with J. Nuckles re claims (.2); confer with counsel for Cummings and follow up with L. Duff and V. Finkelstein re same and other environmental claims (1.5); confer with J. Baer re claims (.2); review and respond to miscellaneous claims correspondence (.4); update and reorganize master claims chart (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Jon C Nuckles | 3.90 | Correspond with BMC re CI claims information (.2); confer with H. Bull re claims conflicts issues (.1); correspond with counsel for Neutocrete re claims (.4); correspond with Marsh re surety bonds (.2); correspond with client re fireproofing claims (.2); confer with M. Cohan re Neutocrete and Manson-Dillingham claims (.2); analyze same and update status chart (.5); review and analyze Century Indemnity claim (.4); confer with counsel re same (.4); confer with L. Sinanyan re same (.1); draft stipulation re same (1.2); confer with L. Sinanyan re paid claims (.1); review information re paid claims (.2). |
| 10/31/2006 | Holly Bull | 1.60 | Review mini-chart from L. Sinanyan and related correspondence (.9); correspond with S. Herrschaft re pending claims filings and related matters (.7). |
| | Total: | 162.60 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2006 | Holly Bull | 0.80 | Review draft of disclosure chart and related correspondence. |
| 10/1/2006 | David M Bernick, P.C. | 0.80 | Draft and revise project list. |
| 10/2/2006 | Janet S Baer | 1.50 | Review creditor and debtor correspondence re case issues (.5); review newly filed pleadings and attend to same (.5); confer with W. Sparks re status of all pending matters (.3); arrange creditor conference re status (.2). |
| 10/2/2006 | Gary M Vogt | 3.20 | Review and categorize materials for filing (.5); examine docket to update motion status chart (1.2); examine file for documents, information re requested witness file materials (1.5). |
| 10/2/2006 | Holly Bull | 4.40 | Review and revise draft affidavit summary chart (1.7); review related affidavits (1.2); prepare correspondence to B. Portillo re necessary follow-up (.5); review and modify, update critical dates list (1.0). |
| 10/2/2006 | Bianca Portillo | 9.00 | Review materials to update central files database (1.9); review and organize pleadings for central files (2.3); assemble, review and organize requested materials (.9); assemble and organize materials re affidavits disclosure chart (3.1); update order binders (.8). |
| 10/3/2006 | Janet S Baer | 1.80 | Conduct semi-monthly creditor committee conference (.5); confer with T. Freedman re case staffing issues (.3); attend full Grace team conference on status of all matters (1.0). |
| 10/3/2006 | Gary M Vogt | 5.30 | Review 9/25 hearing transcript, agenda and court docket to update motion status chart (4.8); review and categorize materials for filing (.5). |
| 10/3/2006 | Holly Bull | 3.60 | Confer and correspond with E. Kratofil re global conflicts matters (1.1); correspond with B. Portillo re needed follow-up re same (1.0); review relevant pleadings re affidavit issues (.7); review correspondence re critical dates (.3); modify and update critical dates list (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Bianca Portillo | 9.00 | Review and organize materials re disclosure chart (3.4); retrieve and review requested related materials (2.8); review and categorize pleadings for central files (1.2); organize and enter correspondence into central files database (.7); review materials to update central files (.9). |
| 10/3/2006 | Joy L Monahan | 1.20 | Attend Grace team conference. |
| 10/4/2006 | Gary M Vogt | 1.30 | Continue update of motion status chart. |
| 10/4/2006 | Bianca Portillo | 1.80 | Prepare disclosure chart (1.2); review, organize and enter correspondence into central files database (.4); review and organize pleadings for central files (.2). |
| 10/5/2006 | Holly Bull | 5.00 | Correspond with J. O'Neill re hearing schedule (.2); review recent pleadings and correspondence re critical dates and pending matters (2.3); update, revise and circulate critical dates list (2.1); review revision to omnibus hearing schedule (.4). |
| 10/5/2006 | Bianca Portillo | 4.60 | Update contact list (1.2); update central files database (3.4). |
| 10/5/2006 | Joy L Monahan | 0.20 | Review critical dates list. |
| 10/6/2006 | Janet S Baer | 0.50 | Respond to numerous creditor inquiries and attend to related matters. |
| 10/6/2006 | Holly Bull | 1.00 | Reply to conflicts inquiries (.4); draft notes re supplemental affidavit to-do items (.6). |
| 10/6/2006 | Bianca Portillo | 6.60 | Assemble, organize and review pleadings for central files (1.9); update contact list (.8); update central files database (3.9). |
| 10/9/2006 | Bianca Portillo | 6.00 | Assemble, organize and review pleadings for central files (2.6); update central files (3.4). |
| 10/10/2006 | Gary M Vogt | 0.50 | Update motion status chart. |
| 10/10/2006 | Holly Bull | 1.40 | Update case responsibility chart (.4); review and revise personal case task lists (.7); correspond with E. Kratofil re pending conflicts issues (.3). |
| 10/10/2006 | Bianca Portillo | 7.50 | Assemble, organize and review pleadings for central files (2.9); update central files (4.6). |
| 10/11/2006 | Janet S Baer | 2.00 | Attend full Grace team conference (.8); confer with M. Shelnitz re status of numerous issues (.3); review and attend to newly filed pleadings (.5); confer with various Grace attorneys re claim and procedural issues (.4). |
| 10/11/2006 | Bianca Portillo | 7.80 | Review, organize and categorize pleadings for central files (1.9); update central files database (5.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | David M Bernick, P.C. | 1.50 | Status conference with team and preparation for same. |
| 10/12/2006 | Janet S Baer | 1.20 | Review newly filed pleadings and attend to same (.5); organize personal case files and follow up re numerous outstanding issues (.5); follow up re client issue on RR Donnelly matters (.2). |
| 10/12/2006 | Gary M Vogt | 0.30 | Coordinate assembly of requested order and subpoena materials from bankruptcy and Sealed Air matters. |
| 10/12/2006 | Holly Bull | 2.00 | Review hearing agenda, recent pleadings and related correspondence (1.1); update/modify critical dates list and distribute to team (.9). |
| 10/12/2006 | Bianca Portillo | 7.10 | Update contact list (2.2); update order binders (.3); review, organize and categorize pleadings for central files (.7); review, organize and enter correspondence into central files database (3.9). |
| 10/13/2006 | Janet S Baer | 1.30 | Confer with J. Monahan re status of projects (.3); respond to numerous case inquiries (.5); confer with H. Bull re status of numerous ongoing projects (.3); review critical dates list (.2). |
| 10/13/2006 | Salvatore F Bianca | 0.70 | Review recently filed pleadings (.5); review critical dates list (.2). |
| 10/13/2006 | Holly Bull | 2.50 | Confer with J. Baer re case staffing issues (.3); follow up on several general case requests from J. Baer (.5); review docket re pending matters and follow up on same (.6); respond to conflicts-related inquiries (.5); review and update disclosure tracking chart (.6). |
| 10/13/2006 | Bianca Portillo | 8.00 | Update central files database (1.7); create report of production correspondence (.9); review and organize materials re production correspondence (5.4). |
| 10/16/2006 | Janet S Baer | 0.30 | Review newly filed pleadings and attend to same. |
| 10/16/2006 | Gary M Vogt | 2.10 | Confer with D. Rooney, K. Cawley, M. Rosenberg re file organization, project management issues (1.0); examine file for requested Sealed Air production matters (1.1). |
| 10/16/2006 | Holly Bull | 2.70 | Draft detailed chart re case duties (2.3); review docket re pending matters (.4). |
| 10/16/2006 | Bianca Portillo | 5.80 | Review, organize and categorize materials re production correspondence (4.4); review, organize and categorize pleadings for central files (1.4). |
| 10/16/2006 | David M Bernick, P.C. | 0.50 | Confer with M. Shelnitz re various matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2006 | Janet S Baer | 2.30 | Attend weekly client status conference (.4); attend semi-monthly creditor committee conference (.4); attend to issues re case staffing (.5); revise Grace assignment chart (.3); attend Grace full team status conference (.7). |
| 10/17/2006 | Lori Sinanyan | 0.20 | Review and update docket for 2007 omnibus hearing dates. |
| 10/17/2006 | Holly Bull | 3.60 | Draft detailed chart of case responsibilities (3.1); revise same per J. Baer comments (.5). |
| 10/17/2006 | Bianca Portillo | 7.00 | Review, organize and categorize pleadings for central files (3.7); review, categorize and enter correspondence and update central files (3.1); assemble requested materials re PI Committee contact information (.2). |
| 10/17/2006 | Joy L Monahan | 0.70 | Attend team conference. |
| 10/17/2006 | David M Bernick, P.C. | 4.30 | Team status conference and preparation for same (1.5); confer with M. Shelnitz (.5); confer with plaintiffs (.5); prepare for 10/23 hearing (1.8). |
| 10/18/2006 | Janet S Baer | 1.40 | Review newly filed pleadings and attend to same (.3); review and revise draft Grace board update (.8); confer with J. Nuckles re case assignment issues (.3). |
| 10/18/2006 | Gary M Vogt | 0.60 | Review, categorize materials for filing. |
| 10/18/2006 | Bianca Portillo | 6.60 | Review, organize and categorize pleadings for central files (2.6); review, organize and categorize correspondence to update central files (3.4); update contact list (.6). |
| 10/18/2006 | David M Bernick, P.C. | 2.30 | Prepare for and conduct team meeting (1.8); confer with M. Shelnitz (.5). |
| 10/19/2006 | Bianca Portillo | 5.60 | Update central files (2.6); organize and review materials re contact list (1.4); review and organize pleadings for central files (.3); review and organize materials re production correspondence (1.3). |
| 10/20/2006 | Holly Bull | 1.40 | Correspond with Conflicts Department re upcoming affidavit matters (.4); correspond with B. Portillo re tasks re 21st supplemental affidavit (.4); review recently-filed pleadings and update critical dates list re same (.6). |
| 10/20/2006 | Bianca Portillo | 3.60 | Review and organize pleadings for central files (.9); update central files database (2.4); review and organize requested materials re contact list (.3). |
| 10/23/2006 | Gary M Vogt | 3.80 | Examine file for requested expert materials re ZAI litigation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2006 | Holly Bull | 1.90 | Respond to several conflicts inquiries, review conflicts spreadsheets re same (.4); draft correspondence to B. Portillo re 21st supplemental affidavit (.3); draft related correspondence to E. Kratofil (.3); follow up with Conflicts Department re related issues (.5); correspond with local counsel re filing issues (.4). |
| 10/23/2006 | Bianca Portillo | 6.40 | Update central files database (3.7); review and organize pleadings for central files (1.6); review requested materials re ZAI (1.1). |
| 10/24/2006 | Janet S Baer | 1.00 | Confer with client on weekly status conference (.5); review newly filed pleadings and follow-up re same (.5). |
| 10/24/2006 | Holly Bull | 1.20 | Review docket re pending filings and other pending matters and follow up on same (.5); review 10/23 omnibus hearing recap and correspond with J. O'Neill re same (.4); respond to conflicts inquiries (.3). |
| 10/24/2006 | Bianca Portillo | 5.90 | Review and categorize pleadings for central files (.9); update central files database (3.2); review and categorize requested materials re production correspondence (1.8). |
| 10/25/2006 | Bianca Portillo | 3.70 | Update contact list (1.6); review, organize and enter correspondence into central files database (1.3); review and categorize pleadings for central files (.8). |
| 10/26/2006 | Janet S Baer | 0.30 | Review newly filed pleadings and attend to same. |
| 10/26/2006 | Holly Bull | 1.50 | Review and organize materials re all pending case projects and update/revise task lists re same. |
| 10/26/2006 | Bianca Portillo | 0.60 | Review and organize pleadings for central files. |
| 10/27/2006 | Holly Bull | 3.20 | Review bankruptcy and related case dockets, recent pleadings, correspondence for critical dates purposes (1.6); review, update and revise critical dates list and circulate to team (1.2); respond to conflicts inquiries and follow up with Conflicts Department re same (.4). |
| 10/27/2006 | Bianca Portillo | 5.40 | Update and distribute contact list (.6); organize and review correspondence to update central files database (4.8). |
| 10/30/2006 | Gary M Vogt | 0.50 | Examine and categorize materials for filing (.2); examine docket for information requested re National Union adversary proceeding (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Holly Bull | 1.40 | Reply to various conflicts inquiries and follow up with Conflicts Department re same (.6); review third-party motion conflicts report and follow up on same (.8). |
| 10/30/2006 | Bianca Portillo | 4.40 | Organize, review and enter correspondence into central files database and update database (3.1); organize and review pleadings for central files (1.3). |
| 10/31/2006 | Salvatore F Bianca | 0.40 | Review recently filed pleadings. |
| 10/31/2006 | Bianca Portillo | 7.00 | Organize and categorize pleadings for central files (.7); update central files database (6.3). |
| | Total: | 211.00 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/14/2006 | Barbara M Harding | 8.20 | Review expert materials (3.9); confer with experts, S. McMillin and B. Stansbury re expert issues (.9); correspond re discovery and expert issues (2.1); draft graphics re estimation issues (1.3). |
| 9/15/2006 | Barbara M Harding | 11.50 | Review expert documents (1.5); confer with expert re same (4.4); confer with S. McMillin and E. Ahern re same (.5); confer with expert re report (2.1); confer with B. Stansbury re same (.6); confer with Equity Committee and Unsecured Creditor's Committee (.3); confer with N. Finch re expert reports (.3); confer with D. Bernick re PI questionnaires (.5); draft and revise discovery letter (.8); revise organizational chart (.5). |
| 9/19/2006 | Barbara M Harding | 9.60 | Correspond with committees and S. Esserman re attachment protocol issues (2.0); correspond with client, D. Bernick, A. Basta and D. Mendelson re same (1.8); review expert material documents (4.3); correspond with S. McMillin, E Ahern, B. Stansbury, D. Cameron and J. Hughes re expert preparation (.7); correspond re discovery issues (.8). |
| 9/20/2006 | Barbara M Harding | 10.20 | Review documents re PI questionnaire issues (2.5); correspond and confer with D. Bernick, A. Basta and client re same (1.3); confer with Asbestos Claimants' Committee and S. Esserman re same (.5); correspond re discovery issues (1.6); review expert materials and correspond re same (3.5); review and respond to correspondence re PI POC issues (.8). |
| 9/21/2006 | Barbara M Harding | 11.90 | Review documents re discovery issues and confer with D. Mendelson, E. Zoldan and A. Running re same (2.9); review documents re expert issues (1.2); draft memorandum re assignments and strategy (1.7); correspond with PI team and PD team re same (.4); review draft report and confer with expert, outside counsel and S. McMillin re same (2.5); review and revise draft order and protocols (2.8); correspond with local counsel, D. Bernick, A. Basta, J. Hughes, Asbestos Claimants' Committee and S. Esserman re same (.4). |
| 10/1/2006 | Henry A Thompson, II | 4.30 | Create spreadsheet re claimants issues (3.5); review Ballard docket and update chart re same (.8). |
| 10/1/2006 | Laura E Mellis | 5.00 | Review and organize exhibit lists. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2006 | Barbara M Harding | 7.50 | Review expert reports and correspond with B. Stansbury, S. McMillin and E. Ahern re same (5.3); review and edit draft order (1.5); correspond with D. Bernick and A. Basta re same (.7). |
| 10/2/2006 | Janet S Baer | 0.60 | Correspond re revised PD order (.3); review and respond to inquiries re PI POC issues (.3). |
| 10/2/2006 | Salvatore F Bianca | 0.40 | Review and respond to correspondence re PI claims issues. |
| 10/2/2006 | Michael Dierkes | 7.40 | Review and analyze PD claims files. |
| 10/2/2006 | Daniel T Rooney | 7.00 | Review and organize expert material in preparation for exchange of expert reports. |
| 10/2/2006 | Michael A Rosenberg | 3.00 | Review and organize various settled PD claims. |
| 10/2/2006 | Samuel Blatnick | 10.30 | Research and draft motion re New York PD claims (7.1); review and analyze materials for motion re Libby claims (3.2). |
| 10/2/2006 | James Golden | 2.00 | Review and analyze expert documents. |
| 10/2/2006 | Amanda C Basta | 2.10 | Revise draft order re motion to compel (.3); review correspondence re RTS deposition (.2); confer with PI Committee, S. Esserman and N. Ramsey re order re motion to compel (.7); draft correspondence re same (.1); confer with client re settled claims (.5); correspond re expert stipulation (.1); correspond re PI questionnaires and web repository (.2). |
| 10/2/2006 | Brian T Stansbury | 11.00 | Review materials to be served with expert reports (1.9); confer with D. Kuchinsky, J. Hughes, S. McMillin, E. Ahern and B. Harding re expert reports (1.0); confer with experts re same (1.4); review and provide comments on expert reports (5.1); revise expert reports (1.6). |
| 10/2/2006 | Henry A Thompson, II | 9.60 | Review Ballard docket (.3); create spreadsheet re particular claimants (8.3); review PI questionnaire summaries by law firm (1.0). |
| 10/2/2006 | Timothy J Fitzsimmons | 12.00 | Review expert reports and scientific literature (4.5); review cited materials and revise expert report (7.5). |
| 10/2/2006 | Maxwell Shaffer | 5.20 | Review PI questionnaire (.2); assist K. Sanchez with document production (1.5); organize and review expert witness files (3.5). |
| 10/2/2006 | Stephanie A Rein | 12.00 | Review Baron & Budd and Ness Motley exhibits for duplicates and edit spreadsheets re same. |
| 10/2/2006 | Laura E Mellis | 11.50 | Assist legal assistant team in identifying exhibits (4.2); organize and review expert report attachments (7.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Britton R Giroux | 10.20 | Verify and organize exhibits. |
| 10/2/2006 | David M Boutrous | 11.00 | Verify and organize exhibits (8.9); assist B. Stansbury with expert report preparation (.5); update PI docket (1.6). |
| 10/2/2006 | Karla Sanchez | 6.50 | Review and update pleadings in electronic and physical files (.9); review expert report files (3.1); review documents from expert reports and create CDs re same (2.5). |
| 10/2/2006 | Alicja M Patela | 7.50 | Review and organize exhibits. |
| 10/2/2006 | Joy L Monahan | 0.30 | Review correspondence re settled claims issues. |
| 10/2/2006 | Ellen T Ahern | 8.00 | Confer re expert reports (1.8); review and finalize expert materials (4.3); correspond with S. McMillin, B. Harding, B. Stansbury, P. Lees and D. Rooney re same (1.2); correspond with expert re reliance materials (.3); correspond re expert issues (.4). |
| 10/2/2006 | David M Bernick, P.C. | 4.00 | Review expert reports (2.0); work on orders and legal memoranda (2.0). |
| 10/2/2006 | Bridgett Ofosu | 5.00 | Verify and review PD claims file production. |
| 10/2/2006 | Dawn D Marchant | 2.20 | Review and prepare materials for PI expert reports. |
| 10/2/2006 | Lisa G Esayian | 3.50 | Review initial settled PI POCs and draft correspondence to claimants' counsel re same (2.0); coordinate with M. Rosenberg to establish system for same (.9); confer with J. Hughes re certain claims (.6). |
| 10/2/2006 | Nora J Frazier | 7.00 | Verify and review PD claims file production. |
| 10/2/2006 | Barbara M Harding | 16.20 | Review documents re expert reports and confer with experts, client, B. Stansbury, S. McMillin and E. Ahern re same (14.4); review and revise draft motion to compel order (1.1); confer with PI Committee and S. Esserman re same (.7). |
| 10/2/2006 | Scott A McMillin | 4.00 | Review and finalize expert reports (2.2); confer with experts re same (.8); prepare for conference with client re same (.4); confer with client (.6). |
| 10/2/2006 | Andrew R Running | 1.10 | Review correspondence re expert documents (.5); review product descriptions in preparation for client conference (.6). |
| 10/2/2006 | Deborah L Bibbs | 7.00 | Review central file correspondence database to identify necessary updates (3.6); update document descriptions (3.4). |
| 10/3/2006 | Kimberly Davenport | 2.00 | Verify and review PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | David E Mendelson | 7.10 | Attend team status conference (.5); finalize and serve expert reports and confer re same (3.4); prepare materials and agenda for 10/4 conference (1.4); review and respond to questions from Rust (.6); correspond with L. Esayian re settled claims issues (.2); review 30(b)(6) notice (.3); review notices of intention to object re Ballard (.4); confer with M. Ratliff re third party discovery (.3). |
| 10/3/2006 | Janet S Baer | 0.90 | Prepare COC re publication of PI bar date notice (.3); review memoranda / information re settled claims (.3); prepare correspondence re estimation conference (.3). |
| 10/3/2006 | Salvatore F Bianca | 3.60 | Review materials re non-party discovery (3.1); review correspondence re PD claims (.2); correspond re PI Committee expert reports (.3). |
| 10/3/2006 | Michael Dierkes | 5.80 | Participate in team status conference (1.2); review documents for production (4.6). |
| 10/3/2006 | Michael A Rosenberg | 5.50 | Review and update PI settled claims chart (3.3); organize and review various Prudential claims (1.1); update chart re same (1.1). |
| 10/3/2006 | Samuel Blatnick | 8.00 | Review Libby production and draft Libby summary judgment motion and exhibits (5.2); confer with K&E team re pending matters (1.2); research and draft memorandum re Prudential claims (.9); draft proposed order re Prudential's Georgia claims (.7). |
| 10/3/2006 | James Golden | 3.90 | Prepare chronology re witness issues (3.8); confer with B. Harding re same (.1). |
| 10/3/2006 | Amanda C Basta | 2.50 | Review correspondence re Ballard subpoena (.2); draft correspondence re PI questionnaire supplementation (.1); draft correspondence re Rust site visit and MTC order (.5); confer with D. Bernick and B. Harding re same (.5); revise motion to compel order (.5); draft correspondence re questionnaires (.2); review Rule 30(b)(6) deposition notice (.3); confer with D. Mendelson re same (.2). |
| 10/3/2006 | Katrina M Simek | 3.00 | Review and update PD correspondence database. |
| 10/3/2006 | Brian T Stansbury | 12.90 | Review expert reports and provide comments (5.6); review materials to be attached to expert reports (2.6); prepare reports for service and coordinate service of same (4.7). |
| 10/3/2006 | Henry A Thompson, II | 9.00 | Confer with D. Mendelson re expert reports (.2); review expert reports (5.3); review PI questionnaires for expert issues (1.9); confer with B. Stansbury re expert witnesses (1.1); review Ballard docket (.5). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Timothy J Fitzsimmons | 7.50 | Review scientific literature for expert issues. |
| 10/3/2006 | Maxwell Shaffer | 4.50 | Review ZAI report and correspond with L. Mellis and B. Stansbury re same (.8); review expert report and complete citation information (2.3); review expert report references for unpublished materials (1.4). |
| 10/3/2006 | Stephanie A Rein | 11.50 | Edit spreadsheets re Baron & Budd and Ness Motley exhibits (5.1); review and organize exhibits (3.8); prepare materials re discovery requests (1.5); prepare expert reports (1.1). |
| 10/3/2006 | Evan C Zoldan | 4.70 | Confer with D. Mendelson re preparation for discovery conference (.4); review exhibits (1.6); prepare protocols for document review (2.0); confer with B. Harding and E. Leibenstein re expert reports (.2); review 30(b)(6) deposition requests (.5). |
| 10/3/2006 | Laura E Mellis | 14.50 | Assist B. Harding and B. Stansbury in finalizing expert reports (12.0); create master set of Grace exhibits (2.5). |
| 10/3/2006 | Britton R Giroux | 13.70 | Verify and organize expert exhibits (6.7); review and organize exhibits (7.0). |
| 10/3/2006 | David M Boutrous | 13.80 | Verify and review expert exhibits (7.0); organize and review remaining exhibits (6.8). |
| 10/3/2006 | Karla Sanchez | 5.50 | Prepare expert documents. |
| 10/3/2006 | Alicja M Patela | 13.30 | Review and organize expert report exhibits. |
| 10/3/2006 | Joy L Monahan | 2.50 | Review transcripts and pleadings in related chapter 11 proceedings re asbestos claim issues (1.5); draft memorandum summarizing findings (1.0). |
| 10/3/2006 | Ellen T Ahern | 7.00 | Finalize expert report (2.5); correspond with B. Stansbury and D. Rooney re reliance materials (.8); participate in team status conference (1.0); review expert report (1.5); review materials related to motion to compel (1.0); confer with S. Bianca re same (.2). |
| 10/3/2006 | David M Bernick, P.C. | 3.50 | Review discovery pleadings and prepare for team conference. |
| 10/3/2006 | Bridgett Ofosu | 7.00 | Review and update PD claims file production. |
| 10/3/2006 | Lisa G Esayian | 4.00 | Draft correspondence to D. Bernick re status and issues re settled claims (.8); review and provide comments on draft order re Prudential Georgia claims (.3); review settled claims forms and revise spreadsheet re same (1.5); confer with D. Bernick re all current projects (1.0); draft correspondence to S. Blatnick re remaining Prudential claims (.4). |
| 10/3/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Elli Leibenstein | 1.50 | Analyze PI issues (.5); participate in team status and strategy conference (1.0). |
| 10/3/2006 | Barbara M Harding | 14.10 | Confer with expert, outside counsel, client, S. McMillin, E. Ahern and B. Stansbury re expert reports (8.8); correspond with Creditors' Committee re same (.5); correspond with A. Basta and D. Bernick re same (.5); review transcripts re same (.9); attend K&E PI team status conference (1.2); correspond with B. Stansbury, D. Mendelson, S. McMillin, E. Ahern and L. Mellis re expert issues (2.2). |
| 10/3/2006 | Scott A McMillin | 4.70 | Finalize expert reports and confer with experts re same (3.7); attend team strategy conference (1.0). |
| 10/3/2006 | Andrew R Running | 3.60 | Participate in K&E conference to review litigation assignments (1.0); confer with D. Mendelson re client conference (.5); review discovery requests in preparation for same (1.4); review and respond to correspondence from M. Murphy, J. Hughes and others re product list and other issues (.3); review correspondence re Motley Rice document request (.4). |
| 10/4/2006 | Kimberly Davenport | 5.00 | Review and update PD claims file production |
| 10/4/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |
| 10/4/2006 | David E Mendelson | 9.30 | Prepare for discovery conference with A. Running, J. Hughes, B. Harding and M. Murphy (3.0); confer re same (3.0); edit SimmonsCooper order (.3); confer with J. Baer re POC issues (.4); confer with J. Baer, M. Rosenberg, K. Cawley and A. Basta re same (.8); correspond with G. Washburn (.3); confer with E. Ahern re third party discovery issues (1.5). |
