# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $42.84 |
| Local Transportation | $73.00 |
| Travel Expense | $4,736.38 |
| Airfare | $11,407.11 |
| Transportation to/from airport | $2,990.58 |
| Travel Meals | $931.51 |
| Car Rental | $567.06 |
| Other Travel Expenses | $165.57 |
| **Total:** | **$20,914.05** |

### Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2006 | 79.75 | Transportation to/from airport, Crown Coach Janet S Baer |
| 8/25/2006 | 85.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 8/30/2006 | 77.20 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/6/2006 | 79.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/7/2006 | 87.90 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/10/2006 | 0.99 | Barbara Harding, Telephone While Traveling, Washington, DC, 09/10/06, (Court Hearing) |
| 9/10/2006 | 215.51 | David Bernick P.C., Hotel, Pittsburgh, PA, 09/10/06, (Court Hearing) |
| 9/10/2006 | 215.51 | Barbara Harding, Hotel, Washington, DC, 09/10/06, (Court Hearing) |
| 9/10/2006 | 339.30 | David Bernick P.C., Airfare, Pittsburgh, PA, 09/10/06 to 09/11/06, (Court Hearing) |
| 9/10/2006 | 1,256.61 | Barbara Harding, Airfare, Washington, DC, 09/10/06 to 09/11/06, (Court Hearing) |
| 9/10/2006 | 91.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/10/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 09/10/06, (Court Hearing) |
| 9/10/2006 | 40.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 09/10/06, (Court Hearing) |
| 9/11/2006 | 71.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/11/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 09/11/06, (Court Hearing) |
| 9/11/2006 | 40.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 09/11/06, (Court Hearing) |
| 9/11/2006 | 28.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 09/11/06, (Court Hearing) |
| 9/11/2006 | 20.85 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 09/11/06, (Court Hearing), lunch |
| 9/11/2006 | 50.00 | Barbara Harding, Travel Meal, Washington, DC, 09/11/06, (Court Hearing), Dinner |
| 9/11/2006 | 14.00 | Barbara Harding, Parking, Washington, DC, 09/11/06, (Court Hearing) |
| 9/14/2006 | 72.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/15/2006 | 92.60 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/18/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 09/18/06, (Expert Witness Conference) |
| 9/18/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 09/18/06 to 09/20/06, (Expert Witness Conference) |
| 9/18/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/18/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/18/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 09/18/06, (Expert Witness Conference), Taxi from Airport to Hotel |
| 9/18/2006 | 72.20 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/18/2006 | 72.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 9/18/2006 | 5.48 | Ellen Ahern, Travel Meal, Washington, DC, 09/18/06, (Expert Witness Conference), Breakfast |
| 9/18/2006 | 17.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/18/06, (Expert Witness Conference), Lunch |
| 9/18/2006 | 18.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/18/06, (Expert Witness Conference), Dinner |
| 9/19/2006 | 1.67 | Ellen Ahern, Telephone While Traveling, Washington, DC, 9/19/2006, (Expert Witness Conference) |
| 9/19/2006 | 20.00 | Ellen Ahern, Cabfare, Washington, DC, 09/19/06, (Expert Witness Conference) |
| 9/19/2006 | 22.00 | Ellen Ahern, Cabfare, Washington, DC, 09/19/06, (Expert Witness Conference) |
| 9/19/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 09/19/06, (Expert Witness Conference) |
| 9/19/2006 | 119.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 9/19/2006 | 25.78 | Ellen Ahern, Travel Meal, Washington, DC, 09/19/06, (Expert Witness Conference), Dinner |
| 9/19/2006 | 12.70 | Ellen Ahern, Travel Meal, Washington, DC, 09/19/06, (Expert Witness Conference), Breakfast |
| 9/19/2006 | 29.03 | Ellen Ahern, Travel Meal with Others, Washington, DC, 09/19/06, (Expert Witness Conference), Lunch for 2 people |
| 9/20/2006 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 09/20/06, (Expert Witness Conference), Taxi from Airport to Home |
| 9/20/2006 | 21.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 09/20/06, (Expert Witness Conference), Taxi from hotel to Airport |
| 9/20/2006 | 14.88 | Ellen Ahern, Travel Meal, Washington, DC, 09/20/06, (Expert Witness Conference), Breakfast |
| 9/20/2006 | 25.00 | Ellen Ahern, Travel Meal, Washington, DC, 09/20/06, (Expert Witness Conference), Lunch |
| 9/25/2006 | 83.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 9/25/2006 | 83.80 | Transportation to/from airport, Crown Coach Janet S Baer |
| 9/25/2006 | 72.20 | Transportation to/from airport, Crown Coach Samuel Blatnick |
| 9/26/2006 | 69.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/27/2006 | 87.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 9/29/2006 | 599.64 | Scott McMillin, Airfare, Washington, DC, 10/04/06 to 10/05/06, (Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 3.33 | Andrew Running, Telephone While Traveling, Washington, DC, 10/03/06, (Client Conference) |
| 10/3/2006 | 300.00 | Andrew Running, Hotel, Washington, DC, 10/03/06 (Client Conference) |
| 10/3/2006 | 363.05 | Andrew Running, Airfare, Washington, DC, 10/03/06 to 10/04/06, (Client Conference) |
| 10/3/2006 | 40.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 10/03/06, (Client Conference) |
| 10/3/2006 | 17.00 | Andrew Running, Transportation To/From Airport, Washington, DC, 10/03/06, (Client Conference) |
| 10/3/2006 | 42.59 | Andrew Running, Travel Meal, Washington, DC, 10/03/06, (Client Conference), Dinner |
| 10/4/2006 | 1.00 | Ellen Ahern, Telephone While Traveling, Washington, DC, 10/4/2006, (Conference) |
| 10/4/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 10/04/06, (Conference) |
| 10/4/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 10/04/06, (Conference) |
| 10/4/2006 | 786.74 | Ellen Ahern, Airfare, Washington, DC, 10/04/06 to 10/05/06, (Conference) |
| 10/4/2006 | 19.00 | Andrew Running, Transportation To/From Airport, Washington, DC, 10/04/06, (Client Conference) |
| 10/4/2006 | 45.00 | Andrew Running, Transportation To/From Airport, Chicago, IL, 10/04/06, (Client Conference) |
| 10/4/2006 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/04/06, (Conference) |
| 10/4/2006 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/04/06, (Conference), Taxi from Airport to Hotel |
| 10/4/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/04/06, (Conference), Taxi from Office to O'Hare Airport |
| 10/4/2006 | 7.68 | Andrew Running, Travel Meal, Washington, DC, 10/04/06, (Client Conference), Breakfast |
| 10/4/2006 | 11.00 | Andrew Running, Travel Meal, Washington, DC, 10/04/06, (Client Conference), Lunch |
| 10/4/2006 | 16.35 | Scott McMillin, Travel Meal, Washington, DC, 10/04/06, (Conference), Lunch |
| 10/4/2006 | 150.00 | Ellen Ahern, Travel Meal with Others, Washington, DC, 10/04/06, (Conference), Dinner for 3 people |
| 10/4/2006 | 12.66 | Ellen Ahern, Travel Meal, Washington, DC, 10/04/06, (Conference), Breakfast |
| 10/5/2006 | 9.95 | Scott McMillin, Internet Access, Washington, DC, 10/4/06, 10/05/06, (Conference) |
| 10/5/2006 | 857.95 | Scott McMillin, Airfare, San Francisco, CA, 10/11/06 to 10/12/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/05/06, (Conference), Taxi from DC Office to Airport |
| 10/5/2006 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/05/06, (Conference), Taxi from O'Hare to Home |
| 10/5/2006 | 9.45 | Scott McMillin, Travel Meal, Washington, DC, 10/05/06, (Conference), Breakfast |
| 10/5/2006 | 5.50 | Ellen Ahern, Travel Meal, Washington, DC, 10/05/06, (Conference), Breakfast |
| 10/5/2006 | 19.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/05/06, (Conference), Lunch |
| 10/10/2006 | 242.00 | Henry Thompson II, Hotel, Boca Raton, FL, 10/10/06, (Document Production) |
| 10/10/2006 | 219.90 | Evan Zoldan, Hotel, Boca Raton, FL, 10/10/06 (Client Conference) |
| 10/10/2006 | 389.90 | Henry Thompson II, Airfare, Boca Raton, FL, 10/10/06 to 10/12/06, (Document Production) |
| 10/10/2006 | 202.30 | Evan Zoldan, Airfare, Boca Raton, FL, 10/10/06 to 10/11/06, (Client Conference) |
| 10/10/2006 | 16.00 | Henry Thompson II, Transportation To/From Airport, Boca Raton, FL, 10/10/06, (Document Production) |
| 10/10/2006 | 70.00 | Henry Thompson II, Transportation To/From Airport, Boca Raton, FL, 10/10/06, (Document Production) |
| 10/10/2006 | 70.00 | Evan Zoldan, Transportation To/From Airport, Boca Raton, FL, 10/10/06, (Client Conference) |
| 10/10/2006 | 88.23 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 10/5/2006 |
| 10/10/2006 | 6.22 | Henry Thompson II, Travel Meal, Boca Raton, FL, 10/10/06, (Document Production), Breakfast |
| 10/10/2006 | 6.22 | Evan Zoldan, Travel Meal, Boca Raton, FL, 10/10/06, (Client Conference), Breakfast |
| 10/11/2006 | 9.95 | Henry Thompson II, Internet Access, Boca Raton, FL, 10/11/06, (Document Production) |
| 10/11/2006 | 11.00 | Evan Zoldan, Cabfare, Boca Raton, FL, 10/11/06, (Client Conference) |
| 10/11/2006 | 20.00 | Henry Thompson II, Cabfare, Boca Raton, FL, 10/11/06, (Document Production) |
| 10/11/2006 | 242.00 | David Mendelson, Hotel, Boca Raton, FL, 10/11/06, (Client Conference) |
| 10/11/2006 | 250.00 | Scott McMillin, Hotel, San Francisco, CA, 10/11/06, (Expert Witness Conference) |
| 10/11/2006 | 242.00 | Henry Thompson II, Hotel, Boca Raton, FL, 10/11/06, (Document Production) |
| 10/11/2006 | 20.00 | Evan Zoldan, Transportation To/From Airport, Washington, DC, 10/11/06, (Client Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2006 | 150.00 | David Mendelson, Travel Meal with Others, Boca Raton, FL, 10/11/06, (Client Conference), Dinner for 3 people |
| 10/11/2006 | 8.96 | Scott McMillin, Travel Meal, Chicago, IL, 10/11/06, (Expert Witness Conference), Breakfast |
| 10/11/2006 | 9.25 | Scott McMillin, Travel Meal, San Francisco, CA, 10/11/06, (Expert Witness Conference), Lunch |
| 10/11/2006 | 4.57 | Henry Thompson II, Travel Meal, Boca Raton, FL, 10/11/06, (Document Production), Breakfast |
| 10/11/2006 | 12.38 | Evan Zoldan, Travel Meal, Boca Raton, FL, 10/11/06, (Client Conference), Breakfast |
| 10/11/2006 | 15.34 | Evan Zoldan, Travel Meal, Boca Raton, FL, 10/11/06, (Client Conference), Lunch |
| 10/11/2006 | 5.00 | Scott McMillin, Transportation, Tolls, San Francisco, CA, 10/11/06, (Expert Witness Conference) |
| 10/11/2006 | 17.00 | Scott McMillin, Transportation, Parking, San Francisco, CA, 10/11/06, (Expert Witness Conference) |
| 10/12/2006 | 9.95 | David Mendelson, Internet Access, 10/12/06, (Client Conference) |
| 10/12/2006 | 1,096.60 | David Mendelson, Airfare, Boca Raton, FL, 10/11/06 to 10/12/06, (Client Conference) |
| 10/12/2006 | 25.00 | Henry Thompson II, Transportation To/From Airport, Boca Raton, FL, 10/12/06, (Document Production) |
| 10/12/2006 | 18.92 | David Mendelson, Travel Meal, Boca Raton, FL, 10/12/06, (Client Conference), Lunch |
| 10/12/2006 | 14.45 | Scott McMillin, Travel Meal, San Francisco, CA, 10/12/06, (Expert Witness Conference), Breakfast |
| 10/12/2006 | 13.11 | Scott McMillin, Travel Meal, San Francisco, CA, 10/12/06, (Expert Witness Conference), Lunch |
| 10/12/2006 | 113.25 | Scott McMillin, Car Rental, San Francisco, CA, 10/11/06 to 10/12/06, (Expert Witness Conference) |
| 10/13/2006 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 10/13/06, (Client Conference) |
| 10/16/2006 | 172.48 | Ellen Ahern, Hotel, Charleston, WV, 10/16/06, (Attend Deposition) |
| 10/16/2006 | 1,409.46 | Ellen Ahern, Airfare, Charleston, WV, 10/16/06 to 10/18/06, (Attend Deposition) |
| 10/16/2006 | 107.35 | METROPOLITAN LIMOUSINE - Transportation to/from airport, S McMillin, 10/4/06 |
| 10/16/2006 | 114.15 | METROPOLITAN LIMOUSINE - Transportation to/from airport, S McMillin, 10/5/06 |
| 10/16/2006 | 108.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, S McMillin, 10/11/06 |
| 10/16/2006 | 115.15 | METROPOLITAN LIMOUSINE - Transportation to/from airport, S McMillin, 10/12/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/16/06, (Deposition) |
| 10/16/2006 | 9.91 | Ellen Ahern, Travel Meal, Chicago, IL, 10/16/06, (Deposition) |
| 10/16/2006 | 23.42 | Ellen Ahern, Travel Meal, Charleston, WV, 10/16/06, (Deposition), Dinner |
| 10/17/2006 | 172.48 | Ellen Ahern, Hotel, Charleston, WV, 10/17/06, (Deposition) |
| 10/18/2006 | 3.00 | Elli Leibenstein, Telephone While Traveling, New York, NY, 10/18/06, (Expert Witness Conference) |
| 10/18/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 10/18/06, (Expert Witness Conference) |
| 10/18/2006 | 7.00 | Ellen Ahern, Travel Meal, Charleston, WV, 10/18/06, (Deposition) |
| 10/18/2006 | 197.61 | Ellen Ahern, Car Rental, Charleston, WV, 10/16/06 to 10/18/06, (Deposition) |
| 10/18/2006 | 4.50 | Elli Leibenstein, Tolls, New York, NY, 10/18/06, (Expert Witness Conference) |
| 10/18/2006 | 12.00 | Ellen Ahern, Parking, Charleston, WV, 10/18/06, (Deposition), Parking |
| 10/19/2006 | 3.00 | Elli Leibenstein, Telephone While Traveling, New York, NY, 10/19/06, (Expert Witness Conference) |
| 10/19/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Charleston, WV, 10/19/06, (Deposition) |
| 10/19/2006 | 256.20 | Elli Leibenstein, Car Rental, New York, NY, 10/18/06 to 10/19/06, (Expert Witness Conference) |
| 10/19/2006 | 11.57 | Elli Leibenstein, Personal Car Mileage, Chicago (home) to O'Hare, 10/19/06, (Expert Witness Conference) |
| 10/19/2006 | 4.50 | Elli Leibenstein, Tolls, New York, NY, 10/19/06, (Expert Witness Conference) |
| 10/19/2006 | 45.00 | Elli Leibenstein, Parking, New York, NY, 10/19/06, (Expert Witness Conference) |
| 10/19/2006 | 52.00 | Elli Leibenstein, Parking, Chicago, IL, 10/19/06, (Expert Witness Conference) |
| 10/22/2006 | 214.50 | Janet Baer, Hotel, Philadelphia, PA, 10/22/06, (Court Hearing) |
| 10/22/2006 | 514.70 | Janet Baer, Airfare, Philadelphia, PA, 10/22/06 to 10/23/06, (Court Hearing) |
| 10/22/2006 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 10/22/06, (Court Hearing), Lunch |
| 10/23/2006 | 415.96 | Scott McMillin, Airfare, Washington, DC, 10/23/06 to 10/23/06, (Conference) |
| 10/23/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 10/23/06 to 10/23/06, (Expert Witness Conference) |
| 10/23/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 10/23/06, (Conference) |
| 10/23/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/23/06, (Expert Witness Conference), Taxi from DC office to Airport |

| Date | Amount | Description |
|---|---|---|
| 10/23/2006 | 40.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 10/23/06, (Expert Witness Conference), Taxi from O'Hare to Home |
| 10/23/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/23/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 10/23/2006 | 6.91 | Scott McMillin, Travel Meal, Washington, DC, 10/23/06, (Conference), Breakfast |
| 10/23/2006 | 6.23 | Scott McMillin, Travel Meal, Washington, DC, 10/23/06, (Conference), lunch |
| 10/23/2006 | 12.25 | Janet Baer, Travel Meal, Philadelphia, PA, 10/23/06, (Court Hearing), Lunch |
| 10/23/2006 | 13.00 | Ellen Ahern, Travel Meal, Washington, DC, 10/23/06, (Expert Witness Conference), Breakfast |
| 10/24/2006 | 731.66 | Elli Leibenstein, Airfare, New York, NY, 10/18/06 to 10/19/06, (Expert Witness Conference) |
| 10/26/2006 | 768.66 | Scott McMillin, Airfare, New York, NY, 10/30/06 to 10/31/06, (Conference) |
| 10/29/2006 | 350.00 | Janet Baer, Hotel, New York, NY, 10/29/06, (Conference) |
| 10/30/2006 | 350.00 | Scott McMillin, Hotel, New York, NY, 10/30/06, (Conference) |
| 10/30/2006 | 768.66 | Janet Baer, Airfare, New York, NY, 10/30/06 to 10/31/06, (Conference) |
| 10/30/2006 | 30.00 | Janet Baer, Transportation To/From Airport, New York, NY, 10/30/06, (Conference) |
| 10/30/2006 | 8.12 | Scott McMillin, Travel Meal, New York, NY, 10/30/06, (Conference), lunch |
| 10/30/2006 | 50.00 | Janet Baer, Travel Meal, New York, NY, 10/30/06, (Conference), Dinner |
| 10/31/2006 | 17.30 | Scott McMillin, Travel Meal, New York, NY, 10/31/06, (Conference), lunch |
| 10/31/2006 | 10.00 | Janet Baer, Travel Meal, New York, NY, 10/31/06, (Conference), lunch |
| 10/31/2006 | 5.00 | Janet Baer, Travel Meal, New York, NY, 10/31/06, (Conference), breakfast |
| Total: | 20,914.05 | |

**Matter 52 – Expenses – Expenses**

| **Service Description** | **Total** |
|---|---|
| Telephone | $2,149.24 |
| Fax Charge | $317.00 |
| Standard Copies or Prints | $25,491.80 |
| Binding | $23.80 |
| Tabs/Indexes/Dividers | $98.60 |
| Color Copies or Prints | $1,807.50 |
| Bates Labels/Print & Affix | $2.40 |
| Scanned Images | $2,167.20 |
| CD-ROM Duplicates | $693.00 |
| CD-ROM Master | $141.00 |
| Postage | $26.24 |
| Overnight Delivery | $4,010.67 |
| Outside Messenger Services | $456.24 |
| Local Transportation | $75.00 |
| Filing Fees | $735.00 |
| Calendar/Court Services | $25.00 |
| Foreign Local Counsel | ($7,981.08) |
| Expert Fees | $26,325.00 |
| Professional Fees | $504,878.88 |
| Trial Office Expenses | $21,536.00 |
| Outside Computer Services | $6,999.56 |
| Outside Video Services | $761.40 |
| Outside Copy/Binding Services | $32,001.29 |
| Working Meals/K&E Only | $253.10 |
| Working Meals/K&E and Others | $637.00 |
| Information Broker Doc/Svcs | $800.25 |
| Library Document Procurement | $899.66 |
| Computer Database Research | $19,794.85 |
| Overtime Transportation | $306.27 |
| Overtime Meals | $156.00 |
| Overtime Meals - Attorney | $247.36 |
| Secretarial Overtime | $953.05 |
| Miscellaneous Office Expenses | $124.42 |
| Cash Credits | ($1,366.32) |
| **Total:** | **$645,546.38** |

B-10

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/22/2006 | 13.71 | Fed Exp from:TIMOTHY MCALLISTER, WASHINGTON,DC |
| 2/24/2006 | 13.51 | Fed Exp from:HAYDEN LAKE,ID |
| 2/27/2006 | 13.71 | Fed Exp from:RYAN MORSE,WASHINGTON,DC |
| 3/6/2006 | (25.00) | CLERK, U.S. DISTRICT COURT - Filing Fees |
| 3/7/2006 | 2,585.11 | ALC LEGAL TECHNOLOGIES - Outside Computer Services SCANNING, DATA CAPTURE, CONVERT TO PDF |
| 3/26/2006 | 0.70 | Telephone call to:  HOUSTON,TX |
| 4/10/2006 | 3,879.91 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE INVOICE SEPT 1, 2006-SEPT 30, 2006 |
| 4/17/2006 | 45.44 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 4/30/2006 | 2,025.00 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 4/30/06 |
| 5/11/2006 | 1.75 | Telephone call to:  AUSTIN,TX |
| 5/15/2006 | 2.00 | Telephone call to:  NEWYORKCTY,NY |
| 5/17/2006 | 9.81 | Fed Exp to:GARDENDALE,AL from:AMANDA C BASTA |
| 5/18/2006 | 1.00 | Telephone call to:  EASTERN,MD |
| 5/19/2006 | 1.85 | Telephone call to:  DOWNTN LA,CA |
| 5/21/2006 | 8.89 | Secretarial Overtime, Debbie Rogers - Styles/format; tables |
| 5/22/2006 | 11.80 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 5/22/2006 | 8.68 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 5/22/2006 | 8.68 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 5/22/2006 | 8.17 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 5/22/2006 | 8.17 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 5/22/2006 | 9.14 | Fed Exp to:DENVER,CO from:Sara Patterson |
| 5/25/2006 | 9.48 | Fed Exp to:MISSOULA,MT from:Margaret Utgoff |
| 5/25/2006 | 10.78 | Fed Exp to:KALISPELL,MT from:Margaret Utgoff |
| 5/25/2006 | 6.24 | Fed Exp to:MORGANTOWN,WV from:Margaret Utgoff |
| 5/25/2006 | 8.85 | Fed Exp to:HOUSTON,TX from:Margaret Utgoff |
| 5/26/2006 | 1.45 | Telephone call to:  WASHINGTON,DC |
| 5/26/2006 | 0.65 | Telephone call to:  TROY,NY |
| 5/26/2006 | 8.74 | Fed Exp to:DENVER,CO from:DAVID MENDELSON |
| 5/26/2006 | 6.58 | Fed Exp to:CHARLESTON,WV from:DAVID MENDELSON |
| 5/26/2006 | 5.73 | Fed Exp to:PHILADELPHIA,PA from:DAVID MENDELSON |
| 5/30/2006 | 8.17 | Fed Exp to:WILMINGTON,DE from:DAVID MENDELSON |
| 5/31/2006 | 1.05 | Telephone call to:  NEWYORKCTY,NY |
| 5/31/2006 | 315.68 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 5/31/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2006 | 0.70 | Telephone call to:  COCKEYSVLL,MD |
| 6/8/2006 | 1.45 | Telephone call to:  NEWYORKCTY,NY |
| 6/12/2006 | 30.04 | Fed Exp to:JACKSON,MS from:Margaret Utgoff |
| 6/12/2006 | 10.67 | Fed Exp to:JACKSON,MS from:DAVID MENDELSON |
| 6/19/2006 | 1.05 | Telephone call to:  NEWYORKCTY,NY |
| 6/19/2006 | 0.95 | Telephone call to:  WASHINGTON,DC |
| 6/19/2006 | 0.50 | Telephone call to:  TROY,NY |
| 6/21/2006 | 0.80 | Telephone call to:  WASHINGTON,DC |
| 7/2/2006 | 0.55 | Telephone call to:  SE PART,FL |
| 7/5/2006 | 0.50 | Telephone call to:  COCKEYSVLL,MD |
| 7/5/2006 | 0.65 | Telephone call to:  WASHINGTON,DC |
| 7/5/2006 | 0.60 | Telephone call to:  CAMBRIDGE,MA |
| 7/6/2006 | 0.65 | Telephone call to:  SE PART,FL |
| 7/6/2006 | (3,298.50) | Foreign Local Counsel - Services for Canadian Lawyers, 10/06 to 9/5/06, Refund for invoice previously paid |
| 7/7/2006 | 0.60 | Telephone call to:  HOUSTON,TX |
| 7/11/2006 | 0.90 | Telephone call to:  WASHINGTON,DC |
| 7/11/2006 | 0.50 | Telephone call to:  WASHINGTON,DC |
| 7/12/2006 | 1.05 | Telephone call to:  CAMBRIDGE,MA |
| 7/13/2006 | 3.37 | Telephone call to:  SCOTTSDALE,AZ |
| 7/14/2006 | 0.70 | Telephone call to:  CAMBRIDGE,MA |
| 7/17/2006 | 0.50 | Telephone call to:  HOUSTON,TX |
| 7/19/2006 | 1.00 | Telephone call to:  WASHINGTON,DC |
| 7/19/2006 | 1.40 | Telephone call to:  WASHINGTON,DC |
| 7/24/2006 | 1.17 | Telephone call to:  WASHINGTON,DC |
| 7/25/2006 | 0.70 | Telephone call to:  NEWYORKCTY,NY |
| 7/26/2006 | 0.80 | Telephone call to:  CAMBRIDGE,MA |
| 7/27/2006 | 1.59 | Telephone call to:  FLS CHURCH,VA |
| 7/31/2006 | 0.55 | Telephone call to:  PHILADELPH,PA |
| 8/1/2006 | 12.54 | Fed Exp to:ASHTON,MD from:Laura Mellis |
| 8/1/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/1/2006 | 1.10 | Computer Database Research,  8.06 |
| 8/1/2006 | 1.59 | Computer Database Research,  8.06 |
| 8/2/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/3/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/3/2006 | 9.74 | Computer Database Research,  8.06 |
| 8/3/2006 | 52.33 | Computer Database Research,  8.06 |
| 8/3/2006 | 132.82 | Computer Database Research,  8.06 |
| 8/4/2006 | 0.90 | Telephone call to:  SOUTHERN,MN |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2006 | 27.42 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:BRITTON GIROUX |
| 8/4/2006 | 27.42 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:BRITTON GIROUX |
| 8/4/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/4/2006 | 91.23 | Computer Database Research,  8.06 |
| 8/4/2006 | 11.51 | Computer Database Research,  8.06 |
| 8/4/2006 | 8.73 | Computer Database Research,  8.06 |
| 8/5/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/6/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/7/2006 | 0.70 | Telephone call to:  SOUTHERN,MN |
| 8/7/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/7/2006 | 14.61 | Computer Database Research,  8.06 |
| 8/7/2006 | 233.19 | Computer Database Research,  8.06 |
| 8/8/2006 | 18.97 | Fed Exp to:FARIBAULT,MN from:Laura Mellis |
| 8/8/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/8/2006 | 65.73 | Computer Database Research,  8.06 |
| 8/8/2006 | 145.69 | Computer Database Research,  8.06 |
| 8/9/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/9/2006 | 3.42 | Computer Database Research,  8.06 |
| 8/9/2006 | 388.78 | Computer Database Research,  8.06 |
| 8/10/2006 | 1.65 | Telephone call to:  JACKSON,MS |
| 8/10/2006 | (3,253.00) | Foreign Local Counsel - Services Rendered for the period ending, 7/31/06, Refund for invoice previously paid |
| 8/10/2006 | (1,429.58) | Foreign Local Counsel - Expenses Incurred for the period ending 7/31/06, Refund for invoice previously paid |
| 8/10/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/10/2006 | 15.87 | Computer Database Research,  8.06 |
| 8/10/2006 | 61.07 | Computer Database Research,  8.06 |
| 8/10/2006 | 114.06 | Computer Database Research,  8.06 |
| 8/11/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/11/2006 | 7.22 | Computer Database Research,  8.06 |
| 8/11/2006 | 4.14 | Computer Database Research,  8.06 |
| 8/11/2006 | 67.10 | Computer Database Research,  8.06 |
| 8/12/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/12/2006 | 1.80 | Computer Database Research,  8.06 |
| 8/13/2006 | 1.92 | Computer Database Research,  8.06 |
| 8/13/2006 | 69.03 | Computer Database Research,  8.06 |
| 8/14/2006 | 0.65 | Telephone call to:  CAMBRIDGE,MA |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2006 | 4,143.82 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 8/14/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/14/2006 | 62.97 | Computer Database Research,  8.06 |
| 8/15/2006 | 1.00 | Telephone call to:  WASHINGTON,DC |
| 8/15/2006 | (9.05) | UPS Dlvry to:KIRKLAND & ELLIS  ,DANIEL ROONEY MISSOULA,MT from:Daniel T Rooney |
| 8/15/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/15/2006 | 16.04 | Computer Database Research,  8.06 |
| 8/16/2006 | (9.05) | UPS Dlvry to:KIRKLAND & ELLIS  ,MAXWELL SHAFFER MISSOULA,MT from:Daniel T Rooney |
| 8/16/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/16/2006 | 124.83 | Computer Database Research,  8.06 |
| 8/16/2006 | 203.49 | Computer Database Research,  8.06 |
| 8/17/2006 | 1.08 | Telephone call to:  BOSTON,MA |
| 8/17/2006 | (46.56) | UPS Dlvry to:DANIEL ROONEY, MISSOULA,MT |
| 8/17/2006 | (20.83) | UPS Dlvry to:DANIEL ROONEY, MISSOULA,MT |
| 8/17/2006 | (50.10) | UPS Dlvry to:DANIEL ROONEY, MISSOULA,MT |
| 8/17/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/17/2006 | 32.54 | Computer Database Research,  8.06 |
| 8/18/2006 | 0.95 | Telephone call to:  WASHINGTON,DC |
| 8/18/2006 | 0.90 | Telephone call to:  NEWYORKCTY,NY |
| 8/18/2006 | 2.00 | Telephone call to:  WASHINGTON,DC |
| 8/18/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/18/2006 | 1.28 | Computer Database Research,  8.06 |
| 8/19/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/20/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/20/2006 | 3.23 | Computer Database Research,  8.06 |
| 8/20/2006 | 36.98 | Computer Database Research,  8.06 |
| 8/20/2006 | 71.88 | Computer Database Research,  8.06 |
| 8/21/2006 | 1.10 | Telephone call to:  WASHINGTON,DC |
| 8/21/2006 | 0.90 | Telephone call to:  BAY W,CA |
| 8/21/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/21/2006 | 84.07 | Computer Database Research,  8.06 |
| 8/22/2006 | 1.50 | Telephone call to:  WASHINGTON,DC |
| 8/22/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/22/2006 | 45.58 | Computer Database Research,  8.06 |
| 8/22/2006 | 347.13 | Computer Database Research,  8.06 |
| 8/23/2006 | 0.98 | Telephone call to:  CAMBRIDGE,MA |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/23/2006 | 104.79 | Computer Database Research,  8.06 |
| 8/23/2006 | 177.75 | Secretarial Overtime, Latreta Foster - Revise documents; styles/format |
| 8/24/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/24/2006 | 2.32 | Computer Database Research,  8.06 |
| 8/24/2006 | 64.18 | Computer Database Research,  8.06 |
| 8/24/2006 | 168.34 | Computer Database Research,  8.06 |
| 8/25/2006 | 54.24 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:BRITTON GIROUX |
| 8/25/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/25/2006 | 17.40 | Computer Database Research,  8.06 |
| 8/25/2006 | 59.87 | Computer Database Research,  8.06 |
| 8/25/2006 | 221.75 | Computer Database Research,  8.06 |
| 8/26/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/27/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/28/2006 | 5.15 | Telephone call to:  KITCHEWTRL,ON |
| 8/28/2006 | 25.00 | Library Document Procurement |
| 8/28/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/28/2006 | 0.54 | Computer Database Research,  8.06 |
| 8/28/2006 | 371.54 | Computer Database Research,  8.06 |
| 8/28/2006 | 362.25 | Computer Database Research,  8.06 |
| 8/29/2006 | 1.10 | Telephone call to:  HOUSTON,TX |
| 8/29/2006 | 0.50 | Telephone call to:  UNION,KY |
| 8/29/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/29/2006 | 14.76 | Computer Database Research, 8.06 |
| 8/29/2006 | 67.51 | Computer Database Research,  8.06 |
| 8/30/2006 | 0.96 | Computer Database Research,  8.06 |
| 8/31/2006 | 9.05 | UPS Dlvry to:Daniel Rooney, MISSOULA,MT |
| 8/31/2006 | 353.31 | WEST - Information Broker Doc/Svcs, Document retrieval |
| 8/31/2006 | 270.94 | NEW YORK PUBLIC LIBRARY - Information Broker Doc/Svcs, August 2006 |
| 8/31/2006 | 1.90 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for August 2006 |
| 8/31/2006 | 0.96 | Computer Database Research,  8.06 |
| 9/1/2006 | 44.32 | Jonathan Friedland, Cellular Service, Cingular, 09/01/06 - 09/30/06, (Telephone Charges) |
| 9/1/2006 | 0.96 | Telephone call to:  PALO ALTO,CA |
| 9/1/2006 | 2.33 | Telephone call to:  PALO ALTO,CA |
| 9/1/2006 | 32.86 | Fed Exp to:NOVATO,CA from:BRIAN STANSBURY |

