# EXHIBIT B

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2006 - SEPTEMBER 30, 2006**

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|--------|------------------|-------|-----------|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 267.6 | $    123,646.50 |
| 0008 | Asset Analysis and Recovery | 1.5 | 862.50 |
| 0009 | Asset Dipositions, Sales, Uses and Lease | 7.7 | 4,427.50 |
| 0013 | Business Operations | 5.2 | 3,140.00 |
| 0014 | Case Administration | 123.2 | 31,722.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.9 | 2,242.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 74.3 | 45,517.50 |
| 0018 | Fee Application, Applicant | 86.3 | 25,637.50 |
| 0019 | Creditor Inquiries | 19.0 | 12,397.50 |
| 0020 | Fee Application, Others | 11.5 | 4,140.00 |
| 0021 | Employee Benefits, Pension | 7.0 | 4,147.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.4 | 230.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 0.8 | 460.00 |
| 0028 | Insurance | 38.2 | 23,752.50 |
| 0031 | Investigations | 2.9 | 1,757.50 |
| 0035 | Travel - Non Working | 38.6 | 27,395.00 |
| 0036 | Plan and Disclosure Statement | 18.3 | 11,227.50 |
| 0037 | Hearings | 93.1 | 63,075.00 |
| 0047 | Tax Issues | 13.6 | 8,132.00 |
| | | | |
| | **SUB TOTAL** | **813.1** | **$    393,911.00** |
| | **LESS 50% TRAVEL** | **(19.4)** | **(13,697.50)** |
| | **TOTAL** | **793.7** | **$    380,213.50** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**September 19, 2006 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Sixty-Fourth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period July 1, 2006 through

July 31, 2006, seeking compensation in the amount of $97,397.25, and reimbursement for actual

and necessary expenses in the amount of $30,776.76.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **September 19,**

**2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: August 30, 2006
     Wilmington, DE

           **RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

-3-

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:      (973) 424-2000
Facsimile:      (973) 424-2001
E-mail:         wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:      (212) 806-5400
Facsimile:      (212) 806-6006
E-mail:         lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
September 19, 2006 at 4:00 p.m.
**Hearing date:** To be scheduled only
if objections are timely filed and served.

**SIXTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JULY 1, 2006 THROUGH JULY 31, 2006**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2006 – July 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$97,397.25 (80% - $77,917.80)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$496.76 (Stroock)** |
| | **$30,280.00(Navigant)** |

This is an: ☒ interim ☐ final application

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |

**WR GRACE & CO**
**ATTACHMENT B**
**July 1, 2006 - July 31, 2006**

| | Hours | Rate | | Amount | No. of Years in Positon |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Kruger, Lewis | 23.0 | $ | 825 | $ 18,975.00 | 35 |
| Pasquale, Kenneth | 41.0 | | 650 | 26,650.00 | 7 |
| Greenberg, Mayer | 0.6 | | 710 | 426.00 | 8 |
| | | | | | |
| **Associates** | | | | | |
| Krieger, Arlene G. | 81.3 | | 575 | 46,747.50 | 21 |
| | | | | | |
| **Paraprofessionals** | | | | | |
| Holzberg, Ethel H. | 16.6 | | 225 | 3,735.00 | 34 |
| Mohamed, David | 26.8 | | 150 | 4,020.00 | 17 |
| | | | | | |
| **SUB TOTAL:** | 189.3 | | | $ 100,553.50 | |
| **LESS 50% TRAVEL:** | (4.3) | | | (3,156.25) | |
| **TOTAL:** | 185.0 | | | $ 97,397.25 | |

# EXHIBIT A

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### JULY 1, 2006 - JULY 31, 2006

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|--------|------------------|-------|------------|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 29.9 | $ 19,160.00 |
| 0008 | Asset Analysis and Recovery | 1.3 | 747.50 |
| 0013 | Business Operations | 1.4 | 805.00 |
| 0014 | Case Administration | 27.7 | 5,892.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.0 | 1,150.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 38.7 | 22,940.00 |
| 0018 | Fee Application, Applicant | 19.3 | 4,915.00 |
| 0019 | Creditor Inquiries | 5.3 | 3,577.50 |
| 0020 | Fee Application, Others | 2.4 | 397.50 |
| 0021 | Employee Benefits, Pension | 6.1 | 3,630.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.3 | 172.50 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 0.8 | 460.00 |
| 0028 | Insurance | 9.1 | 5,867.50 |
| 0031 | Investigations | 0.6 | 390.00 |
| 0035 | Travel - Non Working | 8.5 | 6,312.50 |
| 0036 | Plan and Disclosure Statement | 11.7 | 7,335.00 |
| 0037 | Hearings | 22.9 | 15,972.50 |
| 0047 | Tax Issues | 1.3 | 828.50 |
| | | | |
| | SUB TOTAL | 189.3 | $ 100,553.50 |
| | LESS 50% TRAVEL | (4.3) | 3,156.25 |
| | TOTAL: | 185.0 | $ 97,397.25 |