| 10/4/2006 | Janet S Baer | 3.30 | Prepare correspondence re amended PD schedule (.3); review memorandum on settled claim issues (.2); confer with various parties re issues on PI POC and questionnaire (.3); review correspondence re same (.4); review memorandum re PI issues in preparation for conference re same (.3); confer with A. Basta and D. Mendelson re PI POC and questionnaire issues (1.5); prepare transmittal re PD scheduling order (.3). |
| 10/4/2006 | Salvatore F Bianca | 4.40 | Review expert reports submitted by PI Committee (3.5); review and compile product identification materials (.9). |
| 10/4/2006 | Michael Dierkes | 8.10 | Review documents for production (1.2); confer with E. Zoldan re privilege log (.1); review and analyze claims materials (6.8). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/4/2006 | Daniel T Rooney | 7.00 | Review and organize expert reports and related materials (2.3); review Sealed Air files (1.0); review materials in preparation for deposition (3.2); confer with E. Ahern re discovery issues (.5). |
| 10/4/2006 | Michael A Rosenberg | 3.50 | Review 9/25 hearing transcript re disallowed claims (2.0); confer with J. Baer and D. Mendelson re PI settled claims (1.5). |
| 10/4/2006 | Samuel Blatnick | 5.50 | Revise proposed Prudential order (.3); research re related issues (1.4); review Libby documents and draft motion for summary judgment and related exhibits (3.8). |
| 10/4/2006 | James Golden | 3.70 | Legal research re Daubert issues. |
| 10/4/2006 | Amanda C Basta | 3.60 | Draft correspondence re Rule 30(b)(6) deposition notice (.5); draft correspondence to local counsel re Ballard subpoena litigation (.5); revise motion to compel order (.5); review correspondence re discovery (.2); draft correspondence re same (.2); review correspondence re PI questionnaire supplementation (.2); draft objection to notice of intent to assert privilege claims (1.5). |
| 10/4/2006 | Brian T Stansbury | 8.70 | Draft and revise letter re medical records (1.5); draft and revise discovery notice (.6); confer with expert re expert report (.8); confer with B. Harding re same (.6); review expert reports and materials cited in expert reports (5.2). |
| 10/4/2006 | Henry A Thompson, II | 8.40 | Review PI questionnaires (4.9); confer with A. Basta re same (.3); review PI questionnaire summaries and privilege issues (2.9); review Ballard docket (.3). |
| 10/4/2006 | Timothy J Fitzsimmons | 8.50 | Review scientific literature (4.9); review expert reports and draft memorandum re same (3.6). |
| 10/4/2006 | Maxwell Shaffer | 4.30 | Review expert reports. |
| 10/4/2006 | Stephanie A Rein | 8.00 | Organize and review Baron & Budd and Ness Motley exhibits (4.4); confer with E. Zoldan re product issues (.5); review, organize and file materials (3.1). |
| 10/4/2006 | Evan C Zoldan | 10.00 | Confer with J. Hughes, A. Running, B. Harding and D. Mendelson re defensive discovery and other discovery matters (6.7); confer with M. Dierkes re same (1.3); draft responses and designations to 30(b)(6) subpoena notice (2.0). |
| 10/4/2006 | Laura E Mellis | 8.00 | Compile, organize and review Baron & Budd and Ness Motley exhibits (2.5); organize and prepare expert report materials (5.5). |
| 10/4/2006 | Britton R Giroux | 7.50 | Organize and review Baron & Budd and Ness Motley exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2006 | David M Boutrous | 7.50 | Review, identify and organize exhibits. |
| 10/4/2006 | Anna Isman | 5.30 | Research re estimation issues. |
| 10/4/2006 | Karla Sanchez | 6.50 | Review and update pleadings physical and electronic files (1.1); organize and update expert witness files (1.9); update plaintiffs' expert reports file (2.1); review doctors and screeners electronic files (1.4). |
| 10/4/2006 | Alicja M Patela | 5.00 | Review and organize exhibits. |
| 10/4/2006 | Joy L Monahan | 3.20 | Review correspondence from D. Bernick re settled claims issues (.2); review transcripts re same (1.8); prepare summary of findings (1.2). |
| 10/4/2006 | Ellen T Ahern | 4.00 | Review past depositions, expert background memorandum and audit information (2.6); review status of various subpoenas (1.0); confer with A. Basta and D. Mendelson re same and PI questionnaire issues (.4). |
| 10/4/2006 | Bridgett Ofosu | 7.00 | Review and update PD claims file production. |
| 10/4/2006 | Dawn D Marchant | 5.50 | Review/analyze claimant PI expert reports (2.5); research related issues (3.0). |
| 10/4/2006 | Lisa G Esayian | 1.00 | Confer with S. Esserman re settled PI claims (.5); correspond with Reed Smith re issues re experts (.5). |
| 10/4/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/4/2006 | Elli Leibenstein | 1.00 | Analyze PI claims issues. |
| 10/4/2006 | Barbara M Harding | 6.30 | Review and revise documents re motion to compel order (.7); correspond with D. Bernick and A. Basta re same (.2); correspond with Creditors' Committee re same (.4); review documents re expert report (2.0); prepare for conference with client, A. Running, D. Mendelson and E. Zoldan re review of discovery issues (.5); confer re same (2.5). |
| 10/4/2006 | Scott A McMillin | 1.00 | Confer re expert issues (.6); review expert disclosures and correspond re same (.4). |
| 10/4/2006 | Andrew R Running | 7.30 | Prepare for conference with J. Hughes, D. Mendelson, M. Murphy and others re Rule 30(b)(6) notice and other discovery requests (4.1); confer re same (3.2). |
| 10/4/2006 | Deborah L Bibbs | 7.00 | Review central file correspondence database to identify necessary updates (4.6); update document descriptions (2.4). |
| 10/5/2006 | Kimberly Davenport | 4.00 | Review and update PD claims file production |
| 10/5/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2006 | David E Mendelson | 5.80 | Prepare for third party discovery strategy conference with M. Ratliff, E. Ahern and A. Basta (.5); confer re same (3.0); confer with M. Murphy re discovery (.2); confer with E. Zoldan re same (.3); review and edit 30(b)(6) objections and discovery letters (.8); confer with G. Washburn re PI POCs and PI questionnaires (.5); confer with A. Basta re same (.3); confer with expert (.2). |
| 10/5/2006 | Janet S Baer | 1.00 | Review final PD schedule and prepare correspondence re same (.4); respond to inquiries re PI POC issues (.3); review documents re various PI issues (.3). |
| 10/5/2006 | Salvatore F Bianca | 4.80 | Revise Schonfeld motion to compel (1.8); research and review underlying documents re same (1.7); correspondence re same (.3); review expert reports re PI estimation (1.0). |
| 10/5/2006 | Gary M Vogt | 1.00 | Coordinate review and assembly of requested materials re informational briefs (.5); coordinate review and assembly of requested materials re expert (.3); coordinate assembly of requested pleadings (.2). |
| 10/5/2006 | Michael Dierkes | 6.80 | Legal research re privilege issues (2.5); confer with L. Esayian re Canadian claims (.5); prepare for same (.8); draft correspondence to L. Esayian re Canadian claims (.8); review documents for production (2.2). |
| 10/5/2006 | Daniel T Rooney | 7.00 | Organize and review witness files in preparation for discovery. |
| 10/5/2006 | Michael A Rosenberg | 5.00 | Review Rust website re PI questionnaires (1.2); update and assemble remaining claims presentation (3.8). |
| 10/5/2006 | Samuel Blatnick | 6.80 | Confer with M. Cohn re Libby subpoena (.2); review Libby claims for Libby summary judgment motion (.6); revise and modify motion for summary judgment on Libby claims (.7); confer with witness to prepare for deposition (3.5); draft memorandum re findings and recommendation for Prudential claims (1.8). |
| 10/5/2006 | Amanda C Basta | 11.50 | Confer with M. Ratliff, E. Ahern and D. Mendelson re third party discovery (3.8); review and revise order on motion to compel (1.2); draft correspondence re same (.5); confer with Rust re PI questionnaire web repository (1.0); analyze PI questionnaires in preparation for deposition (.9); confer with client and expert re CMS database (.6); draft correspondence re PI questionnaires (.6); revise PI questionnaire web repository user guide (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2006 | Brian T Stansbury | 7.60 | Review expert reports and draft memoranda summarizing reports (6.7); confer with expert re supplemental report (.4); confer with second expert re supplemental report (.5). |
| 10/5/2006 | Henry A Thompson, II | 8.30 | Review document review protocols and appendix (2.5); review PI questionnaire summaries and research related privilege issues (4.2); confer with E. Zoldan re discovery issues (.5); review Ballard docket and update chart (1.1). |
| 10/5/2006 | Timothy J Fitzsimmons | 9.00 | Review claims data and scientific literature. |
| 10/5/2006 | Maxwell Shaffer | 4.50 | Review and create fact files re doctors and screeners (1.5); review motion to compel re N&M (.9); coordinate with L. Mellis re same (1.5); coordinate with L. Mellis re case directory (.6). |
| 10/5/2006 | Stephanie A Rein | 7.30 | Edit product list for interrogatories (3.9); create table re verdict settlements (2.1); review, organize and file case materials (1.3). |
| 10/5/2006 | Evan C Zoldan | 4.00 | Edit products list (1.0); confer with D. Mendelson re same (.2); confer with S. Rein re same (.3); confer with H. Thompson re same (1.0); edit 30(b)(6) responses and designations (.8); confer with D. Mendelson re same (.2); prepare Sealed Air depositions for review (.5). |
| 10/5/2006 | Laura E Mellis | 9.00 | Review, organize and distribute expert materials (7.8); research subpoena motions issues (1.2). |
| 10/5/2006 | Britton R Giroux | 7.50 | Review and organize exhibits. |
| 10/5/2006 | David M Boutrous | 5.50 | Review and organize exhibits. |
| 10/5/2006 | Anna Isman | 2.20 | Research re estimation issues. |
| 10/5/2006 | Karla Sanchez | 5.00 | Create searchable files for depositions (1.9); review and update pleadings electronic and physical database (1.1); prepare deposition files for attorney review (2.0). |
| 10/5/2006 | Alicja M Patela | 7.50 | Review and organize exhibits. |
| 10/5/2006 | Joy L Monahan | 0.20 | Confer with L. Esayian re settled claims. |
| 10/5/2006 | Ellen T Ahern | 7.00 | Confer with A. Basta, M. Ratliff and D. Mendelson re status and discovery strategy (4.1); prepare for expert deposition (2.9). |
| 10/5/2006 | Bridgett Ofosu | 4.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2006 | Lisa G Esayian | 4.60 | Correspond with S. Blatnick re Prudential brief (.8); review and provide comments on Speights' draft order (.5); review materials re Federal-Mogul potential settlement of Speights claims (.9); review settled PI claims and confer with M. Rosenberg re same (1.1); confer with M. Dierkes re Canadian claims issues (1.3). |
| 10/5/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/5/2006 | Elli Leibenstein | 3.00 | Revise charts re claims (2.0); confer with consulting expert re claims (.5); analyze PI claims (.5). |
| 10/5/2006 | Barbara M Harding | 1.30 | Correspond re discovery issues (.6); review documents re expert reports and confer with S. McMillin, B. Stansbury and E. Ahern re same (.7). |
| 10/5/2006 | Scott A McMillin | 0.70 | Confer re claimants' expert reports. |
| 10/5/2006 | Andrew R Running | 1.30 | Review discovery requests and correspondence. |
| 10/5/2006 | Deborah L Bibbs | 7.00 | Review and incorporate information into central file database (4.6); update document descriptions (2.4). |
| 10/6/2006 | Kimberly Davenport | 5.00 | Review and update PD claims file production. |
| 10/6/2006 | Maria Negron | 4.00 | Review and update PD claims file production. |
| 10/6/2006 | Jonathan Friedland | 3.50 | Analyze legislative issues for PI estimation. |
| 10/6/2006 | David E Mendelson | 4.10 | Confer with A. Basta re discovery (.3); review and revise discovery letters and supplemental discovery production (1.9); prepare for document review and production from Boca Raton (1.1); confer with A. Running re same (.3); correspond and confer with M. Murphy re same (.4); draft letter to M. Mestayer (.1). |
| 10/6/2006 | Salvatore F Bianca | 4.50 | Revise Schonfeld motion to compel (1.4); review deposition transcripts re Schonfeld (1.2); review updated charts re PD claims (.3); review expert reports submitted by Libby claimants (1.6). |
| 10/6/2006 | Gary M Vogt | 0.50 | Review and coordinate assembly of requested pleadings and materials re informational briefs. |
| 10/6/2006 | Michael Dierkes | 7.90 | Review claims files (6.2); prepare for conference re Canadian claims (.5); confer re Canadian claims (1.2). |
| 10/6/2006 | Daniel T Rooney | 4.90 | Organize exhibits cited in Schonfeld motion and cite-check same (2.1); review and update deposition files with newly received materials (2.8). |
| 10/6/2006 | Michael A Rosenberg | 7.00 | Review and update privilege log (4.9); verify PD claimants service list (.5); review and update settled claims database (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2006 | Samuel Blatnick | 1.70 | Research and draft memorandum re Prudential claims issues (1.4); review comments from Prudential re Georgia order (.3). |
| 10/6/2006 | Amanda C Basta | 4.20 | Draft correspondence re third party discovery (.5); draft correspondence re conference with Unsecured Creditors' Committee re PI questionnaire processing (.2); analyze RTS documents in preparation for deposition (3.5). |
| 10/6/2006 | Brian T Stansbury | 3.70 | Review documents related to expert report (.7); confer with expert re database project (.3); confer with B. Harding re expert (.4); confer with consultant re database (.4); confer further with consultant re database (.3); prepare materials for experts to review in connection with supplemental reports (1.6). |
| 10/6/2006 | Henry A Thompson, II | 8.00 | Review Ballard docket and update chart (1.8); review PI questionnaire summaries and research related privilege issues (2.2); create spreadsheet for Waters & Kraus claimants (4.0). |
| 10/6/2006 | Timothy J Fitzsimmons | 8.50 | Review claims data (5.5); draft memoranda re same (3.0). |
| 10/6/2006 | Maxwell Shaffer | 4.50 | Organize and compile expert materials for deposition (3.5); assist with exhibit binder creation re expert depositions (1.0). |
| 10/6/2006 | Stephanie A Rein | 6.80 | Review and organize exhibits from motion to compel brief (3.8); complete verdict chart (1.1); review, organize and file materials (1.0); proof-read expert report summary (.9). |
| 10/6/2006 | Evan C Zoldan | 1.50 | Confer with paralegal re verdict list (.2); review same (.4); confer with D. Mendelson re subpoena (.2); confer with paralegal re same (.2); confer with D. Mendelson re product list (.2); confer with M. Murphy re same (.3). |
| 10/6/2006 | Britton R Giroux | 8.50 | Review and organize exhibits (4.4); create binders of expert reports (4.1). |
| 10/6/2006 | David M Boutrous | 7.00 | Organize and review exhibits. |
| 10/6/2006 | Anna Isman | 5.80 | Research re estimation and Daubert issues (4.8); confer with T. Freedman re same (.3); review and analyze procedural issues (.7). |
| 10/6/2006 | Karla Sanchez | 7.00 | Update electronic database for doctors and screening companies (2.5); identify documents re deposition and create binders for attorney review (2.0); identify documents re doctors and screeners (1.4); update media database (1.1). |
| 10/6/2006 | Alicja M Patela | 7.50 | Review and organize exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2006 | Joy L Monahan | 0.80 | Confer with L. Esayian re settled claims procedure (.3); review orders re specific individual claims (.5). |
| 10/6/2006 | Ellen T Ahern | 6.00 | Review deposition materials provided by local counsel (2.6); coordinate with D. Rooney and A. Basta re deposition preparation (.4); review memorandum re PI and Libby claimant expert reports (1.5); confer re expert reports with B. Harding, S. McMillin and B. Stansbury (1.5). |
| 10/6/2006 | Bridgett Ofosu | 7.00 | Review and update PD claims file production. |
| 10/6/2006 | Lisa G Esayian | 7.00 | Review information and draft correspondence to R. Finke and D. Bernick re Speights issues (1.5); confer with J. Baer, D. Mendelson and J. Monahan re issues re settled claims (1.4); confer with I. Ness, R. Hayley, M. Dierkes and D. Cameron re Canadian claims (1.6); review and revise spreadsheets of settled PI claims (2.0); confer with M. Dierkes re issues re Canadian PD claims (.5). |
| 10/6/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/6/2006 | Elli Leibenstein | 1.50 | Draft charts re claims. |
| 10/6/2006 | Barbara M Harding | 6.40 | Review correspondence with D. Mendelson, A. Running, E. Zoldan, M. Murphy and client re discovery (.9); draft comments re expert reports (.5); confer with S. McMillin, E. Ahern, B. Stansbury and client re same (1.0); correspond with D. Bernick and E. Leibenstein re same (1.5); confer with B. Stansbury re consultant issues (.3); draft correspondence to D. Bernick and E. Leibenstein re same (.5); review correspondence re expert analysis (.5); draft notes re estimation research (.7); correspond with Equity Committee and Unsecured Creditors' Committee re Rust database (.2); correspond re motion to compel order (.3). |
| 10/6/2006 | Scott A McMillin | 1.40 | Prepare for team conference re claimants' experts (.2); confer re same (.4); confer with consultants re same (.3); review expert reports and memorandum re same (.5). |
| 10/6/2006 | Andrew R Running | 0.40 | Confer with D. Mendelson re Rule 30(b)(6) preparation issues. |
| 10/6/2006 | Deborah L Bibbs | 7.00 | Incorporate information into central file database (3.6); update document descriptions (3.4). |
| 10/7/2006 | David E Mendelson | 2.10 | Correspond with B. Harding re experts (.3); review historical documents for witness interviews (1.8). |
| 10/9/2006 | Kimberly Davenport | 2.00 | Review and update PD claims file production. |
| 10/9/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2006 | David E Mendelson | 5.20 | Correspond with Rust (.3); prepare for document review, including review of related documents and document coding plan (1.7); correspond with Committee and confer with B. Harding and J. Baer re same (1.1); confer with A. Basta re discovery and PI questionnaire issues (.4); confer with H. Thompson re discovery (.2); confer with R. Jones re tasks/projects (1.5). |
| 10/9/2006 | Salvatore F Bianca | 3.80 | Review materials re non-party discovery (2.5); confer and correspond with A. Basta re same (.4); review product identification materials re PD claims (.9). |
| 10/9/2006 | Gary M Vogt | 1.00 | Examine Sealed Air files for requested materials re objections to 30(b)(6) deposition notices. |
| 10/9/2006 | Michael Dierkes | 7.60 | Review documents for production and privilege log (1.2); review draft expert report re Canadian law (2.4); review claims files (4.0). |
| 10/9/2006 | Daniel T Rooney | 5.40 | Review and organize doctors and screeners witness files in preparation for depositions. |
| 10/9/2006 | Michael A Rosenberg | 8.50 | Review and update PI settled claims database re newly received claims. |
| 10/9/2006 | Samuel Blatnick | 0.40 | Revise Prudential order. |
| 10/9/2006 | James Golden | 4.90 | Legal research re Daubert issues (4.1); draft memorandum re expert issues (.8). |
| 10/9/2006 | Amanda C Basta | 4.00 | Draft correspondence re questionnaire database (2.5); draft correspondence re PI questionnaire web repository (.5); draft correspondence re conference with Unsecured Creditors' Committee re PI questionnaire processing (.5); draft correspondence re N&M motion to compel (.5). |
| 10/9/2006 | Katrina M Simek | 1.20 | Review and update PI settled claims database. |
| 10/9/2006 | Brian T Stansbury | 1.20 | Confer with experts re supplemental reports (.3); confer with expert re database (.3); review exhibits to Whitehouse report (.4); revise memorandum re expert reports (.2). |
| 10/9/2006 | Raina A Jones | 2.50 | Review case materials (1.5); confer with D. Mendelson re research assignments (1.0). |
| 10/9/2006 | Henry A Thompson, II | 9.80 | Review documents in preparation for conference with R. Jones (5.9); review Boca Raton discovery protocols (1.0); review PI questionnaires and compile spreadsheet (2.3); review Ballard docket (.4); confer with G. Washburn re PI questionnaire database update status (.2). |
| 10/9/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and scientific literature. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2006 | Maxwell Shaffer | 0.50 | Assist with deposition preparation. |
| 10/9/2006 | Evan C Zoldan | 1.00 | Confer with D. Mendelson re subpoena (.2); confer with B. Harding re interrogatories (.2); confer with M. Murphy re product lists (.2); review same (.4). |
| 10/9/2006 | Laura E Mellis | 7.30 | Assist in preparing case materials for discovery (2.5); research discovery documents (.8); confer with S. Lacheman re database creation (.5); research deposition exhibits (1.0); organize expert materials and prepare for expert review (2.5). |
| 10/9/2006 | Britton R Giroux | 7.50 | Review, identify and organize exhibits. |
| 10/9/2006 | David M Boutrous | 7.50 | Review and update PI docket (.6); organize and review exhibits (6.9). |
| 10/9/2006 | Anna Isman | 0.30 | Confer with T. Freedman re estimation analysis. |
| 10/9/2006 | Karla Sanchez | 7.00 | Review and update pleadings files (.5); create physical files for experts (4.4); retrieve deposition exhibits and create physical files (2.1). |
| 10/9/2006 | Alicja M Patela | 7.50 | Review and organize exhibits (3.0); review and summarize depositions (4.5). |
| 10/9/2006 | Ellen T Ahern | 7.00 | Review briefing re doctors (.6); review deposition transcripts (.6); correspond with M. Ratliff and A. Basta re N&M (.3); correspond with A. Basta re RTS (.3); correspond with D. Rooney re expert witness issues (.5); prepare for deposition (4.7). |
| 10/9/2006 | Lisa G Esayian | 2.50 | Analyze multiple issues re Grace settled claims and confer with M. Rosenberg re same. |
| 10/9/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/9/2006 | Elli Leibenstein | 4.00 | Draft chart re claims. |
| 10/9/2006 | Barbara M Harding | 7.60 | Review documents and correspondence re environmental issues (1.1); correspond re discovery issues (.5); review and draft comments re estimation graphics (1.6); review documents and draft correspondence re third party discovery issues (2.1); draft outline re expert follow up issues (2.3). |
| 10/9/2006 | Scott A McMillin | 2.90 | Review and analyze plaintiff expert reports (2.4); confer re same (.5). |
| 10/9/2006 | Andrew R Running | 2.30 | Confer with E. Leibenstein, M. Dierkes and B. Harding re privilege and expert testimony issues (1.2); confer with D. Mendelson re same (.6); review documents relevant to Rule 30(b)(6) notice (.5). |
| 10/10/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2006 | David E Mendelson | 3.70 | Review materials and discovery responses to prepare for document review (.4); respond to discovery inquiries from A. Basta (.2); confer with B. Harding re discovery responses and ongoing projects (1.4); confer with A. Running re discovery issues (.3); review memorandum re N&M (.4); review and edit website user guides (.5); confer with R. Jones re various projects (.2); confer with A. Basta and E. Ahern re third party discovery (.3). |
| 10/10/2006 | Janet S Baer | 0.80 | Confer with L. Esayian, B. Harding and A. Basta re issues on settled claims (.3); further confer with D. Mendelson re same (.3); review correspondence re same (.2). |
| 10/10/2006 | Salvatore F Bianca | 2.00 | Prepare for conference with fact witnesses re product identification issues. |
| 10/10/2006 | Gary M Vogt | 0.70 | Coordinate review and assembly of requested PD CMO materials (.2); coordinate review and assembly of PI claimants' expert materials (.5). |
| 10/10/2006 | Michael Dierkes | 7.10 | Legal research re work product doctrine (3.6); review claims files (3.5). |
| 10/10/2006 | Daniel T Rooney | 5.30 | Review and identify relevant forms for E. Ahern pro hac vice admission in West Virginia (.5); review and prepare expert materials (3.0); confer with A. Basta re Foreman Perry database (.5); search Foreman Perry database (1.3). |
| 10/10/2006 | Michael A Rosenberg | 6.00 | Review and update PI settled claims database. |
| 10/10/2006 | James Golden | 1.60 | Draft memorandum re expert (1.4); confer with S. McMillin re trial exhibits (.2). |
| 10/10/2006 | Amanda C Basta | 12.00 | Draft sufficiency challenge brief (5.9); confer with S. Bianca re Schonfeld motion to compel (.5); review correspondence re Healthscreen subpoena and respond to same (.7); analyze PI questionnaires in preparation for deposition and draft correspondence re same (3.1); confer with D. Mulholland, M. Ratliff and E. Ahern re deposition (1.0); draft correspondence re third party document web repository (.3); draft correspondence re proofs of claim (.5). |
| 10/10/2006 | Katrina M Simek | 2.40 | Review and update correspondence database. |
| 10/10/2006 | Brian T Stansbury | 0.80 | Develop coding protocols for PI questionnaire attachments (.3); confer with consultant re PI questionnaire database (.2); confer with B. Harding re supplemental reports (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2006 | Raina A Jones | 4.50 | Review case materials. |
| 10/10/2006 | Henry A Thompson, II | 9.50 | Research N&M issue and draft memorandum re same (4.2); review PI questionnaires for diagnostic issues (3.5); review Ballard docket (.3); review discovery protocols with E. Zoldan (1.5). |
| 10/10/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and scientific literature. |
| 10/10/2006 | Maxwell Shaffer | 7.80 | Coordinate production re Asbestos Committee and Libby Claimant reports filed 10/3/2006 (2.5); create binder re Libby claimant reports (1.0); search and review MDL database for documents re claims (4.3). |
| 10/10/2006 | Stephanie A Rein | 7.50 | Review, organize and file case materials (6.5); edit product list (.5); confer with E. Zoldan re verdict information (.5). |
| 10/10/2006 | Evan C Zoldan | 3.80 | Edit verdict information (.3); edit products list (.4); edit objections to subpoena (.6); confer with ARPC re claims data (.5); confer with D. Mendelson and B. Harding re letters of discovery obligations (.4); review letters (.3); confer with H. Thompson re status of case and new assignments (.8); confer with J. Hughes re products list and revise same (.5). |
| 10/10/2006 | Laura E Mellis | 9.50 | Identify and review EPA report (.5); review expert materials (2.0); compile and review PI questionnaires (.6); organize expert reports for expert review (6.4). |
| 10/10/2006 | Britton R Giroux | 7.50 | Review and organize exhibits. |
| 10/10/2006 | David M Boutrous | 7.50 | Review and organize exhibits. |
| 10/10/2006 | Karla Sanchez | 4.50 | Update files for screening companies (1.9); review expert materials (2.6). |
| 10/10/2006 | Alicja M Patela | 7.00 | Review, summarize and update depositions. |
| 10/10/2006 | Ellen T Ahern | 6.70 | Prepare for deposition (3.6); revise draft deposition outline (1.4); review past deposition transcript (.5); confer re strategy on deposition with local counsel and A. Basta (.5); correspond with B. Harding and S. McMillin re expert issues (.4); confer with expert re conference (.3). |
| 10/10/2006 | Bridgett Ofosu | 4.00 | Review and update PD claims file production. |
| 10/10/2006 | Lisa G Esayian | 1.50 | Analyze settled claims POCs and draft correspondence to D. Bernick re same. |