| Date | Amount | Description |
|------|--------|-------------|
| 9/1/2006 | 0.58 | Computer Database Research,  9.06 |
| 9/2/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/3/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/4/2006 | 2.49 | Computer Database Research,  9.06 |
| 9/4/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/5/2006 | 1.98 | Telephone call to:  CAMBRIDGE,MA |
| 9/5/2006 | 0.50 | Telephone call to:  HOUSTON,TX |
| 9/5/2006 | 0.55 | Telephone call to:  HOUSTON,TX |
| 9/5/2006 | 0.75 | Telephone call to:  HOUSTON,TX |
| 9/5/2006 | 1.30 | Computer Database Research,  9.06 |
| 9/5/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/5/2006 | 14.26 | Computer Database Research,  9.06 |
| 9/6/2006 | 0.50 | Telephone call to:  STATE OF,AZ |
| 9/6/2006 | 2.95 | Telephone call to:  CAMBRIDGE,MA |
| 9/6/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/6/2006 | 219.38 | Computer Database Research,  9.06 |
| 9/6/2006 | 61.70 | Computer Database Research,  9.06 |
| 9/6/2006 | 12.60 | Computer Database Research,  9.06 |
| 9/7/2006 | 0.50 | Telephone call to:  CHANCELLOR,VA |
| 9/7/2006 | 74.24 | Fed Exp to:BRIAN STANSBURY,HOUSTON,TX from:BRITTON GIROUX |
| 9/7/2006 | 9.59 | Fed Exp to:WASHINGTON,DC |
| 9/7/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/7/2006 | 33.92 | Computer Database Research,  9.06 |
| 9/7/2006 | 112.39 | Computer Database Research,  9.06 |
| 9/8/2006 | 2.00 | Telephone call to:  CAMBRIDGE,MA |
| 9/8/2006 | 0.55 | Telephone call to:  CHANCELLOR,VA |
| 9/8/2006 | 0.70 | Telephone call to:  SE PART,FL |
| 9/8/2006 | 26.59 | Fed Exp to:BARBARA HARDING,SEVERNA PARK,MD |
| 9/8/2006 | 18.94 | Fed Exp to:WASHINGTON,DC |
| 9/8/2006 | 19.81 | Fed Exp to:NEW YORK CITY,NY |
| 9/8/2006 | 21.28 | Fed Exp to:MIAMI,FL |
| 9/8/2006 | 19.81 | Fed Exp to:NEW YORK CITY,NY |
| 9/8/2006 | 27.06 | Fed Exp to:ELLEN AHERN,CHICAGO,IL from:BRIAN STANSBURY |
| 9/8/2006 | 27.06 | Fed Exp to:SCOTT A MCMILLIN,CLARENDON HILLS,IL from:BRIAN STANSBURY |
| 9/8/2006 | 69.05 | Computer Database Research,  9.06 |
| 9/8/2006 | 116.60 | Computer Database Research,  9.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 9/8/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/9/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/9/2006 | 8.89 | Secretarial Overtime, Donna Sopczak - Revise documents |
| 9/10/2006 | 1.64 | Telephone call to:  CHICAGO,IL |
| 9/10/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/10/2006 | 123.45 | Computer Database Research, 9.06 |
| 9/11/2006 | 1.14 | Telephone call to:  ANNAPOLIS,MD |
| 9/11/2006 | 25.00 | Library Document Procurement |
| 9/11/2006 | 25.00 | Library Document Procurement |
| 9/11/2006 | 109.61 | Computer Database Research, 9.06 |
| 9/11/2006 | 52.03 | Computer Database Research, 9.06 |
| 9/11/2006 | 4.65 | Computer Database Research, 9.06 |
| 9/11/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/11/2006 | 60.97 | Computer Database Research, 9.06 |
| 9/11/2006 | 572.30 | Computer Database Research, 9.06 |
| 9/12/2006 | 0.55 | Telephone call to:  MT JACKSON,VA |
| 9/12/2006 | 9.01 | Fed Exp to:DENVER,CO from:Kenneth Sturek |
| 9/12/2006 | 5.91 | Fed Exp to:WASHINGTON,DC from:Kenneth Sturek |
| 9/12/2006 | 18.56 | Computer Database Research, 9.06 |
| 9/12/2006 | 9.42 | Computer Database Research, 9.06 |
| 9/12/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/12/2006 | 199.47 | Computer Database Research, 9.06 |
| 9/13/2006 | 1.65 | Telephone call to:  CAMBRIDGE,MA |
| 9/13/2006 | 0.63 | Computer Database Research, 9.06 |
| 9/13/2006 | 117.98 | Computer Database Research, 9.06 |
| 9/13/2006 | 232.46 | Computer Database Research, 9.06 |
| 9/14/2006 | 28.90 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, H. Bull, 8/15/06, 8/24/06 |
| 9/14/2006 | 5.90 | Barbara Harding, Cellular Service, Verizon, 9/14/06, (Telephone Charges) |
| 9/14/2006 | 29.34 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL ON 9/1/06 |
| 9/14/2006 | 356.67 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 8/15/06-9/14/06 |
| 9/14/2006 | 1.52 | Telephone call to:  MORGANTOWN,WV |
| 9/14/2006 | 1.47 | Telephone call to:  LEESBURG,VA |
| 9/14/2006 | 4.66 | Telephone call to:  FTLAUDERDL,FL |
| 9/14/2006 | 17.41 | Telephone call to:  FTLAUDERDL,FL |
| 9/14/2006 | 2.98 | Telephone call to:  FTLAUDERDL,FL |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/14/2006 | 4.45 | Telephone call to:  FTLAUDERDL,FL |
| 9/14/2006 | 0.85 | Telephone call to:  BROOKLYN,NY |
| 9/14/2006 | 222.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Lunch & Breakfast (12), 8/25/06 |
| 9/14/2006 | 240.00 | FLIK INTERNATIONAL CORP - Working Meals/K&E and Others, Breakfast & Lunch (6), 8/29/06 |
| 9/14/2006 | 28.92 | Computer Database Research,  9.06 |
| 9/14/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/14/2006 | 51.00 | Computer Database Research,  9.06 |
| 9/14/2006 | 109.07 | Computer Database Research,  9.06 |
| 9/15/2006 | 20.92 | Fed Exp to:ROCKVILLE,MD |
| 9/15/2006 | 25.00 | Library Document Procurement |
| 9/15/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/15/2006 | 23.87 | Computer Database Research,  9.06 |
| 9/15/2006 | 17.78 | Computer Database Research,  9.06 |
| 9/16/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/17/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/18/2006 | 169.80 | Standard Copies or Prints |
| 9/18/2006 | 50.00 | OSMIO LLC - Working Meals/K&E and Others WITH E. ZOLDAN, Lunch for 2 people |
| 9/18/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/18/2006 | 38.61 | Computer Database Research,  9.06 |
| 9/18/2006 | 9.56 | Computer Database Research,  9.06 |
| 9/18/2006 | 44.17 | Computer Database Research,  9.06 |
| 9/19/2006 | 0.96 | Telephone call to:  MIAMI,FL |
| 9/19/2006 | 1.39 | Telephone call to:  MIAMI,FL |
| 9/19/2006 | 1.52 | Telephone call to:  MIAMI,FL |
| 9/19/2006 | 4.86 | Telephone call to:  WILMINGTON,DE |
| 9/19/2006 | 0.77 | Telephone call to:  CLARKSVL,MD |
| 9/19/2006 | 17.56 | Computer Database Research,  9.06 |
| 9/19/2006 | 75.46 | Computer Database Research,  9.06 |
| 9/19/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/19/2006 | 80.37 | Computer Database Research,  9.06 |
| 9/20/2006 | 11.66 | Telephone call to:  CAMBRIDGE,MA |
| 9/20/2006 | 18.98 | Telephone call to:  CAMBRIDGE,MA |
| 9/20/2006 | 33.87 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 9/20/2006 | 120.03 | US DOCUMENT RETRIEVAL SERVICE INC - Information Broker Doc/Svcs, Document retrieval |
| 9/20/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.00 | Library Document Procurement |
| 9/20/2006 | 25.37 | Computer Database Research,  9.06 |
| 9/20/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/20/2006 | 9.31 | Computer Database Research,  9.06 |
| 9/20/2006 | 39.62 | Computer Database Research,  9.06 |
| 9/20/2006 | 126.69 | Computer Database Research,  9.06 |
| 9/21/2006 | 0.96 | Telephone call to:  WILMINGTON,DE |
| 9/21/2006 | 30.00 | Standard Copies or Prints |
| 9/21/2006 | 3.50 | Binding |
| 9/21/2006 | 7.50 | Tabs/Indexes/Dividers |
| 9/21/2006 | 7.31 | Fed Exp to:PITTSBURGH,PA from:Margaret Utgoff |
| 9/21/2006 | 9.13 | Fed Exp to:DALLAS,TX from:Margaret Utgoff |
| 9/21/2006 | 8.54 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 9/21/2006 | 9.77 | Fed Exp to:OAKLAND,CA from:Margaret Utgoff |
| 9/21/2006 | 8.78 | Fed Exp to:OCEAN SPRINGS,MS from:Margaret Utgoff |
| 9/21/2006 | 8.78 | Fed Exp to:CORAL GABLES,FL from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:MOUNT PLEASANT,SC from:Margaret Utgoff |
| 9/21/2006 | 6.44 | Fed Exp to:WILMINGTON,DE from:Margaret Utgoff |
| 9/21/2006 | 9.13 | Fed Exp to:HENDERSON,TX from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:CHICAGO,IL from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:INDIANAPOLIS,IN from:Margaret Utgoff |
| 9/21/2006 | 10.08 | Fed Exp to:HAZLEHURST,MS from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 9/21/2006 | 7.31 | Fed Exp to:CHARLESTON,WV from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:BOSTON,MA from:Margaret Utgoff |
| 9/21/2006 | 7.31 | Fed Exp to:WHEELING,WV from:Margaret Utgoff |
| 9/21/2006 | 8.78 | Fed Exp to:FAYETTEVILLE,AR from:Margaret Utgoff |
| 9/21/2006 | 7.31 | Fed Exp to:CLEVELAND,OH from:Margaret Utgoff |
| 9/21/2006 | 8.37 | Fed Exp to:CHICAGO,IL from:Margaret Utgoff |
| 9/21/2006 | 6.44 | Fed Exp to:NEWTOWN,PA |
| 9/21/2006 | 6.44 | Fed Exp to:PHILADELPHIA,PA |
| 9/21/2006 | 8.54 | Fed Exp to:WASHINGTON,DC |
| 9/21/2006 | 6.44 | Fed Exp to:WASHINGTON,DC |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/21/2006 | 130,609.90 | Professional Fees, Professional Services-Consultant July 2006, Fees and Expenses |
| 9/21/2006 | 25.00 | Library Document Procurement |
| 9/21/2006 | 25.00 | Library Document Procurement |
| 9/21/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/21/2006 | 149.92 | Computer Database Research,  9.06 |
| 9/22/2006 | 1.52 | Telephone call to:  WILMINGTON,DE |
| 9/22/2006 | 0.60 | Telephone call to:  HOUSTON,TX |
| 9/22/2006 | 20.80 | Standard Copies or Prints |
| 9/22/2006 | 1.40 | Tabs/Indexes/Dividers |
| 9/22/2006 | 25.00 | Library Document Procurement |
| 9/22/2006 | 25.00 | Library Document Procurement |
| 9/22/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/22/2006 | 42.61 | Computer Database Research,  9.06 |
| 9/22/2006 | 190.04 | Computer Database Research,  9.06 |
| 9/23/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/23/2006 | 98.04 | Computer Database Research,  9.06 |
| 9/24/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/24/2006 | 3.89 | Computer Database Research,  9.06 |
| 9/24/2006 | 15.17 | Computer Database Research,  9.06 |
| 9/24/2006 | 362.36 | Computer Database Research,  9.06 |
| 9/25/2006 | 1.05 | Telephone call to:  WASHINGTON,DC |
| 9/25/2006 | 0.92 | Telephone call to:  WASHINGTON,DC |
| 9/25/2006 | 0.92 | Telephone call to:  ANNAPOLIS,MD |
| 9/25/2006 | 1.80 | Tabs/Indexes/Dividers |
| 9/25/2006 | 25.00 | Library Document Procurement |
| 9/25/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/25/2006 | 260.38 | Computer Database Research,  9.06 |
| 9/25/2006 | 5.23 | Computer Database Research,  9.06 |
| 9/25/2006 | 23.26 | Computer Database Research,  9.06 |
| 9/25/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 9/26/2006 | 0.70 | Telephone call to:  BALTIMORE,MD |
| 9/26/2006 | 3.15 | Telephone call to:  CAMBRIDGE,MA |
| 9/26/2006 | 254.40 | Standard Copies or Prints |
| 9/26/2006 | 13.74 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 9/26/2006 | 43.58 | Computer Database Research,  9.06 |
| 9/26/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/26/2006 | 483.59 | Computer Database Research,  9.06 |
| 9/27/2006 | 1.15 | Telephone call to:  NEWYORKCTY,NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/27/2006 | 20.30 | FEDEX EXPRESS - Overnight Delivery, M. Rosenberg, 9/21/06 |
| 9/27/2006 | 125.00 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 5 PEOPLE W/B. HARDING 9/27/06 |
| 9/27/2006 | 25.00 | Library Document Procurement |
| 9/27/2006 | 93.70 | Computer Database Research,  9.06 |
| 9/27/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/27/2006 | 4.31 | Computer Database Research,  9.06 |
| 9/27/2006 | 165.15 | Computer Database Research,  9.06 |
| 9/27/2006 | 12.00 | Overtime Meals,  Caron L Kline |
| 9/27/2006 | 162.52 | Secretarial Overtime, Caron L Kline - Transcribe from CD-Rom |
| 9/28/2006 | 7.00 | CD-ROM Duplicates |
| 9/28/2006 | 33.93 | Fed Exp to:NOVATO,CA |
| 9/28/2006 | 86,639.92 | Professional Fees, Professional Services for Consultant for August 2006 and July 2006, Fees and Expenses |
| 9/28/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/28/2006 | 21.86 | Computer Database Research,  9.06 |
| 9/28/2006 | 163.22 | Computer Database Research,  9.06 |
| 9/28/2006 | 180.63 | Computer Database Research,  9.06 |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 63.82 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 9/29/2006 | 795.84 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 9/29/06 |
| 9/29/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/29/2006 | 33.28 | Computer Database Research,  9.06 |
| 9/30/2006 | 7.78 | LEXISNEXIS - Computer Database Research LEXISNEXIS SEPTEMBER 2006 |
| 9/30/2006 | 3.80 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, TP-LivEdgar usage, 9/2006 |
| 9/30/2006 | 0.63 | Computer Database Research,  9.06 |
| 9/30/2006 | 673.77 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 9/06 (NY Office) |
| 10/1/2006 | 342.44 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charge, 9/7/06, M. Dierkes |
| 10/1/2006 | 4.70 | INTERCALL, INC - Telephone OUTSTANDING INVOICES FOR MARGARET UTGOFF ACCOUNT |
| 10/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/1/2006 | 0.30 | Standard Prints |
| 10/1/2006 | 0.30 | Standard Prints |
| 10/1/2006 | 0.40 | Standard Prints |
| 10/1/2006 | 0.40 | Standard Prints |
| 10/1/2006 | 0.20 | Standard Prints |
| 10/1/2006 | 0.40 | Standard Prints |
| 10/1/2006 | 0.10 | Standard Prints |
| 10/1/2006 | 0.30 | Standard Prints |
| 10/1/2006 | 0.20 | Standard Prints |
| 10/1/2006 | 0.10 | Standard Prints |
| 10/1/2006 | 0.50 | Standard Prints |
| 10/1/2006 | 0.10 | Standard Prints |
| 10/1/2006 | 0.30 | Standard Prints |
| 10/1/2006 | 0.30 | Standard Prints |
| 10/1/2006 | 0.10 | Standard Prints |
| 10/1/2006 | 0.10 | Standard Prints |
| 10/1/2006 | 16.90 | Standard Prints |
| 10/2/2006 | 0.55 | Telephone call to:  SEATTLE,WA |
| 10/2/2006 | 2.20 | Telephone call to:  SEATTLE,WA |
| 10/2/2006 | 0.55 | Telephone call to:  HOUSTON,TX |
| 10/2/2006 | 0.70 | Telephone call to:  CAMBRIDGE,MA |
| 10/2/2006 | 0.85 | Telephone call to:  E CENTRAL,FL |
| 10/2/2006 | 0.10 | Standard Copies or Prints |
| 10/2/2006 | 0.20 | Standard Copies or Prints |
| 10/2/2006 | 1.40 | Standard Copies or Prints |
| 10/2/2006 | 3.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.80 | Standard Prints |
| 10/2/2006 | 2.10 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 4.50 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 3.00 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 4.30 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 2.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 7.80 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 3.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 2.40 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.70 | Standard Prints |
| 10/2/2006 | 0.60 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 1.90 | Standard Prints |
| 10/2/2006 | 2.60 | Standard Prints |
| 10/2/2006 | 2.60 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/2/2006 | 4.50 | Standard Prints |
| 10/2/2006 | 3.00 | Standard Prints |
| 10/2/2006 | 2.20 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 3.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 1.80 | Standard Prints |
| 10/2/2006 | 2.30 | Standard Prints |
| 10/2/2006 | 2.50 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.60 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 8.80 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 8.80 | Standard Prints |
| 10/2/2006 | 10.90 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.80 | Standard Prints |
| 10/2/2006 | 0.90 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 2.60 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 2.60 | Standard Prints |
| 10/2/2006 | 8.40 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 32.80 | Standard Prints |
| 10/2/2006 | 0.50 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.80 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.70 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.90 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 19.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/2/2006 | 20.30 | Standard Prints |
| 10/2/2006 | 4.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 24.70 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 7.70 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 4.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.70 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 2.40 | Standard Prints |
| 10/2/2006 | 10.80 | Standard Copies or Prints |
| 10/2/2006 | 0.30 | Standard Copies or Prints |
| 10/2/2006 | 0.20 | Standard Copies or Prints |
| 10/2/2006 | 1.00 | Standard Copies or Prints |
| 10/2/2006 | 0.10 | Standard Copies or Prints |
| 10/2/2006 | 0.60 | Standard Copies or Prints |
| 10/2/2006 | 0.20 | Standard Copies or Prints |
| 10/2/2006 | 18.40 | Standard Prints |
| 10/2/2006 | 8.30 | Standard Prints |
| 10/2/2006 | 1.10 | Standard Prints |
| 10/2/2006 | 1.60 | Standard Prints |
| 10/2/2006 | 1.20 | Standard Prints |
| 10/2/2006 | 1.70 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 3.40 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 1.80 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.50 | Standard Prints |
| 10/2/2006 | 1.30 | Standard Prints |
| 10/2/2006 | 2.50 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 8.00 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 6.60 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 0.80 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2006 | 0.15 | Scanned Images |
| 10/2/2006 | 0.45 | Scanned Images |
| 10/2/2006 | 2.70 | Scanned Images |
| 10/2/2006 | 1.65 | Scanned Images |
| 10/2/2006 | 0.30 | Scanned Images |
| 10/2/2006 | 0.60 | Scanned Images |
| 10/2/2006 | 1.65 | Scanned Images |
| 10/2/2006 | 0.15 | Scanned Images |
| 10/2/2006 | 0.15 | Scanned Images |
| 10/2/2006 | 3.00 | Scanned Images |
| 10/2/2006 | 1.35 | Scanned Images |
| 10/2/2006 | 2.55 | Scanned Images |
| 10/2/2006 | 0.30 | Scanned Images |
| 10/2/2006 | 2.25 | Scanned Images |
| 10/2/2006 | 2.55 | Scanned Images |
| 10/2/2006 | 0.15 | Scanned Images |
| 10/2/2006 | 0.15 | Scanned Images |
| 10/2/2006 | 0.90 | Scanned Images |
| 10/2/2006 | 0.60 | Scanned Images |
| 10/2/2006 | 49.00 | CD-ROM Duplicates |
| 10/2/2006 | 49.00 | CD-ROM Duplicates |
| 10/2/2006 | 7.00 | CD-ROM Master |
| 10/2/2006 | 7.00 | CD-ROM Master |
| 10/2/2006 | 0.30 | Standard Prints NY |
| 10/2/2006 | 0.15 | Standard Prints NY |
| 10/2/2006 | 0.90 | Standard Prints NY |
| 10/2/2006 | 0.30 | Standard Prints NY |
| 10/2/2006 | 0.60 | Standard Prints NY |
| 10/2/2006 | 0.75 | Standard Prints NY |
| 10/2/2006 | 0.60 | Standard Prints NY |
| 10/2/2006 | 1.05 | Standard Prints NY |
| 10/2/2006 | 1.05 | Standard Prints NY |
| 10/2/2006 | 9.00 | Standard Prints NY |
| 10/2/2006 | 0.15 | Standard Prints NY |
| 10/2/2006 | 0.45 | Standard Prints NY |
| 10/2/2006 | 0.45 | Standard Prints NY |
| 10/2/2006 | 0.90 | Standard Prints NY |
| 10/2/2006 | 9.38 | Fed Exp to:LOS ANGELES,CA |

| Date | Amount | Description |
|------|--------|-------------|
| 10/2/2006 | 24.76 | Fed Exp to:JANET BAER, CHICAGO, IL |
| 10/2/2006 | 31.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/25/06-9/29/06 |
| 10/2/2006 | 26,325.00 | Expert Fees, Expert Services from 8/28/06 to 9/30/06 |
| 10/2/2006 | 52.50 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 10/02/06, (Overtime Meals), Dinner for 3 people |
| 10/2/2006 | 25.00 | Library Document Procurement |
| 10/2/2006 | 25.00 | Library Document Procurement |
| 10/2/2006 | 16.65 | Brian Stansbury, Parking, Washington, DC, 10/02/06, (Overtime Transportation) |
| 10/2/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 10/02/06, (Overtime Transportation) |
| 10/2/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 10/02/06 |
| 10/3/2006 | 2.55 | Telephone call to:  HOUSTON,TX |
| 10/3/2006 | 0.50 | Telephone call to:  POUGHKEPSE,NY |
| 10/3/2006 | 0.70 | Telephone call to:  ALEXANDRIA,VA |
| 10/3/2006 | 1.00 | Telephone call to:  NEWYORKCTY,NY |
| 10/3/2006 | 0.40 | Standard Copies or Prints |
| 10/3/2006 | 1.00 | Standard Copies or Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 6.60 | Standard Prints |
| 10/3/2006 | 4.00 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 6.60 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 2.00 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 3.60 | Standard Prints |
| 10/3/2006 | 1.50 | Standard Prints |
| 10/3/2006 | 7.50 | Standard Prints |
| 10/3/2006 | 2.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 3.70 | Standard Prints |
| 10/3/2006 | 4.30 | Standard Prints |
| 10/3/2006 | 1.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.90 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 3.90 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 1.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 3.70 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 2.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 3.30 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 1.60 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 3.50 | Standard Prints |
| 10/3/2006 | 30.70 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 3.90 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 1.90 | Standard Prints |
| 10/3/2006 | 1.90 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 4.60 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 6.70 | Standard Prints |
| 10/3/2006 | 3.90 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 7.50 | Standard Prints |
| 10/3/2006 | 5.00 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 7.60 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 14.60 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 2.00 | Standard Prints |
| 10/3/2006 | 4.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 5.40 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 21.00 | Standard Prints |
| 10/3/2006 | 19.50 | Standard Prints |
| 10/3/2006 | 6.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 6.10 | Standard Prints |
| 10/3/2006 | 30.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Copies or Prints |
| 10/3/2006 | 128.90 | Standard Copies or Prints |
| 10/3/2006 | 2.30 | Standard Copies or Prints |
| 10/3/2006 | 1.40 | Standard Copies or Prints |
| 10/3/2006 | 136.40 | Standard Copies or Prints |
| 10/3/2006 | 5.20 | Standard Copies or Prints |
| 10/3/2006 | 0.20 | Standard Copies or Prints |
| 10/3/2006 | 103.80 | Standard Copies or Prints |
| 10/3/2006 | 243.30 | Standard Copies or Prints |
| 10/3/2006 | 0.10 | Standard Copies or Prints |
| 10/3/2006 | 507.10 | Standard Copies or Prints |
| 10/3/2006 | 466.50 | Standard Copies or Prints |
| 10/3/2006 | 0.10 | Standard Copies or Prints |
| 10/3/2006 | 1.70 | Standard Copies or Prints |
| 10/3/2006 | 0.70 | Standard Copies or Prints |
| 10/3/2006 | 1.20 | Standard Copies or Prints |
| 10/3/2006 | 0.30 | Standard Copies or Prints |
| 10/3/2006 | 0.20 | Standard Copies or Prints |
| 10/3/2006 | 0.60 | Standard Copies or Prints |
| 10/3/2006 | 7.70 | Standard Copies or Prints |
| 10/3/2006 | 10.50 | Standard Copies or Prints |
| 10/3/2006 | 14.80 | Standard Copies or Prints |
| 10/3/2006 | 2.10 | Standard Prints |
| 10/3/2006 | 4.20 | Standard Prints |
| 10/3/2006 | 4.10 | Standard Prints |