# STROOCK

## INVOICE

| DATE | August 28, 2006 |
|---|---|
| INVOICE NO. | 390967 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through July 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2006 | Attend to B. Harding correspondence and revised proposed PI CMO (0.4); attend to Debtors' scheduling motion(1.0). | Krieger, A. | 1.4 |
| 07/06/2006 | Review draft CMO (.2). | Kruger, L. | 0.2 |
| 07/06/2006 | Attention to draft CMO (.3); attention to CARD status (.2); attention to draft bar date submissions (.5); attention to debtors' draft discovery to asbestos constituencies (.2). | Pasquale, K. | 1.2 |
| 07/07/2006 | Attend to amended bar date materials (0.5); attend to Privest decision (0.8). | Krieger, A. | 1.3 |
| 07/07/2006 | Attention to PD Committee's objection to proposed estimation CMO. | Pasquale, K. | 0.4 |
| 07/09/2006 | Attend to asbestos- related insurance decision | Krieger, A. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | involving Grace. | | |
| 07/10/2006 | Exchanged memoranda with KP re: all party conference call on Bar Date, expert stipulation (.2); attend all party call re: bar date, expert stipulation, revised CMO (.6). | Krieger, A. | 0.8 |
| 07/10/2006 | Preparation for and conference call with all parties re: proposed PI CMO, expert stipulation, bar date motion. | Pasquale, K. | 1.4 |
| 07/12/2006 | Attend to objections by law firms to Questionnaires (.2). | Krieger, A. | 0.2 |
| 07/13/2006 | Attend to revised proposed PD CMOs (.2); attend to revised bar date pleadings (.2); attend to revised expert discovery stipulation (.1). | Krieger, A. | 0.5 |
| 07/14/2006 | Attend to memorandum from A. Basta re: Debtors' comments on proposed revised bar date materials (.1). | Krieger, A. | 0.1 |
| 07/17/2006 | Attention to PD CMO issues and debtors' reply re: same. | Pasquale, K. | 0.8 |
| 07/18/2006 | Attention to debtors' motion to compel questionnaire responses (1.0); preparation for meeting with L. Chambers re: estimation issues (2.5). | Pasquale, K. | 3.5 |
| 07/19/2006 | Preparation for and office conference with K. Pasquale and L. Chambers regarding preparation for estimation discovery and trial (2.0); review estimation issues (.6). | Kruger, L. | 2.6 |
| 07/19/2006 | Preparation for and meeting with L. Kruger, L. Chambers re: estimation (2.0); attention to estimation issues (2.5). | Pasquale, K. | 4.5 |
| 07/20/2006 | Telephone conference P. Bentley re: status issues (.3); conference with L. Kruger re: same (.2). | Pasquale, K. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/21/2006 | Attention to expert and related issues (1.8); attention to questionnaire responses and issues (1.2); attention to documents produced by debtors to ACC (1.6). | Pasquale, K. | 4.6 |
| 07/23/2006 | Attend to materials filed in connection with asbestos related matters for hearing on 7/24/06 including bar date pleadings. | Krieger, A. | 0.8 |
| 07/24/2006 | Attend to objections re: PD scheduling motion. | Krieger, A. | 1.1 |
| 07/25/2006 | Attend to Debtors' motion to compel responses to Questionnaires, other related pleadings. | Krieger, A. | 1.1 |
| 07/28/2006 | Attend to case law re jurisdictional issues relating to Canadian claims (.8); attend to asbestos claimants' motion to amend CMO (.1); attend to stipulation briefing schedule  for Adv. 02-01657 (National Union) and related documents (.2); attend to motion to compel responses to Questionnaire (1.1); attend to correspondence re Card  Clinic production (.1). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.2 | $ 575 | $ 5,865.00 |
| Kruger, Lewis | 2.8 | 825 | 2,310.00 |
| Pasquale, Kenneth | 16.9 | 650 | 10,985.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,160.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 19,160.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

---

PAGE: 4

---

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|---------------------------------------------|

---

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/12/2006 | Telephone call R. Frezza re: new acquisition and status of Project Spaghetti (.2). | Krieger, A. | 0.2 |
| 07/13/2006 | Attend to Project Cardinal draft pleadings and overview (.4); telephone call Bob Frezza re: same (.2). | Krieger, A. | 0.6 |
| 07/14/2006 | Exchanged memoranda with R. Frezza re: Project Cardinal (.2). | Krieger, A. | 0.2 |
| 07/18/2006 | Attend to memorandum from R. Frezza re: Project Cardinal. | Krieger, A. | 0.1 |
| 07/19/2006 | Exchanged memorandum with R. Frezza, L. Hamilton re: Project Cardinal. | Krieger, A. | 0.2 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.3 | $ 575 | $ 747.50 |

---

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 747.50 |
|------------------------------------------|----------|

---

| TOTAL FOR THIS MATTER | $ 747.50 |
|-----------------------|----------|

# STROOCK

PAGE: 5

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/11/2006 | Attend to memorandum from L. Hamilton re: Citadel stock acquisition (.1); memorandum to LK, KP re: same (.1). | Krieger, A. | 0.2 |
| 07/14/2006 | Attend to revised LTIP order and exchanged memoranda with J. Baer re: same (.2). | Krieger, A. | 0.2 |
| 07/24/2006 | Attend to Debtors' notice regarding Citadel acquisition. | Krieger, A. | 0.1 |
| 07/25/2006 | Telephone call with L. Hamilton re: Project Cardinal, 3rd quarter results meeting, 7/24/06 hearing (0.3); attend to Debtors' statement re: Citadel Stock acquisition (0.3). | Krieger, A. | 0.6 |
| 07/28/2006 | Memo and telephone call to L. Hamilton re: Debtors' receipt of $2.6 million refund and statement of acquiescence to Citadel stock purchase (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.4 | $ 575 | $ 805.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 805.00 |
|------------------------------------------|----------|