| 10/10/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2006 | Barbara M Harding | 13.20 | Review correspondence from PI Committee and Future Claimants' Committee (.6); review and revise draft responses and confer with D. Mendelson, A. Running and A. Basta re same (3.0); review research re studies (2.4); prepare for conference with expert re previous studies (4.4); confer with expert and correspond with S. McMillin and E. Ahern re same (2.0); correspond re expert and discovery issues (.8). |
| 10/10/2006 | Scott A McMillin | 3.00 | Review claimants' expert reports and confer re same (2.5); set up and prepare for conferences with experts (.5). |
| 10/10/2006 | Andrew R Running | 2.90 | Confer with B. Harding and D. Mendelson re discovery issues (.7); review privileged documents (1.8); correspond with B. Harding, D. Mendelson and M. Murphy re document production issues (.4). |
| 10/10/2006 | Deborah L Bibbs | 7.00 | Review and update correspondence central file database. |
| 10/11/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |
| 10/11/2006 | David E Mendelson | 7.60 | Prepare for document production (.6); review discovery questions with J. Hughes (.9); conduct document review (5.5); confer with J. Hughes and B. Harding re discovery issues (.3); confer with A. Running and J. Hughes (.3). |
| 10/11/2006 | Janet S Baer | 2.30 | Address issues re PI POC/questionnaires (.8); confer with client and Canadian counsel re status of Canadian claim issues (1.2); confer with S. Esserman re PI POC questions (.3). |
| 10/11/2006 | Salvatore F Bianca | 5.00 | Confer with fact witnesses re product identification issues (4.4); confer with A. Running, D. Mendelson, J. Hughes and W. Sparks re FCR's Rule 30(b)(6) notice (.6). |
| 10/11/2006 | Gary M Vogt | 2.00 | Examine and review file for materials and information re Sealed Air productions. |
| 10/11/2006 | Michael Dierkes | 0.70 | Participate in team status and assignment conference. |
| 10/11/2006 | Daniel T Rooney | 7.00 | Organize, review and index deposition materials (2.5); prepare expert reports (1.2); confer with G. Vogt re production documents from Sealed Air litigation (.8); review index of production documents in Sealed Air litigation (1.3); review newly received deposition material (1.2). |
| 10/11/2006 | Michael A Rosenberg | 6.00 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | Samuel Blatnick | 1.00 | Confer with K&E team re pending matters (.5); revise and modify New York summary judgment motion (.3); confer with Prudential's counsel re order disallowing Georgia claims (.2). |
| 10/11/2006 | James Golden | 5.20 | Draft memorandum re witness issues. |
| 10/11/2006 | Amanda C Basta | 5.00 | Finalize deposition notice (.5); draft correspondence to client re mediator and special master (.5); revise motion to compel production of x-rays (1.1); review documents in preparation for deposition (2.9). |
| 10/11/2006 | Katrina M Simek | 1.20 | Review and update PI settled claims database. |
| 10/11/2006 | Brian T Stansbury | 7.50 | Research re medical expert issues (3.7); review materials attached to PI Committee's expert reports (3.8). |
| 10/11/2006 | Raina A Jones | 13.00 | Review case documents and claims materials (6.3); confer with A. Basta re research (.5); review user guide for PI questionnaire (1.0); research PI issues (4.8); confer with D. Mendelson re background materials (.4). |
| 10/11/2006 | Henry A Thompson, II | 9.50 | Conduct document review for document production (8.3); review discovery protocols (1.2). |
| 10/11/2006 | Timothy J Fitzsimmons | 8.50 | Review expert reports and scientific literature. |
| 10/11/2006 | Maxwell Shaffer | 6.50 | Fact-check brief re motion to compel Schonfeld (3.1); identify, review and organize exhibits re motion (3.4). |
| 10/11/2006 | Stephanie A Rein | 8.50 | Review and edit letters re discovery requests (2.5); review, organize and file case materials (4.9); prepare Committee materials (1.1). |
| 10/11/2006 | Evan C Zoldan | 8.00 | Edit letter re discovery obligations (.3); confer with legal assistant re same (.6); confer with J. Hughes re verdict information (.2); confer with B. Harding re Sealed Air documents (.5); review documents for responsiveness and privilege (5.8); confer with J. Hughes and D. Mendelson re same (.6). |
| 10/11/2006 | Laura E Mellis | 7.00 | Confer with S. Rein re document research (.6); troubleshoot database issues (.6); review fact witness transcript deposition (5.8). |
| 10/11/2006 | Britton R Giroux | 7.50 | Organize and review exhibits. |
| 10/11/2006 | David M Boutrous | 7.50 | Review and organize PI questionnaires (.8); update and review sur-reply binder (2.7); finalize exhibit index (1.4); review and index original exhibits (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/2006 | Karla Sanchez | 7.00 | Create electronic file for doctors and screeners database (1.9); review and update pleadings electronic and physical database (.6); create files for documents to be used as exhibits in brief (1.9); cite-check brief (2.6). |
| 10/11/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/11/2006 | Joy L Monahan | 0.30 | Confer with L. Esayian re claims process. |
| 10/11/2006 | Ellen T Ahern | 5.80 | Correspond with A. Basta re deposition notice (.3); revise draft outline re doctor depositions (2.0); review draft brief re subpoena and correspond with A. Basta re same (.7); participate in team status conference (1.0); prepare pro hac vice materials re West Virginia and review local rules re same (1.1); correspond with Delaware local counsel re pro hac vice application (.2); review various PI questionnaire and database materials (.5). |
| 10/11/2006 | Lisa G Esayian | 2.00 | Analyze settled claims submissions to date (1.1); confer with D. Bernick re all current projects (.9). |
| 10/11/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/11/2006 | Elli Leibenstein | 0.50 | Analyze charts re claims. |
| 10/11/2006 | Barbara M Harding | 8.90 | Prepare for conference with team (.5); confer with team re status of PI issues (.6); confer with A. Basta re PI questionnaire issues (.6); review documents and correspondence re same (1.9); review expert reports (4.5); confer with S. McMillin and consultants re estimation issues (.8). |
| 10/11/2006 | Scott A McMillin | 9.50 | Review plaintiff expert reports and analyze rebuttal arguments (3.0); prepare for conference with expert re claimants' expert reports (1.2); confer with expert re same (2.0); confer with expert re estimation issues (3.3). |
| 10/11/2006 | Andrew R Running | 2.00 | Participate in team conference re litigation assignments (.8); confer with J. Hughes, W. Sparks and D. Mendelson re Rule 30(b)(6) notice issues (.8); confer with R. Jones re Rule 30(b)(6) legal research assignments (.4). |
| 10/11/2006 | Deborah L Bibbs | 7.00 | Review Speights lift stay order (.3); incorporate information into central file database (4.6); update document descriptions (2.1). |
| 10/12/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2006 | David E Mendelson | 7.00 | Confer with J. Baer re responses to correspondence (.5); correspond with team re discovery obligations (.8); confer with Rust (1.8); revise brief re Ballard logs (.2); confer with J. Hughes and R. Finke re discovery (.5); review documents and privilege logs for production (2.5); confer with A. Basta re briefing and discovery (.3); confer with D. Bernick re status of defensive discovery and ongoing obligations (.4). |
| 10/12/2006 | Janet S Baer | 3.90 | Correspond re PI production issues (.3); confer with D Mendelson re same (.3); confer with A. Running re same (.2); confer with W. Sparks re RR Donnelly matter (.2); confer with Grace and D. Mendelson re PI production issues (.3); confer with S. Bianca re PI expert issues (.3); confer with Rust and ARPC re PI POC protocol and related issues (1.8); correspondence re scope of PI/PD financial document production (.5). |
| 10/12/2006 | Salvatore F Bianca | 3.70 | Revise motion to compel compliance with subpoena (1.5); draft affidavits re same (1.7); confer with ARPC re same (.2); confer with J. Hughes re same (.3). |
| 10/12/2006 | Gary M Vogt | 0.70 | Examine file for requested materials re PD productions. |
| 10/12/2006 | Daniel T Rooney | 7.30 | Organize and review deposition materials (1.5); review revised Schonfeld motion and organize exhibits accordingly (1.0); review Sealed Air file for material sent to experts (1.4); obtain certificates of good standing from Illinois Supreme Court and N.D. Ill District Court for E. Ahern (.5); search for additional media and case-related items re deposition (2.0); review and organize ZAI experts reports for addition to electronic files (.9). |
| 10/12/2006 | Michael A Rosenberg | 4.50 | Confer re PI issues (2.0); organize and review various PI questionnaires (.9); update PI settled claims database (1.6). |
| 10/12/2006 | Samuel Blatnick | 1.50 | Confer with W. Sparks re Prudential New Jersey case (1.0); modify and revise Prudential Georgia order (.3); confer with Prudential's counsel re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2006 | Amanda C Basta | 10.30 | Draft correspondence to consultants re PI questionnaire web repository (.3); finalize privilege log brief (3.0); draft correspondence re document production (.9); draft correspondence re deposition (.5); confer with B. Harding re motions to compel (2.1); confer with experts and consultants re proof of claim processing (1.0); draft correspondence re motion to compel order (.5); draft correspondence re depositions (1.1); confer with D. Setter re deposition (.9). |
| 10/12/2006 | Raina A Jones | 9.30 | Confer with E. Zoldan re Sealed Air case (.4); confer with A. Running re motion request 30(b)(6) research (.5); confer with D. Mendelson re related issues (.4); research motion to compel discovery and motion to quash 30(b)(6) (4.4); research discovery issues (3.6). |
| 10/12/2006 | Henry A Thompson, II | 9.00 | Review discovery in preparation for memorandum to file (1.9); review documents in Boca Raton, FL (7.1). |
| 10/12/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and scientific literature. |
| 10/12/2006 | Maxwell Shaffer | 8.30 | Fact-check brief re motion to compel Schonfeld (1.0); organize and index exhibits re motion to compel Schonfeld (4.5); review Sealed Air file (.5); assist K. Sanchez with preparing expert reports (1.8); assist with matters re E. Ahern pro hoc vice (.5). |
| 10/12/2006 | Stephanie A Rein | 6.00 | Prepare materials to be sent to Committees (1.1); review, organize and file case materials (1.1); edit discovery letter (3.8). |
| 10/12/2006 | Evan C Zoldan | 2.00 | Edit letter re discovery to PI Committee (.4); confer with R. Jones re Sealed Air documents and subpoena (.4); confer with D. Mendelson re discovery letter (.7); confer with D. Mendelson and B. Harding re discovery obligations (.5). |
| 10/12/2006 | Laura E Mellis | 8.00 | Review deposition transcript (.7); prepare materials for expert review (4.8); confer with D. Mendelson and S. Rein re new projects (.5); organize and index expert materials (2.0). |
| 10/12/2006 | Britton R Giroux | 7.50 | Organize and review exhibits. |
| 10/12/2006 | David M Boutrous | 7.50 | Review relevant pleadings (3.5); update PI docket (1.1); update sur-reply binder (.9); screen exhibit index for duplicate entries (2.0). |
| 10/12/2006 | Bianca Portillo | 0.90 | Review and organize requested materials re amended PD order. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2006 | Karla Sanchez | 6.00 | Prepare materials for expert (2.9); review requested expert reports (2.1); update pleadings electronic database (1.0). |
| 10/12/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/12/2006 | Ellen T Ahern | 10.00 | Review past witness testimony (2.9); review other materials re third-party discovery (3.1); revise draft outline (2.4); review materials from databases and questionnaire (1.0); correspond with A. Basta and local counsel (.6). |
| 10/12/2006 | Dawn D Marchant | 0.20 | Review order requiring plaintiffs to answer questionnaires. |
| 10/12/2006 | Lisa G Esayian | 4.50 | Draft supplemental motion for protective order re Andersen Memorial December 2005 discovery requests (1.6); review certain firms' settled claims submissions and draft letters responding to same (1.9); correspond with R. Finke re PD claims (.6); confer with M. Rosenberg re settled claims POCs (.4). |
| 10/12/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/12/2006 | Elli Leibenstein | 4.50 | Revise charts re claims (2.4); analyze asbestos issues (1.5); confer with consulting expert re claims (.6). |
| 10/12/2006 | Barbara M Harding | 10.20 | Confer with A. Basta re PI questionnaire issues and review documents re same (2.8); review expert reports and draft outline and charts re preparation of supplemental and rebuttal reports (5.6); correspond re expert preparation and PI questionnaire issues (1.8). |
| 10/12/2006 | Scott A McMillin | 1.10 | Analyze responses to claimants' expert reports and confer with expert re same (.6); confer re expert materials (.3); review study (.2). |
| 10/12/2006 | Andrew R Running | 0.80 | Confer with D. Mendelson re document production, privilege and Rule 30(b)(6) issues (.5); review correspondence re same (.3). |
| 10/12/2006 | Deborah L Bibbs | 7.00 | Review Sealed Air docket (.5); review central file correspondence database to identify necessary updates (3.4); update document descriptions (3.1). |
| 10/13/2006 | Maria Negron | 7.00 | Review and update PD claims file production. |
| 10/13/2006 | David E Mendelson | 5.40 | Review cases re motion to quash and confer with R. Jones and A. Running re same (1.4); analyze requests by G. Bradley (.2); prepare correspondence re CMS database (.3); review documents for supplemental production and analyze transmittal letters (2.6); confer with L. Esayian re production issues (.4); confer with J. Friedland (.3); confer with S. McMillan (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2006 | Janet S Baer | 1.50 | Review reply re protective order and provide comments re same (.3); correspond re PI discovery issues (.3); correspond re settled claims and POC data at Rust (.3); review R. Finke information on PI/PD production issues (.3); correspond re estimation conference (.3). |
| 10/13/2006 | Salvatore F Bianca | 5.00 | Revise Schonfeld motion to compel (1.9); research and review underlying documents re same (1.8); confer with counsel to Schonfeld (.6); correspond re same (.4); coordinate with M. Rosenberg re chart of PD claims with product identification issues (.3). |
| 10/13/2006 | Gary M Vogt | 1.20 | Assemble, review and distribute materials re amended PD order (.2); review files file for requested materials re Sealed Air productions (1.0). |
| 10/13/2006 | Daniel T Rooney | 6.80 | Review Sealed Air case materials re 30(b)(6) deposition notices (1.2); confer with G. Vogt re Sealed Air productions (.5); confer with S. McMillin re same (1.1); confer with E. Zoldan re Sealed Air material to be produced (.3); review Sealed Air correspondence (2.5); prepare Sealed Air deposition transcripts and exhibits for production (1.2). |
| 10/13/2006 | Michael A Rosenberg | 0.50 | Create chart re PID for various claims. |
| 10/13/2006 | Samuel Blatnick | 0.30 | Correspond with R. Finke re Prudential materials produced in New Jersey action. |
| 10/13/2006 | James Golden | 6.20 | Revise memorandum re expert issues. |
| 10/13/2006 | Amanda C Basta | 8.20 | Draft correspondence re production of third party documents (.5); review production CDs (.5); draft correspondence re PI questionnaire web repository (.7); confer with B. Giroux re deposition (.3); draft correspondence re same (.4); draft correspondence re proofs of claim (.5); review N&M response brief (1.0); confer with D. Mendelson re same (.3); confer with E. Ahern re same (.5); draft correspondence re same (.5); confer with S. Bianca re Schonfeld deposition (.5); review production in preparation for deposition (2.5). |
| 10/13/2006 | Brian T Stansbury | 5.00 | Prepare materials to be sent to experts (.3); review literature cited in experts reports (4.7). |
| 10/13/2006 | Raina A Jones | 10.30 | Research motion to quash issues (7.9); confer with D. Mendelson and A. Basta re same (1.1); confer with D. Mendelson and J. Friedland re same (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2006 | Henry A Thompson, II | 8.20 | Research 30(b)(6) issues (2.2); review PI questionnaires re witness issues (1.5);review Ballard docket (.6); research privilege issues (.9); draft memorandum re document production (3.0). |
| 10/13/2006 | Timothy J Fitzsimmons | 10.50 | Review data and scientific literature. |
| 10/13/2006 | Courtney Biggins | 1.20 | Review electronic database for witness materials. |
| 10/13/2006 | Maxwell Shaffer | 5.00 | Review Sealed Air pleadings for completeness (2.9); create searchable PDF of Sealed Air docket (.5); compile and organize PDF copies of exhibits re motion to compel Schonfeld and prepare for filing (1.6). |
| 10/13/2006 | Stephanie A Rein | 8.50 | Prepare materials to be sent to Committees (1.5); draft transmittal letters (1.4); review, organize and file materials (5.6). |
| 10/13/2006 | Evan C Zoldan | 3.50 | Review claims data and confer with expert re same (1.5); confer with B. Harding re Sealed Air documents (.5); edit product list (1.2); confer with D. Mendelson re same (.3). |
| 10/13/2006 | Laura E Mellis | 7.30 | Prepare materials for expert review (6.3); confer with legal assistant team re document management (.5); confer with D. Mendelson re upcoming projects (.5). |
| 10/13/2006 | Britton R Giroux | 9.00 | Review hearing transcripts re cites (6.5); review PI expert reports (2.0); correspond with B. Stansbury re contact information (.5). |
| 10/13/2006 | David M Boutrous | 3.50 | Review sur-reply pleadings (2.5); review and update PI docket (1.0). |
| 10/13/2006 | Karla Sanchez | 7.00 | Review and update witness physical and electronic files (2.1); prepare documents for attorney review (1.9); update pleadings physical and electronic files (1.2); create searchable files for 10/03/2006 defendants' expert witness reports (1.8). |
| 10/13/2006 | Alicja M Patela | 7.50 | Review and organize exhibits and index same. |
| 10/13/2006 | Joy L Monahan | 3.00 | Review transcripts and pleadings in related Chapter 11 cases re settled claims issues. |
| 10/13/2006 | Ellen T Ahern | 7.50 | Finalize pro hac vice materials for bankruptcy and for West Virginia (.8); review N&M response to Grace's motion to compel and confer with A. Basta re reply (1.0); review prior deposition transcripts (2.5); draft and revise deposition outline (2.9); correspond with local counsel re expert's prior testimony (.3). |
| 10/13/2006 | David M Bernick, P.C. | 1.80 | Conference with team re defensive discovery (.8); confer with team re questionnaire (.5); confer with M. Shelnitz re settlement discussions (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2006 | Lisa G Esayian | 1.00 | Revise reply in support of motion for protective order. |
| 10/13/2006 | Nora J Frazier | 4.00 | Review and update PD claims file production. |
| 10/13/2006 | Elli Leibenstein | 2.00 | Analyze document production issues (.9); revise charts re claims (1.1). |
| 10/13/2006 | Barbara M Harding | 9.50 | Review documents re PI questionnaire issues (1.2); confer with A. Basta re same (.3); draft outline re strategy (2.1); confer with D. Bernick and A. Basta re same (.3); review correspondence re discovery issues (.4); confer with D. Mendelson re same (.3); confer with D. Bernick, A. Running, E. Leibenstein and D. Mendelson re same (1.9); review draft re claimant medical information (.3); correspond with B. Stansbury and T. Fitzsimmons re same (.2); draft outline re same and confer with D. Bernick and A. Basta re same (1.0); confer with J. Hughes re status (.2); correspond re PI POC and questionnaire issues (1.3). |
| 10/13/2006 | Scott A McMillin | 4.30 | Confer re access to PI questionnaire database (.3); confer re rebuttal expert reports (.6); review Sealed Air materials and address discovery issues (1.5); confer re defensive discovery (1.0); correspond with experts re rebuttal reports (.9). |
| 10/13/2006 | Andrew R Running | 3.10 | Participate in team conference re status of discovery issues (1.0); confer with J. Hughes re same (.2); confer with B. Harding re same (.4); confer with D. Mendelson and R. Jones re Rule 30(b)(6) issues (.4); correspond with J. Hughes and K&E team members re discovery issues (.3); legal research re Rule 30(b)(6) issues (.8). |
| 10/13/2006 | Deborah L Bibbs | 6.00 | Review central file correspondence database to identify necessary updates (3.6); update document descriptions (2.4). |
| 10/14/2006 | David E Mendelson | 1.10 | Draft motions to compel. |
| 10/14/2006 | Daniel T Rooney | 6.50 | Review and organize deposition materials. |
| 10/14/2006 | Amanda C Basta | 2.00 | Draft correspondence re deposition (.5); review documents in preparation for deposition (.9); confer with E. Ahern re same (.6). |
| 10/14/2006 | Courtney Biggins | 1.50 | Confer with D. Rooney re Sealed Air projects (.5); review Sealed Air files (1.0). |
| 10/14/2006 | Maxwell Shaffer | 5.50 | Identify and review requested Sealed Air pleadings (1.5); prepare documents in preparation for deposition (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/14/2006 | Karla Sanchez | 5.00 | Review electronic database for deposition documents and prepare related files for depositions. |
| 10/14/2006 | Ellen T Ahern | 5.00 | Prepare for deposition (2.6); review production documents (1.8); confer with A. Basta re same (.6). |
| 10/15/2006 | David E Mendelson | 6.30 | Review and revise N&M reply brief (.5); review settled claims letter and correspond with L. Esayian re same (.4); review privilege issues (.5); respond to questions from B. Harding re PI questionnaire analysis (.5); edit discovery letter to N. Finch and prepare documents for production (.9); confer with S. Rein re document production (.3); research cases re 30(b)(6) issues and confer with R. Jones and H. Thompson re same (3.2). |
| 10/15/2006 | Amanda C Basta | 8.00 | Draft N&M reply brief. |
| 10/15/2006 | Raina A Jones | 8.50 | Correspond with D. Mendelson re 30(b)(6) (.4); confer with D. Mendelson and H. Thompson re research (.6); correspond with A. Running re same (.6); research 30 (b)(6) issues (6.9). |
| 10/15/2006 | Henry A Thompson, II | 6.00 | Review PI questionnaires for diagnostic issues (2.3); confer with D. Mendelson and R. Jones re 30(b)(6) issues (.5); research 30(b)(6) issues (3.2). |
| 10/15/2006 | Timothy J Fitzsimmons | 3.50 | Draft memorandum re medical issues. |
| 10/15/2006 | Joy L Monahan | 2.20 | Review transcripts and pleadings in related Chapter 11 cases re settled claims issues (2.0); confer with L. Esayian re same (.2). |
| 10/15/2006 | Ellen T Ahern | 0.50 | Review production documents. |
| 10/15/2006 | Lisa G Esayian | 2.00 | Correspond with Rust re "settled" claims (.8); review certain settled claims submissions and draft responses to plaintiffs' counsel (1.2). |
| 10/15/2006 | Barbara M Harding | 3.70 | Correspond re expert, discovery and questionnaire issues (1.5); review related materials (2.2). |
| 10/16/2006 | Kimberly Davenport | 4.00 | Review and update PI settled claims database. |
| 10/16/2006 | Maria Negron | 7.00 | Review, organize and index PI settled claims to update database. |
| 10/16/2006 | Jonathan Friedland | 1.50 | Confer with R. Jones and H. Thompson re bankruptcy issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | David E Mendelson | 6.10 | Draft motions to compel (1.5); prepare letter and logs for production re discovery responses (1.1); confer with B. Harding, A. Running, M. Murphy re same (.7); review documents for production (.8); confer with new associates re same (.4); respond to questions from Rust and confer re same with A. Basta (.4); review and analyze 30(b)(6) response research and confer with R. Jones and J. Golden re same (1.2). |
| 10/16/2006 | Janet S Baer | 0.70 | Address issues re estimation conference (.2); review EPA notes and PD claims chart and prepare correspondence re certain claims (.5). |
| 10/16/2006 | Daniel T Rooney | 7.80 | Confer with K. Cawley, G. Vogt and M. Rosenberg re case organization issues (1.0); review and organize deposition file (1.2); fact-check and cite-check Schonfeld motion to compel (1.8); confer with E. Zoldan re Sealed Air documents and transcripts to be produced (1.9); review Sealed Air case index and production documents to check range of MALS produced (.8); review witness file (1.1). |
| 10/16/2006 | Michael A Rosenberg | 6.00 | Review and update settled claims database. |
| 10/16/2006 | Amanda C Basta | 6.30 | Revise and finalize N&M reply brief (3.8); confer with D. Mendelson re motions to compel (.7); confer with D. Bernick and B. Harding re motions to compel (.8); confer with K&E team re defensive discovery and factual development (1.0). |
| 10/16/2006 | Katrina M Simek | 6.00 | Review and update PI settled claims database. |
| 10/16/2006 | Raina A Jones | 4.70 | Confer with D. Mendelson and H. Thompson re 30(b)(6) issues (.5); confer with J. Friedland and H. Thompson re case issues (1.5); confer with D. Mendelson re research (.3); research 30(b)(6) issues and draft summary of research (2.4). |
| 10/16/2006 | Henry A Thompson, II | 9.20 | Review PI questionnaires for diagnostic issues (4.8); research issues for motion to compel (.5); confer with J. Friedland and R. Jones re case issues (1.8); confer with D. Mendelson and A. Basta re motion to compel (.8); review N&M motion to compel reply brief (1.3). |
| 10/16/2006 | Timothy J Fitzsimmons | 7.00 | Review expert reports (3.9); compose memorandum re medical issues and review claims data re same (3.1). |
| 10/16/2006 | Courtney Biggins | 3.20 | Prepare materials re Sealed Air deposition exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Maxwell Shaffer | 8.70 | Review PI questionnaire database for requested PI questionnaires (1.1); review witness affidavits and check against existing exhibits (.6); revise exhibit and review for correctness of exhibits re motion to compel Schonfeld (2.5); coordinate with L. Mellis and S. Bianca re exhibit issues (2.3); review Schonfeld deposition (2.2). |
| 10/16/2006 | Stephanie A Rein | 7.00 | Identify and organize materials listed in discovery letter (1.4); review privilege logs (1.1); confer re same (.4); review, organize and file case materials (4.1). |
| 10/16/2006 | Evan C Zoldan | 1.30 | Confer with B. Harding re Sealed Air documents (.3); confer with legal assistant re same (.2); confer with legal assistant re discovery issues (.8). |
| 10/16/2006 | Laura E Mellis | 8.30 | Confer with S. Rein and D. Mendelson re projects (.5); proofread and cite-check brief (3.8); review fact witness deposition (.9); review deposition and brief exhibits (2.4); confer with B. Harding and B. Stansbury re Libby issues (.7). |
| 10/16/2006 | Britton R Giroux | 7.50 | Create expert witness binders (2.8); review and organize expert materials (2.2); proofread expert reports (2.5). |
| 10/16/2006 | David M Boutrous | 7.50 | Review and update PI docket (.7); review sur-reply binder pleadings and other relevant pleadings (6.8). |
| 10/16/2006 | Karla Sanchez | 7.00 | Update electronic database material for expert witness (1.2); update pleadings electronic database and physical file (.9); prepare deposition documents for attorney review (1.0); confer with D. Rooney re exhibit assignment (.4); prepare exhibits for attorney review (3.5). |
| 10/16/2006 | Alicja M Patela | 6.50 | Review, organize and update exhibit index. |
| 10/16/2006 | Joy L Monahan | 3.00 | Review transcripts and pleadings in related Chapter 11 cases re settled claims and draft memorandum summarizing same. |