B-34

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 3.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.80 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 4.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 21.70 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 1.60 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 10.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 27.60 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 5.80 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 4.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 3.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 1.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 1.00 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.70 | Binding |
| 10/3/2006 | 2.40 | Tabs/Indexes/Dividers |
| 10/3/2006 | 10.40 | Tabs/Indexes/Dividers |
| 10/3/2006 | 21.40 | Tabs/Indexes/Dividers |
| 10/3/2006 | 0.10 | Tabs/Indexes/Dividers |
| 10/3/2006 | 0.50 | Color Prints |
| 10/3/2006 | 0.50 | Color Prints |
| 10/3/2006 | 1.05 | Scanned Images |
| 10/3/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 1.50 | Scanned Images |
| 10/3/2006 | 0.75 | Scanned Images |
| 10/3/2006 | 3.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.60 | Scanned Images |
| 10/3/2006 | 0.90 | Scanned Images |
| 10/3/2006 | 0.15 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 1.35 | Scanned Images |
| 10/3/2006 | 1.65 | Scanned Images |
| 10/3/2006 | 4.65 | Scanned Images |
| 10/3/2006 | 5.85 | Scanned Images |
| 10/3/2006 | 7.00 | CD-ROM Duplicates |
| 10/3/2006 | 112.00 | CD-ROM Duplicates |
| 10/3/2006 | 20.00 | CD-ROM Master |
| 10/3/2006 | 0.63 | Postage |
| 10/3/2006 | 35.59 | Fed Exp to:MIAMI,FL from:STEPHANIE REIN |
| 10/3/2006 | 22.02 | Fed Exp to:WASHINGTON,DC from:STEPHANIE REIN |
| 10/3/2006 | 19.69 | Fed Exp to:WASHINGTON,DC from:B STANSBURY |
| 10/3/2006 | 25.16 | Fed Exp to:NEW YORK CITY,NY from:STEHANIE REIN |
| 10/3/2006 | 21.90 | Fed Exp to:NEW YORK CITY,NY from:B STANSBURY |
| 10/3/2006 | 34.25 | Fed Exp to:BOSTON,MA from:B STANSBURY |
| 10/3/2006 | 240.00 | COURTCALL, LLC - Filing Fees - 09/13/06 Filing fees |
| 10/3/2006 | 240.00 | COURTCALL, LLC - Filing Fees - 09/27/06 Filing fees |
| 10/3/2006 | 3,191.45 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION |
| 10/3/2006 | 67.77 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 10/03/06, (Overtime Meals), Dinner for 2 people |
| 10/3/2006 | 16.65 | Brian Stansbury, Parking, Washington, DC, 10/03/06, (Overtime Transportation) |
| 10/3/2006 | 5.00 | Evan Zoldan, Cabfare, Washington, DC, 10/03/06, (Overtime Transportation) |
| 10/3/2006 | 8.00 | Henry Thompson II, Parking, Washington, DC, 10/01/06, (Overtime Transportation) |
| 10/3/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 10/3/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/3/2006 | 12.00 | Overtime Meals,  Alicja M Patela |
| 10/3/2006 | 29.34 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 10/03/06 |
| 10/3/2006 | 43.34 | Secretarial Overtime, Nancy L Blacker - Prepare for client conference |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 37.75 | Secretarial Overtime, Clinton J Boyd - Revise brief |
| 10/4/2006 | 0.60 | Telephone call to:  HOUSTON,TX |
| 10/4/2006 | 0.65 | Telephone call to:  DENVER,CO |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 14.50 | Fax Charge |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 1.50 | Fax Charge |
| 10/4/2006 | 16.00 | Fax Charge |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 2.50 | Standard Prints |
| 10/4/2006 | 1.80 | Standard Prints |
| 10/4/2006 | 3.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 2.80 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 3.20 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 1.80 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.80 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 8.80 | Standard Prints |
| 10/4/2006 | 11.00 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 2.60 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 2.10 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 1.50 | Standard Prints |
| 10/4/2006 | 0.90 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 2.40 | Standard Prints |
| 10/4/2006 | 5.50 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 3.50 | Standard Prints |
| 10/4/2006 | 10.20 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 1.50 | Standard Prints |
| 10/4/2006 | 1.40 | Standard Prints |
| 10/4/2006 | 2.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 5.50 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 4.80 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.30 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 1.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.80 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Copies or Prints |
| 10/4/2006 | 1.80 | Standard Copies or Prints |
| 10/4/2006 | 2.20 | Standard Copies or Prints |
| 10/4/2006 | 1.80 | Standard Copies or Prints |
| 10/4/2006 | 0.30 | Standard Copies or Prints |
| 10/4/2006 | 28.50 | Standard Copies or Prints |
| 10/4/2006 | 234.00 | Standard Copies or Prints |
| 10/4/2006 | 13.00 | Standard Copies or Prints |
| 10/4/2006 | 141.40 | Standard Copies or Prints |
| 10/4/2006 | 7.80 | Standard Copies or Prints |
| 10/4/2006 | 2.20 | Standard Copies or Prints |
| 10/4/2006 | 0.10 | Standard Copies or Prints |
| 10/4/2006 | 0.30 | Standard Copies or Prints |
| 10/4/2006 | 11.20 | Standard Copies or Prints |
| 10/4/2006 | 41.80 | Standard Copies or Prints |
| 10/4/2006 | 11.10 | Standard Copies or Prints |
| 10/4/2006 | 4.10 | Standard Copies or Prints |
| 10/4/2006 | 0.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2006 | 66.00 | Standard Copies or Prints |
| 10/4/2006 | 0.30 | Standard Copies or Prints |
| 10/4/2006 | 1.90 | Standard Copies or Prints |
| 10/4/2006 | 1.10 | Standard Copies or Prints |
| 10/4/2006 | 1.40 | Standard Copies or Prints |
| 10/4/2006 | 3.30 | Standard Prints |
| 10/4/2006 | 1.20 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 5.70 | Standard Prints |
| 10/4/2006 | 1.70 | Standard Prints |
| 10/4/2006 | 2.50 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 21.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 2.40 | Standard Prints |
| 10/4/2006 | 4.20 | Standard Prints |
| 10/4/2006 | 6.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 30.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 21.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.20 | Standard Prints |
| 10/4/2006 | 2.10 | Standard Prints |
| 10/4/2006 | 3.70 | Standard Prints |
| 10/4/2006 | 1.30 | Standard Prints |
| 10/4/2006 | 6.50 | Standard Prints |
| 10/4/2006 | 6.10 | Standard Prints |
| 10/4/2006 | 5.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 21.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 1.10 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 1.10 | Standard Prints |
| 10/4/2006 | 2.60 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.80 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 2.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/4/2006 | 19.00 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 1.90 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 1.80 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 1.50 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.30 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 2.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.90 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 5.50 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 8.80 | Standard Prints |
| 10/4/2006 | 13.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 2.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 5.50 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 21.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 1.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 6.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 3.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 5.00 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 27.60 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 27.60 | Standard Prints |
| 10/4/2006 | 27.60 | Standard Prints |
| 10/4/2006 | 1.60 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 1.30 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 2.00 | Standard Prints |
| 10/4/2006 | 2.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 6.60 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.50 | Standard Prints |
| 10/4/2006 | 5.80 | Standard Prints |
| 10/4/2006 | 11.70 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 7.80 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/4/2006 | 5.80 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.90 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 7.40 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 2.40 | Standard Prints |
| 10/4/2006 | 4.20 | Standard Prints |
| 10/4/2006 | 6.70 | Standard Prints |
| 10/4/2006 | 3.90 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 30.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 7.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.90 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 13.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 29.10 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 7.60 | Standard Prints |
| 10/4/2006 | 3.30 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Copies or Prints |
| 10/4/2006 | 5.40 | Standard Copies or Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 0.30 | Standard Prints |
| 10/4/2006 | 1.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 3.50 | Binding |
| 10/4/2006 | 2.10 | Binding |
| 10/4/2006 | 2.80 | Binding |
| 10/4/2006 | 7.00 | Binding |
| 10/4/2006 | 13.00 | Tabs/Indexes/Dividers |
| 10/4/2006 | 7.80 | Tabs/Indexes/Dividers |
| 10/4/2006 | 2.80 | Tabs/Indexes/Dividers |
| 10/4/2006 | 13.00 | Color Prints |
| 10/4/2006 | 1.40 | Bates Labels/Print & Affix |
| 10/4/2006 | 0.90 | Scanned Images |
| 10/4/2006 | 2.10 | Scanned Images |
| 10/4/2006 | 20.40 | Scanned Images |
| 10/4/2006 | 20.10 | Scanned Images |
| 10/4/2006 | 13.05 | Scanned Images |
| 10/4/2006 | 10.95 | Scanned Images |
| 10/4/2006 | 19.65 | Scanned Images |
| 10/4/2006 | 28.80 | Scanned Images |
| 10/4/2006 | 14.10 | Scanned Images |
| 10/4/2006 | 6.15 | Scanned Images |
| 10/4/2006 | 5.40 | Scanned Images |
| 10/4/2006 | 17.40 | Scanned Images |
| 10/4/2006 | 13.05 | Scanned Images |
| 10/4/2006 | 24.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 31.05 | Scanned Images |
| 10/4/2006 | 10.20 | Scanned Images |
| 10/4/2006 | 29.40 | Scanned Images |
| 10/4/2006 | 7.20 | Scanned Images |
| 10/4/2006 | 14.25 | Scanned Images |
| 10/4/2006 | 16.05 | Scanned Images |
| 10/4/2006 | 19.35 | Scanned Images |
| 10/4/2006 | 0.45 | Scanned Images |
| 10/4/2006 | 2.40 | Scanned Images |
| 10/4/2006 | 6.60 | Scanned Images |
| 10/4/2006 | 14.55 | Scanned Images |
| 10/4/2006 | 3.60 | Scanned Images |
| 10/4/2006 | 2.10 | Scanned Images |
| 10/4/2006 | 0.60 | Scanned Images |
| 10/4/2006 | 4.80 | Scanned Images |
| 10/4/2006 | 3.90 | Scanned Images |
| 10/4/2006 | 1.95 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.15 | Scanned Images |
| 10/4/2006 | 0.15 | Scanned Images |
| 10/4/2006 | 0.15 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.15 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.30 | Scanned Images |
| 10/4/2006 | 0.45 | Scanned Images |
| 10/4/2006 | 0.45 | Scanned Images |
| 10/4/2006 | 0.90 | Scanned Images |
| 10/4/2006 | 0.75 | Scanned Images |
| 10/4/2006 | 1.50 | Scanned Images |
| 10/4/2006 | 1.20 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 0.60 | Scanned Images |
| 10/4/2006 | 0.60 | Scanned Images |
| 10/4/2006 | 1.65 | Scanned Images |
| 10/4/2006 | 1.35 | Scanned Images |
| 10/4/2006 | 1.95 | Scanned Images |
| 10/4/2006 | 70.00 | CD-ROM Duplicates |
| 10/4/2006 | 4.95 | Standard Prints NY |
| 10/4/2006 | 1.20 | Standard Prints NY |
| 10/4/2006 | 1.65 | Standard Prints NY |
| 10/4/2006 | 6.15 | Standard Prints NY |
| 10/4/2006 | 16.83 | Fed Exp to:BOSTON,MA from:DAVID MENDELSON |
| 10/4/2006 | 13.34 | Fed Exp to:BOSTON,MA |
| 10/4/2006 | 55.97 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs |
| 10/4/2006 | 8.00 | Evan Zoldan, Cabfare, Washington, DC, 10/04/06, (Overtime Transportation) |
| 10/4/2006 | 10.45 | Evan Zoldan, Overtime Meal-Attorney, Washington, DC, 10/04/06 |
| 10/4/2006 | 21.67 | Secretarial Overtime, Nancy L Blacker - Prepare for client conference |
| 10/4/2006 | 85.42 | IMPACT OFFICE PRODUCTS - Miscellaneous Office Expenses INDEX TABS FOR DAVID BOUTROUS |
| 10/5/2006 | 1.30 | Telephone call to:  SOUTHERN,MN |
| 10/5/2006 | 0.90 | Telephone call to:  CHICAGO,IL |
| 10/5/2006 | 1.00 | Fax Charge |
| 10/5/2006 | 0.70 | Standard Copies or Prints |
| 10/5/2006 | 12.90 | Standard Copies or Prints |
| 10/5/2006 | 0.80 | Standard Copies or Prints |
| 10/5/2006 | 53.00 | Standard Copies or Prints |
| 10/5/2006 | 427.60 | Standard Copies or Prints |
| 10/5/2006 | 119.00 | Standard Copies or Prints |
| 10/5/2006 | 0.10 | Standard Copies or Prints |
| 10/5/2006 | 0.40 | Standard Copies or Prints |
| 10/5/2006 | 0.10 | Standard Copies or Prints |
| 10/5/2006 | 4.60 | Standard Copies or Prints |
| 10/5/2006 | 27.80 | Standard Copies or Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 3.80 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 3.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.20 | Standard Prints |
| 10/5/2006 | 3.70 | Standard Prints |
| 10/5/2006 | 2.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 2.40 | Standard Prints |
| 10/5/2006 | 6.50 | Standard Prints |
| 10/5/2006 | 1.70 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 6.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 1.00 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 1.50 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.00 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 5.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 2.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 2.00 | Standard Prints |
| 10/5/2006 | 2.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 2.30 | Standard Prints |
| 10/5/2006 | 7.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 7.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 0.90 | Standard Prints |
| 10/5/2006 | 6.90 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.60 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 4.70 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.90 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 7.60 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 2.10 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 1.50 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 6.90 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 4.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 2.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 3.90 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 18.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 2.80 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.00 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.70 | Standard Prints |
| 10/5/2006 | 2.30 | Standard Prints |
| 10/5/2006 | 2.70 | Standard Prints |
| 10/5/2006 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 3.80 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 1.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 1.00 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 2.70 | Standard Prints |
| 10/5/2006 | 2.70 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 6.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 4.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 25.80 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.40 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.70 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.20 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 170.50 | Standard Copies or Prints |
| 10/5/2006 | 0.60 | Standard Copies or Prints |
| 10/5/2006 | 0.20 | Standard Copies or Prints |
| 10/5/2006 | 0.60 | Standard Copies or Prints |
| 10/5/2006 | 27.40 | Standard Copies or Prints |
| 10/5/2006 | 0.30 | Standard Copies or Prints |
| 10/5/2006 | 1.70 | Standard Copies or Prints |
| 10/5/2006 | 51.70 | Standard Copies or Prints |
| 10/5/2006 | 169.70 | Standard Copies or Prints |
| 10/5/2006 | 1.20 | Standard Copies or Prints |
| 10/5/2006 | 4.50 | Standard Copies or Prints |
| 10/5/2006 | 731.20 | Standard Copies or Prints |
| 10/5/2006 | 14.10 | Standard Copies or Prints |
| 10/5/2006 | 14.40 | Tabs/Indexes/Dividers |
| 10/5/2006 | 10.50 | Tabs/Indexes/Dividers |
| 10/5/2006 | 55.00 | Color Copies or Prints |
| 10/5/2006 | 5.00 | Color Prints |
| 10/5/2006 | 5.00 | Color Prints |
| 10/5/2006 | 5.00 | Color Prints |
| 10/5/2006 | 0.15 | Scanned Images |
| 10/5/2006 | 6.90 | Scanned Images |
| 10/5/2006 | 1.35 | Scanned Images |
| 10/5/2006 | 0.30 | Scanned Images |
| 10/5/2006 | 0.15 | Scanned Images |
| 10/5/2006 | 2.70 | Scanned Images |
| 10/5/2006 | 10.95 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 0.15 | Scanned Images |
| 10/5/2006 | 14.55 | Scanned Images |
| 10/5/2006 | 22.05 | Scanned Images |
| 10/5/2006 | 7.05 | Scanned Images |
| 10/5/2006 | 7.05 | Scanned Images |
| 10/5/2006 | 15.15 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 10/5/2006 | 18.60 | Scanned Images |
| 10/5/2006 | 46.80 | Scanned Images |
| 10/5/2006 | 42.90 | Scanned Images |
| 10/5/2006 | 9.60 | Scanned Images |
| 10/5/2006 | 6.15 | Scanned Images |
| 10/5/2006 | 34.50 | Scanned Images |
| 10/5/2006 | 12.30 | Scanned Images |
| 10/5/2006 | 18.75 | Scanned Images |
| 10/5/2006 | 1.80 | Scanned Images |
| 10/5/2006 | 0.30 | Scanned Images |
| 10/5/2006 | 0.90 | Scanned Images |
| 10/5/2006 | 3.00 | Scanned Images |
| 10/5/2006 | 3.45 | Scanned Images |
| 10/5/2006 | 14.00 | CD-ROM Duplicates |
| 10/5/2006 | 30.00 | CD-ROM Master |
| 10/5/2006 | 0.45 | Standard Prints NY |
| 10/5/2006 | 0.15 | Standard Prints NY |
| 10/5/2006 | 3.90 | Standard Prints NY |
| 10/5/2006 | 2.10 | Standard Prints NY |
| 10/5/2006 | 3.45 | Standard Prints NY |
| 10/5/2006 | 10.72 | Fed Exp to:Will Sparks,WILMINGTON,DE from:Michael Rosenberg |
| 10/5/2006 | 11.24 | Fed Exp to:PITTSBURGH,PA from:Michael Rosenberg |
| 10/5/2006 | 10.08 | Fed Exp to:NEW YORK CITY,NY from:L MELLIS |
| 10/5/2006 | 8.91 | Fed Exp to:NEW YORK CITY,NY from:L MELLIS |
| 10/5/2006 | 10.72 | Fed Exp to:MIAMI,FL from:L MELLIS |
| 10/5/2006 | 8.97 | Fed Exp to:WASHINGTON,DC from:L MELLIS |
| 10/5/2006 | 11.24 | Fed Exp to:BOSTON,MA from:L MELLIS |
| 10/5/2006 | 9.55 | Fed Exp to:WASHINGTON,DC from:L MELLIS |
| 10/5/2006 | 389.18 | ENCORE LEGAL SOLUTIONS - Outside Copy/Binding Services, M Shaffer, 10/05/06 |
| 10/5/2006 | 295.05 | WEST - Library Document Procurement |
| 10/5/2006 | 134.48 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Lisa Rader |
| 10/5/2006 | 768.32 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Salvatore Bianca |
| 10/5/2006 | 4.80 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Christopher Chiu |
| 10/5/2006 | 6.24 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Lori Sinanyan |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2006 | 239.92 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 David A. Hernandez |
| 10/5/2006 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Kimberly Love |
| 10/5/2006 | 5.92 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Jennifer Ballinger |
| 10/5/2006 | 106.40 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Anna R. Isman |
| 10/5/2006 | 547.52 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Kathleen Cawley |
| 10/5/2006 | 771.36 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Scott Walker |
| 10/5/2006 | 396.48 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Holly Bull |
| 10/5/2006 | 19.20 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Maxwell Shaffer |
| 10/5/2006 | 90.08 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Michael Coyne |
| 10/5/2006 | 79.60 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Margaret Utgoff |
| 10/5/2006 | 36.08 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Jon Nuckles |
| 10/5/2006 | 17.44 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Gary M. Vogt |
| 10/5/2006 | 996.40 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Laura Mellis |
| 10/5/2006 | 117.04 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Kristen Weber |
| 10/5/2006 | 80.24 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Joy Lyu Monahan |
| 10/5/2006 | 50.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Services 7/1/06 to 9/30/06 |
| 10/5/2006 | 221.52 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Elizabeth Ori |
| 10/5/2006 | 1,159.60 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 David Andrews |
| 10/5/2006 | 158.88 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Jesse Aguilar |
| 10/6/2006 | 1.15 | Telephone call to:  SOUTHERN,MN |
| 10/6/2006 | 0.50 | Fax Charge |
| 10/6/2006 | 1.60 | Standard Copies or Prints |
| 10/6/2006 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/6/2006 | 0.60 | Standard Copies or Prints |
| 10/6/2006 | 6.30 | Standard Copies or Prints |
| 10/6/2006 | 0.90 | Standard Copies or Prints |
| 10/6/2006 | 0.40 | Standard Copies or Prints |
| 10/6/2006 | 106.20 | Standard Copies or Prints |
| 10/6/2006 | 0.10 | Standard Copies or Prints |
| 10/6/2006 | 0.10 | Standard Copies or Prints |
| 10/6/2006 | 0.10 | Standard Copies or Prints |
| 10/6/2006 | 9.00 | Standard Copies or Prints |
| 10/6/2006 | 1.00 | Standard Copies or Prints |
| 10/6/2006 | 0.70 | Standard Copies or Prints |
| 10/6/2006 | 1.00 | Standard Copies or Prints |
| 10/6/2006 | 0.60 | Standard Copies or Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 1.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 2.50 | Standard Prints |
| 10/6/2006 | 2.40 | Standard Prints |
| 10/6/2006 | 10.00 | Standard Prints |
| 10/6/2006 | 5.00 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 1.20 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 4.50 | Standard Prints |
| 10/6/2006 | 3.90 | Standard Prints |
| 10/6/2006 | 18.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 1.20 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 1.80 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 2.70 | Standard Prints |
| 10/6/2006 | 2.90 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 5.90 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 1.60 | Standard Prints |
| 10/6/2006 | 1.00 | Standard Prints |
| 10/6/2006 | 14.90 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 1.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.60 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 1.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 13.40 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 2.40 | Standard Prints |
| 10/6/2006 | 1.10 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 2.40 | Standard Prints |
| 10/6/2006 | 3.40 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.60 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 5.00 | Standard Prints |
| 10/6/2006 | 6.10 | Standard Prints |
| 10/6/2006 | 8.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 11.90 | Standard Prints |
| 10/6/2006 | 4.40 | Standard Prints |
| 10/6/2006 | 5.40 | Standard Prints |
| 10/6/2006 | 12.00 | Standard Prints |
| 10/6/2006 | 0.60 | Standard Prints |
| 10/6/2006 | 12.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 12.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 6.30 | Standard Prints |
| 10/6/2006 | 5.50 | Standard Prints |
| 10/6/2006 | 11.30 | Standard Prints |
| 10/6/2006 | 3.90 | Standard Prints |
| 10/6/2006 | 6.70 | Standard Prints |
| 10/6/2006 | 7.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 8.70 | Standard Prints |
| 10/6/2006 | 9.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 10.50 | Standard Prints |
| 10/6/2006 | 9.30 | Standard Prints |
| 10/6/2006 | 4.30 | Standard Prints |
| 10/6/2006 | 9.60 | Standard Prints |
| 10/6/2006 | 3.20 | Standard Prints |
| 10/6/2006 | 10.80 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 5.70 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 2.70 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 7.10 | Standard Prints |
| 10/6/2006 | 9.80 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 8.20 | Standard Prints |
| 10/6/2006 | 11.90 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 5.40 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 4.40 | Standard Prints |
| 10/6/2006 | 0.50 | Standard Prints |
| 10/6/2006 | 0.50 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 12.00 | Standard Prints |
| 10/6/2006 | 12.00 | Standard Prints |
| 10/6/2006 | 6.30 | Standard Prints |
| 10/6/2006 | 12.10 | Standard Prints |
| 10/6/2006 | 5.50 | Standard Prints |
| 10/6/2006 | 11.30 | Standard Prints |
| 10/6/2006 | 6.70 | Standard Prints |
| 10/6/2006 | 7.10 | Standard Prints |
| 10/6/2006 | 8.70 | Standard Prints |
| 10/6/2006 | 9.30 | Standard Prints |
| 10/6/2006 | 9.80 | Standard Prints |
| 10/6/2006 | 10.50 | Standard Prints |
| 10/6/2006 | 6.40 | Standard Prints |
| 10/6/2006 | 9.30 | Standard Prints |
| 10/6/2006 | 4.30 | Standard Prints |
| 10/6/2006 | 9.60 | Standard Prints |
| 10/6/2006 | 3.20 | Standard Prints |
| 10/6/2006 | 5.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 15.40 | Standard Prints |
| 10/6/2006 | 10.80 | Standard Prints |
| 10/6/2006 | 5.10 | Standard Prints |
| 10/6/2006 | 15.40 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.80 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 1.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.50 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 8.40 | Standard Prints |
| 10/6/2006 | 3.50 | Standard Prints |
| 10/6/2006 | 3.70 | Standard Prints |
| 10/6/2006 | 2.00 | Standard Prints |
| 10/6/2006 | 2.60 | Standard Prints |
| 10/6/2006 | 9.70 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 3.70 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 0.60 | Standard Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 2.30 | Standard Prints |
| 10/6/2006 | 1.70 | Standard Prints |
| 10/6/2006 | 0.40 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Copies or Prints |
| 10/6/2006 | 0.20 | Standard Copies or Prints |
| 10/6/2006 | 0.60 | Tabs/Indexes/Dividers |
| 10/6/2006 | 8.50 | Color Prints |
| 10/6/2006 | 8.50 | Color Prints |
| 10/6/2006 | 39.50 | Color Copies or Prints |
| 10/6/2006 | 0.75 | Scanned Images |
| 10/6/2006 | 0.30 | Scanned Images |
| 10/6/2006 | 10.80 | Scanned Images |
| 10/6/2006 | 0.30 | Scanned Images |
| 10/6/2006 | 0.45 | Scanned Images |
| 10/6/2006 | 1.35 | Scanned Images |
| 10/6/2006 | 0.45 | Scanned Images |
| 10/6/2006 | 1.35 | Scanned Images |
| 10/6/2006 | 0.15 | Standard Prints NY |
| 10/6/2006 | 0.15 | Standard Prints NY |
| 10/6/2006 | 7.35 | Standard Prints NY |
| 10/6/2006 | 0.30 | Standard Prints NY |
| 10/6/2006 | 1.20 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 1.20 | Standard Prints NY |
| 10/6/2006 | 34.50 | Standard Copies or Prints NY |
| 10/6/2006 | 0.39 | Postage |
| 10/6/2006 | 8.33 | Fed Exp to:PHILADELPHIA,PA |
| 10/6/2006 | 23.08 | Fed Exp to:DAVID MENDELSON,WASHINGTON,DC |
| 10/6/2006 | 8.97 | Fed Exp to:WASHINGTON,DC from:BRIAN STANSBURY |
| 10/6/2006 | 18.88 | Fed Exp to:BELLEVUE,WA from:BRIAN STANSBURY |
| 10/6/2006 | 18.17 | Fed Exp to:ANN ARBOR,MI from:BRIAN STANSBURY |
| 10/6/2006 | 16.78 | Fed Exp to:PALO ALTO,CA from:BRIAN STANSBURY |
| 10/6/2006 | 10.19 | Fed Exp to:BALTIMORE,MD from:BRIAN STANSBURY |
| 10/6/2006 | 8.97 | Fed Exp to:RICHMOND,VA from:BRIAN STANSBURY |
| 10/6/2006 | 10.19 | Fed Exp to:ARLINGTON,VA from:BRIAN STANSBURY |
| 10/6/2006 | 21.47 | Fed Exp to:JAMES O'NEILL,WILMINGTON,DE from:LAURA MELLIS |
| 10/6/2006 | 9.55 | Fed Exp to:ALEXANDRIA,VA from:BRIAN STANSBURY |
| 10/7/2006 | 26.90 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/8/06-10/07/06, D. Mendelson |
| 10/7/2006 | 512.33 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/8/06-10/07/06, B. Harding |
| 10/7/2006 | 52.29 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/8/06-10/07/06, A. Basta |
| 10/7/2006 | 4.40 | Standard Prints |
| 10/7/2006 | 1.20 | Standard Prints |
| 10/7/2006 | 3.20 | Standard Prints |
| 10/7/2006 | 0.20 | Standard Prints |
| 10/7/2006 | 0.20 | Standard Prints |
| 10/7/2006 | 0.10 | Standard Prints |
| 10/8/2006 | 24.07 | Janet Baer, Cellular Service, T-Mobile, 9/8/06 to 10/7/06, (Telephone Charges) |
| 10/8/2006 | 70.00 | CD-ROM Master |
| 10/8/2006 | 4,875.00 | Professional Fees, Consultant fees through August 1, 2006 |
| 10/8/2006 | 28.39 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY, 10/04/06, E. Zoldan |
| 10/9/2006 | 1.85 | Telephone call to:  WESTERN,MD |
| 10/9/2006 | 0.95 | Telephone call to:  SOUTHERN,MN |
| 10/9/2006 | 6.40 | Standard Copies or Prints |
| 10/9/2006 | 22.30 | Standard Copies or Prints |
| 10/9/2006 | 9.80 | Standard Copies or Prints |
| 10/9/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2006 | 0.80 | Standard Copies or Prints |
| 10/9/2006 | 0.10 | Standard Copies or Prints |
| 10/9/2006 | 0.10 | Standard Copies or Prints |
| 10/9/2006 | 0.50 | Standard Copies or Prints |
| 10/9/2006 | 0.20 | Standard Copies or Prints |
| 10/9/2006 | 3.50 | Standard Copies or Prints |
| 10/9/2006 | 0.40 | Standard Copies or Prints |
| 10/9/2006 | 0.40 | Standard Copies or Prints |
| 10/9/2006 | 4.40 | Standard Copies or Prints |
| 10/9/2006 | 17.20 | Standard Copies or Prints |
| 10/9/2006 | 8.60 | Standard Copies or Prints |
| 10/9/2006 | 8.60 | Standard Copies or Prints |
| 10/9/2006 | 1.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 5.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 2.00 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 1.40 | Standard Prints |
| 10/9/2006 | 5.90 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 11.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 2.10 | Standard Prints |
| 10/9/2006 | 2.10 | Standard Prints |
| 10/9/2006 | 5.40 | Standard Prints |
| 10/9/2006 | 6.80 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 5.90 | Standard Prints |
| 10/9/2006 | 11.70 | Standard Prints |
| 10/9/2006 | 2.10 | Standard Prints |
| 10/9/2006 | 1.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 20.50 | Standard Prints |
| 10/9/2006 | 23.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 64.10 | Standard Prints |
| 10/9/2006 | 5.90 | Standard Prints |
| 10/9/2006 | 21.70 | Standard Prints |
| 10/9/2006 | 21.70 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 3.40 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 6.90 | Standard Prints |
| 10/9/2006 | 3.70 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 4.30 | Standard Prints |
| 10/9/2006 | 30.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 9.50 | Standard Prints |
| 10/9/2006 | 1.20 | Standard Prints |
| 10/9/2006 | 11.30 | Standard Prints |
| 10/9/2006 | 4.60 | Standard Prints |
| 10/9/2006 | 22.60 | Standard Prints |
| 10/9/2006 | 15.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/9/2006 | 4.70 | Standard Prints |
| 10/9/2006 | 2.10 | Standard Prints |
| 10/9/2006 | 9.50 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 2.80 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.30 | Standard Prints |
| 10/9/2006 | 10.00 | Standard Prints |
| 10/9/2006 | 2.50 | Standard Prints |
| 10/9/2006 | 7.50 | Standard Prints |
| 10/9/2006 | 0.30 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 125.60 | Standard Prints |
| 10/9/2006 | 0.80 | Standard Prints |
| 10/9/2006 | 2.00 | Standard Prints |
| 10/9/2006 | 2.40 | Standard Prints |
| 10/9/2006 | 4.10 | Standard Prints |
| 10/9/2006 | 2.40 | Standard Prints |
| 10/9/2006 | 6.50 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 1.60 | Standard Prints |
| 10/9/2006 | 6.50 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 125.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2006 | 33.30 | Standard Prints |
| 10/9/2006 | 14.10 | Standard Prints |
| 10/9/2006 | 1.50 | Standard Prints |
| 10/9/2006 | 1.70 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 1.00 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 1.70 | Standard Prints |
| 10/9/2006 | 2.30 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.50 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 2.10 | Standard Prints |
| 10/9/2006 | 15.50 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 2.70 | Standard Prints |
| 10/9/2006 | 0.70 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 1.50 | Standard Prints |
| 10/9/2006 | 1.40 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 1.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 1.40 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 12.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 0.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.60 | Standard Prints |
| 10/9/2006 | 0.60 | Standard Prints |
| 10/9/2006 | 3.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 4.30 | Standard Prints |
| 10/9/2006 | 4.30 | Standard Prints |
| 10/9/2006 | 12.80 | Standard Prints |
| 10/9/2006 | 42.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 7.30 | Standard Prints |
| 10/9/2006 | 3.00 | Standard Prints |
| 10/9/2006 | 0.70 | Standard Prints |
| 10/9/2006 | 23.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2006 | 1.60 | Standard Prints |
| 10/9/2006 | 2.00 | Standard Prints |
| 10/9/2006 | 0.30 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 1.20 | Standard Prints |
| 10/9/2006 | 19.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 8.70 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.50 | Standard Prints |
| 10/9/2006 | 3.80 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 3.90 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 2.70 | Standard Prints |
| 10/9/2006 | 3.40 | Standard Prints |
| 10/9/2006 | 40.60 | Standard Prints |
| 10/9/2006 | 0.90 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 39.60 | Standard Copies or Prints |
| 10/9/2006 | 55.20 | Standard Copies or Prints |
| 10/9/2006 | 28.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2006 | 8.70 | Standard Copies or Prints |
| 10/9/2006 | 0.10 | Standard Copies or Prints |
| 10/9/2006 | 16.00 | Color Copies or Prints |
| 10/9/2006 | 1.95 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.45 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 4.20 | Scanned Images |
| 10/9/2006 | 0.45 | Scanned Images |
| 10/9/2006 | 1.50 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 6.15 | Scanned Images |
| 10/9/2006 | 3.60 | Scanned Images |
| 10/9/2006 | 9.75 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 2.40 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 3.75 | Scanned Images |
| 10/9/2006 | 11.25 | Scanned Images |
| 10/9/2006 | 3.15 | Scanned Images |
| 10/9/2006 | 14.55 | Scanned Images |
| 10/9/2006 | 14.55 | Scanned Images |
| 10/9/2006 | 6.30 | Scanned Images |
| 10/9/2006 | 0.60 | Scanned Images |
| 10/9/2006 | 82.95 | Scanned Images |
| 10/9/2006 | 7.00 | CD-ROM Master |
| 10/9/2006 | 0.30 | Standard Prints NY |
| 10/9/2006 | 21.24 | Fed Exp to:TAMPA,FL |
| 10/9/2006 | 10.54 | Fed Exp to:LONG BEACH,CA |
| 10/9/2006 | 48.35 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 10/9/2006 | 24,051.00 | Professional Fees, Professional Services for Period 8/29/06 to 9/25/06 |
| 10/9/2006 | 746.50 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 10/9/06 |
| 10/9/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |

| Date | Amount | Description |
|------|-------|-------------|
| 10/10/2006 | 2.60 | Telephone call to:  WASHINGTON,DC |
| 10/10/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 1.00 | Fax Charge |
| 10/10/2006 | 17.20 | Standard Copies or Prints |
| 10/10/2006 | 4.30 | Standard Copies or Prints |
| 10/10/2006 | 6.10 | Standard Copies or Prints |
| 10/10/2006 | 5.00 | Standard Copies or Prints |
| 10/10/2006 | 9.00 | Standard Copies or Prints |
| 10/10/2006 | 0.60 | Standard Copies or Prints |
| 10/10/2006 | 24.30 | Standard Copies or Prints |
| 10/10/2006 | 0.30 | Standard Copies or Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 4.90 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 3.90 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 2.30 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 3.80 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 3.90 | Standard Prints |
| 10/10/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 3.40 | Standard Prints |
| 10/10/2006 | 2.70 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 1.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 2.50 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 1.50 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 21.70 | Standard Prints |
| 10/10/2006 | 2.50 | Standard Prints |
| 10/10/2006 | 10.00 | Standard Prints |
| 10/10/2006 | 10.00 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.40 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 2.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 3.10 | Standard Prints |
| 10/10/2006 | 1.20 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 1.20 | Standard Prints |
| 10/10/2006 | 3.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.00 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 13.80 | Standard Prints |
| 10/10/2006 | 11.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.90 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 6.60 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 4.10 | Standard Prints |
| 10/10/2006 | 11.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 30.00 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 4.60 | Standard Prints |
| 10/10/2006 | 4.30 | Standard Prints |
| 10/10/2006 | 4.70 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 6.60 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 25.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 2.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 2.00 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 11.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 11.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 3.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 1.60 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 1.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 6.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 3.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 8.70 | Standard Prints |
| 10/10/2006 | 1.20 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 1.00 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 7.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 5.70 | Standard Prints |
| 10/10/2006 | 3.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 1.00 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 3.80 | Standard Prints |
| 10/10/2006 | 3.90 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |
| 10/10/2006 | 4.80 | Standard Prints |
| 10/10/2006 | 3.40 | Standard Prints |
| 10/10/2006 | 3.70 | Standard Prints |
| 10/10/2006 | 4.60 | Standard Prints |
| 10/10/2006 | 4.50 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |
| 10/10/2006 | 3.30 | Standard Prints |
| 10/10/2006 | 4.40 | Standard Prints |
| 10/10/2006 | 4.10 | Standard Prints |
| 10/10/2006 | 6.80 | Standard Prints |
| 10/10/2006 | 6.90 | Standard Prints |
| 10/10/2006 | 5.60 | Standard Prints |
| 10/10/2006 | 6.10 | Standard Prints |
| 10/10/2006 | 5.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 7.00 | Standard Prints |
| 10/10/2006 | 9.10 | Standard Prints |
| 10/10/2006 | 7.30 | Standard Prints |
| 10/10/2006 | 7.20 | Standard Prints |
| 10/10/2006 | 7.40 | Standard Prints |
| 10/10/2006 | 6.50 | Standard Prints |
| 10/10/2006 | 6.00 | Standard Prints |
| 10/10/2006 | 6.50 | Standard Prints |
| 10/10/2006 | 6.60 | Standard Prints |
| 10/10/2006 | 3.30 | Standard Prints |
| 10/10/2006 | 4.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 4.30 | Standard Prints |
| 10/10/2006 | 3.20 | Standard Prints |
| 10/10/2006 | 4.20 | Standard Prints |
| 10/10/2006 | 6.60 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 3.80 | Standard Prints |
| 10/10/2006 | 3.70 | Standard Prints |
| 10/10/2006 | 3.50 | Standard Prints |
| 10/10/2006 | 2.30 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 3.40 | Standard Prints |
| 10/10/2006 | 4.00 | Standard Prints |
| 10/10/2006 | 4.00 | Standard Prints |
| 10/10/2006 | 5.00 | Standard Prints |
| 10/10/2006 | 3.80 | Standard Prints |
| 10/10/2006 | 4.60 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/10/2006 | 4.40 | Standard Prints |
| 10/10/2006 | 4.50 | Standard Prints |
| 10/10/2006 | 4.70 | Standard Prints |
| 10/10/2006 | 3.60 | Standard Prints |
| 10/10/2006 | 3.70 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 28.90 | Standard Copies or Prints |
| 10/10/2006 | 0.10 | Standard Copies or Prints |
| 10/10/2006 | 1.20 | Standard Copies or Prints |
| 10/10/2006 | 677.10 | Standard Copies or Prints |
| 10/10/2006 | 2.60 | Standard Copies or Prints |
| 10/10/2006 | 0.70 | Standard Copies or Prints |
| 10/10/2006 | 0.10 | Standard Copies or Prints |
| 10/10/2006 | 0.80 | Standard Copies or Prints |
| 10/10/2006 | 47.70 | Standard Copies or Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 1.00 | Color Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 14.00 | Color Copies or Prints |
| 10/10/2006 | 130.00 | Color Copies or Prints |
| 10/10/2006 | 2.40 | Scanned Images |
| 10/10/2006 | 2.85 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.90 | Scanned Images |
| 10/10/2006 | 0.15 | Scanned Images |
| 10/10/2006 | 0.60 | Scanned Images |
| 10/10/2006 | 2.25 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.15 | Scanned Images |
| 10/10/2006 | 0.45 | Scanned Images |
| 10/10/2006 | 0.75 | Scanned Images |
| 10/10/2006 | 0.75 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 4.80 | Scanned Images |
| 10/10/2006 | 10.35 | Scanned Images |
| 10/10/2006 | 8.40 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 4.80 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.45 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 1.95 | Scanned Images |
| 10/10/2006 | 0.45 | Scanned Images |
| 10/10/2006 | 0.30 | Scanned Images |
| 10/10/2006 | 0.15 | Scanned Images |
| 10/10/2006 | 0.90 | Scanned Images |
| 10/10/2006 | 3.00 | Scanned Images |
| 10/10/2006 | 4.05 | Scanned Images |
| 10/10/2006 | 0.45 | Scanned Images |
| 10/10/2006 | 0.15 | Scanned Images |
| 10/10/2006 | 9.54 | Postage |
| 10/10/2006 | 36.91 | Fed Exp to:NOVATO,CA |
| 10/10/2006 | 20.33 | Fed Exp to:Jay Hughes,CAMBRIDGE,MA from:Laura Mellis |
| 10/10/2006 | 12.87 | Fed Exp to:Dori Kuchinsky,LEESBURG,VA from:Laura Mellis |