# STROOCK

| PAGE: 6 | |
| --- | --- |
| | |
| TOTAL FOR THIS MATTER | $ 805.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Case Administration<br>699843 0014 | | |
|----|------|------|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/05/2006 | Review and update case docket no. 01-1139. | Mohamed, D. | 0.5 |
| 07/06/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 07/07/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.7 |
| 07/10/2006 | Reviewed legal docket to update status. | Holzberg, E. | 0.5 |
| 07/10/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 07/11/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 07/12/2006 | Exchanged memoranda with J. Baer re: numerous updated docket entry notifications (.1); memorandum to KP re: status of pending matters (.5). | Krieger, A. | 0.6 |
| 07/12/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.1 |
| 07/14/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); attention to retrieval of pleadings for attorney review (.4); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.3 |
| 07/17/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.0 |
| 07/18/2006 | Memorandum to E. Holzberg re: July 24, 2006 hearing. | Krieger, A. | 0.1 |
| 07/18/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of pleading for attorney review (.3). | Mohamed, D. | 1.2 |
| 07/19/2006 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleadings in main case (.5), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |
| 07/20/2006 | Review and update case docket no. 01-1139 (.4), retrieve and distribute recently filed pleadings in main case (.7), attention to retrieval of certain pleadings for attorney review (.5). | Mohamed, D. | 1.6 |
| 07/21/2006 | Review and update case docket no. 01-1139 (.4), retrieve and distribute recently filed pleadings in main case (.3), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.2 |
| 07/24/2006 | Attend to recently filed orders and related certifications of counsel. | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/24/2006 | Review and update case docket no. 01-1139 (.3), attention to retrieval of pleadings for attorney review (.5), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |
| 07/25/2006 | Attend to recently filed applications orders. | Krieger, A. | 0.8 |
| 07/25/2006 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.8), review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 2.0 |
| 07/26/2006 | Review and update case docket no. 01-1139 (.4), retrieve and distribute recently filed pleadings in main case (.4), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |
| 07/27/2006 | Attend to newly filed applications. | Krieger, A. | 0.7 |
| 07/28/2006 | Attend to recently filed applications, orders, statements (1.3);  attend to memoranda re meeting to discuss estimation (.1); office conference E. Holzberg re fee application status (.1). | Krieger, A. | 1.5 |
| 07/28/2006 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleadings in main case (.5), attention to retrieval of certain pleadings regarding adversary proceeding case docket no. 02-1657 for attorney review (.4), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | | HOURS | RATE | TOTAL |
|------------------|--|-------|------|-------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 0.5 | $ 225 | $ 112.50 |
| Krieger, Arlene G. | 4.0 | 575 | 2,300.00 |
| Mohamed, David | 23.2 | 150 | 3,480.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,892.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,892.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

---

PAGE: 11

---

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843  0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/05/2006 | Attend to case law re: priority tax claims. | Krieger, A. | 1.6 |
| 07/28/2006 | Attend to certification of no objection re Michigan tax settlement and memorandum to J. Baer re prior discussion of issues with respect to settlement (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.0 | $ 575 | $ 1,150.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,150.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,150.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