| 10/16/2006 | Ellen T Ahern | 8.00 | Review production documents (.9); revise draft deposition outline (2.1); select deposition exhibits (.9); review and revise draft reply brief in support of motion to compel N&M (4.1). |
| 10/16/2006 | Bridgett Ofosu | 7.00 | Review and update settled PI claims database. |
| 10/16/2006 | Lisa G Esayian | 2.30 | Correspond with Rust re settled claim forms (.5); review proposed order expunging certain PD claims and draft correspondence to R. Finke re same (.8); review and provide comments on draft brief re New York claims (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Nora J Frazier | 7.00 | Review, verify and update PD claims file production. |
| 10/16/2006 | Elli Leibenstein | 6.00 | Revise charts re claims (4.5); confer with consulting expert re PI claims (.9); confer with Rust re same (.6). |
| 10/16/2006 | Barbara M Harding | 11.10 | Prepare for conference re expert preparation issues (4.3); review documents and confer with A. Basta re questionnaire issues (1.2); correspond with law firms re same (.4); review and respond to discovery issues (.7); confer with A. Running, D. Mendelson and client re same (.5); confer with J. Hughes re same (.3); review documents re 30(b)(6) issues (1.0); review research re same (.7); confer with A. Running, D. Mendelson, FCR and PI Committee re same (.4); review documents and charts re PI estimation strategy and draft graphics re same (1.6). |
| 10/16/2006 | Scott A McMillin | 3.70 | Confer re expert rebuttal reports (1.0); confer with expert re rebuttal report (1.0); address discovery and document production issues and confer re same (1.0); review memoranda re risk assessment (.4); confer with D. Cameron and T. Klapper re rebuttal reports (.3). |
| 10/16/2006 | Andrew R Running | 4.10 | Confer with B. Harding and D. Mendelson re Rule 30(b)(6) and document production issues (.5); confer with D. Siegel, M. Shelnitz, J. Hughes, R. Finke and others re same (.6); confer with N. Finch, R. Mullady B. Harding, D. Mendelson and others re 30(b)(6) discovery requests (1.7); confer with D. Kuchinsky re document production issues (.7); confer with J. Golden re legal research on motion for protective order (.6). |
| 10/17/2006 | Kimberly Davenport | 3.00 | Review and update PI settled claims database. |
| 10/17/2006 | Maria Negron | 7.00 | Organize and review PI settled claims in claims database. |
| 10/17/2006 | David E Mendelson | 6.70 | Confer with Rust re POC issues (.6); prepare for same (.5); attend team strategy conference (.5); prepare for same (.4); confer with A. Basta re Ballard response issues and strategy (.8); analyze cases in response to 30(b)(6) notice (.6); finalize production and letter to committees (1.0); review and revise draft privilege log (.6); draft portions of motions to compel (.7); organize production of additional response materials and confer with A. Running re same (1.0). |
| 10/17/2006 | Janet S Baer | 0.80 | Respond to inquiry re estimation conference (.2); follow up re same (.2); review numerous inquiries re claims issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2006 | Salvatore F Bianca | 6.20 | Finalize Schonfeld motion to compel and exhibits (1.6); prepare court documents re same (.5); coordinate filing re same (.3); draft motion to exceed page limit re motion to compel (.4); correspond with E. Ahern re ATSDR subpoena (.2); review materials re expert witness (3.2). |
| 10/17/2006 | Gary M Vogt | 0.20 | Coordinate assembly, organization and distribution of requested information re PI committee members. |
| 10/17/2006 | Michael Dierkes | 0.70 | Attend team status and strategy conference. |
| 10/17/2006 | Daniel T Rooney | 5.80 | Review production materials for range of MALS produced and confer re same with S. McMillin (2.0); review and organize deposition transcripts and exhibits to be produced (2.3); review LiveNote file re Sealed Air deposition transcripts (.8); set up Concordance database for Sealed Air deposition exhibits (.7). |
| 10/17/2006 | Samuel Blatnick | 1.30 | Confer with team re pending matters (1.0); revise order disallowing Prudential Georgia claims (.3). |
| 10/17/2006 | James Golden | 4.80 | Legal research re 30(b)(6) issues. |
| 10/17/2006 | Amanda C Basta | 5.20 | Analyze privilege logs and draft correspondence re same (2.4); draft correspondence re PI questionnaire supplementation (1.1); prepare for deposition (1.5); confer with client re consultant (.2). |
| 10/17/2006 | Katrina M Simek | 1.20 | Review and update PI settled claims database. |
| 10/17/2006 | Brian T Stansbury | 4.50 | Review PFT files (1.3); review sections of expert reports (3.2). |
| 10/17/2006 | Raina A Jones | 7.20 | Research 30(b)(6) motion issues (6.2); confer with D. Mendelson and D. Bernick re same and other issues (1.0). |
| 10/17/2006 | Henry A Thompson, II | 6.50 | Review Ballard docket and update chart (1.1); attend team conference (1.0); research issues for motion to compel (4.4). |
| 10/17/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and cited scientific literature. |
| 10/17/2006 | Courtney Biggins | 2.50 | Review Sealed Air deposition transcripts. |
| 10/17/2006 | Maxwell Shaffer | 6.50 | Coordinate with DC office re exhibit re motion to compel Schonfeld (.5); coordinate with D. Bremer re new database re 10/3/2006 expert reports (.5); prepare physical set of exhibits re motion to compel Schonfeld (2.5); modify exhibits (1.7); identify confidentiality order (.5); review Schonfeld deposition transcript (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2006 | Stephanie A Rein | 10.00 | Review, organize and file case materials (5.8); organize and prepare discovery materials to be sent to Committees (3.1); review Sealed Air exhibit chart (1.1). |
| 10/17/2006 | Evan C Zoldan | 1.50 | Confer with J. Hughes and D. Mendelson re verdict information (.5); confer with D. Mendelson re products list and edit same (.5); compare chart of Sealed Air documents (.2); confer with M. Dierkes and B. Harding re same (.3). |
| 10/17/2006 | Laura E Mellis | 13.30 | Review fact witness deposition transcript (3.8); summarize same (6.0); assist D. Mendelson with finalizing interrogatory response production (1.7); prepare same for delivery to Committees (1.8). |
| 10/17/2006 | Britton R Giroux | 5.50 | Review expert witness reports (2.4); prepare materials re law firms (1.0); organize expert witness materials (2.1). |
| 10/17/2006 | David M Boutrous | 6.00 | Review motion to compel PI claimants to respond to questionnaire (2.4); review background documents (3.6). |
| 10/17/2006 | Karla Sanchez | 7.00 | Prepare expert exhibits for attorney review (2.9); create deposition file for doctors and screening companies (2.1); update correspondence file (.5); update expert witness electronic files (1.1); update pleadings electronic database (.4). |
| 10/17/2006 | Alicja M Patela | 11.50 | Review and summarize depositions. |
| 10/17/2006 | Ellen T Ahern | 16.00 | Review expert production documents (13.9); confer with D. Mulholland, M. Ratliff, D. Setter, and A. Vicks re deposition and discovery (1.4); confer with A. Basta re deposition exhibits (.3); correspond with S. Bianca re subpoena issues (.4). |
| 10/17/2006 | Lisa G Esayian | 4.50 | Draft letter to D. Speights re petition to South Carolina court re Anderson Memorial transcript (.3); confer with G. Washburn, K. Davis and D. Mendelson re settled PI claim POC issues (1.0); review settled claims submitted by various firms and draft letters re same (3.2). |
| 10/17/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/17/2006 | Elli Leibenstein | 4.50 | Revise claims charts (3.1); attend team conference re status of projects (.5); prepare for conference with consulting expert (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/17/2006 | Barbara M Harding | 9.30 | Review documents re billing and personnel issues (1.9); draft graphics and charts and confer with consultant re claims analysis issues (2.8); review documents and draft correspondence to D. Bernick re same (1.2); attend team status conference (2.3); review documents re expert preparation and correspond re same (1.1). |
| 10/17/2006 | Scott A McMillin | 1.30 | Confer re discovery and privilege issues (.5); attend team conference re litigation strategy (.8). |
| 10/17/2006 | Deborah L Bibbs | 7.00 | Review and incorporate information into central file database (3.6); update document descriptions (3.4). |
| 10/18/2006 | Kimberly Davenport | 2.50 | Review and update PI settled claims database. |
| 10/18/2006 | Maria Negron | 6.00 | Organize, review and classify PI settled claims materials to update database. |
| 10/18/2006 | Jonathan Friedland | 3.90 | Confer with D. Mendelson re discovery (.2); confer with B. Harding re claim objection process (.2); review precedent and analyze issues re same (3.5). |
| 10/18/2006 | David E Mendelson | 8.20 | Research re draft motions to compel (1.4); draft letters to claimants re motions to compel (2.4); confer with Rust re POC issue (.5); review and edit draft statement to Board re PI status issues (.5); confer re same with B. Harding (.2); prepare updates re third party discovery (.3); confer with J. Hughes re discovery issues (.4); correspond re N. Finch POC inquiries (.8); review and analyze cases related to motion for protective order on 30(b)(6) issues and edit related brief outline (.8); confer with J. Friedland re research issues (.5); research response to Thornton and Naumes special docket questions and confer re same with G. Bradley (.4). |
| 10/18/2006 | Janet S Baer | 0.50 | Confer with J. Hughes and D. Mendelson re PI claims expert issues (.3); review Speights letter re South Carolina record in Anderson Memorial (.2). |
| 10/18/2006 | Daniel T Rooney | 1.60 | Review and organize documents from MDL 875 database relevant to up coming depositions. |
| 10/18/2006 | Michael A Rosenberg | 4.50 | Organize and review PI settled claim materials to update and supplement database. |
| 10/18/2006 | James Golden | 7.00 | Research and draft memorandum re 30(b)(6) issues. |
| 10/18/2006 | Amanda C Basta | 8.30 | Attend third-party deposition (8.0); confer with D. Mendelson re schedule (.3). |
| 10/18/2006 | Brian T Stansbury | 3.50 | Draft and revise x-ray review protocol (2.6); consult with expert re same (.7); address invoice issue (.2). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Raina A Jones | 9.50 | Confer re document review protocols with H. Thompson and E. Zoldan (.5); research 30(b)(6) motion issues (4.7); conduct document review (4.3). |
| 10/18/2006 | Henry A Thompson, II | 6.70 | Review documents from Boca Raton (4.9); confer with E. Zoldan and R. Jones re document review (.7); confer with D. Mendelson re Allwyn Luckey motion to compel (.4); review Ballard docket and update chart (.7). |
| 10/18/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and scientific literature. |
| 10/18/2006 | Courtney Biggins | 0.50 | Review materials received from vendor re Sealed Air. |
| 10/18/2006 | Maxwell Shaffer | 3.00 | Review Sealed Air pleadings (2.5); coordinate with D. Bremer re database re new expert reports (.5). |
| 10/18/2006 | Stephanie A Rein | 11.50 | Gather and review contact information for top 40 law firms (3.1); prepare materials to be sent to top 40 law firms (3.9); review, organize and file case materials (4.5). |
| 10/18/2006 | Evan C Zoldan | 0.50 | Confer with H. Thompson and R. Jones re document production (.3); confer with D. Mendelson re same (.2). |
| 10/18/2006 | Laura E Mellis | 9.80 | Review fact witness deposition (3.5); assist in correspondence production (6.3). |
| 10/18/2006 | Britton R Giroux | 7.50 | Review, organize and index PI materials to create binders (3.9); organize and review expert reports (2.1); review claims binder (1.5). |
| 10/18/2006 | David M Boutrous | 7.50 | Review documents from claims binder (3.9); identify illegible exhibits (3.6). |
| 10/18/2006 | Karla Sanchez | 6.00 | Create expert witness files (2.1); review and update physical and electronic files for doctors (3.9). |
| 10/18/2006 | Alicja M Patela | 10.50 | Review and summarize depositions. |
| 10/18/2006 | Ellen T Ahern | 12.00 | Prepare for deposition (5.5); conduct deposition (5.6); confer re document production (.5); confer with A. Basta re briefing issues (.4). |
| 10/18/2006 | Lisa G Esayian | 3.20 | Correspond and confer with M. Rosenberg re analysis and processing of proofs of claim for settled claims (1.0); correspond with Rust re issues re settled claims POCs (.4); review and revise draft report re status of PD claims (.8); review Speights' petition to South Carolina court and draft letter to Court re same (1.0). |
| 10/18/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/18/2006 | Elli Leibenstein | 3.50 | Prepare for conference with consulting expert (2.0); confer with consulting expert re claims (1.0); analyze PI claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Barbara M Harding | 10.20 | Confer with D. Mendelson, L. Mellis and S. Rein re PI questionnaire objection issues (1.0); review documents re same (3.8); confer with S. McMillin re expert preparation issues (.4); draft and review documents re same (2.1); review and respond to correspondence re discovery and PI questionnaire response issues (1.7); confer with consultant re questionnaire responses and review documents re same (1.2). |
| 10/18/2006 | Scott A McMillin | 1.80 | Confer with expert re rebuttal expert report. |
| 10/18/2006 | Deborah L Bibbs | 6.70 | Review and incorporate information into central file database (4.6); update document descriptions (2.1). |
| 10/19/2006 | Kimberly Davenport | 7.00 | Review and index materials to update PI settled claims database. |
| 10/19/2006 | Maria Negron | 7.00 | Review and index materials to update PI settled claims database. |
| 10/19/2006 | David E Mendelson | 5.90 | Draft motions to compel and fact research for same (.4); review materials and prepare outline for possible Ballard briefing and review court order (.6); confer with A. Basta re response to RFAs (.3); correspond with E. Leibenstein, A. Running, B. Harding re responses to certain discovery and expert determinations (1.6); review deposition summaries from Sealed Air (.8); correspond with Rust re POC issues and confer with L. Esayian re same (.4); edit brief re A. Luckey (.5); review and edit outline re 30(b)(6) issues (.5); confer with UCC and prepare for same (.8). |
| 10/19/2006 | Daniel T Rooney | 8.00 | Review list of outstanding expert reliance materials for production and compose correspondence re corrections (1.2); review databases and files for expert reliance materials to be produced (3.2); review CDs of Sealed Air deposition transcripts and exhibits (1.5); confer with S. McMillin re case projects (1); review expert reports re reliance materials (1.1). |
| 10/19/2006 | Robert B Rittenhouse | 3.00 | Review materials to update PI settled claims database. |
| 10/19/2006 | Michael A Rosenberg | 9.30 | Review, organize and update PI settled claims database. |
| 10/19/2006 | James Golden | 0.70 | Revise memorandum re 30(b)(6) issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2006 | Amanda C Basta | 5.60 | Review order re Ballard privilege issues (.5); confer with D. Mendelson re same (.2); confer with B. Harding re same (.3); review requests for admissions (.5); confer with D. Mendelson re same (.1); revise correspondence re PI questionnaire supplementation (1.0); confer with Unsecured Creditors' Committee counsel and experts, Rust consulting, ARPC and D. Mendelson re PI questionnaire processing protocols (1.0); confer with team re status and strategy (.5); draft correspondence re Gaziano deposition follow-up (1.0); review correspondence re PI questionnaire supplementation and respond to same (.5). |
| 10/19/2006 | Katrina M Simek | 0.60 | Review materials to update PI settled claims database. |
| 10/19/2006 | Brian T Stansbury | 4.30 | Supplement expert reports with additional reliance materials (1.6); review materials attached to expert reports produced by Libby claimants (2.7). |
| 10/19/2006 | Raina A Jones | 8.00 | Research 30(b)(6) issues (2.6); draft confidentiality memorandum (5.1); confer with A. Basta re same (.3). |
| 10/19/2006 | Henry A Thompson, II | 8.60 | Draft motion to compel (2.0); review Ballard docket and update chart (1.3); review and organize documents from Boca Raton (5.3). |
| 10/19/2006 | Timothy J Fitzsimmons | 5.00 | Review screening materials (2.4); review expert report and cited literature (2.6). |
| 10/19/2006 | Maxwell Shaffer | 7.00 | Review expert report references for unpublished materials (3.5); coordinate with library re issues re same (1.0); prepare Sealed Air pleadings (2.5). |
| 10/19/2006 | Stephanie A Rein | 6.50 | Review insurance audit CDs (1.6); review, organize and file case materials (3.8); create list of top 40 law firms' information (1.1). |
| 10/19/2006 | Laura E Mellis | 8.00 | Review expert reports for unpublished reliance materials (7.8); confer with S. McMillin re expert reports and hearing slides (.2). |
| 10/19/2006 | Britton R Giroux | 7.50 | Review introductory binder (1.9); correspond with B. Stansbury re contact list (1.6); search for expert witness information (1.9); review expert report (2.1). |
| 10/19/2006 | David M Boutrous | 8.00 | Review memorandum in support of motion to approve PI CMO and PI questionnaire (2.4); review related pleadings in claims binder (3.6); update PI docket (.5); provide A. Basta with requested PI questionnaires (.6); identify remaining exhibits (.4); create list of law firm information (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2006 | Karla Sanchez | 7.00 | Review and organize files for Seguarra documents (1.1); review and organize expert documents (2.9); review requested documents (1.1); create files re same (.9); review and update pleadings electronic database and physical files (1.0). |
| 10/19/2006 | Alicja M Patela | 8.00 | Review and summarize depositions. |
| 10/19/2006 | Ellen T Ahern | 6.50 | Correspond with M. Ratliff and A. Basta re deposition preparation (.5); review transcripts from prior testimony (5.1); correspond with S. Bianca and B. Harding re motion to compel (.5); correspond with S. McMillin re expert issues and conference with expert (.4). |
| 10/19/2006 | Bridgett Ofosu | 7.00 | Review and update settled PI claims database. |
| 10/19/2006 | Lisa G Esayian | 5.50 | Confer with G. Washburn re settled claims submissions (.6); confer with D. Mendelson and J. Baer re same (.4); confer with T. Freedman re issues re Canadian PD claims (.3); confer with M. Rosenberg re settled claims submissions (.4); review certain submissions and draft letters to claimants' counsel re same (3.8). |
| 10/19/2006 | Nora J Frazier | 7.00 | Review, verify and update PD claims file production. |
| 10/19/2006 | Elli Leibenstein | 8.00 | Confer with consulting expert re claims (4.8); analyze discovery issues (1.1); analyze Rust issues (.5); prepare for conference (.6); analyze results of conference (1.0). |
| 10/19/2006 | Barbara M Harding | 7.20 | Confer with expert, E. Leibenstein and client (3.5); confer with E. Leibenstein and A. Basta re database issues (.5); review documents re x-ray issues and draft correspondence re same (1.7); correspond with S. McMillin re reliance materials (.2); review and draft responses to correspondence re 30(b)(6) deposition notice (.5); review and draft correspondence re letters to counsel re supplementation (.8). |
| 10/19/2006 | Scott A McMillin | 2.60 | Prepare for conference with expert re rebuttal report (.4); confer re same (.6); internal conferences re producing expert reliance materials (1.0); internal conferences re doctor discovery (.6). |
| 10/19/2006 | Andrew R Running | 3.40 | Correspond with K&E team members and PI and Futures Committee counsel re discovery matters (.9); confer with D. Mendelson re same (.8); confer with D. Mendelson and E. Leibenstein re same (.5); review legal research re Rule 30(b)(6) disputes (.7); review Grace discovery responses (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/2006 | Deborah L Bibbs | 7.00 | Review central file correspondence database to identify necessary updates (3.8); update document descriptions (3.2). |
| 10/20/2006 | Kimberly Davenport | 4.00 | Review and update PI settled claims database. |
| 10/20/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/20/2006 | David E Mendelson | 2.80 | Review depositions and deposition summaries from Sealed Air (1.2); review and outline response to RFAs (.6); confer with A. Basta re discovery issue (.5); correspond with legal assistants re Boca Raton production issues (.5). |
| 10/20/2006 | Michael Dierkes | 2.20 | Review draft expert report re Canadian law. |
| 10/20/2006 | Daniel T Rooney | 4.90 | Review corrected CDs containing Sealed Air deposition transcripts and exhibits and compose transmittal letter for same (1.5); compose correspondence re production of Sealed Air materials (.3); review Sealed Air case files for material relevant to protective orders (1.2); complete review for reliance materials and review same (1.9). |
| 10/20/2006 | Robert B Rittenhouse | 5.00 | Review and update PI settled claims database. |
| 10/20/2006 | Michael A Rosenberg | 7.50 | Review, organize and update PI settled claims database. |
| 10/20/2006 | James Golden | 3.20 | Review historical case materials (1.2); review government expert reports and indictment (2.0). |
| 10/20/2006 | Amanda C Basta | 4.20 | Draft correspondence re RTS deposition (1.0); draft amended notice of RTS deposition (.5); draft letter to counsel re x-ray production (1.5); analyze PI questionnaires and draft correspondence re same (.5); revise order on motion to amend PI CMO (.2); draft correspondence re x-ray analysis (.5). |
| 10/20/2006 | Katrina M Simek | 6.00 | Review and update PI settled claims database. |
| 10/20/2006 | Brian T Stansbury | 1.00 | Confer re Libby production (.3); confer with B. Harding re same (.1); review order re Libby production (.2); confer with expert re medical records (.4). |
| 10/20/2006 | Raina A Jones | 14.40 | Draft memorandum re confidentiality issues. |
| 10/20/2006 | Henry A Thompson, II | 9.50 | Review documents from Boca Raton (9.2); review Ballard docket and update chart (.3). |
| 10/20/2006 | Timothy J Fitzsimmons | 9.50 | Review expert report and scientific literature cited (8.5); review expert reports re medical issues and draft memorandum re same (1.0). |
| 10/20/2006 | Courtney Biggins | 2.80 | Review, check and organize Sealed Air files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2006 | Maxwell Shaffer | 6.00 | Add coding to new expert report database (2.5); review criminal case documents (.5); review Sealed Air docket re protective order (1.0); identify and prepare requested Sealed Air pleadings (2.0). |
| 10/20/2006 | Stephanie A Rein | 7.50 | Review discovery materials to be sent to experts (2.5); review asbestos articles (1.0); confer re organizing materials from war room (.5); review, organize and file materials (3.5). |
| 10/20/2006 | Laura E Mellis | 2.20 | Confer with team re war room organization (.6); confer with B. Stansbury re reliance materials (.2); organize expert materials (.9); confer with S. McMillin re reliance materials (.5). |
| 10/20/2006 | Britton R Giroux | 8.00 | Index materials in war room (2.9); review transcripts for particular issues (4.1); prepare summary re same (1.0). |
| 10/20/2006 | David M Boutrous | 7.00 | Review claims binder (3.9); organize war room materials (3.1). |
| 10/20/2006 | Karla Sanchez | 7.00 | Create searchable deposition files (1.1); draft cover letter and prepare documents for DC office (2.4); review RTS materials (2.5); update pleadings database (1.0). |
| 10/20/2006 | Alicja M Patela | 5.00 | Review and summarize depositions. |
| 10/20/2006 | Ellen T Ahern | 2.30 | Review order re Alabama privilege issue (.4); review expert materials re expert conference with P. Lees (1.3); correspond with A. Basta re deposition (.3); correspond with local counsel re pro hac vice issue (.3). |
| 10/20/2006 | David M Bernick, P.C. | 2.80 | Confer with plaintiffs counsel (.8); confer with M. Shelnitz re same (1.5); confer with B. Harding re meeting with Committees (.5). |
| 10/20/2006 | Bridgett Ofosu | 3.50 | Update settled PI claims database. |
| 10/20/2006 | Dawn D Marchant | 0.30 | Review requests for admission and supplemental interrogatories re PI claims. |
| 10/20/2006 | Lisa G Esayian | 4.00 | Correspond with Reed Smith re claimants' expert reliance materials (.3); review spreadsheets of claims for various law firms' settled PI claims (3.0); conference with M. Rosenberg re same (.2); draft letters to claimants' counsel (.5). |
| 10/20/2006 | Nora J Frazier | 7.00 | Review and update PD claims file production. |
| 10/20/2006 | Elli Leibenstein | 2.00 | Analyze PI claims (.5); analyze x-ray issues and correspond re same (.8); review documents from consulting experts (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2006 | Barbara M Harding | 10.80 | Review research re Libby issues and draft correspondence re same (1.5); correspond with claimants' counsel re PI questionnaire objections (3.4); confer with W. Sparks re PI estimation status and review documents re same (1.5); review documents re x-ray review and draft correspondence to B. Stansbury, T. Fitzsimmons and S. McMillin re same (2.9); confer with D. Bernick re same (.4); confer with client, S. McMillin, W. Jacobson and outside counsel re expert preparation (1.1). |
| 10/20/2006 | Scott A McMillin | 2.30 | Draft letter re x-ray review and confer re same (.6); review and revise slides re x-ray review (.4); confer re expert reliance materials (.5); review Sealed Air protective order and confer re same (.8). |
| 10/20/2006 | Andrew R Running | 0.70 | Confer with J. Hughes re Rule 30(b)(6) notice (.3); correspond with K&E team members re same (.4). |
| 10/20/2006 | Deborah L Bibbs | 5.50 | Review central file correspondence database to identify necessary updates (3.3); update document descriptions (2.2). |
| 10/21/2006 | Henry A Thompson, II | 5.10 | Review documents from Boca Raton. |
| 10/21/2006 | Ellen T Ahern | 3.50 | Prepare for deposition (3.1); prepare pro hac vice materials for Southern District of Alabama (.4). |
| 10/21/2006 | David M Bernick, P.C. | 5.00 | Prepare for estimation conference and revise slides. |
| 10/21/2006 | Scott A McMillin | 0.40 | Draft X-ray protocol slides and confer re same. |
| 10/22/2006 | David E Mendelson | 0.50 | Confer with L. Mellis re document production. |
| 10/22/2006 | Amanda C Basta | 1.00 | Review Manville trust protocols and draft correspondence re same (.5); revise questionnaire analysis memo (.5). |
| 10/23/2006 | Kimberly Davenport | 5.00 | Review and update PI settled claims database. |
| 10/23/2006 | Maria Negron | 3.00 | Review and update PI settled claims database. |
| 10/23/2006 | David E Mendelson | 6.80 | Confer with team members re document production (.6); conduct document review (2.9); prepare letter to claimants (.5); confer with A. Basta re third party discovery issues (.5); confer with E. Ahern re third party discovery (.4); confer with G. Washburn re POC protocols (.8); draft motion to compel (.8); confer with E. Zoldan re document production procedures (.3). |