| Date | Amount | Description |
|------|-------|-------------|
| 10/10/2006 | 14.33 | Fed Exp to:PITTSBURGH,PA from:Laura Mellis |
| 10/10/2006 | 14.33 | Fed Exp to:PITTSBURGH,PA from:Laura Mellis |
| 10/10/2006 | 12.87 | Fed Exp to:Richard Finke,COLUMBIA,MD from:Laura Mellis |
| 10/10/2006 | 12.87 | Fed Exp to:Tony Klapper,WASHINGTON,DC from:Laura Mellis |
| 10/10/2006 | 12.12 | Fed Exp to:DAVID MENDELSON,BOCA RATON,FL |
| 10/10/2006 | 8.33 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Barbara Harding |
| 10/10/2006 | 24.93 | Fed Exp to:WINDSOR,CA from:Laura Mellis |
| 10/10/2006 | 12.87 | Fed Exp to:ALEXANDRIA,VA from:Laura Mellis |
| 10/10/2006 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/02/06-10/06/06 |
| 10/10/2006 | 270.46 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Color Imaging/Blowbacks, 10/10/06 |
| 10/10/2006 | 90.90 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 10/10/06 |
| 10/10/2006 | 18.23 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/10/06 |
| 10/11/2006 | 1.60 | Telephone call to:  EASTERN,MD |
| 10/11/2006 | 0.80 | Telephone call to:  SE PART,FL |
| 10/11/2006 | 1.05 | Telephone call to:  NEWYORKCTY,NY |
| 10/11/2006 | 0.65 | Telephone call to:  SOUTHERN,MN |
| 10/11/2006 | 45.90 | Scott McMillin, Cellular Service, Cingular, 9/12/06-10/11/06, (Telephone Charges) |
| 10/11/2006 | 1.00 | Fax Charge |
| 10/11/2006 | 1.50 | Fax Charge |
| 10/11/2006 | 4.50 | Fax Charge |
| 10/11/2006 | 0.10 | Standard Copies or Prints |
| 10/11/2006 | 5.80 | Standard Copies or Prints |
| 10/11/2006 | 0.10 | Standard Copies or Prints |
| 10/11/2006 | 0.70 | Standard Copies or Prints |
| 10/11/2006 | 10.00 | Standard Copies or Prints |
| 10/11/2006 | 9.30 | Standard Copies or Prints |
| 10/11/2006 | 5.20 | Standard Copies or Prints |
| 10/11/2006 | 0.40 | Standard Copies or Prints |
| 10/11/2006 | 0.10 | Standard Copies or Prints |
| 10/11/2006 | 1.10 | Standard Copies or Prints |
| 10/11/2006 | 0.90 | Standard Copies or Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.70 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 2.70 | Standard Prints |
| 10/11/2006 | 4.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 2.30 | Standard Prints |
| 10/11/2006 | 30.70 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 7.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 7.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.40 | Standard Prints |
| 10/11/2006 | 6.50 | Standard Prints |
| 10/11/2006 | 24.60 | Standard Prints |
| 10/11/2006 | 4.10 | Standard Prints |
| 10/11/2006 | 3.10 | Standard Prints |
| 10/11/2006 | 4.80 | Standard Prints |
| 10/11/2006 | 4.10 | Standard Prints |
| 10/11/2006 | 22.70 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 6.50 | Standard Prints |
| 10/11/2006 | 1.60 | Standard Prints |
| 10/11/2006 | 40.30 | Standard Prints |
| 10/11/2006 | 2.40 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 86.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 2.40 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 4.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 3.90 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 3.90 | Standard Prints |
| 10/11/2006 | 2.20 | Standard Prints |
| 10/11/2006 | 4.30 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.70 | Standard Prints |
| 10/11/2006 | 1.50 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 4.20 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 3.90 | Standard Prints |
| 10/11/2006 | 17.30 | Standard Prints |
| 10/11/2006 | 13.70 | Standard Prints |
| 10/11/2006 | 3.90 | Standard Prints |
| 10/11/2006 | 68.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 1.80 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 4.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 1.00 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 3.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2006 | 5.50 | Standard Prints |
| 10/11/2006 | 0.80 | Standard Prints |
| 10/11/2006 | 2.00 | Standard Prints |
| 10/11/2006 | 2.40 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.60 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 2.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 1.60 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 2.30 | Standard Prints |
| 10/11/2006 | 2.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 2.30 | Standard Prints |
| 10/11/2006 | 0.40 | Standard Prints |
| 10/11/2006 | 1.40 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 1.70 | Standard Prints |
| 10/11/2006 | 3.70 | Standard Prints |
| 10/11/2006 | 0.90 | Standard Prints |
| 10/11/2006 | 12.30 | Standard Prints |
| 10/11/2006 | 12.30 | Standard Prints |
| 10/11/2006 | 11.90 | Standard Prints |
| 10/11/2006 | 1.30 | Standard Prints |
| 10/11/2006 | 2.60 | Standard Prints |
| 10/11/2006 | 12.80 | Standard Prints |
| 10/11/2006 | 0.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 10/11/2006 | 0.50 | Standard Prints |
| 10/11/2006 | 13.30 | Standard Prints |
| 10/11/2006 | 17.10 | Standard Prints |
| 10/11/2006 | 20.50 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 9.80 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 12.30 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 25.50 | Standard Prints |
| 10/11/2006 | 11.80 | Standard Prints |
| 10/11/2006 | 7.30 | Standard Prints |
| 10/11/2006 | 17.40 | Standard Prints |
| 10/11/2006 | 8.60 | Standard Prints |
| 10/11/2006 | 4.30 | Standard Prints |
| 10/11/2006 | 18.10 | Standard Prints |
| 10/11/2006 | 15.50 | Standard Prints |
| 10/11/2006 | 12.80 | Standard Prints |
| 10/11/2006 | 13.90 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 5.40 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 3.40 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 6.40 | Standard Prints |
| 10/11/2006 | 12.40 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 2.00 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 23.30 | Standard Prints |
| 10/11/2006 | 6.40 | Standard Prints |
| 10/11/2006 | 12.40 | Standard Prints |
| 10/11/2006 | 23.30 | Standard Prints |
| 10/11/2006 | 4.70 | Standard Prints |
| 10/11/2006 | 4.70 | Standard Prints |
| 10/11/2006 | 28.60 | Standard Prints |
| 10/11/2006 | 4.70 | Standard Prints |
| 10/11/2006 | 8.20 | Standard Prints |
| 10/11/2006 | 8.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 4.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 12.50 | Standard Prints |
| 10/11/2006 | 31.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 6.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 23.00 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 9.70 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 1.80 | Standard Prints |
| 10/11/2006 | 12.70 | Standard Prints |
| 10/11/2006 | 7.60 | Standard Prints |
| 10/11/2006 | 6.00 | Standard Prints |
| 10/11/2006 | 4.60 | Standard Prints |
| 10/11/2006 | 5.40 | Standard Prints |
| 10/11/2006 | 21.20 | Standard Prints |
| 10/11/2006 | 5.50 | Standard Prints |
| 10/11/2006 | 2.70 | Standard Prints |
| 10/11/2006 | 2.80 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 1.20 | Standard Prints |
| 10/11/2006 | 0.40 | Standard Prints |
| 10/11/2006 | 0.80 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 7.20 | Standard Prints |
| 10/11/2006 | 7.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 17.40 | Standard Copies or Prints |
| 10/11/2006 | 0.30 | Standard Copies or Prints |
| 10/11/2006 | 15.00 | Standard Copies or Prints |
| 10/11/2006 | 267.30 | Standard Copies or Prints |
| 10/11/2006 | 50.50 | Color Copies or Prints |
| 10/11/2006 | 50.50 | Color Copies or Prints |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.60 | Scanned Images |
| 10/11/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 2.85 | Scanned Images |
| 10/11/2006 | 1.50 | Scanned Images |
| 10/11/2006 | 15.00 | Scanned Images |
| 10/11/2006 | 12.45 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 3.00 | Scanned Images |
| 10/11/2006 | 0.60 | Scanned Images |
| 10/11/2006 | 0.45 | Scanned Images |
| 10/11/2006 | 0.45 | Scanned Images |
| 10/11/2006 | 0.15 | Scanned Images |
| 10/11/2006 | 0.15 | Scanned Images |
| 10/11/2006 | 0.15 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.15 | Scanned Images |
| 10/11/2006 | 0.45 | Scanned Images |
| 10/11/2006 | 0.60 | Scanned Images |
| 10/11/2006 | 0.45 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 0.30 | Scanned Images |
| 10/11/2006 | 46.05 | Standard Prints NY |
| 10/11/2006 | 0.45 | Standard Prints NY |
| 10/11/2006 | 0.15 | Standard Prints NY |
| 10/11/2006 | 1.95 | Standard Prints NY |
| 10/11/2006 | 0.30 | Standard Prints NY |
| 10/11/2006 | 1.95 | Standard Prints NY |
| 10/11/2006 | 0.30 | Standard Prints NY |
| 10/11/2006 | 46.35 | Standard Prints NY |
| 10/11/2006 | 6.45 | Standard Prints NY |
| 10/11/2006 | 0.15 | Standard Prints NY |
| 10/11/2006 | 0.75 | Standard Prints NY |
| 10/11/2006 | 0.60 | Standard Prints NY |
| 10/11/2006 | 0.15 | Standard Prints NY |
| 10/11/2006 | 0.15 | Standard Prints NY |
| 10/11/2006 | 0.15 | Standard Prints NY |
| 10/11/2006 | 126.60 | Standard Copies or Prints NY |
| 10/11/2006 | 92.40 | Standard Copies or Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2006 | 96.15 | Standard Copies or Prints NY |
| 10/11/2006 | 0.15 | Standard Copies or Prints NY |
| 10/11/2006 | 9.90 | Fed Exp to:PHILADELPHIA,PA |
| 10/11/2006 | 32.27 | Fed Exp to:BRIAN STANSBURY,AUSTIN TX from:BRITTON GIROUX |
| 10/11/2006 | 24.70 | Fed Exp to:BRIAN STANSBURY,AUSTIN TX from:BRITTON GIROUX |
| 10/11/2006 | 9.99 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Scanning/Blowbacks, 10/11/06 |
| 10/11/2006 | 34.67 | Secretarial Overtime, Thomas Williams, Jr. - Prepare documents for D. Boll |
| 10/12/2006 | 1.50 | Fax Charge |
| 10/12/2006 | 0.20 | Standard Copies or Prints |
| 10/12/2006 | 0.20 | Standard Copies or Prints |
| 10/12/2006 | 82.40 | Standard Copies or Prints |
| 10/12/2006 | 1.70 | Standard Copies or Prints |
| 10/12/2006 | 0.40 | Standard Copies or Prints |
| 10/12/2006 | 0.20 | Standard Copies or Prints |
| 10/12/2006 | 0.10 | Standard Copies or Prints |
| 10/12/2006 | 0.20 | Standard Copies or Prints |
| 10/12/2006 | 1.60 | Standard Copies or Prints |
| 10/12/2006 | 0.70 | Standard Copies or Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 13.90 | Standard Prints |
| 10/12/2006 | 9.90 | Standard Prints |
| 10/12/2006 | 10.50 | Standard Prints |
| 10/12/2006 | 12.80 | Standard Prints |
| 10/12/2006 | 20.00 | Standard Prints |
| 10/12/2006 | 11.90 | Standard Prints |
| 10/12/2006 | 7.60 | Standard Prints |
| 10/12/2006 | 10.90 | Standard Prints |
| 10/12/2006 | 7.60 | Standard Prints |
| 10/12/2006 | 10.90 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 10.90 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2006 | 1.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 14.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 18.50 | Standard Prints |
| 10/12/2006 | 16.00 | Standard Prints |
| 10/12/2006 | 1.30 | Standard Prints |
| 10/12/2006 | 2.50 | Standard Prints |
| 10/12/2006 | 15.30 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 12.20 | Standard Prints |
| 10/12/2006 | 5.70 | Standard Prints |
| 10/12/2006 | 7.70 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 45.00 | Standard Prints |
| 10/12/2006 | 2.30 | Standard Prints |
| 10/12/2006 | 3.30 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 4.20 | Standard Prints |
| 10/12/2006 | 3.90 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 44.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.80 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 6.10 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 2.30 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 5.40 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 4.60 | Standard Prints |
| 10/12/2006 | 18.20 | Standard Prints |
| 10/12/2006 | 9.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 16.90 | Standard Prints |
| 10/12/2006 | 10.50 | Standard Prints |
| 10/12/2006 | 10.30 | Standard Prints |
| 10/12/2006 | 9.90 | Standard Prints |
| 10/12/2006 | 21.50 | Standard Prints |
| 10/12/2006 | 18.40 | Standard Prints |
| 10/12/2006 | 11.30 | Standard Prints |
| 10/12/2006 | 7.50 | Standard Prints |
| 10/12/2006 | 12.70 | Standard Prints |
| 10/12/2006 | 10.80 | Standard Prints |
| 10/12/2006 | 7.50 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 11.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 12.90 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 28.60 | Standard Prints |
| 10/12/2006 | 4.70 | Standard Prints |
| 10/12/2006 | 4.10 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 16.30 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 2.40 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 9.80 | Standard Prints |
| 10/12/2006 | 2.00 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 1.00 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 20.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 11.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 7.10 | Standard Prints |
| 10/12/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2006 | 7.50 | Standard Prints |
| 10/12/2006 | 1.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 16.70 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 3.50 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 3.80 | Standard Prints |
| 10/12/2006 | 3.50 | Standard Prints |
| 10/12/2006 | 3.90 | Standard Prints |
| 10/12/2006 | 4.10 | Standard Prints |
| 10/12/2006 | 4.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 1.70 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 8.10 | Standard Prints |
| 10/12/2006 | 2.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 8.20 | Standard Prints |
| 10/12/2006 | 4.70 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 31.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 0.90 | Standard Prints |
| 10/12/2006 | 4.60 | Standard Prints |
| 10/12/2006 | 3.50 | Standard Prints |
| 10/12/2006 | 4.60 | Standard Prints |
| 10/12/2006 | 4.40 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 5.60 | Standard Prints |
| 10/12/2006 | 3.00 | Standard Prints |
| 10/12/2006 | 5.10 | Standard Prints |
| 10/12/2006 | 6.60 | Standard Prints |
| 10/12/2006 | 0.70 | Standard Prints |
| 10/12/2006 | 3.70 | Standard Prints |
| 10/12/2006 | 3.30 | Standard Prints |
| 10/12/2006 | 3.40 | Standard Prints |
| 10/12/2006 | 5.10 | Standard Prints |
| 10/12/2006 | 3.30 | Standard Prints |
| 10/12/2006 | 3.80 | Standard Prints |
| 10/12/2006 | 4.40 | Standard Prints |
| 10/12/2006 | 3.80 | Standard Prints |
| 10/12/2006 | 3.60 | Standard Prints |
| 10/12/2006 | 4.40 | Standard Prints |
| 10/12/2006 | 4.50 | Standard Prints |
| 10/12/2006 | 4.40 | Standard Prints |
| 10/12/2006 | 3.70 | Standard Prints |
| 10/12/2006 | 3.60 | Standard Prints |
| 10/12/2006 | 3.40 | Standard Prints |
| 10/12/2006 | 3.70 | Standard Prints |
| 10/12/2006 | 2.60 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 4.50 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/12/2006 | 1.70 | Standard Prints |
| 10/12/2006 | 4.10 | Standard Prints |
| 10/12/2006 | 1.70 | Standard Prints |
| 10/12/2006 | 3.20 | Standard Prints |
| 10/12/2006 | 3.80 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 4.20 | Standard Prints |
| 10/12/2006 | 4.00 | Standard Prints |
| 10/12/2006 | 7.30 | Standard Prints |
| 10/12/2006 | 6.20 | Standard Prints |
| 10/12/2006 | 6.10 | Standard Prints |
| 10/12/2006 | 6.50 | Standard Prints |
| 10/12/2006 | 6.00 | Standard Prints |
| 10/12/2006 | 5.80 | Standard Prints |
| 10/12/2006 | 6.00 | Standard Prints |
| 10/12/2006 | 6.20 | Standard Prints |
| 10/12/2006 | 6.10 | Standard Prints |
| 10/12/2006 | 5.70 | Standard Prints |
| 10/12/2006 | 5.70 | Standard Prints |
| 10/12/2006 | 6.10 | Standard Prints |
| 10/12/2006 | 6.10 | Standard Prints |
| 10/12/2006 | 6.00 | Standard Prints |
| 10/12/2006 | 6.00 | Standard Prints |
| 10/12/2006 | 7.20 | Standard Prints |
| 10/12/2006 | 5.80 | Standard Prints |
| 10/12/2006 | 6.00 | Standard Prints |
| 10/12/2006 | 6.80 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.80 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2006 | 1.10 | Standard Prints |
| 10/12/2006 | 2.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.50 | Standard Prints |
| 10/12/2006 | 0.60 | Standard Prints |
| 10/12/2006 | 1.10 | Standard Prints |
| 10/12/2006 | 0.40 | Standard Prints |
| 10/12/2006 | 42.60 | Standard Prints |
| 10/12/2006 | 0.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Copies or Prints |
| 10/12/2006 | 0.20 | Standard Copies or Prints |
| 10/12/2006 | 0.40 | Standard Copies or Prints |
| 10/12/2006 | 404.90 | Standard Copies or Prints |
| 10/12/2006 | 2.20 | Standard Copies or Prints |
| 10/12/2006 | 0.40 | Standard Copies or Prints |
| 10/12/2006 | 0.30 | Standard Copies or Prints |
| 10/12/2006 | 1.40 | Tabs/Indexes/Dividers |
| 10/12/2006 | 78.00 | Color Copies or Prints |
| 10/12/2006 | 0.70 | Bates Labels/Print & Affix |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 4.50 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.15 | Scanned Images |
| 10/12/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/12/2006 | 0.15 | Scanned Images |
| 10/12/2006 | 5.70 | Scanned Images |
| 10/12/2006 | 5.85 | Scanned Images |
| 10/12/2006 | 5.25 | Scanned Images |
| 10/12/2006 | 6.15 | Scanned Images |
| 10/12/2006 | 6.30 | Scanned Images |
| 10/12/2006 | 5.10 | Scanned Images |
| 10/12/2006 | 63.90 | Scanned Images |
| 10/12/2006 | 0.15 | Scanned Images |
| 10/12/2006 | 6.30 | Scanned Images |
| 10/12/2006 | 2.85 | Scanned Images |
| 10/12/2006 | 2.85 | Scanned Images |
| 10/12/2006 | 0.75 | Scanned Images |
| 10/12/2006 | 1.65 | Scanned Images |
| 10/12/2006 | 0.60 | Scanned Images |
| 10/12/2006 | 0.60 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.60 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.60 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.45 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.15 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 0.30 | Scanned Images |
| 10/12/2006 | 7.00 | CD-ROM Duplicates |
| 10/12/2006 | 49.00 | CD-ROM Duplicates |
| 10/12/2006 | 21.00 | CD-ROM Duplicates |
| 10/12/2006 | 0.45 | Standard Prints NY |
| 10/12/2006 | 0.15 | Standard Prints NY |
| 10/12/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/12/2006 | 0.15 | Standard Prints NY |
| 10/12/2006 | 0.15 | Standard Prints NY |
| 10/12/2006 | 0.15 | Standard Prints NY |
| 10/12/2006 | 0.15 | Standard Prints NY |
| 10/12/2006 | 13.50 | Color Prints |
| 10/12/2006 | 8.33 | Fed Exp to:FARGO,ND |
| 10/12/2006 | 8.33 | Fed Exp to:PHILADELPHIA,PA |
| 10/12/2006 | 7.28 | Fed Exp to:SPRINGFIELD,IL |
| 10/12/2006 | 14.02 | Fed Exp to:NOVATO,CA from:M SHAFFER |
| 10/12/2006 | 32.86 | Fed Exp to:WINDSOR,CA |
| 10/12/2006 | 8.91 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 10/12/2006 | 23.07 | Fed Exp to:BELLEVUE,WA from:Laura Mellis |
| 10/12/2006 | 8.91 | Fed Exp to:NEW YORK CITY,NY from:Margaret Utgoff |
| 10/12/2006 | 10.72 | Fed Exp to:MIAMI,FL from:Margaret Utgoff |
| 10/12/2006 | 12.12 | Fed Exp to:BALTIMORE,MD from:Laura Mellis |
| 10/12/2006 | 12.12 | Fed Exp to:ALEXANDRIA,VA from:Laura Mellis |
| 10/12/2006 | 15.38 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 10/12/2006 | 18.93 | Fed Exp to:ANN ARBOR,MI from:Laura Mellis |
| 10/12/2006 | 8.39 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 10/12/2006 | 8.39 | Fed Exp to:WASHINGTON,DC from:Margaret Utgoff |
| 10/12/2006 | 13.46 | Fed Exp to:MONROEVILLE,PA from:Laura Mellis |
| 10/12/2006 | 7.28 | Fed Exp to:CHARLESTON,WV from:AMANDA BASTA ESQ |
| 10/12/2006 | 87.47 | Outside Messenger Services |
| 10/12/2006 | 18.00 | Ellen Ahern, Cabfare, Chicago, IL, 10/12/06, (Deposition Preparation), Taxi from Office to home |
| 10/12/2006 | 30.00 | CLERK, US DISTRICT COURT - Filing Fees |
| 10/12/2006 | 761.40 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DISK |
| 10/12/2006 | 11.52 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 10/12/06, (Deposition Preparation) |
| 10/13/2006 | 0.70 | Telephone call to:  NEWYORKCTY,NY |
| 10/13/2006 | 0.65 | Telephone call to:  WILMINGTON,DE |
| 10/13/2006 | 0.85 | Telephone call to:  WASHINGTON,DC |
| 10/13/2006 | 0.50 | Telephone call to:  MANDEVILLE,LA |
| 10/13/2006 | 0.75 | Telephone call to:  UK |
| 10/13/2006 | 1.00 | Fax Charge |
| 10/13/2006 | 0.50 | Fax Charge |
| 10/13/2006 | 49.70 | Standard Copies or Prints |
| 10/13/2006 | 0.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/13/2006 | 3.10 | Standard Copies or Prints |
| 10/13/2006 | 0.10 | Standard Copies or Prints |
| 10/13/2006 | 6.80 | Standard Copies or Prints |
| 10/13/2006 | 2.40 | Standard Copies or Prints |
| 10/13/2006 | 0.10 | Standard Copies or Prints |
| 10/13/2006 | 8.40 | Standard Copies or Prints |
| 10/13/2006 | 1.30 | Standard Copies or Prints |
| 10/13/2006 | 0.60 | Standard Copies or Prints |
| 10/13/2006 | 11.60 | Standard Copies or Prints |
| 10/13/2006 | 0.20 | Standard Copies or Prints |
| 10/13/2006 | 0.80 | Standard Copies or Prints |
| 10/13/2006 | 3.70 | Standard Copies or Prints |
| 10/13/2006 | 0.10 | Standard Copies or Prints |
| 10/13/2006 | 1.00 | Standard Copies or Prints |
| 10/13/2006 | 0.10 | Standard Copies or Prints |
| 10/13/2006 | 0.90 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 7.50 | Standard Prints |
| 10/13/2006 | 3.10 | Standard Prints |
| 10/13/2006 | 3.50 | Standard Prints |
| 10/13/2006 | 9.80 | Standard Prints |
| 10/13/2006 | 2.40 | Standard Prints |
| 10/13/2006 | 1.60 | Standard Prints |
| 10/13/2006 | 16.30 | Standard Prints |
| 10/13/2006 | 4.40 | Standard Prints |
| 10/13/2006 | 11.30 | Standard Prints |
| 10/13/2006 | 8.10 | Standard Prints |
| 10/13/2006 | 16.70 | Standard Prints |
| 10/13/2006 | 27.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 0.90 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 2.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 23.70 | Standard Prints |
| 10/13/2006 | 14.30 | Standard Prints |
| 10/13/2006 | 9.60 | Standard Prints |
| 10/13/2006 | 5.60 | Standard Prints |
| 10/13/2006 | 8.30 | Standard Prints |
| 10/13/2006 | 6.70 | Standard Prints |
| 10/13/2006 | 4.80 | Standard Prints |
| 10/13/2006 | 3.90 | Standard Prints |
| 10/13/2006 | 4.90 | Standard Prints |
| 10/13/2006 | 4.20 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 5.90 | Standard Prints |
| 10/13/2006 | 4.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 6.10 | Standard Prints |
| 10/13/2006 | 5.40 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 23.60 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 26.10 | Standard Prints |
| 10/13/2006 | 5.10 | Standard Prints |
| 10/13/2006 | 36.80 | Standard Prints |
| 10/13/2006 | 6.70 | Standard Prints |
| 10/13/2006 | 23.50 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 41.40 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 37.60 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 24.90 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 2.20 | Standard Prints |
| 10/13/2006 | 9.80 | Standard Prints |
| 10/13/2006 | 1.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 3.40 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 1.50 | Standard Prints |
| 10/13/2006 | 12.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 1.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 60.90 | Standard Prints |
| 10/13/2006 | 26.80 | Standard Prints |
| 10/13/2006 | 5.40 | Standard Prints |
| 10/13/2006 | 1.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 3.90 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 15.00 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 6.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 3.80 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 3.90 | Standard Prints |
| 10/13/2006 | 2.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 3.40 | Standard Prints |
| 10/13/2006 | 6.80 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 5.50 | Standard Prints |
| 10/13/2006 | 0.70 | Standard Prints |
| 10/13/2006 | 5.70 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 1.50 | Standard Prints |
| 10/13/2006 | 2.80 | Standard Prints |
| 10/13/2006 | 3.20 | Standard Prints |
| 10/13/2006 | 6.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 1.30 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 3.80 | Standard Prints |
| 10/13/2006 | 3.20 | Standard Prints |
| 10/13/2006 | 0.70 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.90 | Standard Prints |
| 10/13/2006 | 1.00 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 1.00 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 1.40 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.80 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 1.20 | Standard Prints |
| 10/13/2006 | 0.70 | Standard Prints |
| 10/13/2006 | 1.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 2.30 | Standard Prints |
| 10/13/2006 | 1.90 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 2.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.60 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.80 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.80 | Standard Prints |
| 10/13/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 0.80 | Standard Prints |
| 10/13/2006 | 1.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.70 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 604.20 | Standard Copies or Prints |
| 10/13/2006 | 0.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 0.50 | Standard Copies or Prints |
| 10/13/2006 | 11.50 | Standard Copies or Prints |
| 10/13/2006 | 1.40 | Binding |
| 10/13/2006 | 0.60 | Tabs/Indexes/Dividers |
| 10/13/2006 | 9.00 | Color Prints |
| 10/13/2006 | 0.50 | Color Copies or Prints |
| 10/13/2006 | 0.50 | Color Copies or Prints |
| 10/13/2006 | 0.50 | Color Copies or Prints |
| 10/13/2006 | 1.50 | Color Copies or Prints |
| 10/13/2006 | 2.00 | Color Copies or Prints |
| 10/13/2006 | 117.00 | Color Copies or Prints |
| 10/13/2006 | 0.30 | Bates Labels/Print & Affix |
| 10/13/2006 | 0.30 | Scanned Images |
| 10/13/2006 | 0.90 | Scanned Images |
| 10/13/2006 | 0.45 | Scanned Images |
| 10/13/2006 | 0.30 | Scanned Images |
| 10/13/2006 | 1.20 | Scanned Images |
| 10/13/2006 | 0.15 | Scanned Images |
| 10/13/2006 | 3.45 | Scanned Images |
| 10/13/2006 | 0.15 | Scanned Images |
| 10/13/2006 | 11.25 | Scanned Images |
| 10/13/2006 | 0.15 | Scanned Images |
| 10/13/2006 | 1.05 | Scanned Images |
| 10/13/2006 | 1.65 | Scanned Images |
| 10/13/2006 | 0.90 | Scanned Images |
| 10/13/2006 | 1.80 | Scanned Images |
| 10/13/2006 | 0.45 | Scanned Images |
| 10/13/2006 | 0.90 | Scanned Images |
| 10/13/2006 | 0.45 | Scanned Images |
| 10/13/2006 | 0.15 | Scanned Images |
| 10/13/2006 | 0.60 | Scanned Images |
| 10/13/2006 | 0.45 | Scanned Images |
| 10/13/2006 | 0.30 | Scanned Images |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 21.00 | CD-ROM Duplicates |
| 10/13/2006 | 7.00 | CD-ROM Duplicates |
| 10/13/2006 | 14.00 | CD-ROM Duplicates |
| 10/13/2006 | 7.00 | CD-ROM Duplicates |
| 10/13/2006 | 0.45 | Standard Prints NY |
| 10/13/2006 | 17.28 | Fed Exp to:CHICAGO,IL |
| 10/13/2006 | 9.67 | Fed Exp to:WASHINGTON,DC from:Laura Mellis |
| 10/13/2006 | 14.10 | Fed Exp to:MIAMI,FL from:L MELLIS |
| 10/13/2006 | 49.41 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 19.87 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 10/13/2006 | 8.50 | Fed Exp to:NEW YORK CITY,NY from:Laura Mellis |
| 10/13/2006 | 7.98 | Fed Exp to:WASHINGTON,DC from:Laura Mellis |
| 10/13/2006 | 9.55 | Fed Exp to:BOSTON,MA from:Laura Mellis |
| 10/13/2006 | 10.60 | Fed Exp to:PHILADELPHIA,PA from:Laura Mellis |
| 10/13/2006 | 17.77 | Fed Exp to:NOVATO,CA from:Laura Mellis |
| 10/13/2006 | 10.60 | Fed Exp to:ARLINGTON,VA from:Laura Mellis |
| 10/13/2006 | 25.25 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 11.71 | Fed Exp to:NEW YORK CITY,NY from:Laura Mellis |
| 10/13/2006 | 8.50 | Fed Exp to:NEW YORK CITY,NY from:Laura Mellis |
| 10/13/2006 | 17.24 | Fed Exp to:HOUSTON,TX from:Laura Mellis |
| 10/13/2006 | 10.60 | Fed Exp to:WASHINGTON,DC from:Laura Mellis |
| 10/13/2006 | 24.23 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 10.60 | Fed Exp to:RICHMOND,VA from:Laura Mellis |
| 10/13/2006 | 22.21 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 25.25 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 24.26 | Fed Exp to:NEW ORLEANS,LA from:Laura Mellis |
| 10/13/2006 | 12.12 | Fed Exp to:BALTIMORE,MD from:Laura Mellis |
| 10/13/2006 | 20.83 | Fed Exp to:CHICAGO,IL |
| 10/13/2006 | 20.83 | Fed Exp to:BOSTON,MA |
| 10/13/2006 | 25.00 | Library Document Procurement |
| 10/13/2006 | 25.00 | Library Document Procurement |
| 10/14/2006 | 2.60 | Telephone call to:  CHANCELLOR,VA |
| 10/14/2006 | 127.98 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 9/19/06, 9/21/06, 9/22/06, 9/28/06, 9/29/06, 10/3/06, 2-10/6/06, 10/10/06, 10/11/06 |
| 10/14/2006 | 17.39 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 9/28/06 |
| 10/14/2006 | 31.09 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Ahern, 9/18/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 7.74 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 9/15/06-10/14/06, E. Zoldan |
| 10/14/2006 | 40.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/15/06-10/14/06, D. Mendelson |
| 10/14/2006 | 206.37 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 9/18-21/06, 9/26/06, 10/3-4/06, 10/6/06 |
| 10/14/2006 | 34.56 | GENESYS CONFERENCING, INC. - Telephone, Conference call on 9/18/06, T. Freedman |
| 10/14/2006 | 0.60 | Standard Copies or Prints |
| 10/14/2006 | 0.60 | Standard Copies or Prints |
| 10/14/2006 | 5.10 | Standard Copies or Prints |
| 10/14/2006 | 89.10 | Standard Copies or Prints |
| 10/14/2006 | 11.70 | Standard Copies or Prints |
| 10/14/2006 | 26.70 | Standard Copies or Prints |
| 10/14/2006 | 4.10 | Standard Copies or Prints |
| 10/14/2006 | 22.30 | Standard Copies or Prints |
| 10/14/2006 | 2.70 | Standard Prints |
| 10/14/2006 | 4.20 | Standard Prints |
| 10/14/2006 | 3.90 | Standard Prints |
| 10/14/2006 | 5.60 | Standard Prints |
| 10/14/2006 | 5.60 | Standard Prints |
| 10/14/2006 | 3.90 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.70 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 1.00 | Standard Prints |
| 10/14/2006 | 0.30 | Standard Prints |
| 10/14/2006 | 0.30 | Standard Prints |
| 10/14/2006 | 0.20 | Standard Prints |
| 10/14/2006 | 0.60 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.80 | Standard Prints |
| 10/14/2006 | 1.50 | Standard Prints |
| 10/14/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 0.30 | Standard Prints |
| 10/14/2006 | 0.90 | Standard Prints |
| 10/14/2006 | 1.00 | Standard Prints |
| 10/14/2006 | 0.20 | Standard Prints |
| 10/14/2006 | 0.50 | Standard Prints |
| 10/14/2006 | 0.70 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.60 | Standard Prints |
| 10/14/2006 | 0.20 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 20.83 | Fed Exp to:HUNTINGTON,WV |
| 10/14/2006 | 12.00 | Overtime Meals, Daniel T Rooney |
| 10/15/2006 | 5.50 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 1.60 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 0.50 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 1.00 | Standard Prints |
| 10/15/2006 | 0.50 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 3.10 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 3.00 | Standard Prints |
| 10/15/2006 | 3.00 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.90 | Standard Prints |
| 10/15/2006 | 0.40 | Standard Prints |
| 10/15/2006 | 6.60 | Standard Prints |
| 10/15/2006 | 1.10 | Standard Prints |
| 10/15/2006 | 1.10 | Standard Prints |
| 10/15/2006 | 6.30 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 0.40 | Standard Prints |
| 10/15/2006 | 1.40 | Standard Prints |
| 10/15/2006 | 0.90 | Standard Prints |
| 10/15/2006 | 1.40 | Standard Prints |
| 10/15/2006 | 1.70 | Standard Prints |
| 10/15/2006 | 1.70 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 2.70 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 0.40 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.60 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 2.00 | Standard Prints |
| 10/15/2006 | 3.90 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 1.10 | Standard Prints |
| 10/15/2006 | 0.40 | Standard Prints |
| 10/15/2006 | 1.20 | Standard Prints |
| 10/15/2006 | 1.40 | Standard Prints |
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.60 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/15/2006 | 0.70 | Standard Prints |
| 10/15/2006 | 0.20 | Standard Prints |
| 10/15/2006 | 5.50 | Standard Prints |
| 10/15/2006 | 5.40 | Standard Prints |
| 10/15/2006 | 4.90 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.10 | Standard Prints |
| 10/15/2006 | 0.30 | Standard Prints |
| 10/15/2006 | 6.15 | Scanned Images |
| 10/15/2006 | 1.50 | Scanned Images |
| 10/15/2006 | 17,340.00 | Professional Fees, Consultant Sept and Oct 1, and 2, 2006, Fees Professional Fees and Expenses |
| 10/15/2006 | 21.36 | Raina Jones, Personal Car Mileage, Washington, DC 10/15/06, (Overtime Transportation) |
| 10/15/2006 | 6.03 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/15/06 |
| 10/15/2006 | 17.75 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 10/15/06 |
| 10/16/2006 | 0.65 | Telephone call to:  MT JACKSON,VA |
| 10/16/2006 | 1.50 | Telephone call to:  LEESBURG,VA |
| 10/16/2006 | 1.00 | Telephone call to:  VIENNA,VA |
| 10/16/2006 | 0.75 | Telephone call to:  UK |
| 10/16/2006 | 0.65 | Telephone call to:  CAMBRIDGE,MA |
| 10/16/2006 | 0.50 | Fax Charge |
| 10/16/2006 | 0.10 | Standard Copies or Prints |
| 10/16/2006 | 2.00 | Standard Copies or Prints |
| 10/16/2006 | 10.00 | Standard Copies or Prints |
| 10/16/2006 | 0.30 | Standard Copies or Prints |
| 10/16/2006 | 23.40 | Standard Copies or Prints |
| 10/16/2006 | 3.20 | Standard Copies or Prints |
| 10/16/2006 | 33.80 | Standard Copies or Prints |
| 10/16/2006 | 1.20 | Standard Copies or Prints |
| 10/16/2006 | 8.80 | Standard Copies or Prints |
| 10/16/2006 | 0.30 | Standard Copies or Prints |
| 10/16/2006 | 0.10 | Standard Copies or Prints |
| 10/16/2006 | 0.80 | Standard Copies or Prints |
| 10/16/2006 | 30.80 | Standard Copies or Prints |
| 10/16/2006 | 0.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 18.00 | Standard Copies or Prints |
| 10/16/2006 | 147.10 | Standard Copies or Prints |
| 10/16/2006 | 2.80 | Standard Copies or Prints |
| 10/16/2006 | 0.20 | Standard Copies or Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 7.90 | Standard Prints |
| 10/16/2006 | 1.10 | Standard Prints |
| 10/16/2006 | 1.00 | Standard Prints |
| 10/16/2006 | 1.00 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 5.50 | Standard Prints |
| 10/16/2006 | 4.90 | Standard Prints |
| 10/16/2006 | 5.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 1.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 12.60 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 1.80 | Standard Prints |
| 10/16/2006 | 36.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 36.80 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 41.60 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 1.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 1.50 | Standard Prints |
| 10/16/2006 | 12.60 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.90 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 1.80 | Standard Prints |
| 10/16/2006 | 20.00 | Standard Prints |
| 10/16/2006 | 20.00 | Standard Prints |
| 10/16/2006 | 20.00 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 20.00 | Standard Prints |
| 10/16/2006 | 25.50 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 28.80 | Standard Prints |
| 10/16/2006 | 10.40 | Standard Prints |
| 10/16/2006 | 2.50 | Standard Prints |
| 10/16/2006 | 21.80 | Standard Prints |
| 10/16/2006 | 7.50 | Standard Prints |
| 10/16/2006 | 9.40 | Standard Prints |
| 10/16/2006 | 9.30 | Standard Prints |
| 10/16/2006 | 10.60 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 2.40 | Standard Prints |
| 10/16/2006 | 1.50 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 4.40 | Standard Prints |
| 10/16/2006 | 3.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 2.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 3.70 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 8.70 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 2.90 | Standard Prints |
| 10/16/2006 | 2.50 | Standard Prints |
| 10/16/2006 | 2.90 | Standard Prints |
| 10/16/2006 | 21.50 | Standard Prints |
| 10/16/2006 | 6.00 | Standard Prints |
| 10/16/2006 | 9.80 | Standard Prints |
| 10/16/2006 | 13.60 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 7.50 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 1.40 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 1.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 1.20 | Standard Prints |
| 10/16/2006 | 1.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 1.20 | Standard Prints |
| 10/16/2006 | 1.50 | Standard Prints |
| 10/16/2006 | 1.50 | Standard Prints |
| 10/16/2006 | 0.90 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.90 | Standard Prints |
| 10/16/2006 | 1.00 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.40 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 19.60 | Standard Prints |
| 10/16/2006 | 1.80 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 8.00 | Standard Prints |
| 10/16/2006 | 3.20 | Standard Prints |
| 10/16/2006 | 3.00 | Standard Prints |
| 10/16/2006 | 1.10 | Standard Prints |
| 10/16/2006 | 0.50 | Standard Prints |
| 10/16/2006 | 2.80 | Standard Prints |
| 10/16/2006 | 0.90 | Standard Prints |
| 10/16/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 121.80 | Standard Copies or Prints |
| 10/16/2006 | 101.40 | Standard Copies or Prints |
| 10/16/2006 | 0.30 | Standard Copies or Prints |
| 10/16/2006 | 1.40 | Binding |
| 10/16/2006 | 1.40 | Binding |
| 10/16/2006 | 2.50 | Tabs/Indexes/Dividers |
| 10/16/2006 | 234.00 | Color Copies or Prints |
| 10/16/2006 | 0.45 | Scanned Images |
| 10/16/2006 | 0.60 | Scanned Images |
| 10/16/2006 | 0.15 | Scanned Images |
| 10/16/2006 | 0.90 | Scanned Images |
| 10/16/2006 | 1.80 | Scanned Images |
| 10/16/2006 | 0.15 | Scanned Images |
| 10/16/2006 | 0.15 | Scanned Images |
| 10/16/2006 | 1.20 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.45 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.45 | Scanned Images |
| 10/16/2006 | 0.60 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 1.05 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.45 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 1.05 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 0.30 | Scanned Images |
| 10/16/2006 | 1.05 | Scanned Images |
| 10/16/2006 | 0.75 | Standard Prints NY |