PAGE: 12

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/04/2006 | Attend to memoranda to the Committee re: Houston Lease, Iowa motion to file late claims. | Krieger, A. | 2.9 |
| 07/05/2006 | Attend to the memoranda to the Committee re: pending motions (0.7); attend to revisions to memorandum re: Houston Lease Motion (0.8); exchange memoranda with T. Maher re: Houston Lease matter (0.1); memorandum to the Committee re: Houston Lease motion (0.2). | Krieger, A. | 1.8 |
| 07/06/2006 | Attend to memorandum to the Committee re: additional pending matters (1.1); attend to memorandum to the Committee re: Debtors' motion re: Canadian claims adjudication in Canada (1.3); exchanged memoranda with T. Maher re: positions on pending matters (0.2). | Krieger, A. | 2.6 |
| 07/07/2006 | Attend to Committee memorandum re: Debtors' motion on PD related claims matters (1.1); exchanged memoranda with T. Maher re: memorandum on the LTIP adjustment (0.1); attend to Committee memoranda re: LTIP motion amendment (0.8). | Krieger, A. | 2.0 |
| 07/10/2006 | Attend to memorandum to the Committee re: Debtors' motion on PD Estimation (1.2); attend to memorandum to the Committee re: asbestos committee's objection to exclusivity extension (2.3); exchanged memoranda with Committee member re: contact information (.1). | Krieger, A. | 3.6 |
| 07/11/2006 | Prepare memorandum to the Committee re: asbestos parties and Debtor' supplemental pleadings on exclusivity (3.2). | Krieger, A. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/12/2006 | Attend to memorandum to the Committee re: exclusivity hearing (3.0). | Krieger, A. | 3.0 |
| 07/13/2006 | Attend to memorandum to the Committee re: exclusivity (.6); attend to memorandum to the Committee re Debtor's motion re: PD claims (.8). | Krieger, A. | 1.4 |
| 07/14/2006 | Review email to J. Baer regarding LTIP proposed order (.2). | Kruger, L. | 0.2 |
| 07/18/2006 | Conference call with debtors, professionals re: status. | Pasquale, K. | 0.5 |
| 07/20/2006 | Office conference with K. Pasquale regarding status (.2); conference call regarding Equitas (.4). | Kruger, L. | 0.6 |
| 07/24/2006 | Attend to memorandum to the Committee re: objections to Debtors' motion on PD claims. | Krieger, A. | 0.4 |
| 07/25/2006 | Memorandum to the Committee re: July 24, 2006 hearings (3.1); memorandum to W. Katchen re: exclusivity hearing (0.1). | Krieger, A. | 3.2 |
| 07/26/2006 | Attend to memorandum to the Committee re: July 24, 2006 hearing (2.9); attend to Sixth Circuit's Dow Corning decision on treatment for unsecured creditors for application to Grace and prepare memoranda to LK, KP re: same (2.5); attend to memorandum to the Committee re: Dow Corning decision (0.8). | Krieger, A. | 6.2 |
| 07/26/2006 | Review of 6th Circuit decision regarding interest rates (.4); review email to Committee regarding results of hearing (.5); review memo to Committee regarding 6th Circuit decision (.2). | Kruger, L. | 1.1 |
| 07/27/2006 | Attend to Sixth Circuit's opinion (Dow) and preparation of memorandum to the Committee re: opinion and review of selected case law | Krieger, A. | 5.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | cited to therein (4.4); attend to memorandum to the Committee re: 7/24/06 hearing (0.7); office conferences with LK re: application of Sixth Circuit's Dow Corning opinion on interest rate for unsecured creditors in Grace (0.2). | | |
| 07/27/2006 | Review 6th Circuit decision on interest and memo regarding same to Committee (.7). | Kruger, L. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 35.6 | $ 575 | $ 20,470.00 |
| Kruger, Lewis | 2.6 | 825 | 2,145.00 |
| Pasquale, Kenneth | 0.5 | 650 | 325.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 22,940.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 22,940.00 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant 699843 0018 |
|----|------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/05/2006 | Worked on revisions to monthly bill and prepare statement and exhibits to bill for service. | Holzberg, E. | 3.7 |
| 07/05/2006 | Attend to May 2006 monthly fee statement. | Krieger, A. | 0.6 |
| 07/06/2006 | Review Stroock's May 2006 monthly fee statement in preparation for filing (.7); prepare affidavit of service regarding same and forward both to local counsel for filing (.4); prepare and effectuate service re: monthly fee statement (.6). | Mohamed, D. | 1.7 |
| 07/11/2006 | Worked on revisions to time. | Holzberg, E. | 1.9 |
| 07/12/2006 | Worked on revisions to time and gave to AGK. | Holzberg, E. | 2.2 |
| 07/13/2006 | Attend to June fee statement (1.0). | Krieger, A. | 1.0 |
| 07/14/2006 | Reviewed and made additional revisions to time. | Holzberg, E. | 1.1 |
| 07/18/2006 | Reviewed revision; made additional revisions. | Holzberg, E. | 0.9 |
| 07/20/2006 | Worked on monthly fee application. | Holzberg, E. | 1.5 |
| 07/24/2006 | Worked on monthly bill for June. | Holzberg, E. | 1.6 |
| 07/27/2006 | Attend to June 2006 fee statement. | Krieger, A. | 0.4 |
| 07/28/2006 | Reviewed and made revisions to time; worked on monthly application; preparation for service and filing. | Holzberg, E. | 2.7 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 15.6 | $ 225 | $ 3,510.00 |
| Krieger, Arlene G. | 2.0 | 575 | 1,150.00 |
| Mohamed, David | 1.7 | 150 | 255.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,915.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,915.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 | | |
|----|-----------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2006 | Telephone call with creditor re: status of estimation case. | Krieger, A. | 0.3 |
| 07/14/2006 | Telephone call with creditor regarding status (.2). | Kruger, L. | 0.2 |
| 07/17/2006 | Telephone call with creditor regarding status and exclusivity (.4). | Kruger, L. | 0.4 |
| 07/17/2006 | Telephone conferences bank debt holders re: exclusivity issues. | Pasquale, K. | 0.6 |
| 07/18/2006 | Telephone conference bank debt holder re: status issues. | Pasquale, K. | 0.4 |
| 07/19/2006 | E-mail to counsel for creditor re: inquiry on plan treatment. | Krieger, A. | 0.1 |
| 07/20/2006 | Calls with Creditors regarding 7/24/06 hearing on exclusivity (.4). | Kruger, L. | 0.4 |
| 07/20/2006 | Calls from Creditors regarding interest rate issues (.4). | Kruger, L. | 0.4 |
| 07/20/2006 | Telephone conferences bank debt holders re: exclusivity, asbestos issues. | Pasquale, K. | 0.6 |
| 07/24/2006 | Telephone call to Grace debt holder re: case status, asbestos claims. | Krieger, A. | 0.1 |
| 07/25/2006 | Telephone call to bank debt holder re: 7/24/06 hearing (0.4); memorandum to unsecured creditor re: responding to treatment inquiry (.6). | Krieger, A. | 1.0 |

# STROOCK

PAGE: 18

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/25/2006 | Telephone conferences bank debt holders re: Grace hearing and issues (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 575 | $ 862.50 |
| Kruger, Lewis | 1.4 | 825 | 1,155.00 |
| Pasquale, Kenneth | 2.4 | 650 | 1,560.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,577.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,577.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Fee Application, Others<br>699843 0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/18/2006 | Reviewed Navigant monthly bill. | Holzberg, E. | 0.5 |
| 07/25/2006 | Attention to research regarding certificate of no objection re: Capstone Advisory Group's May 2006 fee statement. | Mohamed, D. | 0.2 |
| 07/27/2006 | Review Capstone Advisory Group June 2006 monthly fee statement in preparation for filing (.5), prepare notice and affidavit of service regarding same and forward all to local counsel for filing (.6). | Mohamed, D. | 1.1 |
| 07/28/2006 | Prepare and effectuate service re: Capstone Advisory Group June 2006 monthly fee statement. | Mohamed, D. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 0.5 | $ 225 | $ 112.50 |
| Mohamed, David | 1.9 | 150 | 285.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 397.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 397.50 |
|---|---|