| 10/23/2006 | Michael Dierkes | 2.80 | Confer with expert witness re Canadian law (.4); prepare summary re expert report re Canadian law (2.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2006 | Daniel T Rooney | 7.80 | Review protective orders from Sealed Air case (1.5); update deposition files (1.0); review correspondence files from Sealed Air case (1.4); review criminal databases for expert reliance materials (1.5); confer with S. McMillin re expert reliance materials (.6); review privilege logs re cross reference against PI questionnaire database (1.8). |
| 10/23/2006 | Robert B Rittenhouse | 7.00 | Review and update PI settled claims database. |
| 10/23/2006 | Michael A Rosenberg | 9.00 | Review, organize and update PI settled claims database. |
| 10/23/2006 | James Golden | 4.50 | Review, analyze and code government trial exhibits. |
| 10/23/2006 | Amanda C Basta | 9.40 | Draft motion to compel (8.0); draft correspondence re production of x-rays (.5); confer with S. Hendricks re PI questionnaire supplementation (.3); draft correspondence re same (.3); confer with P. Matheny re same (.3). |
| 10/23/2006 | Katrina M Simek | 4.20 | Review and update PI settled claims database. |
| 10/23/2006 | Raina A Jones | 9.00 | Conduct document review (8.4); confer with D. Mendelson re same (.6). |
| 10/23/2006 | Henry A Thompson, II | 10.60 | Review Ballard docket and update chart (.5); confer with D. Mendelson, A. Basta and R. Jones re document review (.5); review and code documents from Boca Raton (9.6). |
| 10/23/2006 | Courtney Biggins | 3.70 | Review and index case materials. |
| 10/23/2006 | Maxwell Shaffer | 11.00 | Review documents re E. Ahern pro hac vice (.9); review protective orders in bankruptcy case (1.0); review Sealed Air files re documents re protective orders (6.0); prepare binder of expert reports (1.5); prepare ZAI expert reports and CD re ATSDR underlying documents (1.6). |
| 10/23/2006 | Stephanie A Rein | 8.50 | Review documents for production (1.5); review reliance materials (1.4); identify discovery materials (2.5); review, organize and file case materials (3.1). |
| 10/23/2006 | Evan C Zoldan | 1.00 | Confer with D. Mendelson re document production (.3); confer with H. Thompson re document production protocols (.5); confer with legal assistant re same (.2). |
| 10/23/2006 | Laura E Mellis | 9.00 | Review and organize discovery documents (6.3); confer with D. Rooney re expert reliance materials (.6); prepare and organize same (2.1). |
| 10/23/2006 | Britton R Giroux | 14.70 | Review and index document production materials. |
| 10/23/2006 | David M Boutrous | 14.00 | Review, organize and prepare document production materials (12.9); verify bates ranges (1.1). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2006 | Karla Sanchez | 5.00 | Create searchable document files (1.9); prepare documents for attorney review (1.1); update electronic and physical files (1.0); update pleadings electronic file (1.0). |
| 10/23/2006 | Alicja M Patela | 6.00 | Review and summarize depositions. |
| 10/23/2006 | Jennifer McCarthy | 2.70 | Correspond re coding of claims data (.8); organize and update PI settled claims database (1.9). |
| 10/23/2006 | Ellen T Ahern | 10.20 | Review hearing transcripts re RTS witnesses (3.5); prepare for RTS deposition (5.8); confer with P. Lees, S. McMillin, A. Basta re expert issues (.5); confer with D. Mendelson re doctor discovery (.4). |
| 10/23/2006 | David M Bernick, P.C. | 9.50 | Prepare for and attend estimation conference (7.5); outline settlement negotiation (2.0). |
| 10/23/2006 | Bridgett Ofosu | 5.00 | Review and update settled PI claims database. |
| 10/23/2006 | Lisa G Esayian | 2.70 | Review settled claims submitted by various claimants and draft letters to claimants re same (2.0); correspond with N. Finch re settled claims (.7). |
| 10/23/2006 | Nora J Frazier | 6.00 | Review and update PD claims file production. |
| 10/23/2006 | Elli Leibenstein | 3.00 | Analyze PI claims (1.0); analyze Rust issues (.9); confer with consulting experts re claims (1.1). |
| 10/23/2006 | Barbara M Harding | 1.70 | Review and respond to correspondence re discovery and expert prep issues. |
| 10/23/2006 | Scott A McMillin | 6.00 | Review claimants' expert reports hygiene issues (1.5); prepare for conference with expert re rebuttal report and data analysis (1.2); confer with expert (1.5); internal conferences re exposure issues (1.0); internal conferences re expert reliance materials (.4); internal conferences re rebuttal reports (.4). |
| 10/23/2006 | Andrew R Running | 1.60 | Review summaries of Sealed Air depositions (1.3); revise draft letter to PI and Futures counsel re document production (.3). |
| 10/23/2006 | Deborah L Bibbs | 7.00 | Review ZAI expert reports (3.8); incorporate information into central file database (1.2); update document descriptions (2.0). |
| 10/24/2006 | Kimberly Davenport | 7.00 | Review and update PI settled claims database. |
| 10/24/2006 | Maria Negron | 4.00 | Review and update PI settled claims database. |
| 10/24/2006 | David E Mendelson | 7.10 | Edit motion to compel (2.5); review documents for production (2.5); confer with E. Leibenstein re same (.3); confer with B. Harding re status of projects (.4); confer with Forman Perry (.3); confer with Rust (.4); confer with various claimants' counsel (.4); correspond re settled claims (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2006 | Janet S Baer | 1.40 | Confer with L. Esayian re discovery issues re Anderson Memorial class motion (.3); review updated PD charts and confer re same and related issues (.3); correspond re BNSF/Libby claims (.3); review and respond to inquiries re PI POC/questionnaire issues (.5). |
| 10/24/2006 | Salvatore F Bianca | 3.00 | Confer with E. Ahern re ATSDR subpoena and doctor discovery issues (.3); review deposition transcripts (2.7). |
| 10/24/2006 | Michael Dierkes | 4.10 | Confer with L. Esayian re Rule 408 brief (.5); confer re Canadian claims (.2); prepare correspondence to R. Hayley re same (.8); legal research re Rule 408 issues (2.6). |
| 10/24/2006 | Daniel T Rooney | 7.00 | Confer with E. Ahern re upcoming depositions (.5); confer with A. Basta re privilege log project and other issues (.8); confer with M. Shaffer re privilege log project (1.0); review congressional testimony of doctors and screening companies (.4); review reference materials re doctors/screeners (.8); cross-reference Motley Rice and Luckey Farragut privilege logs against questionnaire database (3.5). |
| 10/24/2006 | Michael A Rosenberg | 12.30 | Review, organize and update settled claims database. |
| 10/24/2006 | Amanda C Basta | 9.50 | Review documents in preparation for RTS deposition (1.2); draft and revise motion to compel (7.8); draft correspondence re RTS deposition (.5). |
| 10/24/2006 | Brian T Stansbury | 3.00 | Prepare for conference with expert (1.6); confer with A. Klapper, expert and expert re supplemental report (1.4). |
| 10/24/2006 | Raina A Jones | 8.50 | Conduct document review. |
| 10/24/2006 | Henry A Thompson, II | 9.30 | Review and organize documents from Boca Raton. |
| 10/24/2006 | Timothy J Fitzsimmons | 6.00 | Compose memorandum re science and expert reports. |
| 10/24/2006 | Courtney Biggins | 3.70 | Review expert report reliance materials (2.6); review subcommittee hearing DVD for specific references (1.1). |
| 10/24/2006 | Maxwell Shaffer | 8.30 | Review privilege logs re Motley Rice and Alwyn Luckey in preparation for project (2.0); review Grace projects with team (.5); prepare for Sealed Air response report (1.5); review database for matches re Alwyn Luckey privilege log (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2006 | Stephanie A Rein | 6.50 | Prepare materials to be sent to experts (1.1); identify reliance materials (1.9); review, organize and file case materials (3.5). |
| 10/24/2006 | Evan C Zoldan | 1.50 | Confer with D. Mendelson re document production (.4); confer with legal assistant from Grace re same (.2); review documents for content (.9). |
| 10/24/2006 | Laura E Mellis | 7.50 | Confer with D. Mendelson re discovery documents (1.0); organize, review and index expert materials (5.6); organize and review team correspondence (.9). |
| 10/24/2006 | April Albrecht | 0.50 | Review and update master media database. |
| 10/24/2006 | Britton R Giroux | 7.50 | Review and index case materials. |
| 10/24/2006 | David M Boutrous | 7.50 | Review and index case materials. |
| 10/24/2006 | Karla Sanchez | 7.50 | Prepare documents and create files for attorney review (1.9); update expert witness correspondence files (1.1); assist in preparing for Foster/RTS deposition (2.6); update pleadings physical and electronic file (1.9). |
| 10/24/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/24/2006 | Jennifer McCarthy | 4.80 | Review, organize and update PI settlement and claims database. |
| 10/24/2006 | Ellen T Ahern | 10.50 | Prepare for corporate representative deposition (4.8); correspond with A. Vick, A. Basta and D. Rooney re same (1.0); confer with S. Bianca re ATSDR subpoena and motions to compel (.4); confer with S. McMillin and D. Mendelson re expert issues (.5); interview experts re expert reliance materials and review of documents (3.8). |
| 10/24/2006 | Bridgett Ofosu | 9.00 | Review and update settled PI claims database. |
| 10/24/2006 | Dawn D Marchant | 0.50 | Review new pleadings and filings. |
| 10/24/2006 | Lisa G Esayian | 6.00 | Review and reply to various plaintiffs' settled claims submissions (2.9); confer with M. Dierkes re Rule 408 brief re Anderson Memorial (1.1); correspond with G. Washburn at Rust re settled claims issues (1.0); draft correspondence to R. Finke re Anderson Memorial discovery issues (.3); correspond with J. Hughes re settled claims issues (.7). |
| 10/24/2006 | Nora J Frazier | 4.00 | Review, verify and update PD claims file production. |
| 10/24/2006 | Elli Leibenstein | 4.50 | Revise charts re claims (2.8); analyze Rust issues (.6); confer with consulting expert re claims (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2006 | Barbara M Harding | 9.70 | Review, respond and draft correspondence re discovery and expert issues (2.2); review documents and research re x-ray issues and correspond re same (2.5); prepare for conference re exposure issues (3.5); review documents and research re motion to compel issues (1.5). |
| 10/24/2006 | Scott A McMillin | 1.30 | Confer with consultant re exposure issues (.3); confer with expert re statistical issues (.5); confer re experts and rebuttal reports (.5). |
| 10/24/2006 | Andrew R Running | 2.60 | Review documents to be produced in response to recent PI Committee and Futures Representative requests (2.2); correspond with B. Harding and D. Mendelson re discovery matters (.4). |
| 10/24/2006 | Deborah L Bibbs | 6.00 | Review, edit and update correspondence central file database. |
| 10/25/2006 | Kimberly Davenport | 9.30 | Review and update PI settled claims database. |
| 10/25/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/25/2006 | Korin K Ewing | 0.60 | Confer with D. Mendelson and A. Basta re assistance in preparing motions to compel. |
| 10/25/2006 | David E Mendelson | 5.70 | Attend team status conference (.6); confer with A. Running re defensive discovery (.5); review and prepare response to RFAs (1.2); confer with K&E team and Forman Perry re status of certain experts (.6); edit motion to compel (.8); review documents for production and prepare discovery response (1.7); correspond re settled claims (.3). |
| 10/25/2006 | Janet S Baer | 1.90 | Confer with K&E teams re status of various ongoing projects (.7); confer with D. Mendelson re POC issues (.2); confer with PD team re status of all matters (1.0). |
| 10/25/2006 | Salvatore F Bianca | 2.50 | Confer with expert re subpoena requests (.6); confer with K&E team (.8); confer with PD team (.7); confer with expert re claimant x-rays (.4). |
| 10/25/2006 | Gary M Vogt | 1.00 | Monitor bankruptcy docket for PD expert witness and report designations. |
| 10/25/2006 | Michael Dierkes | 5.50 | Participate in team status conference (1.7); review expert witness articles and texts re Canadian law (3.8). |
| 10/25/2006 | Daniel T Rooney | 7.00 | Confer with E. Ahern re doctors and screeners discovery (.5); prepare deposition files for RTS deposition (1.5); review and organize Sealed Air files (1.9); cross-reference Motley Rice and Luckey Farragut privilege logs against questionnaire database (3.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Robert B Rittenhouse | 8.50 | Review and update PI settled claims database. |
| 10/25/2006 | Michael A Rosenberg | 11.80 | Review, organize and update PI settled claims database. |
| 10/25/2006 | Samuel Blatnick | 0.50 | Confer with K&E PD/PI teams. |
| 10/25/2006 | James Golden | 4.60 | Review, analyze and code government exhibits (4.3); confer with A. Running and D. Mendelson re legal research re privilege and Rule 408 (.3). |
| 10/25/2006 | Amanda C Basta | 7.40 | Confer with Forman Perry team and K&E team re expert (1.0); review documents re same (.5); draft correspondence re same (.2); analyze PI questionnaires (1.0); confer with G. Washburn re same (.4); revise motion to compel (2.0); draft correspondence re pro hac vice motions (.1); draft correspondence to Unsecured Creditors' Committee counsel re PI questionnaire processing protocols (.1); draft correspondence re supplemental order (.7); draft correspondence re third party depositions (.3); confer with N. Finch, S. Esserman, N. Ramsey and B. Harding re PI questionnaire supplementation (.7); confer with M. Eskin re RTS deposition (.2); confer with S. Trojanowski re PI questionnaire (.2). |
| 10/25/2006 | Katrina M Simek | 3.60 | Review and update PI settled claims database. |
| 10/25/2006 | Brian T Stansbury | 3.00 | Respond to request for information re expenses (.3); confer with B. Harding re expert (.4); confer with S. McMillin re same (.3); confer with Foreman Perry re same (.7); confer with expert re supplemental report (.2); review documents provided by Foreman Perry (1.1). |
| 10/25/2006 | Michael Hensler | 5.50 | Review, organize and update PI settled claims database. |
| 10/25/2006 | Raina A Jones | 13.40 | Conduct document review. |
| 10/25/2006 | Henry A Thompson, II | 13.60 | Review, analyze and code documents from Boca Raton. |
| 10/25/2006 | Courtney Biggins | 2.30 | Review subcommittee hearing DVD (.9); confer with M. Garvin re Sealed Air deposition database (.5); correspond with D. Bremer re same (.9). |
| 10/25/2006 | Maxwell Shaffer | 10.50 | Prepare expert reports (1.5); prepare documents in preparation for deposition re RTS (1.5); review Sealed Air response report (1.5); review database for matches re individuals listed on Alwyn Luckey privilege log (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Stephanie A Rein | 7.50 | Confer with D. Velasquez re expert reliance materials (.5); review, organize and file case materials (4.9); organize electronic files (1.1); review and organize articles (1.0). |
| 10/25/2006 | Evan C Zoldan | 0.30 | Confer with expert re report. |
| 10/25/2006 | Laura E Mellis | 7.20 | Review and track team correspondence (2.7); review and organize expert materials (4.5). |
| 10/25/2006 | April Albrecht | 0.80 | Prepare and archive expert media materials (.3); review and update pleadings database (.5). |
| 10/25/2006 | Britton R Giroux | 7.50 | Index and review case materials. |
| 10/25/2006 | David M Boutrous | 8.00 | Organize and review case materials (7.5); consult with L. Mellis re PI pleadings (.2); revise pleading titles (.3). |
| 10/25/2006 | Karla Sanchez | 5.50 | Review and update electronic and physical deposition files (1.5); prepare materials for deposition (4.0). |
| 10/25/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/25/2006 | Jennifer McCarthy | 5.80 | Review, organize and update settlement and claims database. |
| 10/25/2006 | Ellen T Ahern | 7.80 | Draft outline for deposition (3.8); select and finalize deposition exhibits (2.2); correspond with D. Rooney, D. Setter and A. Basta re deposition preparation (.5); confer with Grace team and Foreman Perry attorneys re expert (.8); confer with expert re materials (.2); follow up with J. Turin re materials for expert (.3). |
| 10/25/2006 | David M Bernick, P.C. | 2.80 | Prepare for and attend team status conference (1.8); confer re negotiation (1.0). |
| 10/25/2006 | Bridgett Ofosu | 9.30 | Review and update settled PI claims database. |
| 10/25/2006 | Lisa G Esayian | 4.50 | Team conference with D. Bernick re all current issues (1.0); review PD claimants' expert designations received on 10/25/06 (.8);correspond with M. Rosenberg re settled claims issues (1.0); confer re PD claims with R. Finke, D. Cameron and D. Beiderman (1.7). |
| 10/25/2006 | Nora J Frazier | 7.00 | Review, verify and update PD claims file production (4.2); prepare and organize trial exhibits reviewed by M. Dierkes (2.8). |
| 10/25/2006 | Elli Leibenstein | 6.00 | Participate in team conference re status of projects (1.1); revise charts re claims (3.8); analyze PI claims (.5); confer with consulting expert re liabilities (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Barbara M Harding | 10.50 | Correspond re questionnaires, supplementation issues and objection and motion to compel schedule (1.8); confer with Asbestos Claimants' Committee, S. Esserman, cancer claimant counsel, R. Phillips A. Basta, D. Mendelson and D. Bernick re same (1.0); correspond re x-ray issues with B. Stansbury, S. McMillin, J. Hughes, D. Bernick, Committee, S. Esserman and cancer claimants counsel (1.9); review documents and correspond re expert issues (1.9); confer with local counsel re same (.4); confer with J. Hughes re same (1.0); team conference re PI estimation issues (.8); draft correspondence re projects, research and discovery issues (1.0); review and draft comments re PI estimation charts (.7). |
| 10/25/2006 | Scott A McMillin | 1.80 | Confer re experts and prior expert work (1.0); confer re X-ray review and coding of medical records (.3); review expert invoices (.2); confer with experts re database review (.3). |
| 10/25/2006 | Lolita Nurse | 8.00 | Review and update PI settled claims database. |
| 10/25/2006 | Andrew R Running | 1.50 | Attend K&E team conference re status of litigation assignments (.9); confer with D. Mendelson re same (.6). |
| 10/25/2006 | Deborah L Bibbs | 6.50 | Review central file correspondence database to identify necessary updates (3.5); update document descriptions (3.0). |
| 10/26/2006 | Kimberly Davenport | 7.00 | Review and update PI settled claims database. |
| 10/26/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/26/2006 | Korin K Ewing | 1.30 | Confer with D. Mendelson and A. Basta re motions to compel (.7); review background materials for motions to compel (.6). |
| 10/26/2006 | David E Mendelson | 7.30 | Confer with E. Leibenstein and Rust re upcoming interview with Asbestos Claimants' Committee (.8); confer with A. Basta re procedures (.6); prepare draft orders (.4); revise motions to compel (1.2); respond to letters re scheduling changes (2.0); confer with A. Basta re questionnaire privilege log challenges (.5); review privilege logs and documents for production (1.6); correspond with G. Bradley (.2). |
| 10/26/2006 | Janet S Baer | 0.30 | Correspond re PD expert reports and PI questionnaire issues. |
| 10/26/2006 | Salvatore F Bianca | 2.20 | Review materials re discovery of non-party doctors and screening companies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2006 | Gary M Vogt | 3.20 | Examine and review file for requested information and materials re PI Committee confidentiality agreements (1.2); prepare and organize expert witness and expert report designation materials by PD claimants (1.5); coordinate distribution of same (.5). |
| 10/26/2006 | Michael Dierkes | 3.80 | Research and draft brief re Rule 408 issues. |
| 10/26/2006 | Daniel T Rooney | 7.30 | Review Sealed Air production files for settlement documents (1.2); confer with S. McMillin re Sealed Air production (.5); cross-reference Motley Rice privilege log against PI questionnaire database and follow-up with review of MDL 875 database for additional production materials (5.6). |
| 10/26/2006 | Robert B Rittenhouse | 8.00 | Review and update PI settled claims database. |
| 10/26/2006 | Michael A Rosenberg | 10.30 | Review, organize and update PI settled claims database. |
| 10/26/2006 | Samuel Blatnick | 3.80 | Confer with J. O'Neill re Prudential motion (.2); research re claim state law issues and draft memorandum re same (3.6). |
| 10/26/2006 | James Golden | 5.80 | Legal research re privilege issues. |
| 10/26/2006 | Amanda C Basta | 10.20 | Draft deposition outline (5.0); confer with D. Mendelson re motions to compel (.5); draft correspondence re same (.2); confer with P. Farber re RTS deposition (.3); confer with A. Kallish re third party discovery (.5); draft correspondence re RTS deposition (.5); review briefs re RTS (1.0); confer with B. Harding, S. Esserman, N. Finch and N. Ramsey re PI questionnaire supplementation order (1.0); draft correspondence re privilege issues (.2); confer with E. Leibenstein, D. Mendelson, A. Brockman, J. Dahl, R. Daugherty and H. Hancock re Rust site visit (1.0). |
| 10/26/2006 | Katrina M Simek | 5.40 | Review and update PI settled claims database. |
| 10/26/2006 | Brian T Stansbury | 4.30 | Confer with B. Harding re expert witness (.3); review Libby literature relevant to supplemental reports (4.0). |
| 10/26/2006 | Michael Hensler | 8.50 | Review, organize and update PI settled claims database. |
| 10/26/2006 | Raina A Jones | 12.40 | Conduct document review. |
| 10/26/2006 | Henry A Thompson, II | 13.30 | Review, analyze and code documents from Boca Raton. |
| 10/26/2006 | Timothy J Fitzsimmons | 1.50 | Review expert reports (1.0); review PI questionnaire data (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2006 | Courtney Biggins | 5.70 | Prepare Sealed Air deposition exhibits for database development (4.5); create electronic copies and file re Sealed Air Expert reports (1.2). |
| 10/26/2006 | Maxwell Shaffer | 10.00 | Review Sealed Air files with C. Biggins in preparation for database project (1.9); review and organize ZAI expert reports (2.6); review PI questionnaire database for matches re Alwyn Luckey privilege log (1.5); search PI questionnaire database for matches re Motley Rice privilege log (4.0). |
| 10/26/2006 | Stephanie A Rein | 8.50 | Review, organize and edit document on DMS (4.0); review, organize and file case materials (4.0); review settlement strategy slide (.5). |
| 10/26/2006 | Evan C Zoldan | 2.50 | Confer with expert re expert report (.5); confer with T. Fitzsimmons re expert data (.4); review expert reports (1.6). |
| 10/26/2006 | Laura E Mellis | 8.00 | Prepare brief materials (3.9); log team correspondence (3.5); organize and index expert materials (.6). |
| 10/26/2006 | April Albrecht | 0.80 | Reorganize electronic file case directories (.5); update pleadings database (.3). |
| 10/26/2006 | Britton R Giroux | 7.50 | Review, index and organize production documents. |
| 10/26/2006 | David M Boutrous | 7.50 | Review, index and organize production documents. |
| 10/26/2006 | Anna Isman | 0.30 | Review memorandum re Sealed Air Canada and asbestos liabilities. |
| 10/26/2006 | Bianca Portillo | 4.30 | Review, organize and prepare materials re designations of expert witnesses and expert reports. |
| 10/26/2006 | Karla Sanchez | 7.00 | Review and create electronic copies of discovery material (2.0); organize PI electronic database (2.0); update pleadings physical database (1.5); update deposition files (1.5). |
| 10/26/2006 | Alicja M Patela | 4.00 | Review and summarize depositions. |
| 10/26/2006 | Joy L Monahan | 0.30 | Review correspondence re settled claims. |
| 10/26/2006 | Blair Bertram | 6.00 | Review and update PI settled claims database. |
| 10/26/2006 | Jennifer McCarthy | 6.70 | Review and update PI settled claims database. |
| 10/26/2006 | Ellen T Ahern | 8.00 | Revise draft outline re RTS deposition (3.2); review former deposition testimony (1.8); review past briefing re RTS factual history (2.5); coordinate with local counsel (.5). |
| 10/26/2006 | Belinda Beecham-Harris | 10.00 | Review and update PI settled claims database. |
| 10/26/2006 | Bridgett Ofosu | 9.30 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/26/2006 | Lisa G Esayian | 8.00 | Analyze various issues re settled claims submissions and confer with D. Mendelson, Rust, J. Baer and M. Rosenberg re same (5.7); confer with J. Hughes re settled claims issues (1.0); correspond with Reed Smith re expert designations received on 10/25/06 (1.0); confer with S. Bianca re PD claims witness designations (.3). |
| 10/26/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 10/26/2006 | Sylvia Igbinovia | 6.00 | Review and update PI settled claims database. |
| 10/26/2006 | Elli Leibenstein | 4.50 | Revise charts re claims (3.0); participate in Rust conference (.9); analyze Rust issues (.6). |
| 10/26/2006 | Barbara M Harding | 5.80 | Correspond and confer re motions to compel and discovery issues with Asbestos Claimants' Committee, S. Esserman, A. Basta, D. Mendelson and E. Leibenstein (3.3); review documents re expert preparation and draft correspondence re same (2.5). |
| 10/26/2006 | Scott A McMillin | 1.50 | Confer with expert and client re claims database (.9); internal conferences re discovery issues (.4); review article re causation and internal correspondence re same (.2). |
| 10/26/2006 | Lolita Nurse | 8.00 | Review and update PI settled claims database. |
| 10/26/2006 | Sheila D Givens | 7.50 | Review and update PI settled claims database. |
| 10/26/2006 | Andrew R Running | 2.70 | Confer with D. Mendelson and J. Golden re legal research assignments (.4); correspond with K&E team members re same (.3); review Sealed Air deposition summaries (2.0). |
| 10/26/2006 | Deborah L Bibbs | 7.00 | Review and prepare confidentiality agreements (1.0); review central file correspondence database to identify necessary updates (2.4); update document descriptions (3.6). |
| 10/27/2006 | Kimberly Davenport | 9.00 | Review and update PI settled claims database. |
| 10/27/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/27/2006 | David E Mendelson | 5.10 | Correspond re motion to compel scheduling order (1.5); correspond with J. O'Neill re filing order (.3); confer with A. Basta re order (.5); confer with A. Running re spreadsheets (.4); review responses from database (.3); confer with J. Hughes re production issues (.3); correspond with B. Harding re confidentiality agreements (.4); review documents for production (1.4). |
| 10/27/2006 | Salvatore F Bianca | 1.30 | Review materials re discovery of non-party doctors and screening companies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2006 | Gary M Vogt | 0.30 | Coordinate review of materials re protective order re Speights discovery. |
| 10/27/2006 | Michael Dierkes | 2.80 | Research and draft brief re Rule 408 issues. |
| 10/27/2006 | Daniel T Rooney | 6.10 | Review Sealed Air production material re settlement agreements (2.8); correspond with support team re outstanding projects (1.2); cross-reference Motley Rice privilege log against PI questionnaire database and follow-up with review of MDL 875 database for additional production materials (2.1). |
| 10/27/2006 | Robert B Rittenhouse | 6.00 | Review and update PI settled claims database. |
| 10/27/2006 | Michael A Rosenberg | 8.50 | Review, organize and update PI settled claims database. |
| 10/27/2006 | Samuel Blatnick | 0.90 | Research state law claim issues and draft correspondence to R. Finke re same. |