| 10/16/2006 | 263.25 | Standard Prints NY |
| 10/16/2006 | 263.25 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.75 | Standard Prints NY |
| 10/16/2006 | 1.95 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 2.25 | Standard Prints NY |
| 10/16/2006 | 0.15 | Standard Prints NY |
| 10/16/2006 | 28.89 | FEDEX EXPRESS - Overnight Delivery 10/5/06-10/12/06 |
| 10/16/2006 | 33.84 | FEDEX EXPRESS - Overnight Delivery 10/5/06-10/12/06 |
| 10/16/2006 | 32.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/09/06-10/13/06 |
| 10/16/2006 | 1,523.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery Cd/DVD Burn, 10/12/06 |
| 10/16/2006 | 1,809.54 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Scanning/Blowbacks, 10/16/06 |
| 10/16/2006 | 25.00 | Library Document Procurement |
| 10/16/2006 | 25.00 | Library Document Procurement |
| 10/16/2006 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 10/16/2006 | 30.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/16/06 |
| 10/16/2006 | 97.51 | Secretarial Overtime, Nancy L Blacker - prepare interrogatory responses |
| 10/17/2006 | 1.00 | Telephone call to:  EASTERN,MD |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.50 | Fax Charge |
| 10/17/2006 | 1.00 | Fax Charge |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 2.60 | Standard Prints |
| 10/17/2006 | 12.90 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 25.70 | Standard Copies or Prints |
| 10/17/2006 | 19.90 | Standard Copies or Prints |
| 10/17/2006 | 28.30 | Standard Copies or Prints |
| 10/17/2006 | 121.30 | Standard Copies or Prints |
| 10/17/2006 | 11.30 | Standard Copies or Prints |
| 10/17/2006 | 1.20 | Standard Copies or Prints |
| 10/17/2006 | 5.80 | Standard Copies or Prints |
| 10/17/2006 | 0.20 | Standard Copies or Prints |
| 10/17/2006 | 0.10 | Standard Copies or Prints |
| 10/17/2006 | 0.40 | Standard Copies or Prints |
| 10/17/2006 | 0.90 | Standard Copies or Prints |
| 10/17/2006 | 289.20 | Standard Copies or Prints |
| 10/17/2006 | 0.40 | Standard Copies or Prints |
| 10/17/2006 | 0.50 | Standard Copies or Prints |
| 10/17/2006 | 0.30 | Standard Copies or Prints |
| 10/17/2006 | 140.20 | Standard Copies or Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 8.70 | Standard Prints |
| 10/17/2006 | 1.70 | Standard Prints |
| 10/17/2006 | 2.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 8.70 | Standard Prints |
| 10/17/2006 | 1.60 | Standard Prints |
| 10/17/2006 | 2.40 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 6.50 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 2.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 30.00 | Standard Prints |
| 10/17/2006 | 44.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 20.00 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 10.00 | Standard Prints |
| 10/17/2006 | 10.00 | Standard Prints |
| 10/17/2006 | 10.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 28.70 | Standard Prints |
| 10/17/2006 | 7.60 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.90 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 5.40 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 10.80 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.70 | Standard Prints |
| 10/17/2006 | 2.50 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 3.60 | Standard Prints |
| 10/17/2006 | 8.50 | Standard Prints |
| 10/17/2006 | 7.40 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 7.60 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.10 | Standard Prints |
| 10/17/2006 | 2.60 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 7.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 2.60 | Standard Prints |
| 10/17/2006 | 3.50 | Standard Prints |
| 10/17/2006 | 20.80 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.50 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.80 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 5.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.60 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 3.30 | Standard Prints |
| 10/17/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 7.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.90 | Standard Prints |
| 10/17/2006 | 0.80 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 32.10 | Standard Prints |
| 10/17/2006 | 4.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------------|--------------|-------------------|
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 1.70 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.80 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.60 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 3.90 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 3.20 | Standard Prints |
| 10/17/2006 | 5.60 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 1.50 | Standard Prints |
| 10/17/2006 | 6.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 2.00 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 2.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 1.00 | Standard Prints |
| 10/17/2006 | 6.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 3.30 | Standard Prints |
| 10/17/2006 | 6.60 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.40 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 4.80 | Standard Prints |
| 10/17/2006 | 0.90 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 12.90 | Standard Prints |
| 10/17/2006 | 6.80 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 7.50 | Standard Prints |
| 10/17/2006 | 0.70 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 3.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.30 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 1.40 | Standard Prints |
| 10/17/2006 | 0.50 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 2.10 | Standard Prints |
| 10/17/2006 | 1.20 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 123.00 | Color Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 55.00 | Color Copies or Prints |
| 10/17/2006 | 13.50 | Color Prints |
| 10/17/2006 | 27.00 | Color Prints |
| 10/17/2006 | 13.00 | Color Prints |
| 10/17/2006 | 27.00 | Color Prints |
| 10/17/2006 | 0.45 | Scanned Images |
| 10/17/2006 | 0.30 | Scanned Images |
| 10/17/2006 | 0.45 | Scanned Images |
| 10/17/2006 | 0.75 | Scanned Images |
| 10/17/2006 | 0.60 | Scanned Images |
| 10/17/2006 | 0.30 | Scanned Images |
| 10/17/2006 | 10.80 | Scanned Images |
| 10/17/2006 | 2.55 | Scanned Images |
| 10/17/2006 | 0.30 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 3.75 | Scanned Images |
| 10/17/2006 | 8.10 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 11.40 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 0.30 | Scanned Images |
| 10/17/2006 | 0.45 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 0.15 | Scanned Images |
| 10/17/2006 | 1.20 | Scanned Images |
| 10/17/2006 | 0.60 | Scanned Images |
| 10/17/2006 | 1.35 | Scanned Images |
| 10/17/2006 | 2.25 | Scanned Images |
| 10/17/2006 | 1.20 | Scanned Images |
| 10/17/2006 | 1.35 | Scanned Images |
| 10/17/2006 | 1.05 | Scanned Images |
| 10/17/2006 | 0.45 | Scanned Images |
| 10/17/2006 | 0.45 | Scanned Images |
| 10/17/2006 | 0.15 | Standard Prints NY |
| 10/17/2006 | 0.15 | Standard Prints NY |
| 10/17/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/17/2006 | 0.15 | Standard Prints NY |
| 10/17/2006 | 0.30 | Standard Prints NY |
| 10/17/2006 | 3.00 | Standard Prints NY |
| 10/17/2006 | 0.30 | Standard Prints NY |
| 10/17/2006 | 0.15 | Standard Prints NY |
| 10/17/2006 | 2.70 | Standard Prints NY |
| 10/17/2006 | 0.90 | Standard Prints NY |
| 10/17/2006 | 1.50 | Standard Prints NY |
| 10/17/2006 | 1.35 | Standard Prints NY |
| 10/17/2006 | 2.40 | Standard Prints NY |
| 10/17/2006 | 1.20 | Standard Prints NY |
| 10/17/2006 | 1.20 | Standard Prints NY |
| 10/17/2006 | 1.80 | Standard Prints NY |
| 10/17/2006 | 8.33 | Fed Exp to:NEW BRUNSWICK,NJ |
| 10/17/2006 | 20.33 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 52.37 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 47.82 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 47.82 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 52.37 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 11.24 | Fed Exp to:NEW YORK CITY,NY |
| 10/17/2006 | 15.38 | Fed Exp to:MIAMI,FL |
| 10/17/2006 | 11.24 | Fed Exp to:NEW YORK CITY,NY |
| 10/17/2006 | 10.49 | Fed Exp to:WASHINGTON,DC |
| 10/17/2006 | 14.56 | Fed Exp to:BOSTON,MA |
| 10/17/2006 | 10.49 | Fed Exp to:WASHINGTON,DC |
| 10/17/2006 | 52.37 | Fed Exp to:MICHAEL ROSENBERG,CHICAGO,IL from:L MELLIS |
| 10/17/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 10/17/06, (Client Conference) |
| 10/17/2006 | 2,848.56 | DRIVEN INC - Outside Computer Services DOCUMENT SCANNING IN PREP FOR DATABASE |
| 10/17/2006 | 1,314.92 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 10/16/06 |
| 10/17/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 10/17/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 10/17/2006 | 43.34 | Secretarial Overtime, Nancy L Blacker - edit supplemental discovery responses |
| 10/17/2006 | 75.50 | Secretarial Overtime, Clinton J Boyd - General Secretarial |
| 10/18/2006 | 1.00 | Telephone call to:  E CENTRAL,FL |
| 10/18/2006 | 0.85 | Telephone call to:  WILMINGTON,DE |
| 10/18/2006 | 0.75 | Telephone call to:  EASTERN,MD |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.55 | Telephone call to:  CHICAGO,IL |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.60 | Standard Prints |
| 10/18/2006 | 0.70 | Standard Prints |
| 10/18/2006 | 0.70 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Copies or Prints |
| 10/18/2006 | 16.00 | Standard Copies or Prints |
| 10/18/2006 | 1.80 | Standard Copies or Prints |
| 10/18/2006 | 8.70 | Standard Copies or Prints |
| 10/18/2006 | 0.50 | Standard Copies or Prints |
| 10/18/2006 | 0.90 | Standard Copies or Prints |
| 10/18/2006 | 3.20 | Standard Copies or Prints |
| 10/18/2006 | 0.60 | Standard Copies or Prints |
| 10/18/2006 | 5.00 | Standard Copies or Prints |
| 10/18/2006 | 2.30 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 9.90 | Standard Prints |
| 10/18/2006 | 2.70 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 1.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.90 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 1.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 1.00 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 25.80 | Standard Prints |
| 10/18/2006 | 0.70 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.70 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 7.90 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 5.60 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 3.20 | Standard Prints |
| 10/18/2006 | 6.80 | Standard Prints |
| 10/18/2006 | 6.40 | Standard Prints |
| 10/18/2006 | 1.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 7.70 | Standard Prints |
| 10/18/2006 | 10.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 6.60 | Standard Prints |
| 10/18/2006 | 7.10 | Standard Prints |
| 10/18/2006 | 7.20 | Standard Prints |
| 10/18/2006 | 7.60 | Standard Prints |
| 10/18/2006 | 5.60 | Standard Prints |
| 10/18/2006 | 7.10 | Standard Prints |
| 10/18/2006 | 10.30 | Standard Prints |
| 10/18/2006 | 8.30 | Standard Prints |
| 10/18/2006 | 7.80 | Standard Prints |
| 10/18/2006 | 8.70 | Standard Prints |
| 10/18/2006 | 6.60 | Standard Prints |
| 10/18/2006 | 7.90 | Standard Prints |
| 10/18/2006 | 3.40 | Standard Prints |
| 10/18/2006 | 3.70 | Standard Prints |
| 10/18/2006 | 2.40 | Standard Prints |
| 10/18/2006 | 2.10 | Standard Prints |
| 10/18/2006 | 2.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.60 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 5.90 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 4.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 5.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 3.70 | Standard Prints |
| 10/18/2006 | 2.00 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 4.40 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 3.90 | Standard Prints |
| 10/18/2006 | 3.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 8.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.90 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 5.60 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.90 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 10.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 28.00 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 30.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 2.50 | Standard Prints |
| 10/18/2006 | 2.70 | Standard Prints |
| 10/18/2006 | 2.50 | Standard Prints |
| 10/18/2006 | 6.30 | Standard Prints |
| 10/18/2006 | 3.00 | Standard Prints |
| 10/18/2006 | 4.00 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.60 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.60 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 7.70 | Standard Prints |
| 10/18/2006 | 8.00 | Standard Copies or Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 2.60 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 11.20 | Standard Prints |
| 10/18/2006 | 5.60 | Standard Prints |
| 10/18/2006 | 11.20 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.50 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 5.90 | Standard Prints |
| 10/18/2006 | 7.90 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 1.00 | Standard Prints |
| 10/18/2006 | 0.60 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 3.80 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 2.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 16.00 | Color Prints |
| 10/18/2006 | 0.90 | Scanned Images |
| 10/18/2006 | 0.45 | Scanned Images |
| 10/18/2006 | 0.75 | Scanned Images |
| 10/18/2006 | 0.45 | Scanned Images |
| 10/18/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2006 | 16.65 | Scanned Images |
| 10/18/2006 | 0.60 | Scanned Images |
| 10/18/2006 | 5.10 | Scanned Images |
| 10/18/2006 | 2.25 | Scanned Images |
| 10/18/2006 | 0.45 | Scanned Images |
| 10/18/2006 | 16.65 | Scanned Images |
| 10/18/2006 | 1.20 | Scanned Images |
| 10/18/2006 | 1.35 | Scanned Images |
| 10/18/2006 | 2.25 | Scanned Images |
| 10/18/2006 | 2.70 | Scanned Images |
| 10/18/2006 | 0.45 | Scanned Images |
| 10/18/2006 | 3.00 | Scanned Images |
| 10/18/2006 | 0.15 | Scanned Images |
| 10/18/2006 | 1.80 | Scanned Images |
| 10/18/2006 | 8.40 | Scanned Images |
| 10/18/2006 | 5.85 | Scanned Images |
| 10/18/2006 | 0.90 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 2.85 | Standard Prints NY |
| 10/18/2006 | 1.05 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 4.05 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.45 | Standard Prints NY |
| 10/18/2006 | 0.75 | Standard Prints NY |
| 10/18/2006 | 0.45 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 0.15 | Standard Prints NY |
| 10/18/2006 | 7.75 | Fed Exp to:GREENVILLE,SC |
| 10/18/2006 | 9.05 | Fed Exp to:YORK,SC |
| 10/18/2006 | 9.05 | Fed Exp to:YORK,SC |
| 10/18/2006 | 12.87 | Fed Exp to:CLEVELAND,OH |
| 10/18/2006 | 22.60 | Fed Exp to:JANET BAER, ESQ.,CHICAGO,IL |
| 10/18/2006 | 10.04 | Fed Exp to:HAZLEHURST,MS from:MILLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 7.28 | Fed Exp to:NEW YORK CITY,NY |
| 10/18/2006 | 9.73 | Fed Exp to:KALISPELL,MT |
| 10/18/2006 | 9.73 | Fed Exp to:NOVATO,CA |
| 10/18/2006 | 8.74 | Fed Exp to:BATON ROUGE,LA |
| 10/18/2006 | 7.28 | Fed Exp to:NEW HAVEN,CT |
| 10/18/2006 | 9.09 | Fed Exp to:HENDERSON,TX |
| 10/18/2006 | 9.73 | Fed Exp to:SAUSALITO,CA |
| 10/18/2006 | 9.09 | Fed Exp to:PORT ARTHUR,TX |
| 10/18/2006 | 8.74 | Fed Exp to:FAYETTEVILLE,AR |
| 10/18/2006 | 9.09 | Fed Exp to:HOUSTON,TX |
| 10/18/2006 | 9.09 | Fed Exp to:BEAUMONT,TX |
| 10/18/2006 | 6.41 | Fed Exp to:BALTIMORE,MD |
| 10/18/2006 | 8.74 | Fed Exp to:MIAMI,FL |
| 10/18/2006 | 9.09 | Fed Exp to:WOODWAY,TX |
| 10/18/2006 | 7.28 | Fed Exp to:WOODBRIDGE,NJ |
| 10/18/2006 | 9.09 | Fed Exp to:DALLAS,TX |
| 10/18/2006 | 8.74 | Fed Exp to:EAST ALTON,IL |
| 10/18/2006 | 8.33 | Fed Exp to:MOUNT PLEASANT,SC |
| 10/18/2006 | 9.09 | Fed Exp to:HOUSTON,TX |
| 10/18/2006 | 8.74 | Fed Exp to:OCEAN SPRINGS,MS |
| 10/18/2006 | 8.74 | Fed Exp to:LITTLE ROCK,AR |
| 10/18/2006 | 7.28 | Fed Exp to:PITTSBURGH,PA |
| 10/18/2006 | 9.73 | Fed Exp to:OAKLAND,CA |
| 10/18/2006 | 8.33 | Fed Exp to:INDIANAPOLIS,IN |
| 10/18/2006 | 7.28 | Fed Exp to:WHEELING,WV |
| 10/18/2006 | 7.28 | Fed Exp to:CHARLESTON,WV |
| 10/18/2006 | 6.41 | Fed Exp to:NEWTOWN,PA |
| 10/18/2006 | 8.33 | Fed Exp to:CHICAGO,IL |
| 10/18/2006 | 7.28 | Fed Exp to:SALISBURY,NC |
| 10/18/2006 | 6.41 | Fed Exp to:WILMINGTON,DE |
| 10/18/2006 | 8.33 | Fed Exp to:BOSTON,MA |
| 10/18/2006 | 6.41 | Fed Exp to:PHILADELPHIA,PA |
| 10/18/2006 | 8.39 | Fed Exp to:WASHINGTON,DC |
| 10/18/2006 | 9.09 | Fed Exp to:DALLAS,TX |
| 10/18/2006 | 9.09 | Fed Exp to:ARLINGTON,TX |
| 10/18/2006 | 9.73 | Fed Exp to:OAKLAND,CA |
| 10/18/2006 | 9.09 | Fed Exp to:DALLAS,TX |
| 10/18/2006 | 158,358.06 | Professional Fees, Professional Services Rendered Through August 1, 2006, Fees and Expenses |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/18/2006 | 83,005.00 | Professional Fees, Consultant on Personal Injury Cost Estimation-Sept 2006, Fees and Expenses |
| 10/18/2006 | 514.90 | THE DOCUMENT GROUP - Outside Copy/Binding Services, W.R. Grace TDG |
| 10/18/2006 | 460.78 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 10/17/06 |
| 10/18/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 10/18/2006 | 194.04 | Secretarial Overtime, Lauren Holliday - Revise exhibit binders |
| 10/18/2006 | 39.00 | Jesse Aguilar, Other, 10/18/06, (Filing Fees) |
| 10/19/2006 | 4.86 | Postage |
| 10/19/2006 | 19.00 | Fax Charge |
| 10/19/2006 | 6.50 | Fax Charge |
| 10/19/2006 | 12.00 | Fax Charge |
| 10/19/2006 | 38.00 | Fax Charge |
| 10/19/2006 | 1.50 | Fax Charge |
| 10/19/2006 | 3.90 | Standard Copies or Prints |
| 10/19/2006 | 0.10 | Standard Copies or Prints |
| 10/19/2006 | 0.90 | Standard Copies or Prints |
| 10/19/2006 | 23.30 | Standard Copies or Prints |
| 10/19/2006 | 16.40 | Standard Copies or Prints |
| 10/19/2006 | 1.00 | Standard Copies or Prints |
| 10/19/2006 | 0.30 | Standard Copies or Prints |
| 10/19/2006 | 1.90 | Standard Copies or Prints |
| 10/19/2006 | 0.10 | Standard Copies or Prints |
| 10/19/2006 | 2.10 | Standard Copies or Prints |
| 10/19/2006 | 1.30 | Standard Copies or Prints |
| 10/19/2006 | 0.90 | Standard Copies or Prints |
| 10/19/2006 | 2.40 | Standard Copies or Prints |
| 10/19/2006 | 0.10 | Standard Copies or Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 1.00 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 3.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 1.00 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 12.40 | Standard Prints |
| 10/19/2006 | 9.70 | Standard Prints |
| 10/19/2006 | 2.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.40 | Standard Prints |
| 10/19/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/2006 | 2.00 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 4.30 | Standard Prints |
| 10/19/2006 | 28.40 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 22.20 | Standard Prints |
| 10/19/2006 | 16.70 | Standard Prints |
| 10/19/2006 | 3.00 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.50 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 4.70 | Standard Prints |
| 10/19/2006 | 1.10 | Standard Prints |
| 10/19/2006 | 3.40 | Standard Prints |
| 10/19/2006 | 0.80 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 5.00 | Standard Prints |
| 10/19/2006 | 1.20 | Standard Prints |
| 10/19/2006 | 4.90 | Standard Prints |
| 10/19/2006 | 33.30 | Standard Prints |
| 10/19/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 1.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 3.90 | Standard Prints |
| 10/19/2006 | 1.10 | Standard Prints |
| 10/19/2006 | 0.80 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.90 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.80 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 2.00 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 2.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.60 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 5.90 | Standard Prints |
| 10/19/2006 | 1.60 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 3.00 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 3.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 5.80 | Standard Prints |
| 10/19/2006 | 1.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.20 | Standard Prints |
| 10/19/2006 | 1.80 | Standard Prints |
| 10/19/2006 | 0.50 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 5.70 | Standard Prints |
| 10/19/2006 | 8.70 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.60 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 21.60 | Standard Copies or Prints |
| 10/19/2006 | 10.00 | Standard Copies or Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.60 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 9.90 | Standard Prints |
| 10/19/2006 | 2.90 | Standard Prints |
| 10/19/2006 | 0.60 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 1.80 | Standard Prints |
| 10/19/2006 | 0.60 | Standard Prints |
| 10/19/2006 | 1.40 | Standard Prints |
| 10/19/2006 | 1.20 | Standard Prints |
| 10/19/2006 | 1.80 | Standard Prints |
| 10/19/2006 | 0.80 | Standard Prints |
| 10/19/2006 | 1.20 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 3.20 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 1.00 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 0.70 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 1.90 | Standard Prints |
| 10/19/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.50 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.80 | Standard Prints |
| 10/19/2006 | 2.50 | Color Prints |
| 10/19/2006 | 0.30 | Scanned Images |
| 10/19/2006 | 0.90 | Scanned Images |
| 10/19/2006 | 0.30 | Scanned Images |
| 10/19/2006 | 0.15 | Scanned Images |
| 10/19/2006 | 3.90 | Scanned Images |
| 10/19/2006 | 0.60 | Scanned Images |
| 10/19/2006 | 0.75 | Scanned Images |
| 10/19/2006 | 0.60 | Scanned Images |
| 10/19/2006 | 9.60 | Scanned Images |
| 10/19/2006 | 0.60 | Scanned Images |
| 10/19/2006 | 6.30 | Standard Prints NY |
| 10/19/2006 | 0.15 | Standard Prints NY |
| 10/19/2006 | 10.04 | Fed Exp to:HAMPTON,SC |
| 10/19/2006 | 10.72 | Fed Exp to:NEW ORLEANS,LA |
| 10/19/2006 | 59.85 | Fed Exp to:Laura Mellis,WASHINGTON,DC from:Margaret Utgoff |
| 10/19/2006 | 45.00 | Fed Exp to:Laura Mellis,WASHINGTON,DC from:Margaret Utgoff |
| 10/19/2006 | (28.53) | Overnight Delivery - Refund |
| 10/19/2006 | (12.17) | Overnight Delivery - Refund |
| 10/19/2006 | 29.14 | Outside Messenger Services |
| 10/19/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/19/2006 | 18.45 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 10/19/06 |
| 10/20/2006 | 0.95 | Telephone call to:  COLUMBIA,MD |
| 10/20/2006 | 0.90 | Telephone call to:  WASHINGTON,DC |
| 10/20/2006 | 0.50 | Telephone call to:  CAMBRIDGE,MA |
| 10/20/2006 | 1.95 | Telephone call to:  COLUMBIA,MD |
| 10/20/2006 | 0.30 | Standard Copies or Prints |
| 10/20/2006 | 0.20 | Standard Copies or Prints |
| 10/20/2006 | 0.30 | Standard Copies or Prints |
| 10/20/2006 | 1.80 | Standard Copies or Prints |
| 10/20/2006 | 2.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2006 | 2.10 | Standard Copies or Prints |
| 10/20/2006 | 2.10 | Standard Copies or Prints |
| 10/20/2006 | 12.20 | Standard Copies or Prints |
| 10/20/2006 | 0.30 | Standard Copies or Prints |
| 10/20/2006 | 10.40 | Standard Copies or Prints |
| 10/20/2006 | 0.60 | Standard Copies or Prints |
| 10/20/2006 | 0.10 | Standard Copies or Prints |
| 10/20/2006 | 0.40 | Standard Copies or Prints |
| 10/20/2006 | 0.10 | Standard Copies or Prints |
| 10/20/2006 | 0.10 | Standard Copies or Prints |
| 10/20/2006 | 0.90 | Standard Copies or Prints |
| 10/20/2006 | 5.70 | Standard Prints |
| 10/20/2006 | 0.50 | Standard Prints |
| 10/20/2006 | 5.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 7.90 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 1.00 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 0.90 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 2.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 16.90 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.90 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 2.80 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 40.60 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 5.10 | Standard Prints |
| 10/20/2006 | 2.40 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 2.50 | Standard Prints |
| 10/20/2006 | 2.60 | Standard Prints |
| 10/20/2006 | 3.90 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 3.90 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 13.10 | Standard Prints |
| 10/20/2006 | 7.10 | Standard Prints |
| 10/20/2006 | 8.80 | Standard Prints |
| 10/20/2006 | 8.90 | Standard Prints |
| 10/20/2006 | 6.70 | Standard Prints |
| 10/20/2006 | 2.90 | Standard Prints |
| 10/20/2006 | 3.10 | Standard Prints |
| 10/20/2006 | 2.60 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 2.60 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 5.80 | Standard Prints |
| 10/20/2006 | 5.80 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 2.40 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 1.50 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 8.10 | Standard Prints |
| 10/20/2006 | 12.80 | Standard Prints |
| 10/20/2006 | 4.40 | Standard Prints |
| 10/20/2006 | 12.90 | Standard Prints |
| 10/20/2006 | 2.70 | Standard Prints |
| 10/20/2006 | 8.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 2.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 40.00 | Standard Prints |
| 10/20/2006 | 58.00 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 2.70 | Standard Prints |
| 10/20/2006 | 8.60 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 12.90 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 3.00 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 1.00 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 5.80 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.20 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 3.30 | Standard Prints |
| 10/20/2006 | 3.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.30 | Standard Prints |
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 1.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2006 | 9.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 2.40 | Standard Prints |
| 10/20/2006 | 2.40 | Standard Prints |
| 10/20/2006 | 9.80 | Standard Copies or Prints |
| 10/20/2006 | 10.00 | Standard Copies or Prints |
| 10/20/2006 | 0.30 | Standard Copies or Prints |
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 0.90 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 1.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.90 | Standard Prints |
| 10/20/2006 | 1.00 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 5.00 | Standard Prints |
| 10/20/2006 | 4.00 | Standard Prints |
| 10/20/2006 | 6.40 | Standard Prints |
| 10/20/2006 | 3.60 | Standard Prints |
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 5.60 | Standard Prints |
| 10/20/2006 | 1.00 | Standard Prints |
| 10/20/2006 | 3.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 0.80 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 10.00 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.60 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 1.95 | Scanned Images |
| 10/20/2006 | 0.45 | Scanned Images |
| 10/20/2006 | 0.45 | Scanned Images |
| 10/20/2006 | 0.30 | Scanned Images |
| 10/20/2006 | 0.30 | Scanned Images |
| 10/20/2006 | 0.45 | Scanned Images |
| 10/20/2006 | 0.15 | Scanned Images |
| 10/20/2006 | 0.15 | Scanned Images |
| 10/20/2006 | 4.95 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2006 | 11.40 | Scanned Images |
| 10/20/2006 | 5.10 | Scanned Images |
| 10/20/2006 | 5.40 | Scanned Images |
| 10/20/2006 | 3.30 | Scanned Images |
| 10/20/2006 | 0.60 | Scanned Images |
| 10/20/2006 | 5.10 | Scanned Images |
| 10/20/2006 | 2.70 | Scanned Images |
| 10/20/2006 | 5.10 | Scanned Images |
| 10/20/2006 | 2.70 | Scanned Images |
| 10/20/2006 | 0.30 | Scanned Images |
| 10/20/2006 | 12.00 | Scanned Images |
| 10/20/2006 | 0.90 | Scanned Images |
| 10/20/2006 | 0.60 | Scanned Images |
| 10/20/2006 | 2.25 | Scanned Images |
| 10/20/2006 | 3.45 | Scanned Images |
| 10/20/2006 | 19.20 | Scanned Images |
| 10/20/2006 | 14.00 | CD-ROM Duplicates |
| 10/20/2006 | 14.00 | CD-ROM Duplicates |
| 10/20/2006 | 28.00 | CD-ROM Duplicates |
| 10/20/2006 | 56.00 | CD-ROM Duplicates |
| 10/20/2006 | 0.30 | Standard Prints NY |
| 10/20/2006 | 5.85 | Standard Prints NY |
| 10/20/2006 | 2.10 | Standard Prints NY |
| 10/20/2006 | 3.75 | Standard Prints NY |
| 10/20/2006 | 1.20 | Standard Prints NY |
| 10/20/2006 | 1.05 | Standard Prints NY |
| 10/20/2006 | 1.05 | Standard Prints NY |
| 10/20/2006 | 0.90 | Standard Prints NY |
| 10/20/2006 | 1.05 | Standard Prints NY |
| 10/20/2006 | 0.30 | Standard Prints NY |
| 10/20/2006 | 4.95 | Standard Prints NY |
| 10/20/2006 | 2.25 | Standard Prints NY |
| 10/20/2006 | 3.45 | Standard Prints NY |
| 10/20/2006 | 5.10 | Standard Prints NY |
| 10/20/2006 | 2.70 | Standard Prints NY |
| 10/20/2006 | 12.00 | Standard Prints NY |
| 10/20/2006 | 0.30 | Standard Prints NY |
| 10/20/2006 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2006 | 0.90 | Standard Prints NY |
| 10/20/2006 | 1.35 | Standard Prints NY |
| 10/20/2006 | 0.30 | Standard Prints NY |
| 10/20/2006 | 0.30 | Standard Prints NY |
| 10/20/2006 | 1.80 | Standard Prints NY |
| 10/20/2006 | 1.80 | Standard Prints NY |
| 10/20/2006 | 1.65 | Standard Prints NY |
| 10/20/2006 | 1.50 | Standard Prints NY |
| 10/20/2006 | 0.78 | Postage |
| 10/20/2006 | 10.72 | Fed Exp to:NEW HAVEN,CT |
| 10/20/2006 | 23.22 | Fed Exp to:BOSTON,MA |
| 10/20/2006 | 23.63 | Fed Exp to:MIAMI,FL |
| 10/20/2006 | 22.87 | Fed Exp to:WASHINGTON,DC |
| 10/20/2006 | 10.37 | Fed Exp to:WASHINGTON,DC |
| 10/20/2006 | 33.22 | Fed Exp to:NEW YORK CITY,NY |
| 10/20/2006 | 23.22 | Fed Exp to:NEW YORK CITY,NY |
| 10/20/2006 | 22.87 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC |
| 10/20/2006 | 21.01 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 10/20/2006 | 22.87 | Fed Exp to:CHICAGO,IL from:BRITTON GIROUX |
| 10/20/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 10/20/06, (Client Conference) |
| 10/20/2006 | 144.61 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 10/20/06 |
| 10/20/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 10/20/2006 | 47.18 | Secretarial Overtime, Sherry Williams - Revise documents |
| 10/21/2006 | 0.70 | Standard Copies or Prints |
| 10/21/2006 | 0.20 | Standard Prints |
| 10/21/2006 | 2.40 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.20 | Standard Prints |
| 10/21/2006 | 0.20 | Standard Prints |
| 10/21/2006 | 33.00 | Standard Prints |
| 10/21/2006 | 1.30 | Standard Prints |
| 10/21/2006 | 3.50 | Standard Prints |
| 10/21/2006 | 1.90 | Standard Prints |
| 10/21/2006 | 6.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/21/2006 | 0.90 | Standard Prints |
| 10/21/2006 | 2.50 | Standard Prints |
| 10/21/2006 | 1.30 | Standard Prints |
| 10/21/2006 | 10.00 | Standard Copies or Prints |
| 10/21/2006 | 0.60 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.60 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.10 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.60 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 0.30 | Standard Prints |
| 10/21/2006 | 4.50 | Color Prints |
| 10/21/2006 | 1.05 | Scanned Images |
| 10/21/2006 | 0.15 | Scanned Images |
| 10/21/2006 | 21.24 | Fed Exp to:DAPHNE,AL |
| 10/21/2006 | 34.65 | Outside Messenger Services |
| 10/21/2006 | 42.32 | Outside Messenger Services |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 0.50 | Standard Prints |
| 10/22/2006 | 1.40 | Standard Prints |
| 10/22/2006 | 4.00 | Standard Prints |
| 10/22/2006 | 16.00 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 2.40 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 4.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.30 | Standard Prints |
| 10/22/2006 | 0.50 | Standard Prints |
| 10/22/2006 | 2.20 | Standard Prints |
| 10/22/2006 | 2.50 | Standard Prints |
| 10/22/2006 | 1.20 | Standard Prints |
| 10/22/2006 | 5.90 | Standard Prints |
| 10/22/2006 | 0.40 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.30 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.50 | Standard Prints |
| 10/22/2006 | 0.20 | Standard Prints |
| 10/22/2006 | 0.40 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 0.30 | Standard Prints |
| 10/22/2006 | 0.10 | Standard Prints |
| 10/22/2006 | 6.30 | Scanned Images |
| 10/22/2006 | 34.65 | Outside Messenger Services |
| 10/22/2006 | 32.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/20/06, R. Jones |
| 10/23/2006 | 1.00 | Telephone call to:  TORONTO,ON |
| 10/23/2006 | 0.60 | Telephone call to:  CHCGO AREA,IL |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.90 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.70 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 10.00 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 20.00 | Standard Copies or Prints |
| 10/23/2006 | 7.20 | Standard Copies or Prints |
| 10/23/2006 | 20.00 | Standard Copies or Prints |
| 10/23/2006 | 0.70 | Standard Copies or Prints |
| 10/23/2006 | 0.20 | Standard Copies or Prints |
| 10/23/2006 | 15.60 | Standard Copies or Prints |
| 10/23/2006 | 0.10 | Standard Copies or Prints |
| 10/23/2006 | 0.40 | Standard Copies or Prints |
| 10/23/2006 | 0.40 | Standard Copies or Prints |
| 10/23/2006 | 9.60 | Standard Copies or Prints |
| 10/23/2006 | 5.00 | Standard Copies or Prints |
| 10/23/2006 | 3.50 | Standard Copies or Prints |
| 10/23/2006 | 5.00 | Standard Copies or Prints |
| 10/23/2006 | 1.80 | Standard Copies or Prints |
| 10/23/2006 | 0.20 | Standard Copies or Prints |
| 10/23/2006 | 23.40 | Standard Copies or Prints |
| 10/23/2006 | 0.20 | Standard Copies or Prints |
| 10/23/2006 | 4.10 | Standard Copies or Prints |
| 10/23/2006 | 14.20 | Standard Copies or Prints |
| 10/23/2006 | 23.60 | Standard Copies or Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 5.90 | Standard Prints |
| 10/23/2006 | 6.20 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 3.80 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 3.90 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 2.40 | Standard Prints |
| 10/23/2006 | 2.70 | Standard Prints |
| 10/23/2006 | 1.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 3.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 1.50 | Standard Prints |
| 10/23/2006 | 19.80 | Standard Prints |
| 10/23/2006 | 9.60 | Standard Prints |
| 10/23/2006 | 14.80 | Standard Prints |
| 10/23/2006 | 12.20 | Standard Prints |
| 10/23/2006 | 15.70 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 13.10 | Standard Prints |
| 10/23/2006 | 10.90 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 1.80 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 1.00 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 1.50 | Standard Prints |
| 10/23/2006 | 0.80 | Standard Prints |
| 10/23/2006 | 0.90 | Standard Prints |
| 10/23/2006 | 1.40 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 1.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 2.70 | Standard Prints |
| 10/23/2006 | 2.80 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 21.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2006 | 2.30 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 1.80 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 9.30 | Standard Prints |
| 10/23/2006 | 8.40 | Standard Prints |
| 10/23/2006 | 8.60 | Standard Prints |
| 10/23/2006 | 8.90 | Standard Prints |
| 10/23/2006 | 9.50 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 1.00 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 15.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2006 | 15.60 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 9.70 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 14.80 | Standard Prints |
| 10/23/2006 | 11.60 | Standard Prints |
| 10/23/2006 | 15.40 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.90 | Standard Prints |
| 10/23/2006 | 12.40 | Standard Prints |
| 10/23/2006 | 14.80 | Standard Prints |
| 10/23/2006 | 9.40 | Standard Prints |
| 10/23/2006 | 7.20 | Standard Prints |
| 10/23/2006 | 5.70 | Standard Prints |
| 10/23/2006 | 18.70 | Standard Prints |
| 10/23/2006 | 23.90 | Standard Prints |
| 10/23/2006 | 18.20 | Standard Prints |
| 10/23/2006 | 0.70 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 1.40 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 1.30 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 11.80 | Standard Prints |
| 10/23/2006 | 7.60 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 7.80 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 1.80 | Standard Prints |
| 10/23/2006 | 9.60 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 1.00 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 1.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 32.00 | Color Prints |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.75 | Scanned Images |
| 10/23/2006 | 0.75 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 2.10 | Scanned Images |
| 10/23/2006 | 1.65 | Scanned Images |
| 10/23/2006 | 0.90 | Scanned Images |
| 10/23/2006 | 0.15 | Scanned Images |
| 10/23/2006 | 1.20 | Scanned Images |
| 10/23/2006 | 17.70 | Scanned Images |
| 10/23/2006 | 11.40 | Scanned Images |
| 10/23/2006 | 2.70 | Scanned Images |
| 10/23/2006 | 0.60 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.90 | Scanned Images |
| 10/23/2006 | 14.85 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 3.30 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 11.25 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.45 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.45 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 0.90 | Scanned Images |
| 10/23/2006 | 0.30 | Scanned Images |
| 10/23/2006 | 1.05 | Standard Prints NY |
| 10/23/2006 | 0.30 | Standard Prints NY |
| 10/23/2006 | 0.30 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.30 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.30 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 0.30 | Standard Prints NY |
| 10/23/2006 | 0.75 | Standard Prints NY |
| 10/23/2006 | 0.15 | Standard Prints NY |
| 10/23/2006 | 2.55 | Postage |
| 10/23/2006 | 9.90 | Fed Exp to:HOUSTON,TX |
| 10/23/2006 | 15.79 | Fed Exp to:WILLIAM JACOBSON,WASHINGTON,DC |
| 10/23/2006 | 15.79 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC |
| 10/23/2006 | 65.63 | Outside Messenger Services |
| 10/23/2006 | 129.33 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Scanning/Blowbacks, 10/23/06 |