# STROOCK

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2006 | Multiple telephone calls to and exchanges of memoranda with R. Frezza, L. Hamilton re: proposed adjustment to LTIP (0.8); exchanged memoranda with J.Baer re: LTIP change (0.3); exchanged memoranda with LK, KP re: same; Capstone's review and discussion with Capstone (0.5); attended to Capstone's memorandum to the Committee re: LTIP adjustments and comments thereon (0.6); exchanged memoranda with J. Baer re: Committee position on LTIP adjustments and agreement to delay filing certification on amended motion (0.1). | Krieger, A. | 2.3 |
| 07/06/2006 | Review LTIP emails (.4). | Kruger, L. | 0.4 |
| 07/06/2006 | Attention to LTIP issues and related emails. | Pasquale, K. | 0.3 |
| 07/07/2006 | Attend to Capstone memoranda to the Committee, discuss same with R. Frezza, and exchange of multiple memoranda with R. Frezza (1.3); memoranda to LK, KP re: LTIP adjustment analysis (0.1). | Krieger, A. | 1.4 |
| 07/11/2006 | Exchanged memorandum with J. Baer re: Committee position on revised LTIP Motion and review of revised order (.1). | Krieger, A. | 0.1 |
| 07/12/2006 | Memorandum to R. Frezza, L. Hamilton re: revised LTIP order (.1). | Krieger, A. | 0.1 |
| 07/13/2006 | Attend to revised LTIP order and comments thereon (.2); telephone call Bob Frezza re: terms of revised order and proposed | Krieger, A. | 1.5 |

# STROOCK

PAGE: 22

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | modifications thereto (.4); attend to further revised order with comments and forward same to J. Baer (.9). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene G. | 5.4 | $ 575 | $ 3,105.00 |
| Kruger, Lewis | 0.4 | 825 | 330.00 |
| Pasquale, Kenneth | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,630.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,630.00 |
|------------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2006 | Attend to proposed order approving Debtors' Wauconda settlement agreement with the Government (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.3 | $ 575 | $ 172.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 172.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 172.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

PAGE: 24

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843  0023 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/04/2006 | Memorandum to L. Hamilton re: Houston Lease inquiry. | Krieger, A. | 0.2 |
| 07/05/2006 | Telephone calls to L. Hamilton re: Houston Lease issues. | Krieger, A. | 0.2 |
| 07/07/2006 | Attend to proposed order re: Houston Leases and comments to Jan Baer re: same. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 575 | $ 460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 460.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 460.00 |
|---|---|

# STROOCK

RE      Expenses
           699843  0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Messenger Service | $ 57.62 |
| Long Distance Telephone | 25.32 |
| Duplicating Costs | 2.20 |
| Filing Fees | 80.00 |
| Lexis/Nexis | 7.00 |
| Travel Expenses – Transportation | 261.25 |
| Travel Expenses – Meals | 19.00 |
| Westlaw | 44.37 |

| TOTAL DISBURSEMENTS/CHARGES | $ 496.76 |
|---|---|

| TOTAL FOR THIS MATTER | $ 496.76 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Insurance |
|----|-----------|
|    | 699843  0028 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/06/2006 | Attend to memoranda from P. McGarth re: insurance allocation issues. | Krieger, A. | 0.3 |
| 07/07/2006 | Memorandum to P. McGarth re: Equitas analysis. | Krieger, A. | 0.1 |
| 07/11/2006 | Attend to memorandum re: case law review re: insurance proceeds (1.4); exchanged memoranda with J. Baer re: Lloyd's settlement (.2). | Krieger, A. | 1.6 |
| 07/12/2006 | Telephone call Jan Baer re: D. Bernick's meeting with asbestos parties' representatives and follow-up office conference LK re: same and other pending matters (.5); telephone call R. Frezza re: updated plan analysis exchange of memorandum (.6). | Krieger, A. | 1.1 |
| 07/12/2006 | Telephone call Jan Baer re: Lloyd's settlement tax issues and proposed changes (.3). | Krieger, A. | 0.3 |
| 07/13/2006 | Memoranda to P. McGrath re: status of Lloyd's settlement matter (.2); attend to Libby Claimants' partial withdrawal of objection to Lloyd's settlement (.1); attend to J. Baer memorandum re: remaining objections to Lloyd's settlement and memoranda to LK, KP and P. McGrath re: same (.3). | Krieger, A. | 0.6 |
| 07/13/2006 | Attention to emails re: Lloyds settlement. | Pasquale, K. | 0.3 |
| 07/17/2006 | Conference call with parties regarding Equitas settlement (.5). | Kruger, L. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/17/2006 | Review of memos; office conference with K. Pasquale and telephone call with J. Baer, S. Horkovich, et al. regarding Libby, insurance and indemnity issues (1.2). | Kruger, L. | 1.2 |
| 07/17/2006 | Preparation for and conference call with all parties re: Equitas settlement. | Pasquale, K. | 1.2 |
| 07/18/2006 | Attend to memorandum re: proposed indemnity language on Lloyd's settlement and status of discussions. | Krieger, A. | 0.2 |
| 07/20/2006 | Conference call with all parties re: Equitas settlement issues (.8); attention to same (.5). | Pasquale, K. | 1.3 |
| 07/23/2006 | Attend to proposed revised order on Lloyd's settlement motion, revised indemnity language and amended settlement agreement. | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.6 | $ 575 | $ 2,645.00 |
| Kruger, Lewis | 1.7 | 825 | 1,402.50 |
| Pasquale, Kenneth | 2.8 | 650 | 1,820.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,867.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,867.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Investigations |
|----|----------------|
|    | 699843  0031 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/20/2006 | Attention to status of pre-trial motions and recent revised indictment. | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.6 | $ 650 | $ 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 390.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 390.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/24/2006 | Travel time to and from Court on 7/24/06 (4.5). | Kruger, L. | 4.5 |
| 07/24/2006 | Travel attendant to omnibus hearing. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 4.5 | $ 825 | $ 3,712.50 |
| Pasquale, Kenneth | 4.0 | 650 | 2,600.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,312.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,312.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