| 10/27/2006 | James Golden | 2.40 | Legal research re privilege issues (1.4); review, analyze and code government trial exhibits (1.0). |
| 10/27/2006 | Amanda C Basta | 3.70 | Revise PI questionnaire supplementation order (3.0); draft correspondence re PI questionnaire supplementation (.5); draft correspondence re RTS document production (.2). |
| 10/27/2006 | Katrina M Simek | 6.60 | Review and update PI settled claims database. |
| 10/27/2006 | Michael Hensler | 4.00 | Review, organize and update PI settled claims database. |
| 10/27/2006 | Raina A Jones | 4.40 | Conduct document review. |
| 10/27/2006 | Henry A Thompson, II | 8.00 | Review, analyze and code documents from Boca Raton. |
| 10/27/2006 | Timothy J Fitzsimmons | 2.00 | Review PI questionnaire data. |
| 10/27/2006 | Courtney Biggins | 2.20 | Prepare Sealed Air Expert reports (1.1); review expert reliance materials with citations in expert reports (1.1). |
| 10/27/2006 | Maxwell Shaffer | 4.00 | Search PI questionnaire database for matches re Motley Rice privilege log. |
| 10/27/2006 | Stephanie A Rein | 8.50 | Review, organize and file case materials (5.4); organize and edit documents on DMS (2.1); review case-related articles (1.0). |
| 10/27/2006 | Laura E Mellis | 8.00 | Review log team correspondence (2.1); prepare items for client (.5); review and organize expert materials (4.9); draft deposition notice (.5). |
| 10/27/2006 | April Albrecht | 1.00 | Design and develop doctors and screeners deposition exhibits database. |
| 10/27/2006 | Britton R Giroux | 7.50 | Review and organize production documents. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/27/2006 | David M Boutrous | 7.50 | Review and organize production documents (6.0); review and organize PI questionnaires (1.5). |
| 10/27/2006 | Karla Sanchez | 6.50 | Add coding to doctors and screeners electronic database (1.4); update pleadings database (1.6); create files for medical records (1.5); update expert electronic and physical files (2.0). |
| 10/27/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/27/2006 | Blair Bertram | 6.50 | Review and update PI settled claims database. |
| 10/27/2006 | Jennifer McCarthy | 3.50 | Review and update PI settled claims database. |
| 10/27/2006 | Ellen T Ahern | 7.50 | Confer with local counsel re deposition questions and strategy (1.0); finalize deposition preparation (1.4); take deposition of RTS corporate representative (3.0); review upcoming doctor deposition issues (2.1). |
| 10/27/2006 | Belinda Beecham-Harris | 9.00 | Review and update PI settled claims database. |
| 10/27/2006 | David M Bernick, P.C. | 1.00 | Negotiate pretrial order. |
| 10/27/2006 | Bridgett Ofosu | 8.70 | Review and update PI settled claims database. |
| 10/27/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 10/27/2006 | Sylvia Igbinovia | 12.50 | Review and update PI settled claims database. |
| 10/27/2006 | Elli Leibenstein | 1.50 | Prepare for conference with expert (.6); confer with expert re claims (.9). |
| 10/27/2006 | Barbara M Harding | 6.20 | Review and revise draft order re motion to compel (2.5); confer with A. Basta and D. Mendelson re same (.6); review documents re expert preparation and correspond re same (1.0); review discovery requests and draft comments re same (.9); review draft protective order and draft and correspond re same (1.2). |
| 10/27/2006 | Scott A McMillin | 0.80 | Confer with co-counsel and consultants re exposure conference. |
| 10/27/2006 | Lolita Nurse | 8.00 | Review and update PI settled claims database. |
| 10/27/2006 | Sheila D Givens | 10.00 | Review and update PI settled claims database. |
| 10/27/2006 | Andrew R Running | 1.20 | Analyze claims summaries provided by client (.4); confer with J. Hughes re discovery issues (.5); correspond with K&E team members re same (.3). |
| 10/27/2006 | Deborah L Bibbs | 7.00 | Review hearing transcripts re motion for protective order (2.0); review central file correspondence database to identify necessary updates (2.9); update and edit document descriptions (2.1). |
| 10/28/2006 | Kimberly Davenport | 4.00 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/28/2006 | Daniel T Rooney | 2.50 | Cross-reference Motley Rice privilege log against PI questionnaire database and follow-up with review of MDL 875 database for additional production materials. |
| 10/28/2006 | Katrina M Simek | 4.80 | Review and update PI settled claims database. |
| 10/28/2006 | Henry A Thompson, II | 7.30 | Review, analyze and code documents from Boca Raton depository. |
| 10/28/2006 | Blair Bertram | 3.30 | Review and update PI settled claims database. |
| 10/28/2006 | Belinda Beecham-Harris | 9.30 | Review and update PI settled claims database. |
| 10/28/2006 | Elli Leibenstein | 1.00 | Review claims data. |
| 10/29/2006 | Kimberly Davenport | 6.00 | Review and update PI settled claims database. |
| 10/29/2006 | Robert B Rittenhouse | 5.50 | Review and update PI settled claims database. |
| 10/29/2006 | Michael A Rosenberg | 6.30 | Review, organize and update PI settled claims database. |
| 10/29/2006 | Katrina M Simek | 6.00 | Review and update PI settled claims database. |
| 10/29/2006 | Michael Hensler | 5.00 | Review, organize and update PI settled claims database. |
| 10/29/2006 | Henry A Thompson, II | 3.60 | Compile privilege log for documents from Boca Raton. |
| 10/29/2006 | David M Bernick, P.C. | 1.50 | Prepare for hearing. |
| 10/29/2006 | Lisa G Esayian | 1.00 | Review and provide comments on draft memorandum re Section 524(g) issues. |
| 10/29/2006 | Elli Leibenstein | 1.00 | Revise charts re claims. |
| 10/29/2006 | Barbara M Harding | 2.50 | Prepare for conference with Unsecured Creditors' Committee and Equity Committee. |
| 10/30/2006 | Kimberly Davenport | 9.00 | Review and update PI settled claims database. |
| 10/30/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/30/2006 | Korin K Ewing | 7.00 | Review background materials for motions to compel claimants (2.9); confer with D. Mendelson, A. Basta and R. Jones re legal research and drafting of motions to compel (1.0); review claimants' questionnaires for motions to compel (3.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | David E Mendelson | 8.70 | Confer with J. Hughes re production issues (.5); draft and revise confidentiality agreements and confer re same with J. Baer and B. Harding (1.8); confer with committees and certain claimants re supplementation (.8); review and edit draft order (.4); prepare motions to compel (2.2); review documents for production and confer with R. Jones and H. Thompson re review (2.4); prepare Austern deposition notice (.3); correspond with E. Ahern re third party discovery (.3). |
| 10/30/2006 | Janet S Baer | 1.00 | Confer with T. Freedman re estimation conference (.2); confer with ad hoc committee re same and confidentiality issues (.3); prepare confidentiality agreement for ad hoc committee (.5). |
| 10/30/2006 | Salvatore F Bianca | 5.10 | Draft talking points for hearing re motion to compel Schonfeld (1.6); review materials re same (.4); review study re Libby (.7); draft subpoena re same (.9); correspondence re same (.2); review deposition outline (1.3). |
| 10/30/2006 | Michael Dierkes | 7.60 | Research and draft brief re Rule 408 issues. |
| 10/30/2006 | Daniel T Rooney | 8.30 | Confer with E. Ahern re expert material (.8); review Schonfeld motion to compel (.2); review and organize material for doctors and screeners witness files (2.0); cross-reference Motley Rice privilege log against questionnaire database and follow-up with review of MDL 875 database for additional production materials (5.3). |
| 10/30/2006 | Robert B Rittenhouse | 7.50 | Review and update PI settled claims database. |
| 10/30/2006 | Michael A Rosenberg | 9.00 | Review and update PI settled claims database. |
| 10/30/2006 | James Golden | 4.50 | Research re privilege issues. |
| 10/30/2006 | Amanda C Basta | 8.60 | Analyze PI questionnaires in connection with motion to compel (4.9); revise order re PI questionnaire supplementation (.6); confer with D. Bernick, B. Harding, S. Esserman, D. Mendelson, N. Ramsey, D. Klinger, D. Parsons re same (.7); confer with D. Mendelson, R. Jones and K. Ewing re motions to compel (1.2); draft correspondence to consultant re web repository (.5); draft correspondence re third party subpoenas (.3); draft correspondence re pro hac vice motions (.2); confer with Rust re web repository (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Brian T Stansbury | 1.50 | Confer with B. Harding re RTS (.2); confer with B. Harding re expert witness (.2); confer with expert witness re screenings (1.1). |
| 10/30/2006 | Michael Hensler | 8.00 | Review, organize and update PI settled claims database. |
| 10/30/2006 | Raina A Jones | 11.00 | Conduct document review (9.4); confer with D. Mendelson re document review and related issue to be researched (1.6). |
| 10/30/2006 | Timothy J Fitzsimmons | 8.50 | Review PI questionnaire claims data and correspond with E. Zoldan re same (6.5); confer with E. Zoldan re same and expert development (2.0). |
| 10/30/2006 | Courtney Biggins | 0.80 | Prepare Sealed Air deposition LiveNote file. |
| 10/30/2006 | Maxwell Shaffer | 7.00 | Coordinate with calendar court re information re Schonfeld hearing (.5); coordinate with vendor to create concordance files for inclusion into database re expert reports (.5); review PI questionnaire database for matches re Motley Rice privilege log (6.0). |
| 10/30/2006 | Stephanie A Rein | 8.00 | Bates-label RUST documents (1.5); review, organize and file case materials (5.0); review and create binder of expert reports (1.5). |
| 10/30/2006 | Evan C Zoldan | 2.30 | Confer with T. Fitzsimmons re expert report (.2); review claims data (1.8); confer with R. Jones re document production (.3). |
| 10/30/2006 | Laura E Mellis | 0.50 | Confer with D. Mendelson re document production. |
| 10/30/2006 | Britton R Giroux | 6.50 | Review and index production materials. |
| 10/30/2006 | David M Boutrous | 7.50 | Review documents for production (5.0); update PI docket (1.5); attend to issues re database (1.0). |
| 10/30/2006 | Karla Sanchez | 7.00 | Create contact list for doctors and screening companies (1.5); update pleadings files (1.4); create electronic database for exhibits used in doctors and screening companies' depositions (3.1); update correspondence files (1.0). |
| 10/30/2006 | Alicja M Patela | 7.50 | Review and summarize depositions. |
| 10/30/2006 | Blair Bertram | 5.00 | Review and update PI settled claims database. |
| 10/30/2006 | Jennifer McCarthy | 6.80 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Ellen T Ahern | 7.00 | Correspond with S. Bianca re motions to compel (.4); correspond with A. Basta, M. Ratliff and D. Rooney re additional round of non-party subpoenas (.6); review subpoena format issues (.4); correspond with B. Harding, A. Basta and D. Mendelson re subpoena (1.5); correspond with D. Mendelson and B. Thall re conference with counsel for expert (.6); confer with experts re review of exposure data (3.0); correspond with D. Rooney re database issues (.5). |
| 10/30/2006 | David M Bernick, P.C. | 2.60 | Confer with M. Shelnitz (.3); prepare for negotiations (2.3). |
| 10/30/2006 | Bridgett Ofosu | 7.00 | Review and update PI settled claims database. |
| 10/30/2006 | Lisa G Esayian | 5.50 | Analyze various settled claims issues and draft letters to claimants' counsel re same (4.1); confer with M. Dierkes re issues for Rule 408 brief (.9); confer with J. Baer re claims submitted by Reaud Morgan as settled claims (.5). |
| 10/30/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 10/30/2006 | Sylvia Igbinovia | 7.00 | Review and update PI settled claims database. |
| 10/30/2006 | Elli Leibenstein | 6.00 | Revise charts re claims (3.0); confer with consulting experts re claims (2.0); prepare for conference (.5); analyze discovery requests re claims (.5). |
| 10/30/2006 | Barbara M Harding | 6.20 | Prepare for conference with S. Esserman and Asbestos Claimants' Committee re motions to compel (2.8); review documents and correspond re expert preparation (1.2); prepare for conference with Committees re same (2.2). |
| 10/30/2006 | Scott A McMillin | 0.50 | Prepare for conference re estimation and confer re experts. |
| 10/30/2006 | Lolita Nurse | 8.00 | Review and update PI settled claims database. |
| 10/30/2006 | Andrew R Running | 1.80 | Confer with E. Leibenstein, D. Mendelson and J. Hughes re preparation of claims summaries in response to 30(b)(6) notice (1.3); review claims spreadsheets re same (.5). |
| 10/30/2006 | Deborah L Bibbs | 6.00 | Review central file correspondence database to identify necessary updates (3.0); update and edit document descriptions (3.0). |
| 10/31/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 10/31/2006 | Korin K Ewing | 5.20 | Review background materials for motions to compel claimants (2.2); research discoverability of settlement amounts (2.5); confer re same with A. Basta and R. Jones (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | David E Mendelson | 6.00 | Confer with S. Bianca re third party discovery (.3); review documents and prepare documents for production and confer with associates re same (3.5); prepare motions to compel (1.4); confer with B. Harding re upcoming motions (.5); confer with C. Candon re scheduling issues (.3). |
| 10/31/2006 | Janet S Baer | 3.50 | Attend estimation conference with unsecured and equity committees (3.2); correspond re claim and discovery issues (.3). |
| 10/31/2006 | Salvatore F Bianca | 4.80 | Confer with counsel for expert (.6); draft motion to compel (2.8); review materials re same (.9); review draft designation of witnesses re PD claims and correspondence re same (.3); review memorandum re potential witnesses (.2). |
| 10/31/2006 | Gary M Vogt | 1.00 | Organize and distribute confidentiality agreement materials. |
| 10/31/2006 | Michael Dierkes | 7.00 | Research and draft brief re Rule 408 issues (6.4); confer re Speights' discovery requests (.6). |
| 10/31/2006 | Daniel T Rooney | 5.70 | Review produced expert reliance and prepare same for addition to database (1.0); cross-reference Motley Rice privilege log against questionnaire database and follow-up with review of MDL 875 database for additional production materials (4.7). |
| 10/31/2006 | Robert B Rittenhouse | 9.00 | Review and update PI settled claims database. |
| 10/31/2006 | Michael A Rosenberg | 11.00 | Review, organize and update PI settled claims database. |
| 10/31/2006 | Samuel Blatnick | 2.10 | Research and draft motion for summary judgment on Prudential claims. |
| 10/31/2006 | Amanda C Basta | 9.10 | Analyze questionnaires in connection with motions to compel (7.0); confer with D. Mendelson re same (.7); draft correspondence re same (.5); review Montgomery McCracken 2019 exhibits (.3); draft correspondence re questionnaire processing protocols (.4); draft correspondence re Ballard privilege issues (.1); draft correspondence re third party depositions (.1). |
| 10/31/2006 | Katrina M Simek | 5.40 | Review and update PI settled claims database. |
| 10/31/2006 | Brian T Stansbury | 7.70 | Review expert reports to prepare for expert conference (2); contact experts re supplemental reports (.4); review literature cited in expert reports and draft memorandum same (5.3). |
| 10/31/2006 | Michael Hensler | 6.00 | Review, organize and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Raina A Jones | 10.80 | Review material re questionnaires (1.5); conduct document review (8.8); confer with A. Patela re document review (.5). |
| 10/31/2006 | Henry A Thompson, II | 7.70 | Review and code documents from Boca Raton. |
| 10/31/2006 | Timothy J Fitzsimmons | 7.50 | Review expert reports and edit memorandum re same (6.5); review news items re litigation (1.0). |
| 10/31/2006 | Maxwell Shaffer | 7.50 | Review Alwyn Luckey search results for completeness (1.0); search database for matches re Motley Rice privilege log (6.5). |
| 10/31/2006 | Stephanie A Rein | 7.50 | Create chart of CD materials (1.5); review, organize and file materials (5.5); bates-label RUST document (.5). |
| 10/31/2006 | Evan C Zoldan | 0.70 | Confer with D. Mendelson re quality check of privilege review (.2); confer with H. Thompson and R. Jones re same (.5). |
| 10/31/2006 | Britton R Giroux | 7.50 | Consolidate and make final revisions to production (5.0); review case materials (2.5). |
| 10/31/2006 | David M Boutrous | 7.50 | Consult with C. Howell and L. Mellis re production (1.0); consolidate production chart (4.0); update PI docket (2.5). |
| 10/31/2006 | Karla Sanchez | 7.00 | Review documents re medical patients (2.0); update expert witness files (2.0); create electronic and physical files for PI questionnaires (3.0). |
| 10/31/2006 | Alicja M Patela | 7.50 | Review documents. |
| 10/31/2006 | Joy L Monahan | 0.20 | Review correspondence from L. Esayian re settled claims. |
| 10/31/2006 | Blair Bertram | 7.00 | Review and update PI settled claims database. |
| 10/31/2006 | Jennifer McCarthy | 5.10 | Review and update PI settled claims database. |
| 10/31/2006 | Ellen T Ahern | 1.50 | Review motion to compel materials (.5); confer with counsel and S. Bianca (.5); correspond with local counsel re additional subpoena recipients (.5). |
| 10/31/2006 | Belinda Beecham-Harris | 8.80 | Review and update PI settled claims database. |
| 10/31/2006 | David M Bernick, P.C. | 6.30 | Prepare for and attend creditor meeting on estimation (5.5); confer with M. Shelnitz (.8). |
| 10/31/2006 | Bridgett Ofosu | 7.00 | Review and update PI settled claims database. |
| 10/31/2006 | Lisa G Esayian | 7.00 | Draft letter to Reaud Morgan re settled claims submissions and revise per J. Baer's comments (1.0); analyze issues and draft letters to various claimants re settled claims (5.0); review and reply to correspondence re California PD claims issues (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 10/31/2006 | Sylvia Igbinovia | 7.50 | Review and update PI settled claims database. |
| 10/31/2006 | Elli Leibenstein | 6.00 | Confer with committees re estimation (4.5); analyze conference (1.5). |
| 10/31/2006 | Barbara M Harding | 12.80 | Prepare for conference with equity and unsecured creditors committee (3.0); confer with equity and unsecured creditors committee, client, D. Bernick, E. Leibenstein, J. Baer and S. McMillin (5.6); review documents and review and respond to correspondence re motion to compel issues (2.0); prepare for conference with consultants and client re exposure issues (2.2). |
| 10/31/2006 | Scott A McMillin | 3.80 | Participate in estimation conference (2.8); confer re expert work and exposure conference (1.0). |
| 10/31/2006 | Lolita Nurse | 11.80 | Review and update PI settled claims database. |
| 10/31/2006 | Sheila D Givens | 8.00 | Review and update PI settled claims database. |
| 10/31/2006 | Andrew R Running | 0.40 | Correspond with B. Harding and D. Mendelson re discovery issues. |
| 10/31/2006 | Deborah L Bibbs | 4.80 | Review central file correspondence database to identify necessary updates (2.4); update and edit document descriptions (2.4). |
| | Total: | 4,534.30 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Janet S Baer | 1.00 | Review current draft of Lloyds agreement (.5); prepare correspondence re same (.3); confer re same (.2). |
| 10/2/2006 | Joy L Monahan | 0.50 | Confer with J. Baer re Equitas/Lloyds agreement (.3); review correspondence re same (.2). |
| 10/3/2006 | Janet S Baer | 0.80 | Address matters re Lloyds settlement (.3); prepare correspondence re same (.3); confer re same (.2). |
| 10/3/2006 | Joy L Monahan | 0.50 | Review correspondence re Equitas/Lloyds settlement (.2); confer with J. Baer re same (.3). |
| 10/4/2006 | Janet S Baer | 1.40 | Review current draft of Lloyds agreement (.3); confer with Lloyds and unsecured creditors re same (.7); follow-up re same (.4). |
| 10/5/2006 | Janet S Baer | 0.70 | Review materials re ART/KCC transaction and prepare response re same (.4); confer with J. Posner re Lloyds agreement (.3). |
| 10/6/2006 | Janet S Baer | 3.00 | Review documents and prepare detailed correspondence re revised Lloyds agreement (1.2); revise Lloyds agreement to address potential compromise (1.5); confer with J. Posner re status and issues re same (.3). |
| 10/6/2006 | Joy L Monahan | 0.80 | Confer with J. Baer re Equitas settlement (.3); review and revise correspondence re same (.2); confer with J. Baer and J. Posner re same (.3). |
| 10/9/2006 | Joy L Monahan | 0.80 | Confer with J. Baer re Equitas agreement (.3); review and revise same (.5). |
| 10/10/2006 | Janet S Baer | 2.20 | Review newest version of Lloyds agreement and confer with J. Monahan re same (.7); coordinate conference re same (.2); confer with R. Horkovich and M. Hurford re same (1.0); further confer with J. Monahan re same (.3). |
| 10/10/2006 | Joy L Monahan | 0.40 | Confer with J. Baer re Equitas Settlement (.2); prepare correspondence to R. Horkowitz re same (.2). |
| 10/11/2006 | Janet S Baer | 0.80 | Review creditor comments re Lloyds settlement and confer with A. Krieger and J. Posner re same (.5); prepare transmittal re same (.3). |
| 10/11/2006 | Joy L Monahan | 0.60 | Review correspondence from Unsecured Creditors' Committee re Equitas settlement agreement (.3); confer with J. Baer re same (.3). |
| 10/12/2006 | Janet S Baer | 0.50 | Correspondence re Lloyds settlement (.3); review Unsecured Creditors' Committee comments re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/2006 | Joy L Monahan | 0.30 | Review correspondence re Equitas settlement agreement. |
| 10/13/2006 | Janet S Baer | 3.60 | Review comments to Lloyds agreement (.4); confer with A. Krieger re same (.3); further revise same (.3); confer with J. Sottile and R. Horkovich re same (.3); review revised version and prepare transmittal re same (.5); prepare supplemental pleading re Lloyds settlement (.8); further revise agreement in light of comments and prepare transmittal re same (1.0). |
| 10/13/2006 | Joy L Monahan | 0.50 | Review correspondence re Equitas settlement agreement (.3); confer with J. Baer re same (.2). |
| 10/16/2006 | Janet S Baer | 1.30 | Review FCR comments on Lloyds agreement and prepare response re same (.3); revise draft supplement re revised settlement agreement (.4); confer with J. Sottile re status of Lloyds agreement (.3); review red-line re filed Lloyds agreement (.3). |
| 10/17/2006 | Janet S Baer | 1.10 | Follow up re pension issue (.3); respond to inquiries and follow up to finalize Lloyds agreement (.4); review Lloyds comments to revised settlement agreement (.4). |
| 10/17/2006 | Joy L Monahan | 0.70 | Confer with J. Baer re Equitas settlement (.2); prepare redlines of same (.5). |
| 10/18/2006 | Janet S Baer | 1.70 | Confer with Lloyds counsel re revisions to Lloyds settlement agreement (.3); review further revisions and prepare transmittal to creditors re same (.3); confer with J. Hughes re Lloyds agreement (.2); respond to inquiries re Lloyds settlement (.4); confer with committees re revised Lloyds agreement (.5). |
| 10/18/2006 | Joy L Monahan | 1.10 | Confer with J. Baer re Equitas settlement (.3); review Lloyd's revisions to same (.5); review correspondence between interested parties re same (.3). |
| 10/19/2006 | Janet S Baer | 1.50 | Review correspondence re Lloyds agreement and issues re same (.9); prepare response re same (.6). |
| 10/19/2006 | Joy L Monahan | 2.30 | Review correspondence re Equitas settlement agreements (.3); review Lloyd's additional revisions to same (.5); confer with J. Baer re same (.5); confer with Creditors' Committee, Lloyds, FRC and PI Committees re same (.5); review certification of counsel (.5). |
| 10/20/2006 | Janet S Baer | 4.00 | Review new Lloyds agreement, correspondence and comments and confer re same (1.4); confer with Lloyds and PI Committee and FCR re same (1.0); review further drafts re same (1.1); confer re new draft and issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/20/2006 | Salvatore F Bianca | 1.60 | Review Equitas settlement agreement and related plan provisions (1.2); confer with J. Baer re same (.4). |
| 10/20/2006 | Joy L Monahan | 5.00 | Review Lloyds' revisions to settlement agreement (.5); confer with client, Lloyds, Creditors Committee, FRC and PI Committee (1.2); review and revise certification of counsel (1.0); confer with J. Baer re same (.3); review and revise settlement agreement and escrow agreement (1.1); prepare exhibits to settlement agreement (.9). |
| 10/22/2006 | Janet S Baer | 1.50 | Review drafts Lloyds settlement agreement, exhibits and correspondence re same. |
| 10/23/2006 | Janet S Baer | 2.50 | Confer re issues on Lloyds settlement agreement and review documents re same. |
| 10/23/2006 | Joy L Monahan | 0.30 | Review correspondence re Lloyds settlement agreement. |
| 10/24/2006 | Janet S Baer | 1.40 | Confer with M. Shelnitz and J. Hughes re Lloyds deal issues (.4); review draft 10-Q and provide comments to same (1.0). |
| 10/30/2006 | Janet S Baer | 0.60 | Confer with M. Shelnitz re Lloyds agreement (.3); confer with committees re same (.3). |
| 10/30/2006 | Jon C Nuckles | 0.30 | review materials re ICI payments issue (.2); confer with J. Baer re same (.1). |
| 10/31/2006 | Jon C Nuckles | 1.40 | Review documents relating to ICI transaction and payment obligations (.4); confer with client re ICI (.4); confer with J. Baer and draft follow-up inquiry to client (.2); receive and analyze further information from client (.4). |
| | Total: | 46.70 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Janet S Baer | 1.30 | Confer with R. Finke and O. Pasparakis re Canadian conflict appeal and related Canadian issues (.4); review claims chart for EPA consent decree (.3); follow up re same (.2); confer with S. Esserman re potential sale of RMQ claim (.4). |
| 10/2/2006 | Joy L Monahan | 0.20 | Review correspondence re EPA claims and global settlement agreement. |
| 10/3/2006 | Janet S Baer | 1.30 | Confer with J. Hughes re RMQ / Edwards claim issues (.3); review documents re same (.2); prepare correspondence re same (.3); review notes re Sealed Air securities case (.5). |
| 10/4/2006 | Janet S Baer | 2.30 | Review National Union supplemental brief re RMQ (.3); review draft settlement agreement re Mine (.5); prepare correspondence re Mine agreement (.3); prepare correspondence re Sealed Air securities case and revise same (1.0); review correspondence re National Union review issues (.2). |
| 10/4/2006 | Mark E Grummer | 1.80 | Review draft consent order for RI/FS at Libby site and prepare comments on same for team. |
| 10/5/2006 | Janet S Baer | 0.50 | Review draft settlement agreement re Libby mine. |
| 10/6/2006 | Janet S Baer | 1.30 | Prepare detailed comments to client re EPA Libby mine draft settlement agreement (1.0); review further comments from M. Grummer re same (.3). |
| 10/6/2006 | Mark E Grummer | 2.90 | Review proposed changes to Libby RI/FS consent order and prepare comments re same. |
| 10/8/2006 | Mark E Grummer | 0.80 | Prepare comments on draft consent order re Libby RI/FS. |
| 10/10/2006 | Janet S Baer | 2.30 | Review revised EPA consent decree (1.0); confer with EPA, client and M. Grummer re EPA consent decree (1.3). |
| 10/10/2006 | Mark E Grummer | 1.60 | Confer with R. Emmett re draft Libby RI/FS consent order (.2); prepare for conference with team re same (.3); confer with team (1.1). |
| 10/11/2006 | Janet S Baer | 0.80 | Review correspondence re RMQ issues (.3); confer with S. Esserman re same (.2); prepare correspondence re Esserman issues (.3). |