| Date | Amount | Description |
|------|-------|-------------|
| 10/23/2006 | 27.00 | David Mendelson, Working Group Meal/K&E Only, Washington DC, 10/23/06, (Overtime Meals) |
| 10/23/2006 | (24.72) | Cash Credits PACER SERVICE |
| 10/23/2006 | (328.96) | Cash Credits PACER SERVICE |
| 10/23/2006 | (1,012.64) | Cash Credits PACER SERVICE |
| 10/24/2006 | 0.55 | Telephone call to:  WINDSOR,CA |
| 10/24/2006 | 1.15 | Telephone call to:  COLUMBIA,MD |
| 10/24/2006 | 18.00 | Fax Charge |
| 10/24/2006 | 4.20 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 2.40 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 1.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.80 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/24/2006 | 0.90 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 1.20 | Standard Prints |
| 10/24/2006 | 1.40 | Standard Prints |
| 10/24/2006 | 2.40 | Standard Prints |
| 10/24/2006 | 1.10 | Standard Prints |
| 10/24/2006 | 5.00 | Standard Copies or Prints |
| 10/24/2006 | 150.30 | Standard Copies or Prints |
| 10/24/2006 | 3.80 | Standard Copies or Prints |
| 10/24/2006 | 5.00 | Standard Copies or Prints |
| 10/24/2006 | 9.00 | Standard Copies or Prints |
| 10/24/2006 | 7.80 | Standard Copies or Prints |
| 10/24/2006 | 11.80 | Standard Copies or Prints |
| 10/24/2006 | 6.80 | Standard Copies or Prints |
| 10/24/2006 | 0.90 | Standard Copies or Prints |
| 10/24/2006 | 0.60 | Standard Copies or Prints |
| 10/24/2006 | 3.20 | Standard Copies or Prints |
| 10/24/2006 | 0.10 | Standard Copies or Prints |
| 10/24/2006 | 0.10 | Standard Copies or Prints |
| 10/24/2006 | 0.10 | Standard Copies or Prints |
| 10/24/2006 | 0.20 | Standard Copies or Prints |
| 10/24/2006 | 3.30 | Standard Copies or Prints |
| 10/24/2006 | 0.70 | Standard Copies or Prints |
| 10/24/2006 | 0.40 | Standard Copies or Prints |
| 10/24/2006 | 19.30 | Standard Copies or Prints |
| 10/24/2006 | 3.70 | Standard Copies or Prints |
| 10/24/2006 | 0.40 | Standard Copies or Prints |
| 10/24/2006 | 6.40 | Standard Copies or Prints |
| 10/24/2006 | 0.40 | Standard Copies or Prints |
| 10/24/2006 | 1.10 | Standard Copies or Prints |
| 10/24/2006 | 1.00 | Standard Copies or Prints |
| 10/24/2006 | 3.40 | Standard Copies or Prints |
| 10/24/2006 | 1.70 | Standard Copies or Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 10/24/2006 | 0.50 | Standard Prints |
| 10/24/2006 | 1.80 | Standard Prints |
| 10/24/2006 | 2.00 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.50 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 2.60 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 2.60 | Standard Prints |
| 10/24/2006 | 4.00 | Standard Prints |
| 10/24/2006 | 1.40 | Standard Prints |
| 10/24/2006 | 2.40 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.90 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 2.60 | Standard Prints |
| 10/24/2006 | 18.20 | Standard Prints |
| 10/24/2006 | 14.30 | Standard Prints |
| 10/24/2006 | 2.90 | Standard Prints |
| 10/24/2006 | 4.50 | Standard Prints |
| 10/24/2006 | 2.60 | Standard Prints |
| 10/24/2006 | 6.60 | Standard Prints |
| 10/24/2006 | 6.00 | Standard Prints |
| 10/24/2006 | 9.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/24/2006 | 16.70 | Standard Prints |
| 10/24/2006 | 4.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 1.20 | Standard Prints |
| 10/24/2006 | 2.90 | Standard Prints |
| 10/24/2006 | 1.40 | Standard Prints |
| 10/24/2006 | 3.30 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 1.80 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 1.90 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.50 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 1.20 | Standard Prints |
| 10/24/2006 | 1.50 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 2.80 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.80 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 2.50 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 31.00 | Standard Prints |
| 10/24/2006 | 1.50 | Standard Prints |
| 10/24/2006 | 4.00 | Standard Prints |
| 10/24/2006 | 1.50 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 1.50 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 33.70 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 1.60 | Standard Prints |
| 10/24/2006 | 1.00 | Standard Prints |
| 10/24/2006 | 4.60 | Standard Prints |
| 10/24/2006 | 9.90 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 1.80 | Standard Prints |
| 10/24/2006 | 2.90 | Standard Prints |
| 10/24/2006 | 4.00 | Standard Prints |
| 10/24/2006 | 7.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 6.50 | Standard Prints |
| 10/24/2006 | 1.10 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|---|---|---|
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 2.60 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.90 | Standard Prints |
| 10/24/2006 | 0.90 | Standard Prints |
| 10/24/2006 | 4.20 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 13.00 | Color Prints |
| 10/24/2006 | 5.00 | Color Prints |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 2.70 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 1.20 | Scanned Images |
| 10/24/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2006 | 0.90 | Scanned Images |
| 10/24/2006 | 0.90 | Scanned Images |
| 10/24/2006 | 4.05 | Scanned Images |
| 10/24/2006 | 0.60 | Scanned Images |
| 10/24/2006 | 0.45 | Scanned Images |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 5.70 | Scanned Images |
| 10/24/2006 | 12.30 | Scanned Images |
| 10/24/2006 | 1.20 | Scanned Images |
| 10/24/2006 | 6.90 | Scanned Images |
| 10/24/2006 | 4.80 | Scanned Images |
| 10/24/2006 | 17.70 | Scanned Images |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 10.20 | Scanned Images |
| 10/24/2006 | 0.75 | Scanned Images |
| 10/24/2006 | 2.55 | Scanned Images |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 1.05 | Scanned Images |
| 10/24/2006 | 0.75 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 0.30 | Scanned Images |
| 10/24/2006 | 0.15 | Scanned Images |
| 10/24/2006 | 0.60 | Scanned Images |
| 10/24/2006 | 0.90 | Scanned Images |
| 10/24/2006 | 0.60 | Scanned Images |
| 10/24/2006 | 0.75 | Scanned Images |
| 10/24/2006 | 0.75 | Scanned Images |
| 10/24/2006 | 0.45 | Scanned Images |
| 10/24/2006 | 1.20 | Scanned Images |
| 10/24/2006 | 0.60 | Scanned Images |
| 10/24/2006 | 1.05 | Scanned Images |
| 10/24/2006 | 0.75 | Scanned Images |
| 10/24/2006 | 1.50 | Scanned Images |
| 10/24/2006 | 1.35 | Scanned Images |
| 10/24/2006 | 2.25 | Scanned Images |
| 10/24/2006 | 42.00 | CD-ROM Duplicates |
| 10/24/2006 | 14.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/24/2006 | 14.00 | CD-ROM Duplicates |
| 10/24/2006 | 0.87 | Postage |
| 10/24/2006 | 0.87 | Postage |
| 10/24/2006 | 4.62 | Postage |
| 10/24/2006 | 12.12 | Fed Exp to:KLAMATH FALLS,OR from:Jennifer Dismukes |
| 10/24/2006 | 47.67 | Outside Messenger Services |
| 10/24/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 10/24/06, (Court Hearing) |
| 10/24/2006 | 2,587.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Freight Delivery Charges for Rental Equipment for Trial Related Work, 10/24/06 |
| 10/24/2006 | 4,920.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Freight Drop Shipment Charges for Rental Equipment for Trial Related Work, 10/24/06 |
| 10/24/2006 | 4,850.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Freight Delivery Charges for 8/7 Rental Equipment for Trial Related Work |
| 10/24/2006 | 4,575.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Freight Delivery Drop Shipment for 8/7/06 |
| 10/24/2006 | 4,604.00 | ETRIAL COMMUNICATIONS - Trial Office Expenses, Freight Delivery Charges for July Hearing - Rental Equipment for Trial Related Work, 10/24/06 |
| 10/24/2006 | 29.61 | UNIVERSITY OF WASHINGTON - Library Document Procurement |
| 10/24/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 10/24/06, (Overtime Transportation) |
| 10/24/2006 | 26.52 | VITAL TRANSPORTATION INC, Passenger: HOLLIDAY LAUREN, Overtime Transportation, Date: 10/18/2006 |
| 10/24/2006 | 17.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 10/24/06 |
| 10/25/2006 | 0.80 | Telephone call to:  MT JACKSON,VA |
| 10/25/2006 | 6.50 | Fax Charge |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 2.90 | Standard Prints |
| 10/25/2006 | 2.90 | Standard Prints |
| 10/25/2006 | 2.90 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 2.60 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 2.00 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.90 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 3.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.00 | Standard Copies or Prints |
| 10/25/2006 | 0.50 | Standard Copies or Prints |
| 10/25/2006 | 0.70 | Standard Copies or Prints |
| 10/25/2006 | 0.30 | Standard Copies or Prints |
| 10/25/2006 | 0.10 | Standard Copies or Prints |
| 10/25/2006 | 0.20 | Standard Copies or Prints |
| 10/25/2006 | 0.20 | Standard Copies or Prints |
| 10/25/2006 | 33.90 | Standard Copies or Prints |
| 10/25/2006 | 2.40 | Standard Copies or Prints |
| 10/25/2006 | 12.20 | Standard Copies or Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 10.00 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 1.00 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 3.10 | Standard Prints |
| 10/25/2006 | 1.50 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 2.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Prints |
| 10/25/2006 | 1.70 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 1.10 | Standard Prints |
| 10/25/2006 | 4.00 | Standard Prints |
| 10/25/2006 | 2.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 2.70 | Standard Prints |
| 10/25/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 20.50 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 14.00 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 1.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 20.00 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 11.10 | Standard Prints |
| 10/25/2006 | 22.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 1.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.90 | Standard Prints |
| 10/25/2006 | 41.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.80 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 3.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 7.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.30 | Standard Prints |
| 10/25/2006 | 20.00 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 10.00 | Standard Prints |
| 10/25/2006 | 10.00 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Prints |
| 10/25/2006 | 1.40 | Standard Prints |
| 10/25/2006 | 6.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 1.20 | Standard Prints |
| 10/25/2006 | 1.00 | Standard Prints |
| 10/25/2006 | 1.90 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 6.90 | Standard Prints |
| 10/25/2006 | 1.50 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 1.90 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 1.00 | Standard Prints |
| 10/25/2006 | 3.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.80 | Standard Prints |
| 10/25/2006 | 0.90 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 31.20 | Standard Prints |
| 10/25/2006 | 28.60 | Standard Prints |
| 10/25/2006 | 4.70 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.90 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.90 | Standard Prints |
| 10/25/2006 | 0.60 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 3.90 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.40 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.50 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 0.70 | Standard Prints |
| 10/25/2006 | 13.50 | Color Prints |
| 10/25/2006 | 4.00 | Color Prints |
| 10/25/2006 | 18.50 | Color Prints |
| 10/25/2006 | 10.00 | Color Prints |
| 10/25/2006 | 18.50 | Color Prints |
| 10/25/2006 | 0.30 | Scanned Images |
| 10/25/2006 | 1.20 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.60 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 4.05 | Scanned Images |
| 10/25/2006 | 1.20 | Scanned Images |
| 10/25/2006 | 15.00 | Scanned Images |
| 10/25/2006 | 0.30 | Scanned Images |
| 10/25/2006 | 0.30 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.60 | Scanned Images |
| 10/25/2006 | 0.75 | Scanned Images |
| 10/25/2006 | 0.75 | Scanned Images |
| 10/25/2006 | 0.45 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.15 | Scanned Images |
| 10/25/2006 | 0.45 | Scanned Images |
| 10/25/2006 | 0.90 | Standard Copies or Prints NY |
| 10/25/2006 | 0.15 | Standard Prints NY |
| 10/25/2006 | 0.75 | Standard Prints NY |
| 10/25/2006 | 1.05 | Standard Prints NY |
| 10/25/2006 | 1.50 | Standard Prints NY |
| 10/25/2006 | 1.80 | Standard Prints NY |
| 10/25/2006 | 0.90 | Standard Prints NY |
| 10/25/2006 | 1.05 | Standard Prints NY |
| 10/25/2006 | 2.25 | Standard Prints NY |
| 10/25/2006 | 0.75 | Standard Prints NY |
| 10/25/2006 | 0.45 | Standard Prints NY |
| 10/25/2006 | 0.30 | Standard Prints NY |
| 10/25/2006 | 14.56 | Fed Exp to:BALTIMORE,MD from:MAX SHAFFER |
| 10/25/2006 | 9.90 | Fed Exp to:WILLIAM SPARKS,WILMINGTON,DE |
| 10/25/2006 | (4.20) | Overnight Delivery - Refund |
| 10/25/2006 | 233.44 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 10/25/06 |
| 10/25/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 10/25/06, (Overtime Transportation) |
| 10/26/2006 | 1.25 | Telephone call to:  CAMBRIDGE,MA |
| 10/26/2006 | 0.50 | Fax Charge |
| 10/26/2006 | 20.00 | Fax Charge |
| 10/26/2006 | 0.50 | Fax Charge |
| 10/26/2006 | 16.00 | Fax Charge |
| 10/26/2006 | 5.60 | Standard Copies or Prints |
| 10/26/2006 | 0.20 | Standard Copies or Prints |
| 10/26/2006 | 125.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2006 | 9.90 | Standard Copies or Prints |
| 10/26/2006 | 1,165.10 | Standard Copies or Prints |
| 10/26/2006 | 22.80 | Standard Copies or Prints |
| 10/26/2006 | 0.40 | Standard Copies or Prints |
| 10/26/2006 | 1.90 | Standard Copies or Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 4.90 | Standard Prints |
| 10/26/2006 | 12.30 | Standard Prints |
| 10/26/2006 | 8.10 | Standard Prints |
| 10/26/2006 | 10.70 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 1.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.70 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 2.20 | Standard Prints |
| 10/26/2006 | 1.80 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 1.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 13.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 4.50 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 27.40 | Standard Prints |
| 10/26/2006 | 0.90 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 13.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 4.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 17.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 12.30 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 15.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 15.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 1.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.80 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.80 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 8.80 | Standard Prints |
| 10/26/2006 | 3.90 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 2.90 | Standard Prints |
| 10/26/2006 | 0.80 | Standard Prints |
| 10/26/2006 | 0.90 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 21.90 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 52.20 | Standard Prints |
| 10/26/2006 | 4.30 | Standard Prints |
| 10/26/2006 | 4.60 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 4.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 23.70 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 1.00 | Standard Prints |
| 10/26/2006 | 4.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 8.70 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 1.50 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 8.70 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 3.00 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 2.00 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2006 | 1.50 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 2.10 | Standard Prints |
| 10/26/2006 | 1.70 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 1.40 | Standard Prints |
| 10/26/2006 | 6.10 | Standard Prints |
| 10/26/2006 | 1.00 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.90 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 3.40 | Standard Prints |
| 10/26/2006 | 3.40 | Standard Prints |
| 10/26/2006 | 4.10 | Standard Prints |
| 10/26/2006 | 3.60 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 2.30 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 7.30 | Standard Prints |
| 10/26/2006 | 6.70 | Standard Prints |
| 10/26/2006 | 1.10 | Standard Prints |
| 10/26/2006 | 2.00 | Standard Prints |
| 10/26/2006 | 8.40 | Standard Prints |
| 10/26/2006 | 0.70 | Standard Prints |
| 10/26/2006 | 30.10 | Standard Prints |
| 10/26/2006 | 4.00 | Standard Prints |
| 10/26/2006 | 17.60 | Standard Prints |
| 10/26/2006 | 4.50 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 4.50 | Standard Prints |
| 10/26/2006 | 4.20 | Standard Prints |
| 10/26/2006 | 12.90 | Standard Prints |
| 10/26/2006 | 5.10 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 2.70 | Standard Prints |
| 10/26/2006 | 4.10 | Standard Prints |
| 10/26/2006 | 4.30 | Standard Prints |
| 10/26/2006 | 5.40 | Standard Prints |
| 10/26/2006 | 4.30 | Standard Prints |
| 10/26/2006 | 3.60 | Standard Prints |
| 10/26/2006 | 6.70 | Standard Prints |
| 10/26/2006 | 8.50 | Standard Prints |
| 10/26/2006 | 7.00 | Standard Prints |
| 10/26/2006 | 4.20 | Standard Prints |
| 10/26/2006 | 6.00 | Standard Prints |
| 10/26/2006 | 6.40 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 3.80 | Standard Prints |
| 10/26/2006 | 9.60 | Standard Prints |
| 10/26/2006 | 3.80 | Standard Prints |
| 10/26/2006 | 19.00 | Standard Prints |
| 10/26/2006 | 2.70 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 3.30 | Standard Prints |
| 10/26/2006 | 3.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 5.70 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 1.10 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 1.00 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 3.90 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 3.40 | Standard Prints |
| 10/26/2006 | 2.40 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 2.60 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.50 | Standard Prints |
| 10/26/2006 | 2.80 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 50.00 | Standard Copies or Prints |
| 10/26/2006 | 3.00 | Standard Copies or Prints |
| 10/26/2006 | 81.60 | Standard Copies or Prints |
| 10/26/2006 | 58.70 | Standard Copies or Prints |
| 10/26/2006 | 0.90 | Standard Copies or Prints |
| 10/26/2006 | 89.20 | Standard Copies or Prints |
| 10/26/2006 | 50.00 | Standard Copies or Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.60 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 0.80 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 4.90 | Standard Prints |
| 10/26/2006 | 0.90 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.80 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 2.40 | Standard Prints |
| 10/26/2006 | 1.20 | Standard Prints |
| 10/26/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 4.00 | Standard Prints |
| 10/26/2006 | 15.00 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 20.00 | Color Prints |
| 10/26/2006 | 0.50 | Color Prints |
| 10/26/2006 | 0.50 | Color Copies or Prints |
| 10/26/2006 | 2.25 | Scanned Images |
| 10/26/2006 | 2.10 | Scanned Images |
| 10/26/2006 | 5.40 | Scanned Images |
| 10/26/2006 | 7.95 | Scanned Images |
| 10/26/2006 | 4.95 | Scanned Images |
| 10/26/2006 | 6.90 | Scanned Images |
| 10/26/2006 | 2.25 | Scanned Images |
| 10/26/2006 | 0.30 | Scanned Images |
| 10/26/2006 | 1.05 | Scanned Images |
| 10/26/2006 | 0.60 | Scanned Images |
| 10/26/2006 | 1.05 | Scanned Images |
| 10/26/2006 | 0.15 | Scanned Images |
| 10/26/2006 | 0.45 | Scanned Images |
| 10/26/2006 | 0.90 | Scanned Images |
| 10/26/2006 | 0.45 | Scanned Images |
| 10/26/2006 | 1.35 | Scanned Images |
| 10/26/2006 | 7.20 | Scanned Images |
| 10/26/2006 | 0.45 | Scanned Images |
| 10/26/2006 | 0.30 | Scanned Images |
| 10/26/2006 | 1.80 | Scanned Images |
| 10/26/2006 | 0.75 | Scanned Images |
| 10/26/2006 | 0.30 | Scanned Images |
| 10/26/2006 | 0.60 | Scanned Images |
| 10/26/2006 | 0.30 | Scanned Images |
| 10/26/2006 | 0.75 | Scanned Images |
| 10/26/2006 | 0.90 | Scanned Images |
| 10/26/2006 | 3.30 | Scanned Images |
| 10/26/2006 | 1.20 | Scanned Images |
| 10/26/2006 | 14.85 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 14.85 | Scanned Images |
| 10/26/2006 | 5.40 | Scanned Images |
| 10/26/2006 | 2.85 | Scanned Images |
| 10/26/2006 | 15.00 | Scanned Images |
| 10/26/2006 | 6.30 | Scanned Images |
| 10/26/2006 | 7.50 | Scanned Images |
| 10/26/2006 | 5.85 | Scanned Images |
| 10/26/2006 | 2.25 | Scanned Images |
| 10/26/2006 | 1.05 | Scanned Images |
| 10/26/2006 | 4.65 | Scanned Images |
| 10/26/2006 | 20.40 | Scanned Images |
| 10/26/2006 | 1.65 | Scanned Images |
| 10/26/2006 | 20.40 | Scanned Images |
| 10/26/2006 | 1.95 | Scanned Images |
| 10/26/2006 | 18.45 | Scanned Images |
| 10/26/2006 | 9.45 | Scanned Images |
| 10/26/2006 | 16.05 | Scanned Images |
| 10/26/2006 | 21.00 | Scanned Images |
| 10/26/2006 | 20.10 | Scanned Images |
| 10/26/2006 | 25.11 | Fed Exp to:PITTSBURGH,PA |
| 10/26/2006 | 9.90 | Fed Exp to:RIDGELAND,MS |
| 10/27/2006 | 0.85 | Telephone call to:  CAMBRIDGE,MA |
| 10/27/2006 | 5.00 | Fax Charge |
| 10/27/2006 | 5.00 | Fax Charge |
| 10/27/2006 | 24.00 | Fax Charge |
| 10/27/2006 | 31.30 | Standard Copies or Prints |
| 10/27/2006 | 3.10 | Standard Copies or Prints |
| 10/27/2006 | 0.30 | Standard Copies or Prints |
| 10/27/2006 | 2.40 | Standard Copies or Prints |
| 10/27/2006 | 0.40 | Standard Copies or Prints |
| 10/27/2006 | 2.00 | Standard Copies or Prints |
| 10/27/2006 | 22.90 | Standard Copies or Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 3.00 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2006 | 3.70 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 3.60 | Standard Prints |
| 10/27/2006 | 3.50 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 3.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 3.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 3.40 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.50 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 6.10 | Standard Prints |
| 10/27/2006 | 4.20 | Standard Prints |
| 10/27/2006 | 1.30 | Standard Prints |
| 10/27/2006 | 6.40 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.50 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 1.30 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 1.60 | Standard Prints |
| 10/27/2006 | 0.50 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 4.80 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 7.50 | Standard Prints |
| 10/27/2006 | 3.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.30 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 6.80 | Standard Prints |
| 10/27/2006 | 3.40 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |
| 10/27/2006 | 75.80 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 77.50 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 6.10 | Standard Prints |
| 10/27/2006 | 61.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.00 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 3.90 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 1.60 | Standard Prints |
| 10/27/2006 | 3.20 | Standard Prints |
| 10/27/2006 | 4.00 | Standard Prints |
| 10/27/2006 | 1.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 8.50 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 17.70 | Standard Prints |
| 10/27/2006 | 15.30 | Standard Prints |
| 10/27/2006 | 9.60 | Standard Prints |
| 10/27/2006 | 9.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.90 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 3.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 3.20 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 3.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 1.70 | Standard Prints |
| 10/27/2006 | 1.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 4.20 | Standard Prints |
| 10/27/2006 | 3.30 | Standard Prints |
| 10/27/2006 | 3.80 | Standard Prints |
| 10/27/2006 | 2.60 | Standard Prints |
| 10/27/2006 | 4.00 | Standard Prints |
| 10/27/2006 | 5.90 | Standard Prints |
| 10/27/2006 | 5.30 | Standard Prints |
| 10/27/2006 | 16.30 | Standard Prints |
| 10/27/2006 | 6.20 | Standard Prints |
| 10/27/2006 | 3.90 | Standard Prints |
| 10/27/2006 | 6.60 | Standard Prints |
| 10/27/2006 | 2.40 | Standard Prints |
| 10/27/2006 | 4.20 | Standard Prints |
| 10/27/2006 | 4.10 | Standard Prints |
| 10/27/2006 | 10.90 | Standard Prints |
| 10/27/2006 | 7.10 | Standard Prints |
| 10/27/2006 | 10.40 | Standard Prints |
| 10/27/2006 | 4.30 | Standard Prints |
| 10/27/2006 | 9.90 | Standard Prints |
| 10/27/2006 | 2.50 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 142.00 | Standard Copies or Prints |
| 10/27/2006 | 8.10 | Standard Copies or Prints |
| 10/27/2006 | 1.00 | Standard Copies or Prints |
| 10/27/2006 | 1.50 | Standard Copies or Prints |
| 10/27/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 10/27/2006 | 0.10 | Standard Copies or Prints |
| 10/27/2006 | 67.50 | Standard Copies or Prints |
| 10/27/2006 | 2.60 | Standard Copies or Prints |
| 10/27/2006 | 24.50 | Color Prints |
| 10/27/2006 | 8.50 | Color Prints |
| 10/27/2006 | 8.50 | Color Prints |
| 10/27/2006 | 57.00 | Color Copies or Prints |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 11.25 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 6.90 | Scanned Images |
| 10/27/2006 | 1.05 | Scanned Images |
| 10/27/2006 | 4.65 | Scanned Images |
| 10/27/2006 | 14.70 | Scanned Images |
| 10/27/2006 | 11.25 | Scanned Images |
| 10/27/2006 | 7.05 | Scanned Images |
| 10/27/2006 | 0.60 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 15.90 | Scanned Images |
| 10/27/2006 | 3.00 | Scanned Images |
| 10/27/2006 | 3.00 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 1.65 | Scanned Images |
| 10/27/2006 | 3.00 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 3.75 | Scanned Images |
| 10/27/2006 | 8.10 | Scanned Images |
| 10/27/2006 | 0.15 | Scanned Images |
| 10/27/2006 | 9.60 | Scanned Images |
| 10/27/2006 | 1.65 | Scanned Images |
| 10/27/2006 | 1.65 | Scanned Images |
| 10/27/2006 | 0.90 | Scanned Images |
| 10/27/2006 | 2.55 | Scanned Images |
| 10/27/2006 | 0.15 | Standard Prints NY |
| 10/27/2006 | 23.36 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 10/27/2006 | 20.83 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/27/2006 | 42.89 | DRIVEN INC - Outside Computer Services SCANNING, OCR AND CODING |
| 10/27/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 10/27/06, (Overtime Transportation) |
| 10/28/2006 | 13.00 | Kelly Brummet, Parking, Chicago, IL, 10/28/06, (Overtime Transportation) |
| 10/28/2006 | 17.00 | Henry Thompson II, Parking, Washington, DC, 10/28/06, (Overtime Transportation) |
| 10/28/2006 | 26.70 | Kim Davenport, Personal Car Mileage, hm/ke, 10/28/06, (Overtime Transportation) |
| 10/28/2006 | 18.69 | Kelly Brummet, Personal Car Mileage, Indian Head Park, IL/Chicago, IL, 10/28/06, (Overtime Transportation) |
| 10/29/2006 | 4.30 | Standard Prints |
| 10/29/2006 | 2.90 | Standard Prints |
| 10/29/2006 | 3.00 | Standard Prints |
| 10/29/2006 | 3.00 | Standard Prints |
| 10/29/2006 | 0.30 | Standard Prints |
| 10/29/2006 | 0.70 | Standard Prints |
| 10/29/2006 | 0.20 | Standard Prints |
| 10/29/2006 | 0.40 | Standard Prints |
| 10/29/2006 | 0.20 | Standard Prints |
| 10/29/2006 | 0.20 | Standard Prints |
| 10/29/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/29/2006 | 0.30 | Standard Prints |
| 10/29/2006 | 0.30 | Standard Prints |
| 10/29/2006 | 0.20 | Standard Prints |
| 10/29/2006 | 2.70 | Standard Prints |
| 10/29/2006 | 21.30 | Standard Prints |
| 10/29/2006 | 0.10 | Standard Prints |
| 10/29/2006 | 0.10 | Standard Prints |
| 10/29/2006 | 1.00 | Standard Prints |
| 10/29/2006 | 0.10 | Standard Prints |
| 10/29/2006 | 0.10 | Standard Prints |
| 10/29/2006 | 0.90 | Standard Prints |
| 10/29/2006 | 2.50 | Standard Prints |
| 10/29/2006 | 0.40 | Standard Prints |
| 10/29/2006 | 1.05 | Scanned Images |
| 10/29/2006 | 1.35 | Scanned Images |
| 10/29/2006 | 23.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 10/26/06, H. Thompson |
| 10/29/2006 | 50.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 10/25/06, R. Jones |
| 10/29/2006 | 26.70 | Kim Davenport, Personal Car Mileage, home/K&E, 10/29/06, (Overtime Transportation) |
| 10/30/2006 | 0.75 | Telephone call to:  WINDSOR,CA |
| 10/30/2006 | 2.50 | Fax Charge |
| 10/30/2006 | 0.90 | Standard Copies or Prints |
| 10/30/2006 | 0.10 | Standard Copies or Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 3.40 | Standard Prints |
| 10/30/2006 | 9.40 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 0.70 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 4.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.10 | Standard Prints |
| 10/30/2006 | 1.50 | Standard Prints |
| 10/30/2006 | 1.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 2.40 | Standard Prints |
| 10/30/2006 | 2.00 | Standard Prints |
| 10/30/2006 | 1.60 | Standard Prints |
| 10/30/2006 | 4.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.00 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 4.10 | Standard Prints |
| 10/30/2006 | 12.40 | Standard Prints |
| 10/30/2006 | 6.40 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 23.00 | Standard Prints |
| 10/30/2006 | 9.70 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 23.30 | Standard Prints |
| 10/30/2006 | 6.00 | Standard Prints |
| 10/30/2006 | 4.60 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 5.50 | Standard Prints |
| 10/30/2006 | 21.20 | Standard Prints |
| 10/30/2006 | 2.70 | Standard Prints |
| 10/30/2006 | 5.40 | Standard Prints |
| 10/30/2006 | 5.40 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 2.70 | Standard Prints |
| 10/30/2006 | 21.20 | Standard Prints |
| 10/30/2006 | 5.50 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 2.80 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.70 | Standard Prints |
| 10/30/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2006 | 10.20 | Standard Prints |
| 10/30/2006 | 2.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Copies or Prints |
| 10/30/2006 | 1.20 | Standard Copies or Prints |
| 10/30/2006 | 2.50 | Standard Copies or Prints |
| 10/30/2006 | 92.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 29.40 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 2.70 | Standard Prints |
| 10/30/2006 | 2.90 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.80 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 6.50 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 20.40 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.80 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 1.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 2.70 | Standard Prints |
| 10/30/2006 | 0.60 | Standard Prints |
| 10/30/2006 | 6.80 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 4.70 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 31.90 | Standard Prints |
| 10/30/2006 | 31.90 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 1.00 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 71.30 | Standard Prints |
| 10/30/2006 | 9.60 | Standard Prints |
| 10/30/2006 | 1.00 | Standard Prints |
| 10/30/2006 | 21.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.00 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 1.10 | Standard Prints |
| 10/30/2006 | 1.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 3.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 3.20 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 1.30 | Standard Prints |
| 10/30/2006 | 1.50 | Standard Prints |
| 10/30/2006 | 0.70 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 3.30 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 1.00 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 2.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2006 | 1.50 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 3.70 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 26.30 | Standard Prints |
| 10/30/2006 | 3.10 | Standard Prints |
| 10/30/2006 | 2.40 | Standard Prints |
| 10/30/2006 | 0.40 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 0.90 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.60 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.70 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 1.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/30/2006 | 0.50 | Standard Prints |
| 10/30/2006 | 1.50 | Standard Prints |
| 10/30/2006 | 2.40 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.30 | Standard Prints |
| 10/30/2006 | 1.80 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 4.80 | Standard Prints |
| 10/30/2006 | 50.50 | Color Copies or Prints |
| 10/30/2006 | 304.50 | Color Copies or Prints |
| 10/30/2006 | 38.00 | Color Prints |
| 10/30/2006 | 19.00 | Color Prints |
| 10/30/2006 | 0.45 | Scanned Images |
| 10/30/2006 | 0.15 | Scanned Images |
| 10/30/2006 | 2.25 | Scanned Images |
| 10/30/2006 | 0.90 | Scanned Images |
| 10/30/2006 | 0.60 | Scanned Images |
| 10/30/2006 | 32.70 | Scanned Images |
| 10/30/2006 | 0.45 | Scanned Images |
| 10/30/2006 | 6.15 | Scanned Images |
| 10/30/2006 | 4.50 | Scanned Images |
| 10/30/2006 | 4.50 | Scanned Images |
| 10/30/2006 | 1.50 | Scanned Images |
| 10/30/2006 | 0.45 | Scanned Images |
| 10/30/2006 | 7.00 | CD-ROM Duplicates |
| 10/30/2006 | 0.45 | Standard Prints NY |
| 10/30/2006 | 0.15 | Standard Prints NY |
| 10/30/2006 | 1.35 | Standard Prints NY |
| 10/30/2006 | 19.00 | Color Prints |
| 10/30/2006 | 10.08 | Fed Exp to:NEW YORK CITY,NY from:Laura Mellis |
| 10/30/2006 | 8.97 | Fed Exp to:CHICAGO,IL from:KIRKLAND &ELLIS |
| 10/30/2006 | 8.33 | Fed Exp to:WOODWAY,TX from:KIRKLAND &ELLIS |
| 10/30/2006 | 6.76 | Fed Exp to:BIRMINGHAM,MI from:KIRKLAND &ELLIS |
| 10/30/2006 | 35.60 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/23/06-10/27/06 |
| 10/30/2006 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 10/30/06, (Client Conference) |
| 10/30/2006 | 31.00 | Scott McMillin, Cabfare, New York NY, 10/30/06, (Conference) |
| 10/30/2006 | 80.00 | COURTCALL, LLC - Filing Fees - 10/25/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/30/2006 | 120.00 | COURTCALL, LLC - Filing Fees - 10/25/06 |
| 10/30/2006 | 50.00 | COURTCALL, LLC - Filing Fees - 10/23/06 |
| 10/30/2006 | 764.40 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 10/30/06 |
| 10/30/2006 | 1,748.45 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, M Rosenberg, 10/30/06 |
| 10/30/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 10/30/06, (Overtime Transportation) |
| 10/30/2006 | 30.20 | David Mendelson, Overtime Meal-Attorney, Washington DC, 10/30/06 |
| 10/31/2006 | 1.40 | Telephone call to:  COLUMBIA,MD |
| 10/31/2006 | 1.00 | Fax Charge |
| 10/31/2006 | 1.00 | Fax Charge |
| 10/31/2006 | 0.50 | Standard Prints |
| 10/31/2006 | 0.60 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 1.30 | Standard Prints |
| 10/31/2006 | 0.50 | Standard Prints |
| 10/31/2006 | 1.10 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.60 | Standard Prints |
| 10/31/2006 | 7.20 | Standard Prints |
| 10/31/2006 | 3.60 | Standard Prints |
| 10/31/2006 | 3.60 | Standard Prints |
| 10/31/2006 | 22.60 | Standard Copies or Prints |
| 10/31/2006 | 0.10 | Standard Copies or Prints |
| 10/31/2006 | 0.30 | Standard Copies or Prints |
| 10/31/2006 | 68.50 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2006 | 0.60 | Standard Copies or Prints |
| 10/31/2006 | 0.40 | Standard Copies or Prints |
| 10/31/2006 | 10.40 | Standard Copies or Prints |
| 10/31/2006 | 0.20 | Standard Copies or Prints |
| 10/31/2006 | 16.40 | Standard Copies or Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 21.80 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.50 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 41.40 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 2.90 | Standard Prints |
| 10/31/2006 | 25.80 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 1.80 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 2.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 23.70 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.80 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 26.60 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 54.50 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 12.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 9.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 5.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2006 | 0.80 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 2.90 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 6.50 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 1.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 10/31/2006 | 1.60 | Standard Prints |
| 10/31/2006 | 8.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 1.40 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 6.50 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 6.80 | Standard Prints |
| 10/31/2006 | 4.20 | Standard Prints |
| 10/31/2006 | 4.70 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.50 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 10/31/2006 | 3.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 3.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 9.10 | Standard Prints |
| 10/31/2006 | 6.50 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 6.50 | Standard Prints |
| 10/31/2006 | 4.20 | Standard Prints |
| 10/31/2006 | 4.70 | Standard Prints |
| 10/31/2006 | 0.60 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.80 | Standard Prints |
| 10/31/2006 | 2.30 | Standard Prints |
| 10/31/2006 | 1.00 | Standard Prints |
| 10/31/2006 | 3.10 | Standard Prints |
| 10/31/2006 | 3.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.30 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.70 | Standard Prints |
| 10/31/2006 | 1.00 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.50 | Standard Prints |
| 10/31/2006 | 6.70 | Standard Prints |
| 10/31/2006 | 0.40 | Standard Prints |
| 10/31/2006 | 0.90 | Standard Prints |
| 10/31/2006 | 4.80 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.60 | Standard Prints |
| 10/31/2006 | 0.60 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/31/2006 | 0.80 | Standard Prints |
| 10/31/2006 | 2.10 | Standard Prints |
| 10/31/2006 | 1.70 | Standard Prints |
| 10/31/2006 | 1.70 | Standard Prints |
| 10/31/2006 | 1.70 | Standard Prints |
| 10/31/2006 | 1.70 | Standard Prints |
| 10/31/2006 | 2.80 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 2.00 | Color Copies or Prints |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 1.95 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 3.45 | Scanned Images |
| 10/31/2006 | 7.20 | Scanned Images |
| 10/31/2006 | 2.40 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.60 | Scanned Images |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.30 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 0.15 | Scanned Images |
| 10/31/2006 | 5.10 | Scanned Images |
| 10/31/2006 | 5.10 | Scanned Images |
| 10/31/2006 | 6.15 | Scanned Images |
| 10/31/2006 | 5.40 | Scanned Images |
| 10/31/2006 | 5.55 | Scanned Images |
| 10/31/2006 | 5.25 | Scanned Images |
| 10/31/2006 | 5.40 | Scanned Images |
| 10/31/2006 | 3.45 | Scanned Images |
| 10/31/2006 | 5.40 | Scanned Images |
| 10/31/2006 | 5.10 | Scanned Images |
| 10/31/2006 | 7.65 | Scanned Images |
| 10/31/2006 | 6.30 | Scanned Images |
| 10/31/2006 | 9.60 | Scanned Images |
| 10/31/2006 | 7.20 | Scanned Images |
| 10/31/2006 | 11.25 | Scanned Images |
| 10/31/2006 | 5.40 | Scanned Images |
| 10/31/2006 | 0.15 | Standard Prints NY |
| 10/31/2006 | 1.50 | Standard Prints NY |
| 10/31/2006 | 0.30 | Standard Prints NY |
| 10/31/2006 | 1.35 | Standard Prints NY |
| 10/31/2006 | 1.50 | Standard Prints NY |
| 10/31/2006 | 2.85 | Standard Prints NY |
| 10/31/2006 | 0.15 | Standard Prints NY |
| 10/31/2006 | 0.30 | Standard Prints NY |
| 10/31/2006 | 0.15 | Standard Prints NY |
| 10/31/2006 | 0.15 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 10/31/2006 | 0.30 | Standard Prints NY |
| 10/31/2006 | 0.30 | Standard Prints NY |
| 10/31/2006 | 0.45 | Standard Prints NY |
| 10/31/2006 | 0.75 | Standard Prints NY |
| 10/31/2006 | 0.30 | Standard Prints NY |
| 10/31/2006 | 1.50 | Standard Prints NY |
| 10/31/2006 | 1.50 | Standard Prints NY |
| 10/31/2006 | 0.15 | Standard Prints NY |
| 10/31/2006 | 0.15 | Standard Prints NY |
| 10/31/2006 | 0.39 | Postage |
| 10/31/2006 | 0.74 | Postage |
| 10/31/2006 | 14.97 | Fed Exp to:BOCA RATON,FL from:Leslie Latto |
| 10/31/2006 | 9.90 | Fed Exp to:JACKSON,MS from:KIRKLAND &ELLIS |
| 10/31/2006 | 9.55 | Fed Exp to:CHARLESTON,WV from:KIRKLAND &ELLIS |
| 10/31/2006 | (22.02) | Overnight Delivery - Refund |
| 10/31/2006 | 25.00 | Calendar/Court Services 10/06 |
| 10/31/2006 | 12,902.10 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Copy Services by M. Rosenberg, 10/27/06 |
| Total: | 645,546.38 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---:|
| Telephone | $7,426.04 |
| Fax Charge | $5.50 |
| Standard Copies or Prints | $4,180.50 |
| Binding | $2.80 |
| Tabs/Indexes/Dividers | $13.10 |
| Color Copies or Prints | $16.50 |
| Scanned Images | $136.50 |
| Overnight Delivery | $1,514.94 |
| Outside Messenger Services | $50.05 |
| Outside Video Services | $761.40 |
| Outside Copy/Binding Services | $4,265.87 |
| Working Meals/K&E and Others | $402.55 |
| Information Broker Doc/Svcs | $328.48 |
| Library Document Procurement | $733.96 |
| Computer Database Research | $5,915.57 |
| Overtime Transportation | $10.00 |
| Cash Credits | ($3.44) |
| **Total:** | **$25,760.32** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 1/19/2006 | 22.92 | Fed Exp to: SEATTLE,WA from:CHRISTOPHER CHIOU, ESQ. |
| 4/11/2006 | 6.16 | Fed Exp to:WASHINGTON,DC from:Michael Shumsky |
| 4/11/2006 | 9.35 | Fed Exp to:SAN FRANCISCO,CA from:Michael Shumsky |
| 4/14/2006 | 28.67 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/14/2006 | 25.59 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/17/2006 | 35.78 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/17/2006 | 38.42 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/18/2006 | 36.68 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/20/2006 | 19.15 | Fed Exp to:Margaret Utgoff,LIBBY,MT |
| 4/24/2006 | 11.65 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 4/24/2006 | 8.62 | Fed Exp to:DORY KUCHINSKY,LEESBURG,VA from:LAURENCE URGENSON |
| 4/24/2006 | 8.62 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:LAURENCE URGENSON |
| 4/28/2006 | 1.00 | Telephone call to:  COLUMBIA,MD |
| 5/2/2006 | 10.78 | Fed Exp to:BRONXVILLE,NY from:Christopher Chiou, Esq. |
| 5/14/2006 | 24.64 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 4/15/06-5/14/06, W. Jacobson |
| 5/22/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/23/2006 | 9.48 | Fed Exp to:THE HON DONALD W MOLLOY,MISSOULA,MT from:WILLIAM B JACOBSON |
| 5/23/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/24/2006 | 8.12 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/24/2006 | 9.02 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 5/24/2006 | 8.12 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/24/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/24/2006 | 6.24 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 5/24/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/24/2006 | 9.48 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 5/25/2006 | 10.44 | Fed Exp to:Laurence Urgenson,OCEAN VIEW,DE from:Terrell Stansbury |
| 5/25/2006 | 8.12 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/9/2006 | 3,740.61 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI USAGE INVOICE AUG 1, 2006-AUG 31, 2006 |
| 6/22/2006 | 47.39 | Fed Exp to: BELLAIRE,TX from:Margaret Utgoff |
| 6/29/2006 | 32.71 | Fed Exp to:MISSOULA,MT |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2006 | 6.08 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 4/1/06 to 6/30/06 Caroline Dolan |
| 8/1/2006 | 124.72 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 8/2/2006 | 10.00 | Daniel Sullivan, Cabfare, New York, NY, 08/02/06, (Overtime Transportation) |
| 8/4/2006 | 8.70 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 8/7/2006 | 8.70 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/8/2006 | 25.00 | Library Document Procurement |
| 8/10/2006 | 25.00 | Library Document Procurement |
| 8/10/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 34.83 | Fed Exp to:David Bernick,CHICAGO,IL from:Terrell Stansbury |
| 8/11/2006 | 11.19 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/11/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 1.30 | Telephone call to:  EASTERN,MD |
| 8/14/2006 | 0.65 | Telephone call to:  E CENTRAL,FL |
| 8/14/2006 | 17.92 | Fed Exp to:Laura Mellis,MISSOULA,MT |
| 8/14/2006 | 28.83 | Fed Exp to:Laura Mellis,MISSOULA,MT |
| 8/14/2006 | 25.29 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/14/2006 | 27.38 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/14/2006 | 32.60 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/14/2006 | 34.68 | Fed Exp to:Terrell Stansbury,MISSOULA,MT |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/14/2006 | 0.76 | Computer Database Research,  8.06 |
| 8/15/2006 | 4,284.90 | BANDWIDTH.COM INC - Telephone, (2) T1's Circuits @ trial site 9/1/06 to 9/30/06 |
| 8/15/2006 | 1.15 | Telephone call to:  COLUMBIA,MD |
| 8/16/2006 | 9.69 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 8/16/2006 | 8.70 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 8/16/2006 | 9.69 | Fed Exp to: WASHINGTON,DC from:Terrell Stansbury |
| 8/16/2006 | 9.69 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 8/16/2006 | 9.69 | Fed Exp to: WASHINGTON,DC from:Terrell Stansbury |
| 8/16/2006 | 8.29 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2006 | 9.69 | Fed Exp to: COLUMBIA,SC from:Terrell Stansbury |
| 8/16/2006 | 9.69 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 8/17/2006 | 18.56 | Fed Exp to: PITTSBURGH,PA from:Terrell Stansbury |
| 8/17/2006 | 41.47 | Fed Exp to: PITTSBURGH,PA from:Terrell Stansbury |
| 8/17/2006 | 48.14 | Fed Exp to: PITTSBURGH,PA from:Terrell Stansbury |
| 8/17/2006 | 53.30 | Fed Exp to:BRIAN STANSBURY,MISSOULA,MT from:DAVE BOUTROUS |
| 8/17/2006 | 74.76 | Fed Exp to:BRIAN STANSBURY,MISSOULA,MT from:DAVE BOUTROUS |
| 8/17/2006 | 11.72 | Fed Exp to:Laura Mellis,MISSOULA,MT from:Mailroom |
| 8/19/2006 | 11.72 | Fed Exp to: WASHINGTON,DC from:CAROLINE DOLAN |
| 8/19/2006 | 11.72 | Fed Exp to: WASHINGTON,DC from:CAROLINE DOLAN |
| 8/19/2006 | 11.72 | Fed Exp to: BOSTON,MA from:CAROLINE DOLAN |
| 8/19/2006 | 10.67 | Fed Exp to: LOS ANGELES,CA from:CAROLINE DOLAN |
| 8/20/2006 | 9.36 | Telephone call to:  FLAGSTAFF,AZ |
| 8/21/2006 | 11.87 | Telephone call to:  DENVER,CO |
| 8/21/2006 | 100.92 | Fed Exp to:LAURA MELLIS,MISSOULA,MT from:DAVID BOUTROUS |
| 8/22/2006 | 15.86 | Telephone call to:  FLAGSTAFF,AZ |
| 8/22/2006 | 1.00 | Telephone call to:  WASHINGTON,DC |
| 8/22/2006 | 10.05 | Telephone call to:  SEVERN,MD |
| 8/22/2006 | 2,580.84 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 8/23/2006 | 4.57 | Telephone call to:  WASHINGTON,DC |
| 8/23/2006 | 1.00 | Telephone call to:  ANNAPOLIS,MD |
| 8/23/2006 | 4.02 | Telephone call to:  ANNAPOLIS,MD |
| 8/23/2006 | 15.31 | Fed Exp to:BOSTON,MA from:CAROLINE DOLAN |
| 8/24/2006 | 1.74 | Telephone call to:  SEVERN,MD |
| 8/24/2006 | 8.29 | Fed Exp to:SEATTLE,WA from:CAROLINE DOLAN |
| 8/24/2006 | 43.19 | Computer Database Research,  8.06 |
| 8/25/2006 | 204.52 | Fed Exp to:BRIAN STANSBURY,ARLINGTON,VA from:BRITTON GIROUX |
| 8/25/2006 | 25.12 | Computer Database Research,  8.06 |
| 8/28/2006 | 8.27 | Computer Database Research,  8.06 |
| 8/30/2006 | 0.65 | Telephone call to:  COLUMBIA,MD |
| 8/30/2006 | 14.27 | Fed Exp to:BRIAN STANSBURY,WASHINGTON,DC |
| 8/30/2006 | 150.00 | AGRARIA RESTAURANT - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/B. HARDING 8/30/06 |
| 8/31/2006 | 166.55 | WHO'S COOKIN - Working Meals/K&E and Others LUNCH FOR 9 PEOPLE W/B. HARDING 8/31/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2006 | 28.62 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for August 2006 |
| 9/1/2006 | 9.79 | Computer Database Research, 9.06 |
| 9/6/2006 | 175.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Receiver General for Canada - NRC |
| 9/6/2006 | 60.48 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs |
| 9/7/2006 | 1.00 | Telephone call to:  E CENTRAL,FL |
| 9/7/2006 | 0.70 | Telephone call to:  CAMBRIDGE,MA |
| 9/7/2006 | 12.46 | Fed Exp to:VENETIA JOHNSON,CHICAGO,IL from:DAVID BOUTROUS |
| 9/7/2006 | 16.23 | Computer Database Research, 9.06 |
| 9/7/2006 | 55.96 | Computer Database Research, 9.06 |
| 9/7/2006 | 148.63 | Computer Database Research, 9.06 |
| 9/8/2006 | 60.60 | Computer Database Research, 9.06 |
| 9/8/2006 | 114.53 | Computer Database Research, 9.06 |
| 9/11/2006 | 1.45 | Telephone call to:  ATLANTA,GA |
| 9/11/2006 | 21.67 | Computer Database Research, 9.06 |
| 9/12/2006 | 134.83 | SOCIAL LAW LIBRARY - Library Document Procurement |
| 9/13/2006 | 60.26 | Computer Database Research, 9.06 |
| 9/14/2006 | 889.00 | BANDWIDTH.COM INC - Telephone, (2) T'ts @ Trial Office, Monthly Svc. 10/1/06 to 10/31/06 |
| 9/14/2006 | 40.00 | EUREST - Working Meals/K&E and Others, Beverage Setup for 5, D. Rooney, 9/6/06 |
| 9/14/2006 | 6.00 | EUREST - Working Meals/K&E and Others, Beverage Setup for 2, D. Rooney, 9/12/06 |
| 9/14/2006 | 47.78 | Computer Database Research, 9.06 |
| 9/18/2006 | 46.47 | Computer Database Research, 9.06 |
| 9/19/2006 | 511.23 | QWEST - Telephone, Voice PRI, 8/9/06 to 8/30/06 |
| 9/19/2006 | 30.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs |
| 9/20/2006 | 29.72 | Computer Database Research, 9.06 |
| 9/20/2006 | 64.02 | Computer Database Research, 9.06 |
| 9/22/2006 | 761.40 | DRIVEN INC - Outside Video Services DVD COPIES |
| 9/22/2006 | 25.00 | Library Document Procurement |
| 9/22/2006 | 25.00 | Library Document Procurement |
| 9/25/2006 | 315.19 | QWEST COMMUNICATIONS CORPORATION - Telephone, Voice PRI 9/25/06 to 10/24/06 |
| 9/25/2006 | 120.58 | Computer Database Research, 9.06 |
| 9/26/2006 | 25.00 | Library Document Procurement |
| 9/29/2006 | 99.41 | WEST - Library Document Procurement |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/30/2006 | 424.74 | LEXISNEXIS - Computer Database Research LEXISNEXIS SEPTEMBER 2006 |
| 9/30/2006 | 508.50 | LEXISNEXIS - Computer Database Research, TP-LexisNexis online charges, 9/2006 |
| 10/1/2006 | 1,115.63 | QWEST COMMUNICATIONS CORPORATION - Telephone, Voice PRI, 10/1/06 to 10/31/06 |
| 10/1/2006 | 213.03 | AT&T TELECONFERENCE SERVICES - Telephone, Teleconference charge, 9/13/06, M. Shumsky |
| 10/1/2006 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, TP-CourtLink usage, 9/2006 |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 3.60 | Standard Prints |
| 10/2/2006 | 3.90 | Standard Prints |
| 10/2/2006 | 3.10 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 1.30 | Standard Prints |
| 10/2/2006 | 0.60 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 1.40 | Standard Prints |
| 10/2/2006 | 2.80 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 2.70 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 1.30 | Standard Prints |
| 10/2/2006 | 21.10 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 6.60 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.50 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.80 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 13.00 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 6.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.30 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.90 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.40 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 0.20 | Standard Prints |
| 10/2/2006 | 0.50 | Standard Prints |
| 10/2/2006 | 2.50 | Standard Prints |
| 10/2/2006 | 0.10 | Standard Prints |
| 10/2/2006 | 1.30 | Standard Prints |
| 10/2/2006 | 63.03 | Fed Exp to:B. STANSBURY,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 10/2/2006 | (39.48) | Overnight Delivery - Refund |
| 10/2/2006 | 15.52 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 9/25/06-9/29/06 |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 5.50 | Standard Prints |
| 10/3/2006 | 1.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.90 | Standard Prints |
| 10/3/2006 | 1.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 1.90 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 7.60 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 6.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 1.30 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 2.80 | Standard Prints |
| 10/3/2006 | 1.50 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.50 | Standard Prints |
| 10/3/2006 | 0.80 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 2.80 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 0.70 | Standard Prints |
| 10/3/2006 | 0.40 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Prints |
| 10/3/2006 | 0.30 | Standard Prints |
| 10/3/2006 | 0.60 | Standard Copies or Prints |
| 10/3/2006 | 0.80 | Standard Copies or Prints |
| 10/3/2006 | 14.40 | Standard Prints |
| 10/3/2006 | 14.50 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 11.50 | Standard Prints |
| 10/3/2006 | 2.30 | Standard Prints |
| 10/3/2006 | 0.10 | Standard Prints |
| 10/3/2006 | 0.20 | Standard Prints |
| 10/3/2006 | 12.50 | Tabs/Indexes/Dividers |
| 10/3/2006 | 16.50 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 12.60 | Scanned Images |
| 10/3/2006 | 0.45 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 1.05 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 7.65 | Scanned Images |
| 10/3/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 10/3/2006 | 0.30 | Scanned Images |
| 10/3/2006 | 11.19 | Fed Exp to:AUSTIN,TX from:BRIAN STANSBURY |
| 10/4/2006 | 1.90 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.90 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 5.90 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 1.10 | Standard Prints |
| 10/4/2006 | 0.80 | Standard Prints |
| 10/4/2006 | 1.30 | Standard Prints |
| 10/4/2006 | 3.00 | Standard Prints |
| 10/4/2006 | 2.30 | Standard Prints |
| 10/4/2006 | 0.90 | Standard Prints |
| 10/4/2006 | 3.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 2.60 | Standard Prints |
| 10/4/2006 | 0.20 | Standard Prints |
| 10/4/2006 | 0.40 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 0.70 | Standard Prints |
| 10/4/2006 | 0.60 | Standard Prints |
| 10/4/2006 | 1.00 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 2.90 | Standard Prints |
| 10/4/2006 | 0.10 | Standard Prints |
| 10/4/2006 | 29.30 | Standard Copies or Prints |
| 10/4/2006 | 391.10 | Standard Copies or Prints |
| 10/4/2006 | 104.80 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/4/2006 | 6.00 | Standard Prints |
| 10/4/2006 | 19.65 | Scanned Images |
| 10/4/2006 | 2.55 | Scanned Images |
| 10/4/2006 | 63.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 2.40 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 3.00 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.30 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 1.50 | Standard Prints |
| 10/5/2006 | 0.80 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 2.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.50 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 0.20 | Standard Prints |
| 10/5/2006 | 0.60 | Standard Prints |
| 10/5/2006 | 0.10 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 1.80 | Standard Prints |
| 10/5/2006 | 3.80 | Standard Prints |
| 10/5/2006 | 3.80 | Standard Prints |
| 10/5/2006 | 31.90 | Standard Prints |
| 10/5/2006 | 31.90 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 1.30 | Standard Prints |
| 10/5/2006 | 7.20 | Standard Copies or Prints |
| 10/5/2006 | 0.20 | Standard Copies or Prints |
| 10/5/2006 | 86.80 | Standard Copies or Prints |
| 10/5/2006 | 58.80 | Standard Copies or Prints |
| 10/5/2006 | 101.20 | Standard Copies or Prints |
| 10/5/2006 | 92.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2006 | 77.20 | Standard Copies or Prints |
| 10/5/2006 | 616.90 | Standard Copies or Prints |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 1.50 | Scanned Images |
| 10/5/2006 | 12.90 | Scanned Images |
| 10/5/2006 | 40.00 | Working Meals/K&E and Others Beverage Set-up for 10 people (K&E Team Conference) |
| 10/5/2006 | 55.92 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Terrell Stansbury |
| 10/5/2006 | 18.24 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Salvatore Bianca |
| 10/5/2006 | 25.44 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Jennifer Ballinger |
| 10/5/2006 | 21.28 | PACER SERVICE CENTER - Computer Database Research, Pacer quarterly database usage, 7/1/06 to 9/30/06 Tyler Mace |
| 10/5/2006 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Michael Coyne |
| 10/5/2006 | 44.08 | PACER SERVICE CENTER - Computer Database Research, Quarterly database usage, 7/1/06 to 9/30/06 Caroline Dolan |
| 10/5/2006 | 14.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Services 7/1/06 to 9/30/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/5/2006 | 59.26 | DIALOG CORPORATION - Computer Database Research, Dialog Usage - 9/06 |
| 10/6/2006 | 0.85 | Telephone call to:  E CENTRAL,FL |
| 10/6/2006 | 11.80 | Standard Copies or Prints |
| 10/6/2006 | 5.90 | Standard Copies or Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.50 | Standard Prints |
| 10/6/2006 | 1.70 | Standard Prints |
| 10/6/2006 | 0.90 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 1.70 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.70 | Standard Prints |
| 10/6/2006 | 0.50 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 12.00 | Standard Prints |
| 10/6/2006 | 27.60 | Standard Prints |
| 10/6/2006 | 63.60 | Standard Prints |
| 10/6/2006 | 42.40 | Standard Prints |
| 10/6/2006 | 8.40 | Standard Prints |
| 10/6/2006 | 32.40 | Standard Prints |
| 10/6/2006 | 45.60 | Standard Prints |
| 10/6/2006 | 76.20 | Standard Prints |
| 10/6/2006 | 12.70 | Standard Prints |
| 10/6/2006 | 22.00 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 8.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.20 | Standard Prints |
| 10/6/2006 | 1.00 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 0.10 | Standard Prints |
| 10/6/2006 | 2.60 | Standard Prints |
| 10/6/2006 | 2.60 | Standard Prints |
| 10/6/2006 | 40.70 | Standard Copies or Prints |
| 10/6/2006 | 34.60 | Standard Copies or Prints |
| 10/6/2006 | 27.40 | Standard Copies or Prints |
| 10/6/2006 | 7.50 | Standard Copies or Prints |
| 10/6/2006 | 54.40 | Standard Copies or Prints |
| 10/6/2006 | 85.90 | Standard Copies or Prints |
| 10/6/2006 | 145.70 | Standard Copies or Prints |
| 10/6/2006 | 1.40 | Binding |
| 10/6/2006 | 1.40 | Binding |
| 10/6/2006 | 0.60 | Tabs/Indexes/Dividers |
| 10/6/2006 | 8.85 | Scanned Images |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 5.40 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 7.70 | Standard Prints |
| 10/9/2006 | 13.10 | Standard Prints |
| 10/9/2006 | 4.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 5.40 | Standard Prints |
| 10/9/2006 | 0.40 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/9/2006 | 2.30 | Standard Prints |
| 10/9/2006 | 2.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.20 | Standard Prints |
| 10/9/2006 | 0.30 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Prints |
| 10/9/2006 | 2.60 | Standard Prints |
| 10/9/2006 | 0.10 | Standard Copies or Prints |
| 10/9/2006 | 0.50 | Standard Copies or Prints |
| 10/9/2006 | 22.90 | Standard Copies or Prints |
| 10/9/2006 | 0.60 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.30 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/9/2006 | 0.15 | Scanned Images |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.70 | Standard Prints |
| 10/10/2006 | 2.40 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 1.50 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 4.90 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 2.60 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 4.80 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 2.10 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 1.00 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 3.80 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 2.50 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 1.30 | Standard Prints |
| 10/10/2006 | 0.90 | Standard Prints |
| 10/10/2006 | 0.60 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.40 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.30 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.20 | Standard Prints |
| 10/10/2006 | 2.30 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 0.50 | Standard Prints |
| 10/10/2006 | 1.80 | Standard Prints |
| 10/10/2006 | 0.10 | Standard Prints |
| 10/10/2006 | 0.70 | Standard Prints |
| 10/10/2006 | 2.70 | Standard Prints |
| 10/10/2006 | 1.80 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Prints |
| 10/10/2006 | 44.30 | Standard Prints |
| 10/10/2006 | 2.00 | Standard Prints |
| 10/10/2006 | 0.80 | Standard Copies or Prints |
| 10/10/2006 | 39.60 | Standard Copies or Prints |
| 10/10/2006 | 0.10 | Standard Copies or Prints |
| 10/10/2006 | 21.44 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 10/10/2006 | (64.61) | Overnight Delivery - Refund |
| 10/11/2006 | 0.60 | Telephone call to:  E CENTRAL,FL |
| 10/11/2006 | 1.45 | Telephone call to:  BIRMINGHAM,AL |
| 10/11/2006 | 3.90 | Standard Prints |
| 10/11/2006 | 1.00 | Standard Prints |
| 10/11/2006 | 1.00 | Standard Prints |
| 10/11/2006 | 2.60 | Standard Prints |
| 10/11/2006 | 0.20 | Standard Prints |
| 10/11/2006 | 0.40 | Standard Prints |
| 10/11/2006 | 0.60 | Standard Prints |
| 10/11/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/11/2006 | 0.10 | Standard Prints |
| 10/11/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 1.60 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.20 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 2.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.30 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 0.10 | Standard Prints |
| 10/12/2006 | 152.80 | Standard Copies or Prints |
| 10/12/2006 | 108.00 | Standard Copies or Prints |
| 10/12/2006 | 6.41 | Fed Exp to:WASHINGTON,DC from:Michael Shumsky |
| 10/12/2006 | 21.61 | Fed Exp to:SAN FRANCISCO,CA from:Michael Shumsky |
| 10/13/2006 | 0.30 | Standard Prints |
| 10/13/2006 | 0.50 | Standard Prints |
| 10/13/2006 | 5.30 | Standard Prints |
| 10/13/2006 | 1.30 | Standard Prints |
| 10/13/2006 | 1.30 | Standard Prints |
| 10/13/2006 | 0.40 | Standard Prints |
| 10/13/2006 | 0.20 | Standard Prints |
| 10/13/2006 | 0.70 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.10 | Standard Prints |
| 10/13/2006 | 0.80 | Standard Copies or Prints |
| 10/13/2006 | 8.33 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 2.70 | Standard Prints |
| 10/14/2006 | 0.20 | Standard Prints |
| 10/14/2006 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.10 | Standard Prints |
| 10/14/2006 | 0.60 | Standard Prints |
| 10/14/2006 | 8.50 | Standard Prints |
| 10/14/2006 | 0.30 | Standard Prints |
| 10/14/2006 | 0.75 | Scanned Images |
| 10/14/2006 | 1.05 | Scanned Images |
| 10/16/2006 | 2.30 | Standard Prints |
| 10/16/2006 | 1.50 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 4.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.90 | Standard Prints |
| 10/16/2006 | 2.80 | Standard Prints |
| 10/16/2006 | 7.90 | Standard Prints |
| 10/16/2006 | 6.00 | Standard Prints |
| 10/16/2006 | 0.70 | Standard Prints |
| 10/16/2006 | 1.10 | Standard Prints |
| 10/16/2006 | 0.30 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 1.20 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 1.80 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 1.60 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.10 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 0.20 | Standard Prints |
| 10/16/2006 | 0.60 | Standard Prints |
| 10/16/2006 | 39.60 | Standard Copies or Prints |
| 10/16/2006 | 1.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/16/2006 | 112.50 | Standard Copies or Prints |
| 10/16/2006 | 68.70 | Standard Copies or Prints |
| 10/16/2006 | 5.80 | Standard Copies or Prints |
| 10/16/2006 | 0.50 | Color Copies or Prints |
| 10/16/2006 | 3.15 | Scanned Images |
| 10/16/2006 | 21.55 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 10/16/2006 | 25.28 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 10/16/2006 | 24.06 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 10/16/2006 | 21.55 | Fed Exp to: COLUMBIA,SC from:Terrell Stansbury |
| 10/16/2006 | 8.51 | Fed Exp to:FAIRFAX,VA |
| 10/16/2006 | 34.53 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 10/09/06-10/13/06 |
| 10/16/2006 | 1,685.03 | DRIVEN INC - Outside Copy/Binding Services HEAVY LITIGATION |
| 10/17/2006 | 3.20 | Standard Prints |
| 10/17/2006 | 0.90 | Standard Prints |
| 10/17/2006 | 1.30 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 3.20 | Standard Prints |
| 10/17/2006 | 2.10 | Standard Prints |
| 10/17/2006 | 0.60 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.10 | Standard Prints |
| 10/17/2006 | 0.20 | Standard Prints |
| 10/17/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.50 | Fax Charge |
| 10/18/2006 | 5.00 | Fax Charge |
| 10/18/2006 | 18.00 | Standard Copies or Prints |
| 10/18/2006 | 46.30 | Standard Copies or Prints |
| 10/18/2006 | 36.30 | Standard Copies or Prints |
| 10/18/2006 | 203.50 | Standard Copies or Prints |
| 10/18/2006 | 4.10 | Standard Copies or Prints |
| 10/18/2006 | 3.30 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 0.70 | Standard Prints |
| 10/18/2006 | 0.80 | Standard Prints |
| 10/18/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/18/2006 | 0.30 | Standard Prints |
| 10/18/2006 | 4.70 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.90 | Standard Prints |
| 10/18/2006 | 0.90 | Standard Prints |
| 10/18/2006 | 0.10 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.40 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.20 | Standard Prints |
| 10/18/2006 | 0.15 | Scanned Images |
| 10/18/2006 | 1.35 | Scanned Images |
| 10/19/2006 | 0.90 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 0.20 | Standard Prints |
| 10/19/2006 | 0.30 | Standard Prints |
| 10/19/2006 | 0.10 | Standard Prints |
| 10/19/2006 | 4.00 | Standard Prints |
| 10/19/2006 | 0.15 | Scanned Images |
| 10/19/2006 | 1.65 | Scanned Images |
| 10/19/2006 | 0.30 | Scanned Images |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 5.00 | Standard Prints |
| 10/20/2006 | 5.70 | Standard Prints |
| 10/20/2006 | 0.10 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 3.30 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.40 | Standard Prints |
| 10/20/2006 | 0.70 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.50 | Standard Prints |
| 10/20/2006 | 0.30 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 0.20 | Standard Prints |
| 10/20/2006 | 16.00 | Color Prints |
| 10/20/2006 | 1.05 | Scanned Images |
| 10/20/2006 | 0.75 | Scanned Images |
| 10/20/2006 | 0.75 | Scanned Images |
| 10/20/2006 | 0.75 | Scanned Images |
| 10/20/2006 | 1.50 | Scanned Images |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.40 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 1.60 | Standard Prints |
| 10/23/2006 | 1.70 | Standard Prints |
| 10/23/2006 | 1.90 | Standard Prints |
| 10/23/2006 | 2.50 | Standard Prints |
| 10/23/2006 | 1.40 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |
| 10/23/2006 | 1.20 | Standard Prints |
| 10/23/2006 | 2.70 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 0.70 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 15.50 | Standard Prints |
| 10/23/2006 | 8.20 | Standard Prints |
| 10/23/2006 | 0.80 | Standard Prints |
| 10/23/2006 | 2.50 | Standard Prints |
| 10/23/2006 | 0.10 | Standard Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/23/2006 | 0.70 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 5.00 | Standard Copies or Prints |
| 10/23/2006 | 7.50 | Standard Copies or Prints |
| 10/23/2006 | 4.20 | Standard Copies or Prints |
| 10/23/2006 | 14.40 | Standard Copies or Prints |
| 10/23/2006 | 0.20 | Standard Prints |
| 10/23/2006 | 0.60 | Standard Prints |
| 10/23/2006 | 1.20 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 3.30 | Standard Prints |
| 10/23/2006 | 0.30 | Standard Prints |
| 10/23/2006 | 1.40 | Standard Prints |
| 10/23/2006 | 8.03 | DART EXPRESS - Overnight Delivery MESSENGER SERVICE FROM 10/16/06-10/22/06 |
| 10/23/2006 | 22.47 | DART EXPRESS - Overnight Delivery MESSENGER SERVICE FROM 10/16/06-10/22/06 |
| 10/23/2006 | 19.55 | DART EXPRESS - Overnight Delivery MESSENGER SERVICE FROM 10/16/06-10/22/06 |
| 10/23/2006 | (0.96) | Cash Credits PACER SERVICE |
| 10/23/2006 | (2.48) | Cash Credits PACER SERVICE |
| 10/24/2006 | 1.15 | Telephone call to:  MISSOULA,MT |
| 10/24/2006 | 1.00 | Telephone call to:  SANFRNCSCO,CA |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 3.30 | Standard Prints |
| 10/24/2006 | 3.20 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 2.90 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Copies or Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.20 | Standard Prints |
| 10/24/2006 | 0.70 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 0.40 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.10 | Standard Prints |
| 10/24/2006 | 0.30 | Standard Prints |
| 10/24/2006 | 0.80 | Standard Prints |
| 10/24/2006 | 0.60 | Standard Prints |
| 10/24/2006 | 0.60 | Scanned Images |
| 10/24/2006 | 8.74 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 5.20 | Standard Prints |
| 10/25/2006 | 5.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Copies or Prints |
| 10/25/2006 | 101.00 | Standard Copies or Prints |
| 10/25/2006 | 0.20 | Standard Copies or Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.90 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.20 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 0.10 | Standard Prints |
| 10/25/2006 | 1.60 | Standard Prints |
| 10/25/2006 | 0.30 | Standard Prints |
| 10/25/2006 | 1.90 | Standard Prints |
| 10/25/2006 | 2.90 | Standard Prints |
| 10/25/2006 | 0.30 | Scanned Images |
| 10/25/2006 | (79.84) | Overnight Delivery - Refund |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.30 | Standard Prints |
| 10/26/2006 | 1.00 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.40 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.50 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 1.80 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Prints |
| 10/26/2006 | 0.70 | Standard Prints |
| 10/26/2006 | 3.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.10 | Standard Prints |
| 10/26/2006 | 0.20 | Standard Copies or Prints |
| 10/26/2006 | 8.20 | Standard Copies or Prints |
| 10/26/2006 | 3.40 | Standard Copies or Prints |
| 10/26/2006 | 1.65 | Scanned Images |
| 10/27/2006 | 13.30 | Standard Copies or Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.60 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.50 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.40 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/27/2006 | 0.30 | Standard Prints |
| 10/27/2006 | 3.90 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 0.80 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 5.50 | Standard Prints |
| 10/27/2006 | 3.40 | Standard Prints |
| 10/27/2006 | 1.80 | Standard Prints |
| 10/27/2006 | 0.20 | Standard Prints |
| 10/27/2006 | 0.70 | Standard Prints |
| 10/27/2006 | 1.70 | Standard Prints |
| 10/27/2006 | 0.10 | Standard Prints |
| 10/27/2006 | 1.80 | Scanned Images |
| 10/27/2006 | 0.30 | Scanned Images |
| 10/27/2006 | 8.33 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 10/30/2006 | 11.90 | Standard Copies or Prints |
| 10/30/2006 | 2.00 | Standard Copies or Prints |
| 10/30/2006 | 3.30 | Standard Prints |
| 10/30/2006 | 0.70 | Standard Prints |
| 10/30/2006 | 2.00 | Standard Prints |
| 10/30/2006 | 2.10 | Standard Prints |
| 10/30/2006 | 2.40 | Standard Prints |
| 10/30/2006 | 2.50 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 2.90 | Standard Prints |
| 10/30/2006 | 0.20 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 6.00 | Standard Prints |
| 10/30/2006 | 1.30 | Standard Prints |
| 10/30/2006 | 2.60 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/30/2006 | 2.90 | Standard Prints |
| 10/30/2006 | 0.10 | Standard Prints |
| 10/31/2006 | 0.20 | Standard Prints |
| 10/31/2006 | 0.90 | Standard Prints |
| 10/31/2006 | 1.10 | Standard Prints |
| 10/31/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 10/31/2006 | 0.80 | Standard Prints |
| 10/31/2006 | 1.00 | Standard Prints |
| Total: | 25,760.32 | |