---

PAGE: 30

---

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/07/2006 | Attend to memoranda re: asbestos plan agreement documentation. | Krieger, A. | 0.1 |
| 07/07/2006 | Attention to asbestos' supp. objection to exclusivity extension (.5); attention to emails re: asbestos agreement and document production (.5). | Pasquale, K. | 1.0 |
| 07/09/2006 | Attend to asbestos claimants' plan proposal and related Capstone analysis (.7); attend to Judge Fitzgerald's ruling in another chapter 11 case for applicability to Grace case (.9). | Krieger, A. | 1.6 |
| 07/10/2006 | Memorandum and telephone call Ed Ordway re: analysis included in asbestos claimant's objection (.4); memorandum to LK, KP re: analysis (.8); attend to Debtors' Supplemental Brief in Support of Exclusivity (1.8). | Krieger, A. | 3.0 |
| 07/12/2006 | Office conference with A. Krieger and telephone call with J. Baer regarding results of debtor meeting with torts (.3); office conference with A. Krieger regarding Libby trial, exclusivity briefs (.3). | Kruger, L. | 0.6 |
| 07/13/2006 | Telephone call with D. Bernick regarding status, strategy, negotiations, exclusivity and estimation (.3). | Kruger, L. | 0.3 |
| 07/17/2006 | Attention to debtors' supplemental exclusivity submission and reply. | Pasquale, K. | 1.8 |
| 07/18/2006 | Attention to issues re: PI-PD settlement and attendant case law. | Pasquale, K. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/19/2006 | Exchanged memoranda with LK, KP re: plan-related matters. | Krieger, A. | 0.3 |
| 07/20/2006 | Attention to discovery issue raised by Baena e-mail. | Pasquale, K. | 0.8 |
| 07/23/2006 | Attend to e-mail from KP, related pleadings and response to KP, LK re: 7/24/06 arguments. | Krieger, A. | 0.6 |
| 07/28/2006 | Attend to proposed exclusivity order and response to J. Baer re: same (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.7 | $ 575 | $ 3,277.50 |
| Kruger, Lewis | 0.9 | 825 | 742.50 |
| Pasquale, Kenneth | 5.1 | 650 | 3,315.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,335.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,335.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/18/2006 | Telephone conference with K. Pasquale, J. Baer, debtor, creditor committee professionals regarding status and review of court hearing agenda for 7/24/06 (.7). | Kruger, L. | 0.7 |
| 07/21/2006 | Preparation for hearing on exclusivity (.9); review questionnaire analysis (.3); office conference with K. Pasquale regarding exclusivity hearing (.2). | Kruger, L. | 1.4 |
| 07/21/2006 | Preparation for omnibus hearing (exclusivity, bar date, discovery) (2.0); telephone conference J. Baer re: same (.2) | Pasquale, K. | 2.2 |
| 07/24/2006 | Attend (telephonically) Grace omnibus hearing. | Krieger, A. | 5.8 |
| 07/24/2006 | Preparation for and attendance at WR Grace court hearing regarding PD estimation, exclusivity and related matters (6.4). | Kruger, L. | 6.4 |
| 07/24/2006 | Prep for and participation at omnibus hearing (6.2). | Pasquale, K. | 6.2 |
| 07/27/2006 | Review memo to Committee regarding Court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.8 | $ 575 | $ 3,335.00 |
| Kruger, Lewis | 8.7 | 825 | 7,177.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

PAGE: 33

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 8.4 | 650 | 5,460.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,972.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,972.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| RE | Tax Issues |
|---|---|
| | 699843 0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/12/2006 | Analysis of A. Kreiger e-mail and response re: same relating to tax issues for settlement escrow. | Greenberg, M. | 0.4 |
| 07/12/2006 | Exchange memoranda with M. Greenberg re: tax issue raised by Lloyd's settlement and resolution under discussion (.6). | Krieger, A. | 0.6 |
| 07/13/2006 | Review e-mails and analysis re: escrow question. | Greenberg, M. | 0.2 |
| 07/13/2006 | Exchange memoranda with M. Greenberg re: LLoyd's settlement tax issues and proposed changes. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Greenberg, Mayer | 0.6 | $ 710 | $ 426.00 |
| Krieger, Arlene G. | 0.7 | 575 | 402.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 828.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 828.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 100,553.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 496.76 |
| TOTAL BILL | $ 101,050.26 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**July 1, 2006 - July 31, 2006**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 23.0 | $   825 | $    18,975.00 |
| Pasquale, Kenneth | 41.0 | 650 | 26,650.00 |
| Greenberg, Mayer | 0.6 | 710 | 426.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Krieger, Arlene G. | 81.3 | 575 | 46,747.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 16.6 | 225 | 3,735.00 |
| Mohamed, David | 26.8 | 150 | 4,020.00 |
|  |  |  |  |
| **SUB TOTAL:** | **189.3** |  | **$  100,553.50** |
| **LESS 50% TRAVEL:** | **(4.3)** |  | **(3,156.25)** |
| **TOTAL:** | **185.0** |  | **$    97,397.25** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2006 - JULY 31, 2006**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 57.62 |
| Filling Fees | | 80.00 |
| Long Distance Telephone | | 25.32 |
| Duplicating Costs-in House | | 2.20 |
| Travel Expenses- Transportation | | 261.25 |
| Travel Expenses- Meals | | 19.00 |
| Westlaw | | 44.37 |
| Lexis/Nexis | | 7.00 |
| | | |
| **TOTAL** | $ | 496.76 |