| 10/12/2006 | Janet S Baer | 0.30 | Respond to inquiries re BNSF discovery. |
| 10/13/2006 | Janet S Baer | 0.80 | Review correspondence on BNSF/Royal issues and potential need for injunction (.3); prepare letter re Sealed Air securities case and discovery issue (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/2006 | Janet S Baer | 2.20 | Review Frenville case re Scott's issues (.4); address issues re Libby mine matter (.2); confer with M. Davis re RMQ issues (.3); prepare correspondence re same (.3); prepare memorandum re RMQ matter for client (1.0). |
| 10/17/2006 | Mark E Grummer | 0.70 | Prepare for conference with team re Libby draft consent order (.2); confer re same (.5). |
| 10/18/2006 | Janet S Baer | 1.80 | Confer with National Union and client re RMQ claims review and related issues (.7); further confer with J. Hughes re same (.2); confer with T. Cobb and M. Brown re Scotts litigation and related matters (.4); prepare correspondence re Libby mine issue (.3); review responses re same (.2). |
| 10/18/2006 | Mark E Grummer | 0.10 | Correspond re Libby draft consent order. |
| 10/19/2006 | Janet S Baer | 0.30 | Revise memorandum on RMQ / National Union. |
| 10/19/2006 | Mark E Grummer | 1.30 | Review draft administrative consent order for RIFS at Libby and draft correspondence to team with comments re same. |
| 10/20/2006 | Janet S Baer | 0.70 | Review information re RMQ / National Union review (.3); confer re same (.4). |
| 10/20/2006 | Mark E Grummer | 0.40 | Correspond re draft consent order for RI/FS at Libby site. |
| 10/27/2006 | Janet S Baer | 1.80 | Review documents and correspondence re Libby mine proposed order (.8); confer with client and environmental counsel re same order (1.0). |
| 10/27/2006 | Mark E Grummer | 2.50 | Review proposed edits to EPA draft order for RI/FS at Libby site (1.2); prepare for conference with team re same (.5); confer re same(.8). |
| 10/28/2006 | Janet S Baer | 0.30 | Review EPA Libby document for further comments. |
| 10/30/2006 | Janet S Baer | 0.50 | Review discovery requests from RMQ/ELG (.3); confer with M. Davis and J. Hughes re same (.2). |
| 10/31/2006 | Janet S Baer | 0.20 | Confer re National Union discovery. |
|  | Total: | 31.00 |  |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Gary M Vogt | 0.30 | Assemble and prepare materials re orders entered at 9/25/06 omnibus hearing for update of order binders. |
| 10/3/2006 | Salvatore F Bianca | 0.50 | Review 9/25 hearing transcript. |
| 10/5/2006 | Janet S Baer | 0.30 | Review draft 10/23 hearing agenda and prepare revisions to same. |
| 10/5/2006 | Salvatore F Bianca | 0.10 | Review draft 10/23 hearing agenda. |
| 10/6/2006 | Janet S Baer | 0.30 | Review revised preliminary hearing agenda and provide comments re same. |
| 10/16/2006 | Janet S Baer | 0.30 | Review revised hearing agenda. |
| 10/17/2006 | Amanda C Basta | 0.70 | Confer with K&E team re omnibus hearing preparation. |
| 10/18/2006 | David E Mendelson | 0.40 | Organize certain materials and people for upcoming hearing. |
| 10/18/2006 | Janet S Baer | 0.20 | Confer with D. Bibbs re October hearing binder and court call arrangements. |
| 10/18/2006 | Gary M Vogt | 0.90 | Coordinate telephonic appearances for 10/23 omnibus hearing (.4); coordinate preparation of materials requested for 10/23 omnibus hearing (.5). |
| 10/18/2006 | Bianca Portillo | 0.90 | Prepare requested materials re agenda of matters scheduled for hearing on October 23, 2006. |
| 10/18/2006 | Barbara M Harding | 2.00 | Review documents re preparation for hearing and draft correspondence re same. |
| 10/18/2006 | Scott A McMillin | 0.20 | Confer re PI status hearing. |
| 10/18/2006 | Deborah L Bibbs | 0.30 | Confer re preparation for 10/23 omnibus hearing. |
| 10/19/2006 | David E Mendelson | 1.20 | Confer with A. Basta re hearing preparation issues (.8); prepare materials for hearing (.4). |
| 10/19/2006 | Barbara M Harding | 5.10 | Confer with S. McMillin, A. Basta and team re hearing preparation (2.5); review documents re preparation for omnibus hearing and motion to compel issues (2.6). |
| 10/19/2006 | Scott A McMillin | 0.40 | Internal conferences re slides for omnibus hearing. |
| 10/20/2006 | Janet S Baer | 0.50 | Review 10/23 hearing agenda and organize materials for hearing. |
| 10/20/2006 | Amanda C Basta | 0.80 | Revise graphics for omnibus hearing. |
| 10/20/2006 | Laura E Mellis | 11.80 | Assist B. Harding and A. Basta in preparation of hearing slides. |
| 10/20/2006 | Lisa G Esayian | 1.00 | Assemble materials re PD claims issues for D. Bernick and J. Baer for 10/23/06 hearing. |
| 10/20/2006 | Barbara M Harding | 4.80 | Prepare for omnibus hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/2006 | Amanda C Basta | 1.70 | Revise graphics for omnibus hearing (1.0); confer with B. Harding re same (.5); draft correspondence re omnibus hearing preparation (.2). |
| 10/22/2006 | Laura E Mellis | 5.50 | Assist B. Harding in preparation for omnibus hearing. |
| 10/22/2006 | Barbara M Harding | 2.50 | Review documents and draft and revise materials re hearing preparation. |
| 10/23/2006 | Janet S Baer | 5.50 | Prepare for October omnibus hearing and confer re issues for same (2.5); attend and conduct October omnibus hearing (3.0). |
| 10/23/2006 | Lori Sinanyan | 0.20 | Telephonically attend portion of omnibus hearing re 17th omnibus objection to claims. |
| 10/23/2006 | Amanda C Basta | 0.70 | Confer with B. Harding re motion to compel and omnibus hearing (.3); revise graphics for omnibus hearing (.4). |
| 10/23/2006 | Lisa G Esayian | 1.00 | Review and reply to correspondence from B. Harding re issues re settled claims, for 10/23/06 hearing. |
| 10/23/2006 | Lisa G Esayian | 2.30 | Participate in Grace omnibus hearing via telephone. |
| 10/23/2006 | Theodore L Freedman | 2.50 | Participate in omnibus hearing via telephone. |
| 10/23/2006 | Barbara M Harding | 9.20 | Prepare for omnibus hearing (5.6); confer with J. Baer and D. Bernick re same (.6); attend hearing (3.0). |
| 10/24/2006 | Janet S Baer | 0.30 | Review memorandum re results of 10/23 hearing and follow up re same. |
| 10/24/2006 | Barbara M Harding | 1.40 | Confer with J. Hughes and D. Mendelson re hearing report and follow up issues (1.1); confer with A. Basta re same (.3). |
| 10/31/2006 | Salvatore F Bianca | 1.20 | Attend status hearing re motion to compel Schonfeld (1.0); correspond re same (.2). |
| 10/31/2006 | Ellen T Ahern | 1.50 | Attend hearing before Judge Pallmeyer on motion to compel (1.0); correspond with B. Harding, A. Basta and D. Mendelson re same (.5). |
|  | Total: | 68.50 |  |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/2/2006 | Salvatore F Bianca | 0.50 | Confer and correspond with J. McFarland re de minimus asset sales (.3); review de minimus asset sale order (.2). |
| 10/12/2006 | Holly Bull | 0.50 | Correspond with S. Ahern re 21st quarterly asset sale and settlement reports and prepare drafts of same. |
| 10/17/2006 | Holly Bull | 1.10 | Confer and correspond with client re 21st quarterly asset sale and settlement reports (.4); draft 21st quarterly asset sale report and settlement report and coordinate filing of same (.4); review Michigan tax settlement for purposes of settlement report (.3). |
| 10/20/2006 | Holly Bull | 0.30 | Follow up on filing of 21st quarterly asset sale and settlement reports. |
| 10/24/2006 | Holly Bull | 0.40 | Review as-filed quarterly asset sale and settlement reports and draft correspondence to client re same. |
| | Total: | 2.80 | |

### Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/2/2006 | Holly Bull | 0.30 | Correspond with team re September fee application schedule. |
| 10/2/2006 | Maureen McCarthy | 0.20 | Correspond with fee application team re September fee application. |
| 10/6/2006 | Holly Bull | 0.30 | Correspond with T. Wallace re September fee application issues. |
| 10/10/2006 | Holly Bull | 4.40 | Review and edit first round of invoices for K&E September fee application. |
| 10/11/2006 | Holly Bull | 4.80 | Review and edit first round of invoices for September K&E fee application (3.7); prepare correspondence re billing instructions for new billers (1.1). |
| 10/13/2006 | Maureen McCarthy | 0.10 | Correspond with J. Baer re payments re July fee application and 20th quarterly fee application. |
| 10/17/2006 | Holly Bull | 3.00 | Perform second-round review of invoices for K&E September fee application. |
| 10/18/2006 | Holly Bull | 2.20 | Review and edit second round invoices for K&E September fee application. |
| 10/19/2006 | Holly Bull | 3.90 | Complete review and editing of 2nd round invoices for K&E September fee application (2.8); prepare correspondence to certain billers re matters re billing and expense issues (1.1). |
| 10/23/2006 | Janet S Baer | 2.00 | Review September fee application. |
| 10/24/2006 | Janet S Baer | 0.60 | Review fee auditors' report re 21st period (.3); confer with H. Bull re same (.3). |
| 10/24/2006 | Holly Bull | 3.90 | Review fee auditor's initial report re K&E's 21st quarterly fee application (.6); confer with J. Baer re same (.4); confer with M. McCarthy re same (.4); correspond with M. McCarthy, T. Wallace re documentation needed for same (.5); draft correspondence to B. Stansbury re same (.3); correspond with B. Portillo re tasks for same (.7); review results from B. Portillo and provide comments (.5); begin to draft response (.5). |
| 10/24/2006 | Maureen McCarthy | 1.90 | Review 21st quarterly fee application fee auditor's report (.3); correspond with H. Bull re same (.1); confer with H. Bull re same (.4); correspond with T. Wallace and J. Baer re same (.1); prepare file re 22nd quarterly fee application (.8); review CNO re August fee application (.1); correspond with J. Baer, T. Wallace and S. Mag re same (.1). |
| 10/24/2006 | Bianca Portillo | 1.10 | Assemble, organize and prepare requested materials for fee auditor reply. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Holly Bull | 4.00 | Review fee auditor's initial report re 21st interim period and outline response (1.9); correspond with B. Portillo, M. McCarthy, T. Wallace re information and tasks for same (.6); draft correspondence to various timekeepers re questioned time and expenses (1.0); review responses and documentation re same (.5). |
| 10/25/2006 | Maureen McCarthy | 4.00 | Correspond with T. Wallace re fee auditor's report re 21st quarterly application (.1); correspond with C. Berbaum re same (.8); review back-up documentation re expenses re same (.5); correspond with N. Jacobson re same (.1); correspond with L. Colon re same (.1); review expense policy re same (.1); correspond with M. O'Neil re same (.2); correspond with H. Bull re same (.5); draft summaries re car expenses (1.6). |
| 10/25/2006 | Bianca Portillo | 4.30 | Review and organize requested materials re fee auditor reply and prepare summaries re same. |
| 10/26/2006 | Holly Bull | 4.50 | Draft response to fee auditor's initial report re 21st interim period (2.6); correspond with B. Portillo, M. McCarthy, D. Scarcella, T. Mace, A. Basta, B. Stansbury and other billers re information needed for same (1.2); review expert, expense backup materials and follow up re same (.7). |
| 10/26/2006 | Maureen McCarthy | 1.60 | Review documents re hotel expenses re 21st quarterly fee auditor's initial report (.3); prepare summary re same (.7); review experts and professional invoices re same (.3); correspond with H. Bull re same (.3). |
| 10/26/2006 | Bianca Portillo | 2.60 | Organize and prepare requested materials re fee auditor reply (1.2); update fee application chart (1.4). |
| 10/27/2006 | Holly Bull | 2.00 | Draft response to fee auditor initial report re 21st interim period (.4); correspond with various timekeepers re issues re same (.7); review expert expense materials for response (.9). |
| 10/27/2006 | Maureen McCarthy | 0.10 | Correspond with T. Wallace re September fee application. |
| 10/27/2006 | Bianca Portillo | 0.90 | Update fee application chart. |
| 10/29/2006 | Holly Bull | 5.00 | Review materials and documentation for reply to fee auditor initial report re 21st interim period (2.5); draft correspondence to B. Portillo and T. Wallace re same (.6); draft/revise portions of reply (1.9). |
| 10/29/2006 | Maureen McCarthy | 2.30 | Prepare September fee application (1.5); correspond with H. Bull re same (.5); correspond with H. Bingle, P. Farrell, H. Thompson, A. Mathis re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Holly Bull | 5.70 | Draft and revise reply to fee auditor report (3.5); confer and correspond with various billers re same (1.5); review documentation and follow up with M. McCarthy, T. Wallace re expense issues (.7). |
| 10/30/2006 | Maureen McCarthy | 2.20 | Review, revise September fee application (1.0); review, finalize exhibits re same (.5); prepare same for filing (.3); correspond with P. Cuniff, S. Mag and T. Wallace re same (.1); correspond with C. Berbaum re 21st quarterly fee auditor's initial report (.3). |
| 10/30/2006 | Bianca Portillo | 2.60 | Review and prepare requested information re time entries for fee auditor reply (1.8); update 21st fee application audit chart (.8). |
| 10/31/2006 | Salvatore F Bianca | 0.40 | Correspond with H. Bull re response to fee auditor report. |
| 10/31/2006 | Christopher C Chiou | 1.80 | Correspond with H. Bull and confer with T. Mace re fee auditor report (.5); draft and revise responses for same (1.3). |
| 10/31/2006 | Holly Bull | 4.50 | Draft and revise reply to fee auditor report (1.0); correspond with various billers re same (1.4); review related documentation (.9); create expert chart and review related invoices (.7); review hearing agendas re questioned hearings (.5). |
| 10/31/2006 | Maureen McCarthy | 1.30 | Review invoice re expense re fee auditor report (.4); correspond with L. Gault re same (.2); correspond with C. Berbaum re same (.2); correspond with H. Bull re same and other issues for fee auditor reply (.5). |
|  | Total: | 78.50 |  |

## Matter 35 – Fee Applications Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2006 | Holly Bull | 0.30 | Correspond with J. O'Neill re OCP report. |
| 10/6/2006 | Brian T Stansbury | 0.90 | Address invoice issues for experts and consultants. |
| 10/9/2006 | Salvatore F Bianca | 0.30 | Confer with M. Conron re Project Sting Ray fee payment. |
| 10/10/2006 | Janet S Baer | 0.50 | Confer with W. Sparks re expert fee issues and retention of professionals (.3); confer with H. Bull re same (.2). |
| 10/10/2006 | Salvatore F Bianca | 0.20 | Review affidavit re Project Sting Ray fee payment. |
| 10/10/2006 | Joy L Monahan | 0.30 | Review correspondence from H. Bull re OCP. |
| 10/11/2006 | Holly Bull | 0.40 | Review as-filed 4th quarter 2006 OCP report and correspond with P. Cuniff re same. |
| 10/11/2006 | Bianca Portillo | 0.20 | Prepare requested document re statement of professionals' compensation. |
| 10/12/2006 | Holly Bull | 0.40 | Review as-filed 3Q 2006 OCP report and draft correspondence to client re same. |
| 10/17/2006 | Janet S Baer | 0.20 | Review client inquiry re Project Sting Ray. |
| 10/19/2006 | Bianca Portillo | 1.90 | Prepare, organize and review requested materials re special counsel retention. |
| 10/20/2006 | Bianca Portillo | 2.20 | Prepare and organize requested materials re special counsel retention. |
| 10/23/2006 | Bianca Portillo | 0.60 | Prepare requested materials re special counsel retention. |
| 10/24/2006 | Janet S Baer | 0.30 | Address issues re expert retention and payments. |
| | Total: | 8.70 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/2/2006 | Janet S Baer | 1.60 | Correspondence re exclusivity appeal (.3); review notice of appeal (.2); review appellate rules re record and statement of issues (.3); confer with S. Bianca and F. Monaco and revise final order (.6); confer with C. Landau re appeal (.2). |
| 10/2/2006 | Salvatore F Bianca | 0.90 | Draft and revise certificate of counsel re exclusivity order (.4); confer with J. Baer re same (.3); coordinate filing re same (.2). |
| 10/2/2006 | Theodore L Freedman | 1.50 | Address issues re plan. |
| 10/3/2006 | Deanna D Boll | 3.00 | Participate in team status conference re plan issues (.8); analyze appellate issues re exclusivity (2.2). |
| 10/3/2006 | Janet S Baer | 1.30 | Confer re exclusivity order (.3); attend to issues re appeal (.5); review appellate rules and confer re issues on same (.5). |
| 10/3/2006 | Salvatore F Bianca | 0.60 | Correspond re asbestos claimants' appeal of exclusivity order (.4); research re same (.2). |
| 10/3/2006 | Dawn D Marchant | 1.20 | Review new pleadings re exclusivity. |
| 10/3/2006 | Theodore L Freedman | 2.00 | Confer with team re exclusivity appeal and related issues. |
| 10/4/2006 | Deanna D Boll | 7.10 | Review research re 158(a) issues (.5); analyze issues re exclusivity extensions (2.4); correspond with T. Freedman, J. Baer and D. Bernick re same (.4); draft memorandum re appellate procedural considerations (3.8). |
| 10/4/2006 | Janet S Baer | 1.90 | Confer with T. Freedman re exclusivity appeal (.3); confer with G. Vogt re record on same (.3); confer with T. Freedman and D. Boll re exclusivity appeal (.3); confer with C. Landau re same (.2); follow-up re issues re appeal (.3); review binder of pleadings for exclusivity record on appeal (.5). |
| 10/4/2006 | Gary M Vogt | 0.70 | Coordinate preparation and organization of requested materials re motion to extend exclusivity. |
| 10/4/2006 | Anna Isman | 1.00 | Research re appeal of order extending exclusivity (.7); correspond with D. Boll re same (.3). |
| 10/4/2006 | Bianca Portillo | 3.30 | Organize and review pleadings re exclusivity appeal. |
| 10/4/2006 | Theodore L Freedman | 1.00 | Confer re exclusivity appeal issues. |
| 10/5/2006 | Bianca Portillo | 3.60 | Organize and prepare pleadings re exclusivity appeal. |
| 10/5/2006 | Theodore L Freedman | 1.00 | Confer re PD procedure re exclusivity appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/6/2006 | Anna Isman | 0.80 | Review briefs re extension of exclusivity. |
| 10/10/2006 | Deanna D Boll | 2.30 | Draft correspondence re exclusivity and consider issues re same. |
| 10/10/2006 | Theodore L Freedman | 1.50 | Review issues for team conference re plan issues. |
| 10/11/2006 | Deanna D Boll | 2.70 | Confer with K&E team re plan status and issues (.5); confer with Canadian counsel re Canadian issues (1.1); analyze issues re exclusivity appeal (1.1). |
| 10/11/2006 | Janet S Baer | 0.40 | Address issues re exclusivity appeal and confer re same. |
| 10/11/2006 | Gary M Vogt | 0.50 | Review and prepare materials requested re designation of record re exclusivity appeal. |
| 10/11/2006 | Theodore L Freedman | 2.50 | Confer re Canadian issues re plan. |
| 10/12/2006 | Deanna D Boll | 6.70 | Review designation of record of appellants re exclusivity appeal and analyze issues re counter-designation (6.2); correspond with J. Baer and C. Landau re same (.5). |
| 10/12/2006 | Janet S Baer | 0.50 | Review/respond to inquiries re exclusivity appeal. |
| 10/12/2006 | Theodore L Freedman | 3.00 | Correspond re designation of record on exclusivity appeal (.5); analyze Canadian claims re plan (2.5). |
| 10/13/2006 | Deanna D Boll | 3.30 | Review issues re counter-designation for exclusivity appeal (3.0); confer with J. Baer and S. Bianca re same (.3). |
| 10/13/2006 | Janet S Baer | 0.40 | Confer with D. Boll and S. Bianca re exclusivity appeal. |
| 10/13/2006 | Salvatore F Bianca | 0.20 | Confer with J. Baer and D. Boll re appeal of exclusivity order. |
| 10/13/2006 | Theodore L Freedman | 1.00 | Draft Canadian claims 524(g) memorandum. |
| 10/15/2006 | Deanna D Boll | 3.60 | Review issues for counter-designation of exclusivity appeal. |
| 10/16/2006 | Deanna D Boll | 3.80 | Analyze issues re counter-designation. |
| 10/16/2006 | Theodore L Freedman | 2.00 | Research various plan matters (.8); draft memorandum on Canadian claims (1.2). |
| 10/17/2006 | Deanna D Boll | 5.30 | Confer with S. Bianca re exclusivity appeal (.2); analyze issues re counter-designation (5.1). |
| 10/17/2006 | Salvatore F Bianca | 0.40 | Confer with D. Boll re appeal of exclusivity order. |
| 10/17/2006 | Anna Isman | 5.80 | Research re exclusivity issues. |
| 10/17/2006 | Theodore L Freedman | 2.00 | Draft memorandum on 524(g) issues (1.2); participate in team conference re plan and exclusivity issues (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Deanna D Boll | 10.20 | Analyze and prepare materials for counter-designation (9.8); confer with J. Baer re same (.4). |
| 10/18/2006 | Janet S Baer | 0.30 | Confer with D. Boll re record on appeal re exclusivity. |
| 10/18/2006 | Janet S Baer | 0.40 | Draft memorandum on plan and disclosure statement projects. |
| 10/18/2006 | Anna Isman | 4.20 | Research exclusivity issues (3.2); research section 524 issues (1.0). |
| 10/18/2006 | Theodore L Freedman | 1.50 | Draft 524(g) memorandum. |
| 10/19/2006 | Deanna D Boll | 4.70 | Analyze counter-designation issues (4.2); confer and correspond with J. Baer re same (.2); confer with C. Hehn re same (.3). |
| 10/19/2006 | Janet S Baer | 5.00 | Review and analyze docket for designation of record on appeal. |
| 10/19/2006 | Anna Isman | 2.40 | Research re exclusivity issues. |
| 10/19/2006 | Theodore L Freedman | 2.00 | Draft memorandum on 524(g) issues. |
| 10/20/2006 | Deanna D Boll | 8.80 | Finalize counter-designation of record on appeal (8.1); confer with J. O'Neill re same (.7). |
| 10/20/2006 | Janet S Baer | 0.80 | Correspond re exclusivity reply (.4); review final draft of designations and related matters (.4). |
| 10/20/2006 | Gary M Vogt | 2.00 | Prepare and organize materials requested for counter-designations to record on appeal (1.5); follow up with Pachulski re same (.5). |
| 10/20/2006 | Bianca Portillo | 1.70 | Prepare and organize requested materials re counter-designations. |
| 10/20/2006 | Theodore L Freedman | 2.00 | Draft memorandum re Canadian issues re plan (1.0); draft memorandum on other plan issues (1.0). |
| 10/20/2006 | Deborah L Bibbs | 1.50 | Review and prepare pleading in preparation to file counter-designation of record on exclusivity appeal. |
| 10/21/2006 | Timothy J Fitzsimmons | 2.00 | Draft memorandum re asbestos trusts. |
| 10/22/2006 | Theodore L Freedman | 1.50 | Confer re conference with PI/PD claimants. |
| 10/23/2006 | Anna Isman | 2.70 | Create chart re chapter 11 asbestos liabilities issues. |
| 10/23/2006 | Theodore L Freedman | 1.50 | Prepare for conference with PI/PD claimants. |
| 10/24/2006 | Theodore L Freedman | 8.50 | Prepare for conference with PD/PI claimants (2.0); confer with PD/PI claimants (6.5). |
| 10/25/2006 | Deanna D Boll | 0.80 | Analyze exclusivity issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/2006 | Janet S Baer | 1.50 | Confer with client re results of plan conference with committee. |
| 10/25/2006 | Theodore L Freedman | 6.50 | Follow up on issues from PI/PD claimant conference. |
| 10/26/2006 | Theodore L Freedman | 2.50 | Draft memorandum on Canadian claims. |
| 10/27/2006 | Deanna D Boll | 3.50 | Analyze exclusivity issues (2.1); edit and review 524(g) memorandum and review precedent re same (1.4). |
| 10/27/2006 | Anna Isman | 7.90 | Research and draft memorandum re extending exclusivity. |
| 10/27/2006 | Theodore L Freedman | 4.50 | Confer with M. Shelnitz re plan and status (.4); draft memorandum on Canadian claims (4.1). |
| 10/30/2006 | Janet S Baer | 0.50 | Review memorandum re 524(g) and Canadian claims issues. |
| 10/30/2006 | Anna Isman | 8.80 | Research re procedural issues (.4); draft memorandum re exclusivity issues (8.4). |
| 10/30/2006 | Theodore L Freedman | 5.00 | Draft slides on estimation issues (1.5); prepare for conference re same (1.6); draft memorandum on 524(g) issues (1.9). |
| 10/31/2006 | Anna Isman | 5.20 | Draft memorandum re exclusivity issues. |
| 10/31/2006 | Theodore L Freedman | 6.50 | Prepare for conference re plan/estimation issues (4.8); draft 524(g) memorandum (1.7). |
|  | Total: | 197.30 |  |

## Matter 38 – Employment Application – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2006 | Holly Bull | 0.50 | Review expansion of employment pleadings and draft correspondence to M. Garrison re same. |
| 10/2/2006 | Holly Bull | 0.30 | Draft follow-up correspondence to M. Garrison re Perkins' conversion from OCP to special counsel. |
| 10/10/2006 | Jon C Nuckles | 1.90 | Review information from client re retention of Fragomen law firm as special counsel (.4); confer with S. Bianca re retention process (.2); draft application to employ Fragomen (1.1); prepare correspondence to Fragomen re application draft and needed information (.2). |
| 10/11/2006 | Jon C Nuckles | 0.30 | Correspond with H. Bull re Fragomen conflicts issues. |
| 10/11/2006 | Holly Bull | 0.30 | Correspond with J. Nuckles re Fragomen retention and related conflicts issues. |
| 10/18/2006 | Janet S Baer | 0.80 | Confer with R. Finke re retention of Canadian counsel in chapter 11 case (.2); confer with D. Tay re same (.3); correspond with H. Bull re same (.3). |
| 10/18/2006 | Jon C Nuckles | 0.20 | Confer with client re status of Fragomen application and next steps. |
| 10/18/2006 | Holly Bull | 0.30 | Review J. Baer correspondence re Ogilvy retention and respond to same. |
| 10/19/2006 | Holly Bull | 0.70 | Correspond with B. Portillo re materials needed re Ogilvy retention (.3); review and follow up on same (.4). |
| 10/20/2006 | Holly Bull | 1.40 | Review and prepare materials re Ogilvy retention and coordinate with B. Portillo re same (1.0); draft correspondence to Ogilvy re same (.4). |
| 10/23/2006 | Jon C Nuckles | 0.10 | Contact E. Gonzalez re status of Fragomen employment application. |
| 10/23/2006 | Holly Bull | 0.40 | Follow up on Ogilvy Renault retention matter. |
| 10/24/2006 | Holly Bull | 0.80 | Review and respond to correspondence from M. Gillespie re Perkins Coie employment expansion (.4); confer with M. Gillespie re same (.4). |
| 10/26/2006 | Holly Bull | 0.50 | Review and reply to correspondence from J. Kaplan and M. Garrison re Perkins Coie application. |
| 10/27/2006 | Holly Bull | 0.90 | Review materials re counsel conversion and OCP motions/orders and follow up with M. Garrison re same. |
| 10/27/2006 | Bianca Portillo | 2.20 | Prepare and organize requested materials re OCP employment. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Jon C Nuckles | 0.40 | Address issues re Fragomen employment application (.3); contact E. Gonzalez re necessary information (.1). |
| | Total: | 12.00 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Andrew R Running | 1.50 | Travel to Washington, DC for client conference (billed at half time). |
| 10/4/2006 | Andrew R Running | 1.80 | Return travel from Washington, DC client conference to Chicago, IL (billed at half time). |
| 10/10/2006 | Salvatore F Bianca | 1.70 | Travel to Philadelphia, PA for conference with fact witnesses re product identification issues (billed at half time). |
| 10/10/2006 | Evan C Zoldan | 0.70 | Travel to Boca Raton, FL for document review (billed at half time). |
| 10/11/2006 | David E Mendelson | 0.80 | Travel to Philadelphia, PA (billed at half time). |
| 10/11/2006 | Salvatore F Bianca | 2.50 | Return travel from Philadelphia, PA to Chicago, IL (flight delays) (billed at half time). |
| 10/11/2006 | Evan C Zoldan | 1.10 | Return travel from Boca Raton, FL after document review (billed at half time). |