## **Matter 58 – Criminal Travel Matter, No Third Parties – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Local Transportation | $27.00 |
| Travel Expense | $679.45 |
| Airfare | $4,084.28 |
| Transportation to/from airport | $896.20 |
| Travel Meals | $151.91 |
| Other Travel Expenses | $8.90 |
| **Total:** | **$5,847.74** |

## Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2006 | 14.50 | Barbara Harding, Trainfare, Washington, DC, 07/12/06 to 07/12/06, (Conference) |
| 8/20/2006 | 138.03 | Barbara Harding, Hotel, Missoula, MT, 08/21/06, (Trial Preparation) |
| 8/20/2006 | 117.20 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 8/21/2006 | 27.00 | Barbara Harding, Cabfare, Missoula, MT, 08/21/06, (Trial preparation) |
| 8/21/2006 | 138.03 | Barbara Harding, Hotel, Missoula, MT, 08/22/06, (Trial Preparation) |
| 8/21/2006 | 1,628.22 | Barbara Harding, Airfare, Missoula, MT, 08/21/06 to 08/24/06, (Trial preparation) |
| 8/21/2006 | 4.00 | Barbara Harding, Travel Meal, Missoula, MT 08/21/06, (Trial Preparation) |
| 8/22/2006 | 138.03 | Barbara Harding, Hotel, Missoula, MT, 08/23/06, (Trial Preparation) |
| 8/22/2006 | 110.60 | Transportation to/from airport, Crown Coach Jan M Blair |
| 8/23/2006 | 115.70 | Barbara Harding, Travel Meal with Others, Missoula, MT, 08/23/06, (Trial preparation), Dinner for 5 people |
| 8/25/2006 | 71.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 8/25/2006 | 74.20 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 8/25/2006 | 91.80 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/28/2006 | 72.20 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 8/30/2006 | 86.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 8/30/2006 | 112.60 | Transportation to/from airport, Crown Coach Jan M Blair |
| 9/1/2006 | 71.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 9/1/2006 | 88.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/30/2006 | 132.68 | Marvin Gibbons Jr., Hotel, Missoula, MT, 10/30/06, (Trial) |
| 10/30/2006 | 1,408.64 | Marvin Gibbons Jr., Airfare, Missoula, MT, 10/30/06 to 11/03/06, (Trial), airfare for J. Moffitt (telecommunications contractor) |
| 10/30/2006 | 1,032.92 | Marvin Gibbons Jr., Airfare, Denver,CO, 10/30/06 to 11/03/06, (Trial) |
| 10/30/2006 | 10.81 | Marvin Gibbons Jr., Travel Meal, Chicago, IL, 10/30/06, (Trial), breakfast |
| 10/30/2006 | 14.85 | Marvin Gibbons Jr., Travel Meal, Denver, CO 10/30/06, (Trial), lunch |
| 10/30/2006 | 8.90 | Marvin Gibbons Jr., Personal Car Mileage, Home to Airport, 10/30/06, (Trial) |
| 10/31/2006 | 132.68 | Marvin Gibbons Jr., Hotel, Missoula, MT, 10/31/06, (Trial) |
| 10/31/2006 | 6.55 | Marvin Gibbons Jr., Travel Meal, Missoula, MT, 10/31/06, (Trial) |
| Total: | 5,847.74 | |