# STROOCK

## SERVICE AND EXPENSE REMITTANCE SUMMARY

| DATE | August 28, 2006 |
|---|---|
| INVOICE NO. | 390967 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

| TOTAL DISBURSEMENTS/CHARGES | $ 496.76 |
|---|---|

Please return this page with your remittance and please reference the client/matter number on all related correspondence.

| AMOUNT PAID | S |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | August 28, 2006 |
|---|---|
| INVOICE NO. | 390967 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through July 31, 2006, including:

**Outside Messenger Service**

| | | |
|---|---|---|
| 07/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827266; DATE: 07/01/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198676509 on 06/27/2006 | 6.58 |
| 07/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827266; DATE: 07/01/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197508148 on 06/28/2006 | 9.07 |
| 07/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827266; DATE: 07/01/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197997558 on 06/28/2006 | 6.58 |
| 07/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827266; DATE: 07/01/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199467331 on 06/28/2006 | 6.58 |
| 07/10/2006 | VENDOR: UPS; INVOICE#: 0000010X827276; DATE: 07/08/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196030165 on 07/06/2006 | 6.58 |
| 07/10/2006 | VENDOR: UPS; INVOICE#: 0000010X827276; DATE: 07/08/2006; | 9.07 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STHOOCK.COM

SSL-DOCS1 1705794v1

FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196820150 on 07/06/2006

| 07/10/2006 | VENDOR: UPS; INVOICE#: 0000010X827276; DATE: 07/08/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197257937 on 07/06/2006 | 6.58 |
| 07/10/2006 | VENDOR: UPS; INVOICE#: 0000010X827276; DATE: 07/08/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197734742 on 07/06/2006 | 6.58 |

| **Outside Messenger Service Total** | **57.62** |

**Long Distance Telephone**

| 07/06/2006 | EXTN.5544, TEL.310-566-1015, S.T.15:07, DUR.00:14:06 | 6.44 |
| 07/07/2006 | EXTN.5544, TEL.201-587-7123, S.T.09:44, DUR.00:00:42 | 0.43 |
| 07/12/2006 | EXTN.3544, TEL.201-587-7123, S.T.14:59, DUR.00:07:24 | 3.43 |
| 07/18/2006 | EXTN.5562, TEL.518-213-6000, S.T.14:04, DUR.00:01:06 | 0.86 |
| 07/18/2006 | EXTN.5562, TEL.215-665-2147, S.T.14:16, DUR.00:09:48 | 4.29 |
| 07/18/2006 | EXTN.5562, TEL.310-356-4657, S.T.14:28, DUR.00:01:30 | 0.86 |
| 07/20/2006 | EXTN.5562, TEL.518-213-6000, S.T.11:46, DUR.00:17:00 | 7.29 |
| 07/24/2006 | EXTN.5544, TEL.310-566-1015, S.T.10:00, DUR.00:01:06 | 0.86 |
| 07/25/2006 | EXTN.5544, TEL.201-587-7126, S.T.10:46, DUR.00:00:06 | 0.43 |
| 07/25/2006 | EXTN.5544, TEL.201-587-7123, S.T.10:49, DUR.00:01:00 | 0.43 |

| **Long Distance Telephone Total** | **25.32** |

**Duplicating Costs-in House**

| 07/05/2006 | 0.90 |
| 07/13/2006 | 0.60 |
| 07/20/2006 | 0.40 |
| 07/20/2006 | 0.10 |

| | | |
|---|---|---|
| 07/21/2006 | | 0.20 |
| | **Duplicating Costs-in House Total** | **2.20** |

**Filing Fees**

| | | |
|---|---|---|
| 07/11/2006 | VENDOR: Chase Card Services; INVOICE#: 070206; DATE: 7/2/2006 - visa charge 6/21/06 Court Call LLC | 80.00 |
| | **Filing Fees Total** | **80.00** |

**Lexis/Nexis**

| | | |
|---|---|---|
| 07/10/2006 | Research on 07/10/2006 | 7.00 |
| | **Lexis/Nexis Total** | **7.00** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 07/11/2006 | VENDOR: Chase Card Services; INVOICE#: 070206; DATE: 7/2/2006 - visa charge 6/14/06 L Kruger 6/19/06 Penn Station to Wilmington, DE attended omnibus hearing regarding mediation & bar date re WR Grace | 130.50 |
| 07/26/2006 | VENDOR: Ken Pasquale; INVOICE#: KP072606; DATE: 7/26/2006 - 07/24/06   Omnibus hearing in Wilmington, DE - parking, tolls and mileage | 130.75 |
| | **Travel Expenses - Transportation Total** | **261.25** |

**Travel Expenses - Meals**

| | | |
|---|---|---|
| 07/26/2006 | VENDOR: Ken Pasquale; INVOICE#: KP072606; DATE: 7/26/2006 - 07/24/06   Omnibus hearing in Wilmington, DE - meal | 19.00 |
| | **Travel Expenses - Meals Total** | **19.00** |

**Westlaw**

| | | |
|---|---|---|
| 07/10/2006 | Duration 0:00:00; by Krieger, Arlene G. | 22.06 |
| 07/21/2006 | Duration 0:01:43; by Pasquale, Kenneth | 22.31 |
| | **Westlaw Total** | **44.37** |

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Messenger Service | $ 57.62 |
| Long Distance Telephone | 25.32 |
| Duplicating Costs | 2.20 |
| Filing Fees | 80.00 |
| Lexis/Nexis | 7.00 |
| Travel Expenses - Transportation | 261.25 |
| Travel Expenses - Meals | 19.00 |
| Westlaw | 44.37 |

| TOTAL DISBURSEMENTS/CHARGES | $ 496.76 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1705794v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