| 10/11/2006 | Scott A McMillin | 2.50 | Travel to San Francisco, CA for expert conference (billed at half time). |
| 10/12/2006 | David E Mendelson | 0.80 | Travel to Boston, MA (billed at half time). |
| 10/12/2006 | Scott A McMillin | 2.80 | Return travel from San Francisco, CA to Chicago, IL (billed at half time). |
| 10/17/2006 | Amanda C Basta | 2.00 | Travel to Charleston, VA for deposition (billed at half time). |
| 10/18/2006 | Amanda C Basta | 2.00 | Return travel from Charleston, VA after deposition (billed at half time). |
| 10/22/2006 | Janet S Baer | 1.80 | Travel from Chicago, IL to Wilmington, DE for October omnibus hearing (billed at half time). |
| 10/23/2006 | Janet S Baer | 1.50 | Return travel from Wilmington, DE to Chicago, IL after October omnibus hearing (billed at half time). |
| 10/23/2006 | Scott A McMillin | 4.80 | Travel to and from Washington, DC for expert conference (billed at half time). |
| 10/30/2006 | Janet S Baer | 1.70 | Travel to New York, NY for estimation conference (billed at half time). |
| 10/30/2006 | Elli Leibenstein | 1.00 | Travel to New York, NY for estimation conference (billed at half time). |
| 10/30/2006 | Scott A McMillin | 1.20 | Travel to New York, NY for estimation conference (billed at half time). |
| 10/31/2006 | Janet S Baer | 1.70 | Return travel from New York, NY to Chicago, IL after estimation conference (billed at half time). |
| 10/31/2006 | Elli Leibenstein | 1.50 | Return travel from New York, NY after estimation conference (billed at half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/2006 | Scott A McMillin | 1.70 | Return travel from New York, NY after estimation conference (billed at half time). |
| | Total: | 37.10 | |

### Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/2006 | Natalie H Keller | 0.50 | Confer with T. Maynes and C. Finke re CCHP settlement (.2); confer with T. Maynes and J. Baer re same (.2); confer with D. Parker re same (.1). |
| 10/30/2006 | Natalie H Keller | 1.30 | Draft letters to counsel for Fresenius and Sealed Air re closing agreement (.6); respond to correspondence re same (.7). |
| 10/30/2006 | Todd F Maynes, P.C. | 1.00 | Confer re CCHP settlement. |
| 10/31/2006 | Natalie H Keller | 0.30 | Correspond with T. Borders and D. Lopo re execution of closing agreement. |
| 10/31/2006 | Todd F Maynes, P.C. | 0.50 | Prepare correspondence re CCHP settlement. |
|  | Total: | 3.60 |  |

**<u>Matter 54 – Employment Applications, Applicant – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/3/2006 | Janet S Baer | 0.50 | Review and revise 20th supplemental affidavit of disinterestedness. |
| 10/3/2006 | Holly Bull | 3.90 | Review A. Huber and J. Baer comments to 20th supplemental affidavit draft (1.1); revise affidavit and exhibits (2.3); correspond with A. Huber and J. Baer re affidavit issues (.5). |
| 10/4/2006 | Janet S Baer | 0.20 | Review correspondence re 20th affidavit. |
| 10/4/2006 | Holly Bull | 7.00 | Revise 20th supplemental affidavit and exhibits (3.1); confer with D. Erie re issues re same (.5); confer and correspond with conflicts department re issues re same (1.1); review charts for same (.6); correspond and confer with B. Portillo re tasks for same and other conflicts-related projects (.8); correspond with J. Aguilar re docket issues (.3); finalize redraft and draft correspondence to J. Baer and A. Huber re same (.6). |
| 10/4/2006 | Bianca Portillo | 1.90 | Revise 20th supplemental affidavit exhibit. |
| 10/5/2006 | Janet S Baer | 0.50 | Review memorandum re 20th affidavit and confer re same. |
| 10/5/2006 | Holly Bull | 1.20 | Confer with J. Baer re 20th supplemental affidavit (.4); revise affidavit and exhibits and circulate (.8). |
| 10/6/2006 | Janet S Baer | 0.40 | Prepare correspondence to client re 20th supplemental affidavit re customer information. |
| 10/6/2006 | Holly Bull | 0.30 | Follow up on 20th supplemental affidavit execution. |
| 10/10/2006 | Holly Bull | 0.50 | Follow up remaining open issues re 20th supplemental affidavit. |
| 10/12/2006 | Holly Bull | 0.80 | Review R. Cieri edits to 20th supplemental affidavit and revise affidavit accordingly. |
| 10/16/2006 | Holly Bull | 0.30 | Follow up on 20th supplemental affidavit execution. |
| 10/18/2006 | Holly Bull | 0.80 | Review R. Cieri comments to 20th supplemental affidavit (.4); revise affidavit accordingly and draft correspondence to R. Cieri re same (.4). |
| 10/20/2006 | Holly Bull | 0.80 | Finalize 20th supplemental affidavit and coordinate filing of same. |
| 10/24/2006 | Holly Bull | 0.30 | Review as-filed 20th supplemental affidavit and distribute. |
| | Total: | 19.40 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/1/2006 | Timothy J Fitzsimmons | 2.00 | Draft memorandum re court orders and scientific evidence. |
| 10/2/2006 | Terrell D Stansbury | 1.00 | Confer with Lextranet re trial database. |
| 10/2/2006 | Tyler D Mace | 1.50 | Coordinate with co-defense counsel re key documents and testimony (.9); correspond with defense counsel (.6). |
| 10/2/2006 | Michael D Shumsky | 0.50 | Confer re litigation status with opposing counsel. |
| 10/2/2006 | Christopher C Chiou | 1.90 | Reconcile and finalize chronologies of key documents in preparation for witness interview (1.7); correspond with K&E team re same (.2). |
| 10/2/2006 | Caroline V Dolan | 8.00 | Review compelled production documents for relevant material (7.3); confer with T. Mace, T. Stansbury and litigation abstracts team re trial database (.7). |
| 10/2/2006 | Byambasuren Narantuya | 7.50 | Review and categorize materials to update case files. |
| 10/2/2006 | Karla Sanchez | 0.50 | Update media electronic file. |
| 10/2/2006 | Scott A McMillin | 0.20 | Review memorandum re motion in limine rulings. |
| 10/3/2006 | Terrell D Stansbury | 7.50 | Review and categorize materials to update case files (3.3); prepare logistics re compelled production database (1.1); assist joint defense paralegals with document requests (1.1); prepare logistics re exhibits and outstanding trial database concerns (2.0). |
| 10/3/2006 | Tyler D Mace | 5.00 | Prepare for full joint defense conference re trial strategy during appellate period (1.2); draft joint defense conference agenda and supporting materials (.8); confer with L. Urgenson and W. Jacobson re same and case strategy (3.0). |
| 10/3/2006 | Michael D Shumsky | 1.00 | Confer re appeal strategy with K&E team. |
| 10/3/2006 | Christopher C Chiou | 2.50 | Confer with K&E team re case strategy (1.0); prepare for same (1.5). |
| 10/3/2006 | William B Jacobson | 2.90 | Confer with S. Spivack (.2); confer with P. Farrell re document review (.5); confer with L. Urgenson and T. Mace re joint defense conference and related matters (2.0); confer with D. Bernick re strategy (.2). |
| 10/3/2006 | Peter A Farrell | 5.70 | Confer with W. Jacobson re review of government expert disclosure documents (.5); review expert documents re product testing and other issues (5.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/3/2006 | Caroline V Dolan | 7.50 | Prepare, organize and categorize relevant documents from compelled production database. |
| 10/3/2006 | Byambasuren Narantuya | 7.50 | Review and categorize materials to update files. |
| 10/3/2006 | Karla Sanchez | 1.50 | Review documents for media file. |
| 10/3/2006 | Scott A McMillin | 0.90 | Review and revise project list and confer with team re same (.5); review work product re witness interview preparation (.4). |
| 10/3/2006 | Laurence A Urgenson | 2.40 | Participate in K&E conference re status and strategy (.2); review proposed JDA agenda (.2); confer with W. Jacobson, T. Mace, C. Chiou and M. Shumsky re case status, strategy and assignments (2.0). |
| 10/4/2006 | Terrell D Stansbury | 4.50 | Review and categorize materials to update case files (2.9); assist P. Farrell with document request (.5); prepare logistics re trial database (1.1). |
| 10/4/2006 | Tyler D Mace | 4.50 | Review materials for distribution to joint defense (2.1); confer with W. Jacobson re counsel for senior executive (.4); review summary of court's pretrial evidentiary rulings (.9); draft K&E agenda for joint defense conference (1.1). |
| 10/4/2006 | Salvatore F Bianca | 4.50 | Review evidentiary rulings (1.8); draft chart re same (2.7). |
| 10/4/2006 | Christopher C Chiou | 2.20 | Review memorandum received from counsel for individual defendant (.6); revise memorandum and chart re orders on motions in limine (1.6). |
| 10/4/2006 | William B Jacobson | 2.50 | Review court orders re motions in limine (1.4); review chart re same (1.1). |
| 10/4/2006 | Peter A Farrell | 4.90 | Review expert disclosures and documents relied on by government experts (4.3); confer with C. Dolan re document organization issues (.6). |
| 10/4/2006 | Caroline V Dolan | 6.00 | Identify relevant documents and prepare memorandum re compelled production (5.4); confer with P. Farrell re same (.6). |
| 10/4/2006 | April Albrecht | 1.00 | Update master media database for use by attorneys and staff. |
| 10/4/2006 | Byambasuren Narantuya | 5.00 | Review and categorize materials to update case files. |
| 10/4/2006 | Karla Sanchez | 0.50 | Update media database. |
| 10/4/2006 | Scott A McMillin | 1.00 | Review motion in limine chart (.4); prepare for joint defense conference (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2006 | Laurence A Urgenson | 0.60 | Confer with D. Mendelson re case status and strategy (.2); confer with T. Mace re status (.1); review bankruptcy issues (.1); review case documents (.2). |
| 10/5/2006 | Terrell D Stansbury | 3.00 | Assist P. Farrell with expert document request (.6); review and organize materials to update case files (2.4). |
| 10/5/2006 | Tyler D Mace | 8.50 | Prepare for joint defense conference (.5); attend joint defense conference to address strategy for appellate period (8.0). |
| 10/5/2006 | Michael D Shumsky | 2.50 | Confer with joint defense re litigation status and strategy. |
| 10/5/2006 | Christopher C Chiou | 7.10 | Confer with joint defense counsel re factual development and case strategy (5.0); prepare for same (.7); review draft opening statement (1.0); confer with K&E team re case strategy and project lists (.4). |
| 10/5/2006 | William B Jacobson | 7.30 | Prepare for conference with joint defense (2.3); confer with joint defense re case strategy (5.0). |
| 10/5/2006 | Peter A Farrell | 7.20 | Attend joint defense conference (5.0); prepare for same (2.2). |
| 10/5/2006 | Caroline V Dolan | 8.00 | Identify and organize investigative activity reports (.8); prepare compelled production documents for joint defense (1.1); prepare documents re expert testimony (3.1); organize and review case documents (3.0). |
| 10/5/2006 | April Albrecht | 1.80 | Prepare and file electronic media and electronic work directories for government production (.8); update master media and pleadings databases (1.0). |
| 10/5/2006 | Byambasuren Narantuya | 7.50 | Review and organize materials to update case files. |
| 10/5/2006 | Karla Sanchez | 2.00 | Review and organize materials to and create expert files. |
| 10/5/2006 | Ellen T Ahern | 3.00 | Participate in joint defense conference. |
| 10/5/2006 | Mark E Grummer | 3.00 | Correspond re product issues (.7); attend joint defense counsel conference (2.3). |
| 10/5/2006 | Barbara M Harding | 7.90 | Review JDA agenda and draft correspondence to L. Urgenson re same (2.5); confer with joint defense team re strategies for defense preparation (5.1); confer with defense counsel re expert issues (.3). |
| 10/5/2006 | Scott A McMillin | 6.80 | Prepare for joint defense conference (1.8); participate in joint defense conference (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/5/2006 | Laurence A Urgenson | 8.30 | Prepare for joint defense conference (1.0); attend joint defense conference re case status and strategy (7.0); confer with D. Krakoff, S. Spivack, D. Goldman, B. Harding and others re expert issues (.3). |
| 10/6/2006 | Terrell D Stansbury | 4.00 | Review and categorize materials to update case files (2.4); assist joint defense paralegals with document request (1.6). |
| 10/6/2006 | Tyler D Mace | 2.60 | Confer with client re joint defense issues (1.4); confer with L. Urgenson re case developments (.5); correspond with defense counsel (.7). |
| 10/6/2006 | Michael D Shumsky | 6.00 | Confer re status of cert. petition with L. Urgenson and C. Landau (.3); draft supplemental brief on appeal to Ninth Circuit (5.7). |
| 10/6/2006 | Daniel T Rooney | 1.30 | Review and revise government exhibit coding sheets. |
| 10/6/2006 | William B Jacobson | 0.20 | Confer with M. Shelnitz re status and strategy. |
| 10/6/2006 | Peter A Farrell | 0.70 | Confer with T. Stansbury and C. Dolan re organization of expert witness documents (.3); confer with T. Mace re review of expert witness documents (.4). |
| 10/6/2006 | Maxwell Shaffer | 2.50 | Review government exhibits database for corrections and supplemental coding. |
| 10/6/2006 | Caroline V Dolan | 6.50 | Organize, review and categorize documents re expert testimony (3.1); prepare case documents for filing (3.4). |
| 10/6/2006 | Byambasuren Narantuya | 3.00 | Review and organize materials to update files. |
| 10/6/2006 | Scott A McMillin | 2.50 | Review and code government trial exhibits and confer re same. |
| 10/6/2006 | Laurence A Urgenson | 0.60 | Confer with M. Holzer re appellate issues (.2); confer with R. Senftleben and T. Mace re status (.2); further confer with T. Mace re same (.2). |
| 10/7/2006 | Michael D Shumsky | 9.50 | Draft supplemental brief on appeal to Ninth Circuit. |
| 10/8/2006 | Michael D Shumsky | 10.30 | Draft supplemental brief on appeal to Ninth Circuit. |
| 10/9/2006 | Tyler D Mace | 4.50 | Review and revise appellate briefs re first interlocutory appeal (3.0); confer with L. Urgenson re same (.2); confer with counsel for Grace employee (.5); confer with M. Shumsky re appellate briefs (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/9/2006 | Michael D Shumsky | 10.00 | Draft supplemental brief on appeal to Ninth Circuit (9.2); confer with L. Urgenson and C. Landau re appeal status (.3); confer with T. Mace (.5). |
| 10/9/2006 | Salvatore F Bianca | 0.20 | Review and respond to correspondence re Government's appeals. |
| 10/9/2006 | Daniel T Rooney | 2.10 | Review government exhibit database and confer with D. Bremer re same (1.5); correspond re Missoula trial site with W. Jacobson, S. McMillin and T. Mace (.6). |
| 10/9/2006 | Brian T Stansbury | 0.50 | Confer with consultant re Whitehouse database (.3); confer with expert re study (.2). |
| 10/9/2006 | Peter A Farrell | 0.70 | Review documents re sampling and testing (.4); confer with T. Mace and A. Klapper re same (.3). |
| 10/9/2006 | Maxwell Shaffer | 5.00 | Review government exhibits database for corrections and supplemental coding (4.0); coordinate with vendor to prepare government exhibits binders (1.0). |
| 10/9/2006 | Caroline V Dolan | 4.50 | Review and organize materials to update case files (1.5); prepare witness documents for brief (3.0). |
| 10/9/2006 | Byambasuren Narantuya | 4.00 | Review and organize case materials and prepare binder of same. |
| 10/9/2006 | Scott A McMillin | 4.00 | Review and code government trial exhibits (3.4); review claimant information and confer re appeal issues (.6). |
| 10/9/2006 | Laurence A Urgenson | 1.70 | Review and respond to correspondence re EPA proposal and other case matters (.5); update case status report (.3); confer with C. Landau and M. Shumsky re appeal (.2); confer with T. Mace re status (.4); confer with J. Hochberg and T. Mace re same (.3). |
| 10/10/2006 | Tyler D Mace | 3.70 | Coordinate with trial site coordinator re logistical issues (.5); draft appellate responses re interlocutory appeal (2.5); confer with client re billing issues (.7) |
| 10/10/2006 | Michael D Shumsky | 9.30 | Draft supplemental brief on appeal to Ninth Circuit. |
| 10/10/2006 | Daniel T Rooney | 1.50 | Confer with M. Gibbons re Missoula trial site (.5); review correspondence from T. Mace re invoices related to Missoula trial site and draft reply (1.0). |
| 10/10/2006 | Brian T Stansbury | 2.70 | Confer with expert re medical records (.3); review materials related to study (2.1); review recent orders (.3). |
| 10/10/2006 | Peter A Farrell | 0.40 | Draft letter to A. Klapper re expert witness documents. |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/2006 | Maxwell Shaffer | 2.50 | Review government exhibits database for corrections and supplemental coding (2.0); add fields to government exhibits database (.5). |
| 10/10/2006 | Caroline V Dolan | 2.00 | Review and prepare expert documents. |
| 10/10/2006 | Byambasuren Narantuya | 7.50 | Review and prepare exhibit binder. |
| 10/10/2006 | Karla Sanchez | 2.50 | Review and update media electronic file. |
| 10/10/2006 | Scott A McMillin | 0.30 | Confer with K&E team re coding government trial exhibits. |
| 10/11/2006 | Tyler D Mace | 2.30 | Confer with civil attorneys re privilege issues (1.3); confer with client (.5); review appellate filings (.5). |
| 10/11/2006 | Michael D Shumsky | 9.50 | Revise supplemental brief on appeal to Ninth Circuit (8.9); confer with joint defense re same (.6). |
| 10/11/2006 | Byambasuren Narantuya | 2.00 | Review and prepare exhibit binder. |
| 10/11/2006 | Mark E Grummer | 0.30 | Review draft appeal brief re Libby issues. |
| 10/11/2006 | Laurence A Urgenson | 1.00 | Confer with T. Mace re status (.2); review appellate brief and provide comments re same (.8). |
| 10/12/2006 | Tyler D Mace | 1.50 | Confer with L. Urgenson re status (.5); confer with W. Jacobson re same (.5); confer with client re same (.5). |
| 10/12/2006 | Michael D Shumsky | 8.50 | Finalize and file supplemental brief on appeal to Ninth Circuit. |
| 10/12/2006 | Daniel T Rooney | 0.50 | Confer with M. Gibbons re Missoula trial site issues. |
| 10/12/2006 | Brian T Stansbury | 1.30 | Confer with consultant re study (.6); confer with consultant re identification issues (.7). |
| 10/12/2006 | William B Jacobson | 1.40 | Confer with expert witness (.4); confer with T. Mace re status (.4); review appeal brief (.6). |
| 10/12/2006 | Laurence A Urgenson | 0.20 | Confer with T. Mace re status. |
| 10/13/2006 | Christopher C Chiou | 0.20 | Review Ninth Circuit joint supplemental brief. |
| 10/13/2006 | Brian T Stansbury | 0.50 | Confer with experts re expert issues (.3); confer with D. Kuchinsky re recent publications (.2). |
| 10/13/2006 | William B Jacobson | 0.20 | Confer with witness. |
| 10/13/2006 | Maxwell Shaffer | 2.00 | Review government exhibits database for corrections and supplemental coding. |
| 10/13/2006 | Caroline V Dolan | 0.50 | Prepare and organize case documents. |
| 10/13/2006 | April Albrecht | 3.50 | Review, modify and update witness file database for use by attorneys and staff. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/2006 | Scott A McMillin | 1.20 | Review appeal brief (.5); review memorandum re expert issues and confer re same (.7). |
| 10/13/2006 | Laurence A Urgenson | 0.30 | Confer with S. Spivack re status. |
| 10/16/2006 | Terrell D Stansbury | 0.50 | Compile privilege logs. |
| 10/16/2006 | William B Jacobson | 2.80 | Review and organize case materials. |
| 10/16/2006 | April Albrecht | 5.00 | Troubleshoot and modify Opticon imagebase for witness file database for use by attorneys and staff. |
| 10/16/2006 | Scott A McMillin | 1.10 | Review and revise memorandum (.4); confer re completing cross outlines (.2); review article re environmental issues (.5). |
| 10/16/2006 | Laurence A Urgenson | 0.20 | Confer with T. Mace re case status and strategy. |
| 10/17/2006 | Michael D Shumsky | 5.00 | Draft motion to compel (3.9); confer with L. Urgenson, opposition counsel and Ninth Circuit clerk's office re same (1.1). |
| 10/17/2006 | Daniel T Rooney | 1.50 | Confer with ALPS re leased space in Missoula and update criminal team re same. |
| 10/17/2006 | Brian T Stansbury | 0.80 | Confer with expert re medical records (.5); review memorandum re study (.3). |
| 10/17/2006 | William B Jacobson | 4.00 | Review consent decree (1.0); confer with counsel for witness (.1); draft correspondence to witness (.2); review case materials (.7); confer with L. Urgenson and T. Mace and P. Farrell re case issues and assignments (1.5); confer with D. Bernick re status and strategy (.5). |
| 10/17/2006 | Peter A Farrell | 1.50 | Confer with L. Urgenson, W. Jacobson and T. Mace re various case assignments and issues. |
| 10/17/2006 | Maxwell Shaffer | 0.50 | Review government exhibits database for corrections and supplemental coding. |
| 10/17/2006 | Scott A McMillin | 1.00 | Review and code government trial exhibits. |
| 10/17/2006 | Laurence A Urgenson | 1.80 | Confer with M. Shumsky re appeal (.2); further confer with W. Jacobson, T. Mace, P. Farrell, M. Shumsky re same (1.3); review and provide comments re appellate brief (.3). |
| 10/18/2006 | Tyler D Mace | 1.00 | Confer with client re status (.5); review correspondence re same (.5). |
| 10/18/2006 | Michael D Shumsky | 2.50 | Finalize and file motion to compel clerk to file brief. |
| 10/18/2006 | Daniel T Rooney | 1.50 | Confer with D. Vanderport re case status and science opening graphics (.7); review revisions to witness file database and confer with M. Shaffer re same (.8) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/2006 | Peter A Farrell | 3.70 | Research re privilege issues. |
| 10/18/2006 | Maxwell Shaffer | 1.00 | Review government exhibits database for corrections and supplemental coding. |
| 10/18/2006 | April Albrecht | 2.50 | Update witness file database for use by attorneys and staff (.5); prepare report re issues with database (2.0). |
| 10/18/2006 | Karla Sanchez | 1.00 | Update media files. |
| 10/18/2006 | Scott A McMillin | 1.60 | Review and code government trial exhibits. |
| 10/18/2006 | Laurence A Urgenson | 0.30 | Review and respond to case correspondence. |
| 10/19/2006 | Tyler D Mace | 0.50 | Confer with client re status. |
| 10/19/2006 | Christopher C Chiou | 0.40 | Review discovery material produced by government. |
| 10/19/2006 | Peter A Farrell | 4.20 | Research re privilege issues (3.1); review motions to sever and attached exhibits (1.1). |
| 10/19/2006 | Caroline V Dolan | 3.00 | Review and organize case files. |
| 10/19/2006 | Scott A McMillin | 0.50 | Review and code government trial exhibits. |
| 10/20/2006 | Marvin R Gibbons, Jr. | 1.00 | Coordinate site logistics re remote office and equipment logistics at CARD clinic. |
| 10/20/2006 | Daniel T Rooney | 1.40 | Review and respond to P. Shimko re outstanding issues (.5); confer with M. Gibbons re Missoula trial site breakdown (.5); confer with M. Shaffer re same (.4) |
| 10/20/2006 | William B Jacobson | 3.50 | Confer with counsel for witness (.1); correspond with vendor (.2); review documents produced by government (2.2); confer re expert witnesses with B. Harding, D. Cameron, K. Coggon, R. Finke, R. Senftleben and D. Kuchinsky (.8); confer with K. Coggon (.2). |
| 10/20/2006 | Peter A Farrell | 1.30 | Review motions to sever and related exhibits (.8); draft summary of cases re privilege issues (.5). |
| 10/20/2006 | Maxwell Shaffer | 1.00 | Review government exhibits database for corrections and supplemental coding. |
| 10/20/2006 | Caroline V Dolan | 2.50 | Review and organize case files. |
| 10/20/2006 | Ellen T Ahern | 1.20 | Confer re expert issues. |
| 10/20/2006 | Scott A McMillin | 0.80 | Confer re expert issues. |
| 10/20/2006 | Laurence A Urgenson | 0.40 | Review and respond to case correspondence (.2); review case-related news reports (.2). |
| 10/22/2006 | Scott A McMillin | 0.40 | Review memorandum re expert issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/2006 | William B Jacobson | 3.80 | Review documents produced by government (1.0); confer with expert witness (.2); confer with S. McMillin and E. Ahern (.3); confer with P. Farrell (.1); confer with A. Klapper (.2); review case materials (2.0). |
| 10/23/2006 | Peter A Farrell | 2.30 | Confer with W. Jacobson re product issues (.1); review pleadings and correspondence re same (1.8); confer with T. Mace re document production issues (.4). |
| 10/23/2006 | Caroline V Dolan | 3.50 | Review and organize case files. |
| 10/23/2006 | Karla Sanchez | 1.00 | Update media database. |
| 10/23/2006 | Laurence A Urgenson | 0.50 | Review case-related media reports (.2); confer with S. Spivack re case status (.3). |
| 10/24/2006 | Michael D Shumsky | 1.30 | Confer with Ninth Circuit clerk's office re filing status (.3); review government's supplemental brief and correspond with team re same (1.0). |
| 10/24/2006 | Caroline V Dolan | 3.50 | Review and organize case files. |
| 10/24/2006 | Karla Sanchez | 1.50 | Create searchable expert witness reports files. |
| 10/24/2006 | Mark E Grummer | 0.20 | Review government brief in appeal of Libby rulings. |
| 10/24/2006 | Scott A McMillin | 0.30 | Review government reply brief. |
| 10/25/2006 | Terrell D Stansbury | 1.50 | Prepare and catalog documents cited in strategy memorandum. |
| 10/25/2006 | William B Jacobson | 0.40 | Confer with S. Spivack re witness interview. |
| 10/25/2006 | Peter A Farrell | 3.20 | Draft summary of cases re privilege issues. |
| 10/25/2006 | Caroline V Dolan | 1.50 | Review and organize case files. |
| 10/25/2006 | Karla Sanchez | 1.50 | Organize expert witness physical files. |
| 10/27/2006 | William B Jacobson | 2.00 | Coordinate conference re animation (.2); confer with J. Baer, M. Grummer and B. Emmett re consent order (.6); review legal research (.4); review witness interview memorandum (.8). |
| 10/27/2006 | Peter A Farrell | 5.20 | Review pleadings and other documents re product issues (2.1); review research re privilege issues (2.7); confer with W. Jacobson re same (.4). |
| 10/27/2006 | Caroline V Dolan | 3.50 | Review and organize case files. |
| 10/28/2006 | Christopher C Chiou | 0.30 | Review witness interview memoranda received from joint defense counsel. |
| 10/30/2006 | Tyler D Mace | 0.80 | Confer with client re case administration. |
| 10/30/2006 | William B Jacobson | 2.10 | Review and comment on consent order (.7); review graphics (.5); review orders (.4); coordinate conference with expert (.3); confer with R. Koch (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/2006 | Peter A Farrell | 0.40 | Review legal research re privilege issues. |
| 10/30/2006 | Caroline V Dolan | 1.50 | Prepare text orders for file (.5); update pleading index (1.0). |
| 10/30/2006 | Laurence A Urgenson | 0.30 | Confer with W. Jacobson and T. Mace re case status and strategy. |
| 10/31/2006 | Marvin R Gibbons, Jr. | 7.00 | Attend to issues re remote trial office. |
| 10/31/2006 | William B Jacobson | 0.50 | Review case-related article (.2); confer with S. Spivack (.1); review government appellate brief (.2). |
| | Total: | 457.30 | |

## **Matter 58 – Criminal Travel Matter, No Third Parties – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/4/2006 | Scott A McMillin | 1.80 | Travel to Washington, DC for joint defense conference (billed at half time). |
| 10/5/2006 | Scott A McMillin | 1.80 | Return travel from joint defense conference in Washington, DC (billed at half time). |
| 10/18/2006 | Elli Leibenstein | 0.70 | Travel to conference with consulting expert (billed at half time). |
| 10/19/2006 | Elli Leibenstein | 0.50 | Return travel from conference with consulting expert (billed at half time). |
| 10/30/2006 | Marvin R Gibbons, Jr. | 6.00 | Travel to remote trial office to begin final shut down (billed at half time). |
| | Total: | 10.80 | |