August 11, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

### For Services Rendered For
### WR Grace Creditor's Committee - July 2006

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 23.00 hrs. @ | $510 | $11,730.00 |
| RC | 3.50 hrs. @ | $450 | 1,575.00 |
| PM | 8.25 hrs. @ | $400 | 3,300.00 |
| ML | 7.25 hrs. @ | $325 | 2,356.25 |
| RL | 16.75 hrs. @ | $325 | 5,443.75 |
| JS | 1.50 hrs. @ | $270 | 405.00 |
| JM | 4.75 hrs. @ | $260 | 1,235.00 |
| AH | 2.25 hrs. @ | $200 | 450.00 |
| KE | 9.00 hrs. @ | $175 | 1,575.00 |
| WD | 0.25 hrs. @ | $160 | 40.00 |
| KC | 3.25 hrs. @ | $160 | 520.00 |
| MO | 11.00 hrs. @ | $150 | 1,650.00 |

**Total Professional Fees** ................................................................................. **$30,280.00**

**Expenses:**
None billable at this time.

**Total Amount Due for July Services and Expenses** ..................................... **$30,280.00**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 176320 | June 21, 2006 | $17,493.75 |
| Inv No. | 177281 | July 7, 2006 | 38,548.75 |

**Total Outstanding Invoices** ............................................................................ **$56,042.50**

**Total Amount Due For July Services, Expenses and Outstanding Invoices** ................ **$86,322.50**

Navigant Consulting, Inc. Project No.: 113758                          Invoice No.: 179507



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 7/6/2006 | 1.00 | Analyzed data and liability estimation issues. |
| CANTOR, ROBIN | 7/17/2006 | 1.50 | Analyzed data and liability estimation issues. |
| CANTOR, ROBIN | 7/26/2006 | 1.00 | Analyzed data and liability estimation issues. |
| CHAMBERS, LETITIA | 7/6/2006 | 3.50 | Worked on liability estimation issues |
| CHAMBERS, LETITIA | 7/11/2006 | 2.00 | Estimation issues. |
| CHAMBERS, LETITIA | 7/12/2006 | 2.00 | Estimation issues. |
| CHAMBERS, LETITIA | 7/17/2006 | 5.00 | Estimation issues. |
| CHAMBERS, LETITIA | 7/18/2006 | 4.00 | Estimation issues. |
| CHAMBERS, LETITIA | 7/19/2006 | 2.50 | Estimation issues. |
| CHAMBERS, LETITIA | 7/19/2006 | 2.00 | Meeting with client. |
| CHAMBERS, LETITIA | 7/31/2006 | 2.00 | Estimation issues. |
| COYLE, KEVIN | 7/26/2006 | 1.25 | Grace PIQ - Analyze DB |
| COYLE, KEVIN | 7/27/2006 | 2.00 | Analyzed all PIQ tables for links to Doc ID. |
| DOWNS, WILLIAM | 7/19/2006 | 0.25 | Database Analysis Instruction and Project Background |
| ERTUG, KERIM CAN | 7/28/2006 | 1.75 | Review of claims data. |
| ERTUG, KERIM CAN | 7/31/2006 | 7.25 | Review and summary of claims data. |
| HLAVIN, ANDREW | 7/31/2006 | 2.25 | Collected and organized 10-K data. |
| LAMB, RUSSELL | 7/6/2006 | 1.00 | Reviewed case materials. |
| LAMB, RUSSELL | 7/10/2006 | 1.00 | Reviewed case analysis. |
| LAMB, RUSSELL | 7/17/2006 | 9.25 | Reviewed case analysis. |
| LAMB, RUSSELL | 7/18/2006 | 4.50 | Reviewed case materials. |
| LAMB, RUSSELL | 7/25/2006 | 1.00 | Reviewed case materials. |
| LYMAN, MARY | 7/19/2006 | 3.50 | Research re state reform legislation and decline in claims |
| LYMAN, MARY | 7/20/2006 | 0.50 | Research on state tort reform and decline in claims |

Navigant Consulting, Inc. Project No.: 113758                Invoice No.: 179507



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 7/24/2006 | 1.75 | Research on state reform legislation |
| LYMAN, MARY | 7/27/2006 | 1.50 | Research on state reform |
| MCGRATH, PATRICK J. | 7/5/2006 | 3.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/6/2006 | 1.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/7/2006 | 0.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/13/2006 | 0.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/14/2006 | 0.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/17/2006 | 1.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 7/21/2006 | 1.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCINTIRE, JAMES | 7/17/2006 | 2.25 | Reviewed Libby and vermiculite issues, estimates and assumptions |
| MCINTIRE, JAMES | 7/31/2006 | 2.50 | Reviewed case materials for internal staffing and workplan discussions |
| OSBORN, MATTHEW | 7/14/2006 | 4.25 | Prepared summary spreadsheets for sensitivities. |
| OSBORN, MATTHEW | 7/17/2006 | 0.75 | Discussions with staff regarding questionnaire |
| OSBORN, MATTHEW | 7/18/2006 | 0.50 | Reviewed questionnaire documentation and discussions with staff regarding questionnaire analysis. |
| OSBORN, MATTHEW | 7/19/2006 | 1.25 | Met with staff regarding questionnaire database. |
| OSBORN, MATTHEW | 7/20/2006 | 1.00 | Reviewed Libby incidence models and output. |
| OSBORN, MATTHEW | 7/31/2006 | 3.25 | Updated Libby incidence models. |
| SIRGO, JORGE | 7/31/2006 | 1.50 | Assist with data analysis. |

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 179507