IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
October 23, 2006 at 4:00 p.m.
Hearing date: To be scheduled only if objections
are timely filed and served.

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Sixty-Fifth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period August 1, 2006 through August 31, 2006, seeking compensation in the amount of $131,856.25, and reimbursement for actual and necessary expenses in the amount of $98,415.84.34.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **October 23, 2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: October 2, 2006
      Wilmington, DE

                    **RESPECTFULLY SUBMITTED,**

                    *Michael R. Lastowski*

                    Michael R. Lastowski, Esq. (DE I.D. No. 3892)
                    Richard W. Riley (DE I.D. No. 4052)
                    DUANE MORRIS LLP
                    1100 North Market Street, Suite 1200
                    Wilmington, DE 19801
                    Telephone:   (302) 657-4900
                    Facsimile:   (302) 657-4901
                    E-mail:      mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:       (973) 424-2000
Facsimile:       (973) 424-2001
E-mail:          wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:       (212) 806-5400
Facsimile:       (212) 806-6006
E-mail:          lkruger@stroock.com
                 kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

Objection Deadline:
October 23, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

**SIXTY-FIFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM AUGUST 1, 2006 THROUGH AUGUST 31, 2006**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2006 – August 31, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$131,856.25 (80% - $105,485.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$98.34 (Stroock)** |
| | **$98,317.50 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004<br>D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004<br>D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 -<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 -<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |

WR GRACE & CO
ATTACHMENT B
AUGUST 1, 2006 - AUGUST 31, 2006

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 15.7 | $ 825 | $ 12,952.50 | 35 |
| Pasquale, Kenneth | 44.8 | 650 | 29,120.00 | 7 |
| | | | | |
| **Associates** | | | | |
| Cutler, Llana | 65.7 | 250 | 16,425.00 | 1 |
| Krieger, Arlene G. | 108.3 | 575 | 62,272.50 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 30.6 | 225 | 6,885.00 | 34 |
| Mohamed, David | 43.9 | 150 | 6,585.00 | 17 |
| Lollie, Toya | 5.3 | 150 | 795.00 | 1 |
| | | | | |
| **SUB TOTAL** | 314.3 | | $ 135,035.00 | |
| **LESS 50% TRAVEL** | (4.8) | | (3,178.75) | |
| **TOTAL** | 309.5 | | $ 131,856.25 | |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### AUGUST 1, 2006 - AUGUST 31, 2006

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 151.9 | $ 66,837.50 |
| 0008 | Asset Analysis and Recovery | 0.2 | 115.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases | 1.5 | 862.50 |
| 0013 | Business Operations | 0.1 | 57.50 |
| 0014 | Case Administration | 53.4 | 16,012.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.5 | 862.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 4.6 | 2,822.50 |
| 0018 | Fee Application, Applicant | 51.2 | 16,250.00 |
| 0019 | Creditor Inquiries | 3.0 | 1,977.50 |
| 0020 | Fee Application, Others | 2.2 | 330.00 |
| 0028 | Insurance | 6.0 | 3,647.50 |
| 0031 | Investigations | 2.3 | 1,367.50 |
| 0035 | Travel - Non Working | 9.6 | 6,357.50 |
| 0036 | Plan and Disclosure Statement | 1.6 | 942.50 |
| 0037 | Hearings | 24.6 | 16,247.50 |
| 0047 | Tax Issues | 0.6 | 345.00 |
| | | | |
| | SUB TOTAL | 314.3 | $ 135,035.00 |
| | LESS 50% TRAVEL | (4.8) | (3,178.75) |
| | TOTAL | 309.5 | $ 131,856.25 |

# STROOCK

## INVOICE

| DATE | September 22, 2006 |
|---|---|
| INVOICE NO. | 391351 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through August 31, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2006 | Attend to Court's memorandum decision disallowing 53 non traditional pd claims alleging diminution of value based on stigma (.6); attend to revised expert discovery stipulation (.1); attend to motion for entry of judgment filed by RMQ and ELG re National Union litigation (.7). | Krieger, A. | 1.4 |
| 08/03/2006 | Attend to correspondence from J. Liesemer re PI discovery demands (.2); attend to RMQ and ELG's motion to re entry of judgment (national union) (1.3). | Krieger, A. | 1.5 |
| 08/04/2006 | Attend to proposed revised bar date materials and memorandum to J. Baer re same (1.3); attend to objections to Questionnaire (1.2). | Krieger, A. | 2.5 |
| 08/07/2006 | Attend to Debtors corrected objection to Simmons Cooper motion for amendment of PI CMO/Questionnaire and related case law (1.6); attend to revised PD CMO and related notice | Krieger, A. | 3.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.7); attend to objections filed to Questionnaire (.8). | | |
| 08/07/2006 | Review PI materials (.4); review revised PD CMO (.2); review questionnaire objection (.2). | Kruger, L. | 0.8 |
| 08/07/2006 | Attention to emails and recent filings re proposed/amended PI materials. | Pasquale, K. | 1.5 |
| 08/08/2006 | Attend to objections/responses filed to Debtors' motion to compel (1.3); attend to Debtors' supplemental memo in support of disposition of Canadian claims (2.0). | Krieger, A. | 3.3 |
| 08/08/2006 | Review objections to motion to compel response to questionnaire (.4); review ACC revision to bar date (.2); review decision in criminal trial (.2) | Kruger, L. | 0.8 |
| 08/08/2006 | Attention to objections to motion to compel questionnaire responses (.8); attention to bar date documents as revised by ACC (.5); attention to debtors' revised PD estimation documents (.4). | Pasquale, K. | 1.7 |
| 08/09/2006 | Attend to J. Liesemer memo re revised bar date materials (.7); attend to asbestos liability issues (3.2); telephone call S. Bianca re comments on asbestos bar date materials (.3); conference call with all parties re PD CMO (.9). | Krieger, A. | 5.1 |
| 08/09/2006 | Office conference with K. Pasquale regarding conference call with parties regarding PD estimation (.2). | Kruger, L. | 0.2 |
| 08/09/2006 | Preparation for and conference call with all parties re: proposed PD estimation order, notice and schedule (1.0). | Pasquale, K. | 1.0 |
| 08/10/2006 | Office conference KP re PD conference call (.1); attend to asbestos bodily injury issues (expert reports) (.7); attend to asbestos claims voting order issued in asbestos case (.6). | Krieger, A. | 1.4 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/10/2006 | Review expert reports of bodily injury (.4). | Kruger, L. | 0.4 |
| 08/10/2006 | Continued attention to PI claimants' objections and opposition re: questionnaire responses. | Pasquale, K. | 0.8 |
| 08/11/2006 | Attend to asbestos liability-related issues (expert reports) (3.7). | Krieger, A. | 3.7 |
| 08/11/2006 | Outlined issues for meeting with debtors re: estimation (.5). | Pasquale, K. | 0.5 |
| 08/13/2006 | Attend to PD Committee's reply to Debtors' supplemental brief for disposition of Canadian claims and preparation of memorandum to the Committee (1.8). | Krieger, A. | 1.8 |
| 08/14/2006 | Met w/K. Pasquale to discuss case & document review; read background materials (3.6). | Cutler, I. | 3.6 |
| 08/14/2006 | Attention to estimation discovery issues and conf. w/ I. Cutler re: same (.3). | Pasquale, K. | 0.3 |
| 08/15/2006 | Attend to background materials and review of documents produced by debtors to ACC re: estimation issues (6.8). | Cutler, I. | 6.8 |
| 08/15/2006 | Attend to asbestos-estimation related issues (1.7); office conference KP re August 29, 2006 discovery mediation (.1); attend to Judge Robreno's decision re confirmation/estimation issues in Armstrong for application to Grace (1.4). | Krieger, A. | 3.2 |
| 08/15/2006 | Review Armstrong decision and its analysis of experts reports for application to Grace(.4). | Kruger, L. | 0.4 |
| 08/15/2006 | IPRO issue tag support and boundary modifications to documents already imported and backed up. | Lollie, T. | 2.0 |
| 08/15/2006 | Attention to Armstrong estimation decision re: Grace/Chambers expert testimony issues (2.4); | Pasquale, K. | 2.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | e-mail Committee re: same (.3); telephone call A. Basta re: questionnaire mediation and responses (.2). | | |
| 08/16/2006 | Review of documents produced by debtors to ACC re: estimation issues (2.1). | Cutler, I. | 2.1 |
| 08/16/2006 | Office conference KP re August 29, 2006 discovery mediation (.3); attend to asbestos-estimation-related issues (1.4); attend to PI counsel correspondence re Sealed Air (.4). | Krieger, A. | 2.1 |
| 08/16/2006 | Attention to ACC's correspondence re: use of Sealed Air documents (1.0). | Pasquale, K. | 1.0 |
| 08/17/2006 | Review of documents produced by debtors to ACC re: estimation issues (8.0). | Cutler, I. | 8.0 |
| 08/17/2006 | Attend to notice of discovery mediation (.1); attend to separate responses by Libby claimants, certain cancer claimants, the Conroy firm to Debtors' motion to compel re Questionnaire (1.7). | Krieger, A. | 1.8 |
| 08/17/2006 | Review response of Libby claimants, Conroy firm objections regarding motion to compel responses to questionnaire (.8). | Kruger, L. | 0.8 |
| 08/17/2006 | Attention to questionnaire/estimation issues (1.4); attention to PD CMO pleadings and issues (.8). | Pasquale, K. | 2.2 |
| 08/18/2006 | Review of documents produced by debtors to ACC re: estimation issues (4.2) | Cutler, I. | 4.2 |
| 08/18/2006 | Attend to certificate of counsel re PD CMO (.1). | Krieger, A. | 0.1 |
| 08/21/2006 | Review of documents produced by debtors to ACC re: estimation issues (7.2). | Cutler, I. | 7.2 |
| 08/21/2006 | Attend to Committee's expert witness disclosures, and memorandum to M. Lastowski | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re same (.2); attend to PI Committee's submission re bar date materials (.4). | | |
| 08/21/2006 | Changed document boundaries in IPRO at attorney's request. | Lollie, T. | 2.3 |
| 08/22/2006 | Review of documents produced by debtors to ACC re: estimation issues (3.2). | Cutler, I. | 3.2 |
| 08/22/2006 | Tag Manipulation in IPRO; Database maintenance. | Lollie, T. | 1.0 |
| 08/22/2006 | Attention to parties' respective expert witness disclosures (1.0) | Pasquale, K. | 1.0 |
| 08/23/2006 | Review of documents produced by debtors to ACC re: estimation issues (2.7). | Cutler, I. | 2.7 |
| 08/23/2006 | Telephone call J. Baer re Court's ruling on process for settled claims to file Questionnaires (.2). | Krieger, A. | 0.2 |
| 08/24/2006 | Review of documents produced by debtors to ACC re: estimation issues. (2.3). | Cutler, I. | 2.3 |
| 08/24/2006 | Attend to revised bar date materials and memorandum to Debtors' counsel re same (.7); attend to review of expert designations (.3); attend to materials for 8/25/06 meeting (1.9); attend to proposed revised pd CMO (.1). | Krieger, A. | 3.0 |
| 08/25/2006 | Review of documents by debtors to ACC re: estimation issues (.5). | Cutler, I. | 0.5 |
| 08/25/2006 | Meeting with Debtors' representatives re asbestos estimation matters and follow up conference KP re: same (4.0); preparation for 8/29/06 mediation (1.6). | Krieger, A. | 5.6 |
| 08/25/2006 | Telephone call with K. Pasquale regarding meeting with K&E regarding preparation for estimation trial (.2). | Kruger, L. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/25/2006 | Meeting with debtors, equity committee professionals re PI estimation issues (3.5); confer A. Krieger re same (.5); attention to estimation issues raised at meeting (1.5) | Pasquale, K. | 5.5 |
| 08/28/2006 | Review of documents produced by debtors to ACC re: estimation issues (6.0). | Cutler, I. | 6.0 |
| 08/28/2006 | Attention to Navigant's request for information re questionnaires (.6) | Pasquale, K. | 0.6 |
| 08/29/2006 | Review of documents produced by debtors to ACC re: estimation issues. (6.0). | Cutler, I. | 6.0 |
| 08/29/2006 | Travel to Washington, D.C. for Questionnaire mediation during which reviewed Debtors' supplemental pleadings, portions of hearing transcripts (2.3); participated at Questionnaire mediation with representatives for all parties (5.5); conference call KP, L. Chambers and other representatives for Navigant re estimation issues and follow-up telephone call KP (1.2); attend to review of estimation related material (1.6). | Krieger, A. | 10.6 |
| 08/29/2006 | Preparation for and telephone conference with K. Pasquale, A. Krieger and L. Chambers regarding preparation for estimation trial (1.1); review of issues raised by Navigant (.3); telephone call with K. Pasquale regarding estimation issues (.2). | Kruger, L. | 1.6 |
| 08/29/2006 | Preparation for and conference call with Navigant re estimation issues (1.6); attention to issues raised by Navigant (1.5); attention to debtors' reply re questionnaire responses (.3); confer I. Cutler re review of Grace documents (.3); attention to PD CMO submissions (.3). | Pasquale, K. | 4.0 |
| 08/30/2006 | Review of documents produced by debtors to ACC re: estimation issues (5.9). | Cutler, I. | 5.9 |
| 08/30/2006 | Telephone call KP re Questionnaire mediation | Krieger, A. | 0.7 |

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | (.4); telephone call M. Lyman re estimation related matters (.3). | | |
| 08/30/2006 | Confer A. Krieger re questionnaire mediation (.3); telephone conference Navigant re estimation (.3) | Pasquale, K. | 0.6 |
| 08/31/2006 | Review of documents produced by debtors to ACC re: estimation issues. (7.2). | Cutler, I. | 7.2 |
| 08/31/2006 | Attention to court's PD scheduling order (.4) | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Cutler, Ilana | 65.7 | $ 250 | $ 16,425.00 |
| Krieger, Arlene G. | 51.7 | 575 | 29,727.50 |
| Kruger, Lewis | 5.2 | 825 | 4,290.00 |
| Lollie, Toya | 5.3 | 150 | 795.00 |
| Pasquale, Kenneth | 24.0 | 650 | 15,600.00 |

TOTAL FOR PROFESSIONAL SERVICES RENDERED          $ 66,837.50

TOTAL FOR THIS MATTER          $ 66,837.50

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

---

PAGE: 8

---

| RE | Asset Analysis and Recovery<br>699843 0008 |
|---|---|

---

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2006 | Memorandum to I. DiBernardo, R. Frezza, M. Wintner re Project Spaghetti (.1); attend to memorandum from R. Frezza re Project Spaghetti information (.1). | Krieger, A. | 0.2 |

---

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.2 | $ 575 | $ 115.00 |

---

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 115.00 |
|---|---|

---

| TOTAL FOR THIS MATTER | $ 115.00 |
|---|---|

# STROOCK

PAGE: 9

RE          Asset Dispositions, Sales, Uses and Leases (Section 363)
            699843  0009

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/22/2006 | Attend to Debtors' draft notice of proposed sale of tank trailer fleet (.1); telephone call L. Hamilton re proposed sale and memorandum to J. Nuckles re same (.4). | Krieger, A. | 0.5 |
| 08/23/2006 | Telephone call L. Hamilton re information request for Tank Trailer sale (.4). | Krieger, A. | 0.4 |
| 08/24/2006 | Attend to Capstone information request on Tank Fleet sale and memorandum to L. Hamilton re same (.2). | Krieger, A. | 0.2 |
| 08/30/2006 | Attend to new memo from J. Baer re Admixture outsourcing (Tank Fleet) matter and exchanged memoranda with L. Hamilton re same (.3). | Krieger, A. | 0.3 |
| 08/31/2006 | Exchanged memoranda with J. Baer re conference call to discuss Tank Fleet matter (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 575 | $ 862.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 862.50 |
|------------------------------------------|----------|

# STROOCK

PAGE: 10

| TOTAL FOR THIS MATTER | $ 862.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 11

| RE | Business Operations 699843 0013 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2006 | Attend to memorandum re increased reserve taken by the Company and status of EPA consent decree, other (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.1 | $ 575 | $ 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 57.50 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 57.50 |
|-----------------------|---------|

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration | |
| | 699843  0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2006 | Conference call with Grace representatives re pending matters (.6); memorandum to KP re pending matters (1.2); attend to order re exclusivity (.1). | Krieger, A. | 1.9 |
| 08/01/2006 | Office conference with A. Krieger and telephone conference with Grace representatives regarding pending matters (.6); review memo regarding pending matters (.4). | Kruger, L. | 1.0 |
| 08/01/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.1 |
| 08/02/2006 | Attend to newly filed application, certifications (.3). | Krieger, A. | 0.3 |
| 08/02/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 08/03/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 1.5 |
| 08/04/2006 | Office conference EH re: preparation of quarterly fee application and August, September hearing dates (.1); attend to files (1.3). | Krieger, A. | 1.4 |
| 08/04/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.8); review adversary | Mohamed, D. | 2.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 13

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 01-771, 04-55083 and 05-55083 (.5). | | |
| 08/07/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket no. 01-771, 04-55083 and 05-55083 (.5). | Mohamed, D. | 1.5 |
| 08/08/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review case documents in preparation for central file supplementation (.6). | Mohamed, D. | 1.7 |
| 08/09/2006 | Review and update case docket no. 01-1139. | Mohamed, D. | 0.4 |
| 08/10/2006 | Attend to Grace files (1.2). | Krieger, A. | 1.2 |
| 08/10/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); attention to research for attorney regarding estimation (.7). | Mohamed, D. | 1.6 |
| 08/14/2006 | Attend to memo from US Trustee's Office re comments on Stroock's 20th quarterly fee application and exchange memoranda with LK, KP re same (.5); office conference LK re comments from the US Trustee's office (.1); telephone call R. Cantor re US Trustee's informal inquiry (.3). | Krieger, A. | 0.9 |
| 08/14/2006 | Review US Trustee comments on fee application and emails with A. Krieger and K. Pasquale regarding same (.5); office conference with A. Krieger regarding same (.1). | Kruger, L. | 0.6 |
| 08/14/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/15/2006 | Conference call with Debtors' representatives re matters to be heard August 21, 2006, other pending matters and follow-up office conference LK, KP (.8); attend to agenda notice for 8/21/06 hearing (.1); attend to response to US Trustee's comments to SSL's 20th quarterly fee application (.5); office conference KP re filing of Committee's expert witness disclosure and review of PI CMO (.2); office conference D. Mohamed inquiry on expert designations filed to date (.2). | Krieger, A. | 1.8 |
| 08/15/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); attention to research regarding designations of expert witnesses at attorney's request (.6). | Mohamed, D. | 1.9 |
| 08/16/2006 | Telephone Court Call to arrange telephonic hearing for Monday the 21st. | Holzberg, E. | 0.2 |
| 08/16/2006 | Office conference EH re: Court Call arrangements for 8/21/06 hearing (.1); memorandum to M. Lastowski re: Committee expert witness disclosure for filing on 8/21/06 (.1); exchanged memoranda with R. Cantor re: information to respond to the US Trustee's inquiry (.2); began to prepare response to US Trustee's inquiry (3.3). | Krieger, A. | 3.7 |
| 08/16/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket no. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 08/17/2006 | Attend to response to 8/14/06 inquiry from the US Trustee's office (2.6); exchanged memoranda with R. Cantor re response (.2). | Krieger, A. | 2.8 |
| 08/17/2006 | Review 8/14 issues raised by US Trustee (.6). | Kruger, L. | 0.6 |
| 08/17/2006 | Review and update case docket no. 01-1139 | Mohamed, D. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); retrieve and distribute recently filed pleadings in main case (.4). | | |
| 08/18/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review of case file documents in preparation for central file supplementation (.7); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 2.1 |
| 08/21/2006 | Attend to response to the US Trustee's office re comments to SSL's 20th quarterly fee application (.2). | Krieger, A. | 0.2 |
| 08/21/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); prepare sub-folders regarding research and correspondence and enter into Filesurf (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.3 |
| 08/22/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.1); attention to document review of case file pleadings and reports in preparation for supplementation into FileSurf system (.8). | Mohamed, D. | 2.3 |
| 08/23/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); attention to retrieval of pleadings for attorney review (.4); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 2.0 |
| 08/24/2006 | Attend to 2007 hearing dates (.2); attend to reply from S. Williams (UST office) and SSL further reply (.3); memoranda from and to S. Bossay re: fee reduction (.1); attend to newly filed certifications, applications (.3). | Krieger, A. | 0.9 |
| 08/24/2006 | Review and update case docket no. 01-1139 | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.6); retrieve and distribute recently filed pleadings in main case (1.0); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3). | | |
| 08/25/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 08/28/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 2.1 |
| 08/29/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 08/30/2006 | Attend to newly filed applications, certifications (.2). | Krieger, A. | 0.2 |
| 08/30/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 08/31/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); attention to retrieval of pleadings for attorney review (.3). | Mohamed, D. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 0.2 | $ 225 | $ 45.00 |
| Krieger, Arlene G. | 15.3 | 575 | 8,797.50 |

# STROOCK

PAGE: 17

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 2.2 | 825 | 1,815.00 |
| Mohamed, David | 35.7 | 150 | 5,355.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,012.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,012.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 18

RE        Claims Analysis/Objections/Administration (Non-Asbestos)
          699843 0015

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2006 | Attend to Judge Buckwalters Memorandum Opinion on PacifiCorp and VanCott Bagley appeal. | Krieger, A. | 1.3 |
| 08/17/2006 | Attend to Debtors' supplemental response to David Slaughter (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.5 | $ 575 | $ 862.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 862.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 862.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2006 | Telephone call with T. Maher regarding status and strategy (.2). | Kruger, L. | 0.2 |
| 08/04/2006 | Attend to memorandum to the Committee re expunging further PD claims (1.2). | Krieger, A. | 1.2 |
| 08/08/2006 | Attend to memorandum to the Committee re Debtors' supplemental motion in respect of the adjudication of Canadian claims in Canada (1.5). | Krieger, A. | 1.5 |
| 08/15/2006 | Conference call with debtors re: status issues (.6); confer L. Kruger, A. Krieger re: same (3.). | Pasquale, K. | 0.9 |
| 08/22/2006 | Confer L. Kruger, A. Krieger re results of 8/21 hearing (.8) | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.7 | $ 575 | $ 1,552.50 |
| Kruger, Lewis | 0.2 | 825 | 165.00 |
| Pasquale, Kenneth | 1.7 | 650 | 1,105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,822.50 |
|---|---|

# STROOCK

| PAGE: 20 | |
|---|---|
| TOTAL FOR THIS MATTER | $ 2,822.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 21

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2006 | Review Stroock's June 2006 monthly fee statement in preparation for filing (.6); prepare affidavit of service regarding same and forward both to local counsel for filing (.4); prepare and effectuate service re: monthly fee statement (.7). | Mohamed, D. | 1.7 |
| 08/04/2006 | Started to work on 21st Quarterly Fee Application. | Holzberg, E. | 1.3 |
| 08/04/2006 | Attention to retrieval of Stroock quarterly fee application and monthly fee statements for attorney review. | Mohamed, D. | 0.6 |
| 08/07/2006 | Worked on Quarterly Fee Application (1.9); worked on revising time for monthly bill (1.1). | Holzberg, E. | 3.0 |
| 08/07/2006 | Attend to review of time detail for preparation of 21st Quarterly fee application (2.1). | Krieger, A. | 2.1 |
| 08/08/2006 | Worked on Fee Application; discussion with AGK regarding certain disbursements and with Accounting re: back-up. | Holzberg, E. | 2.5 |
| 08/08/2006 | Exchanged memo with H. Balk and KP re expense charges (.2); office conference EH re same (.1); attend to time detail for preparation of 21st quarterly application (1.0). | Krieger, A. | 1.3 |
| 08/09/2006 | Worked on Twenty-First Fee Application (2.3); worked on monthly bill revisions to time (.9). | Holzberg, E. | 3.2 |
| 08/10/2006 | Attend to SSL's 21st quarterly fee application (3.3). | Krieger, A. | 3.3 |

# STROOCK

PAGE: 22

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2006 | Worked on fee application and disbursements. | Holzberg, E. | 1.6 |
| 08/11/2006 | Attend to preparation of fee application (1.4); office conference EH re: expense backup (.1). | Krieger, A. | 1.5 |
| 08/14/2006 | Worked on Interim Fee Application. | Holzberg, E. | 2.8 |
| 08/14/2006 | Attend to SSL's 21st Quarterly fee application (2.8). | Krieger, A. | 2.8 |
| 08/15/2006 | Worked on fee application; reviewed back-up regarding travel. | Holzberg, E. | 1.4 |
| 08/15/2006 | Attend to SSL's 21st Quarterly fee application (1.6). | Krieger, A. | 1.6 |
| 08/16/2006 | Worked on and completed 21st Quarterly Fee Application and reviewed back-up for disbursements (2.6); reviewed and revised time for monthly applications (1.6). | Holzberg, E. | 4.2 |
| 08/16/2006 | Complete 21st Quarterly fee application (1.2); office conferences EH re expense detail (2.). | Krieger, A. | 1.4 |
| 08/17/2006 | Completed changes on Quarterly Application, had signed for filing and service (.5); completed revisions on time for monthly application (.9). | Holzberg, E. | 1.4 |
| 08/17/2006 | Review Stroock's twenty-first quarterly fee application in preparation for filing (.8); prepare affidavit of service and forward both to local counsel for filing (.6); prepare and effectuate service re: twenty-first quarterly fee application (.7). | Mohamed, D. | 2.1 |
| 08/18/2006 | Made additional revisions to time and gave to Accounting. | Holzberg, E. | 0.7 |
| 08/18/2006 | Attend to SSL's July 2006 monthly fee statement (.8). | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/22/2006 | Started to review revisions. | Holzberg, E. | 0.9 |
| 08/23/2006 | Reviewed revisions, corrected and made additional revisions. | Holzberg, E. | 2.0 |
| 08/25/2006 | Reviewed and made additional revisions to time. | Holzberg, E. | 0.9 |
| 08/28/2006 | Made revisions and gave to accounting for implementation. | Holzberg, E. | 1.6 |
| 08/29/2006 | Reviewed and made additional edits to time and charts. | Holzberg, E. | 1.0 |
| 08/30/2006 | Worked on 64th Monthly Fee Application - statement, notice, charts and gave to DM to prepare for filing. | Holzberg, E. | 1.9 |
| 08/30/2006 | Review Stroock's July 2006 monthly fee statement in preparation for filing (.6); prepare affidavit of service regarding same and forward to local counsel for filing (.4); prepare and effectuate service re: monthly fee statement (.6). | Mohamed, D. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 30.4 | $ 225 | $ 6,840.00 |
| Krieger, Arlene G. | 14.8 | 575 | 8,510.00 |
| Mohamed, David | 6.0 | 150 | 900.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,250.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| PAGE: 24 | |
|---|---|
| TOTAL FOR THIS MATTER | $ 16,250.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

RE          Creditor Inquiries
            699843  0019

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2006 | Telephone call with creditor regarding update of status and timetable, and agenda for the August 21 and September 11 hearings (.3). | Kruger, L. | 0.3 |
| 08/02/2006 | Telephone call bank debt holder re status of chapter 11 case, 7/24/06 hearings (.3). | Krieger, A. | 0.3 |
| 08/07/2006 | Telephone call with creditors regarding status (.2). | Kruger, L. | 0.2 |
| 08/15/2006 | Telephone call bank debtholder re: status and asbestos issues (.5). | Pasquale, K. | 0.5 |
| 08/24/2006 | Telephone calls bank debt holder re: 8/21/06 hearing and estimation related matters (.5). | Krieger, A. | 0.5 |
| 08/29/2006 | Telephone conference bank debt holder re asbestos issues (.8) | Pasquale, K. | 0.8 |
| 08/30/2006 | Telephone conference bank debt holder re status questions (.4) | Pasquale, K. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 575 | $ 460.00 |
| Kruger, Lewis | 0.5 | 825 | 412.50 |
| Pasquale, Kenneth | 1.7 | 650 | 1,105.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,977.50 |
|-------------------------------------------|------------|

# STROOCK

PAGE: 26

| TOTAL FOR THIS MATTER | $ 1,977.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 27

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/14/2006 | Review Capstone Advisory Group tenth quarterly fee application in preparation for filing (.8); prepare notice and affidavit of service regarding same and forward all to local counsel for filing (.7). | Mohamed, D. | 1.5 |
| 08/15/2006 | Prepare and effectuate service re: Capstone Advisory Group's tenth quarterly fee application for the period from April 1, 2006 thru June 30, 2006. | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 2.2 | $ 150 | $ 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 330.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 330.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 28

| RE | Insurance |
|----|-----------|
|    | 699843 0028 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/03/2006 | Attend to proposed Equitas settlement changes and exchange memoranda with J. Baer re same (.2). | Krieger, A. | 0.2 |
| 08/14/2006 | Conference with representatives for all parties re Equitas settlement and notices thereon (1.2); follow up office conference KP re same (.1). | Krieger, A. | 1.3 |
| 08/14/2006 | Conference call with parties regarding Equitas settlement (.4). | Kruger, L. | 0.4 |
| 08/14/2006 | Conf. call w/all parties re: Equitas settlement issues (.7). | Pasquale, K. | 0.7 |
| 08/15/2006 | Attend to memoranda re: revised settlement agreement (.1) | Krieger, A. | 0.1 |
| 08/16/2006 | Attend to revised settlement agreement and provide comments to Debtors' counsel (.9). | Krieger, A. | 0.9 |
| 08/18/2006 | Attend to final form of settlement agreement and certificate of counsel filed therewith (.1). | Krieger, A. | 0.1 |
| 08/30/2006 | Attend to revised Equitas Agreement and exchanged memoranda with KP, LK re revised Agreement terms (1.1). | Krieger, A. | 1.1 |
| 08/31/2006 | Attend to exchange of memoranda re Lloyd's settlement agreement and Committee's position thereon (.5); memorandum to P. McGrath re revised agreement (.1). | Krieger, A. | 0.6 |
| 08/31/2006 | Attention to revised Equitas agreement and | Pasquale, K. | 0.6 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|      | related issues (.6) |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.3 | $ 575 | $ 2,472.50 |
| Kruger, Lewis | 0.4 | 825 | 330.00 |
| Pasquale, Kenneth | 1.3 | 650 | 845.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,647.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,647.50 |
|-----------------------|-----------|

# STROOCK

RE      Investigations
699843 0031

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/08/2006 | Attend to Judge Molloy decision re criminal litigation (.7). | Krieger, A. | 0.7 |
| 08/08/2006 | Attention to criminal court order re: "asbestos" definition. | Pasquale, K. | 0.6 |
| 08/09/2006 | Attend to Judge Molloy's decision (8/7/06) and related materials (1.0). | Krieger, A. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.7 | $ 575 | $ 977.50 |
| Pasquale, Kenneth | 0.6 | 650 | 390.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,367.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,367.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 31

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/21/2006 | Travel time to and from Court in Wilmington, DE (2.0). | Kruger, L. | 2.0 |
| 08/21/2006 | Travel attendant to omnibus Court hearing. | Pasquale, K. | 4.5 |
| 08/29/2006 | Travel to Washington, D.C. for Questionnaire mediation (.6); travel from Washington D.C. to New York (2.5). | Krieger, A. | 3.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.1 | $ 575 | $ 1,782.50 |
| Kruger, Lewis | 2.0 | 825 | 1,650.00 |
| Pasquale, Kenneth | 4.5 | 650 | 2,925.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,357.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,357.50 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 32

RE     Plan and Disclosure Statement
       699843  0036

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 08/04/2006 | Attend to recent decision by Delaware bankruptcy court, Judge Walsh, for impact on Grace cases (.7); office conferences MAS re Dow Corning and World Health Alternatives' decisions' (.3). | Krieger, A. | 1.0 |
| 08/22/2006 | Attention to debtors' motion to compel settlement-deal documents from asbestos constituencies (.3) | Pasquale, K. | 0.3 |
| 08/24/2006 | Attend to Debtors' discovery motion re PI/PD Agreement material (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.3 | $ 575 | $ 747.50 |
| Pasquale, Kenneth | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 942.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 942.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| RE | Hearings |
|---|---|
| | 699843 0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/15/2006 | Office conference with K. Pasquale, A. Krieger and by phone with debtor and professionals regarding 8/21 agenda, Libby litigation and related matters (.6); office conference with K. Pasquale and A. Krieger regarding same (.3). | Kruger, L. | 0.9 |
| 08/20/2006 | Preparation for omnibus hearing. | Pasquale, K. | 2.0 |
| 08/21/2006 | Attend to amended agenda notice for 8/21/06 hearing (.1); attend Court hearing (telephonically) (7.6). | Krieger, A. | 7.7 |
| 08/21/2006 | Preparation for and attend Court hearing in Wilmington, DE regarding Canadian issue, CMO, et al. (3.2). | Kruger, L. | 3.2 |
| 08/21/2006 | Preparation for and participated in omnibus court hearing. | Pasquale, K. | 8.7 |
| 08/22/2006 | Office conference LK and then office conference LK, KP re hearing (.7); telephone call L. H Hamilton re hearing results and PI estimation (.3). | Krieger, A. | 1.0 |
| 08/22/2006 | Office conference with K. Pasquale and A. Krieger regarding results of 8/21 Court hearing and next steps (.8); review disclosure of expert witnesses (.3). | Kruger, L. | 1.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 8.7 | $ 575 | $ 5,002.50 |
| Kruger, Lewis | 5.2 | 825 | 4,290.00 |
| Pasquale, Kenneth | 10.7 | 650 | 6,955.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 16,247.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 16,247.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# STROOCK

PAGE: 35

RE      Tax Issues
        699843  0047

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/07/2006 | Attend to stipulation resolving State of Michigan's tax claims and memo to L. Hamilton re same (.4); telephone call L. Hamilton re same (.1). | Krieger, A. | 0.5 |
| 08/08/2006 | Memo to J. Baer, J. McFarland re stipulation on Michigan tax claims (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.6 | $ 575 | $ 345.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 345.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 345.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 135,035.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1

# EXHIBIT B

SSL-DOCS1 1731796v1

## WR GRACE & CO
## SUMMARY OF FEES
### AUGUST 1, 2006 - AUGUST 31, 2006

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 15.7 | $  825 | $   12,952.50 |
| Pasquale, Kenneth | 44.8 | 650 | 29,120.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Cutler, Llana | 65.7 | 250 | 16,425.00 |
| Krieger, Arlene G. | 108.3 | 575 | 62,272.50 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 30.6 | 225 | 6,885.00 |
| Mohamed, David | 43.9 | 150 | 6,585.00 |
| Lollie, Toya | 5.3 | 150 | 795.00 |
|  |  |  |  |
| **SUB TOTAL** | 314.3 |  | $ 135,035.00 |
| **LESS 50% TRAVEL** | (4.8) |  | (3,178.75) |
| **TOTAL** | 309.5 |  | $ 131,856.25 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2006 - AUGUST 31, 2006**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 141.51 |
| Filling Fees | | 200.00 |
| Long Distance Telephone | | 6.05 |
| Duplicating Costs-in House | | 27.10 |
| Travel Expenses- Transportation | | (1,057.20) |
| Travel Expenses- Meals | | 122.53 |
| Westlaw | | 422.47 |
| Postage | | 0.63 |
| O/S Information Services | | 81.28 |
| Local  Transportation | | 153.97 |
| | | |
| TOTAL | $ | 98.34 |

# STROOCK

## Disburesment Register

| DATE | September 15, 2006 |
|------|------|
| INVOICE NO. | 391351 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through August 31, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
|------|------|------|
| **Outside Messenger Service** | | |
| 08/01/2006 | VENDOR: UPS; INVOICE#: 0000010X827306; DATE: 07/29/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190159805 on 07/28/2006 | 6.58 |
| 08/01/2006 | VENDOR: UPS; INVOICE#: 0000010X827306; DATE: 07/29/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190663788 on 07/28/2006 | 9.07 |
| 08/01/2006 | VENDOR: UPS; INVOICE#: 0000010X827306; DATE: 07/29/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193464970 on 07/28/2006 | 6.58 |
| 08/01/2006 | VENDOR: UPS; INVOICE#: 0000010X827306; DATE: 07/29/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193767394 on 07/28/2006 | 6.58 |
| 08/01/2006 | VENDOR: UPS; INVOICE#: 0000010X827306; DATE: 07/29/2006; FROM Mildred Feliciano, 180 Maiden Lane, New York, NY TO Mr. Matthew J. Ferko Franklin Mutual Advisors, 101 John F. Kennedy Parkway, SHORT HILLS, NJ 07078 Tracking #:1Z10X8270198303090 on 07/27/2006 | 6.58 |
| 08/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827316; DATE: 08/05/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, | 6.58 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1731796v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270195143349 on 08/01/2006 | |
| 08/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827316; DATE: 08/05/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198430765 on 08/01/2006 | 9.07 |
| 08/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827316; DATE: 08/05/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198744757 on 08/01/2006 | 6.58 |
| 08/08/2006 | VENDOR: UPS; INVOICE#: 0000010X827316; DATE: 08/05/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199277377 on 08/01/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190448994 on 08/14/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195317054 on 08/15/2006 | 9.07 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198857644 on 08/15/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199341065 on 08/15/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195872132 on 08/15/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195915925 on | 9.07 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 08/17/2006 | |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197897308 on 08/17/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198200941 on 08/17/2006 | 6.58 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM Joan Dimino, 180 Maiden Lane, New York, NY TO Navigant Consulting Kerim Ertug, 1801 K Street  NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270190028965 on 08/18/2006 | 10.75 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO David B. Siegal W.R. Grace & Co., , COLUMBIA, MD 21044 Tracking #:1Z10X8270195872132 on 08/17/2006 | 2.98 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO Stephanie Lenkiewicz Duane Morris LLP, , WILMINGTON, DE 19801 Tracking #:1Z10X8270197897308 on 08/17/2006 | 2.98 |
| 08/24/2006 | VENDOR: UPS; INVOICE#: 0000010X827336; DATE: 08/19/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO David Klauder Esq. Office of the United States, , WILMINGTON, DE 19801 Tracking #:1Z10X8270198200941 on 08/17/2006 | 2.98 |
| **Outside Messenger Service Total** | | **141.51** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21/2006 | VENDOR: Cavonberry's; INVOICE#: 073106; DATE: 7/31/2006 K Pasquale on 07/19/06 | 65.48 |
| 08/24/2006 | VENDOR: Seamless Web; Invoice#: 134871; Date: 08/20/2006 - Pac Rim;; Order Date: 08/17/06 17:21:00 | 19.12 |
| 08/30/2006 | VENDOR: Seamless Web; Invoice#: 135817; Date: 08/27/2006 - Ichiro (Formerly Ginji);; Order Date: 08/23/06 18:22:00 | 18.70 |
| 08/30/2006 | VENDOR: Seamless Web; Invoice#: 135817; Date: 08/27/2006 - Alfanoose Middle Eastern Cuisine;; Order Date: 08/21/06 17:43:00 | 19.23 |
| **Meals Total** | | **122.53** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2006 | VENDOR: NYC Two Ways Inc.;  Invoice#: N/A; Date: N/A; KRUGER 07/24/06 22:02 from NJ SUMMIT to 257  W 86 ST | 119.76 |

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/30/2006 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; CUTLER 08/17/06 20:00 from 180  MAIDEN to W 72 ST | 34.21 |
| | **Local Transportation Total** | **153.97** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 08/08/2006 | EXTN.5562, TEL.518-213-6000, S.T.13:58, DUR.00:01:36 | 0.86 |
| 08/15/2006 | EXTN.5431, TEL.215-597-4411, S.T.10:51, DUR.00:00:30 | 0.43 |
| 08/24/2006 | EXTN.5544, TEL.310-566-1015, S.T.16:51, DUR.00:02:06 | 1.30 |
| 08/24/2006 | EXTN.5544, TEL.310-566-1015, S.T.17:49, DUR.00:07:12 | 3.46 |
| | **Long Distance Telephone Total** | **6.05** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/08/2006 | | 4.60 |
| 08/14/2006 | | 0.20 |
| 08/14/2006 | | 3.20 |
| 08/22/2006 | | 0.70 |
| 08/22/2006 | | 0.10 |
| 08/25/2006 | | 18.20 |
| 08/31/2006 | | 0.10 |
| | **Duplicating Costs-in House Total** | **27.10** |

**Postage**

| | | |
|------|-------------|--------|
| 08/22/2006 | Postage Charged on 08/22/2006 | 0.63 |
| | **Postage Total** | **0.63** |

**Filing Fees**

| | | |
|------|-------------|--------|
| 08/14/2006 | VENDOR: Chase Card Services; INVOICE#: 080206; DATE: 8/2/2006  -  visa charge 07/25/06 Court Call LLC | 200.00 |
| | **Filing Fees Total** | **200.00** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 08/01/2006 | Pacer Search Service on 4/3/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 4/4/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/6/2006 | 0.80 |
| 08/01/2006 | Pacer Search Service on 4/10/2006 | 2.40 |
| 08/01/2006 | Pacer Search Service on 4/10/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/11/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/12/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/13/2006 | 0.40 |
| 08/01/2006 | Pacer Search Service on 4/14/2006 | 0.40 |
| 08/01/2006 | Pacer Search Service on 4/14/2006 | 0.16 |
| 08/01/2006 | Pacer Search Service on 4/17/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/19/2006 | 0.72 |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2006 | Pacer Search Service on 4/20/2006 | 3.36 |
| 08/01/2006 | Pacer Search Service on 4/21/2006 | 0.80 |
| 08/01/2006 | Pacer Search Service on 4/24/2006 | 2.40 |
| 08/01/2006 | Pacer Search Service on 4/24/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 4/25/2006 | 2.40 |
| 08/01/2006 | Pacer Search Service on 4/26/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 4/27/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 4/28/2006 | 0.88 |
| 08/01/2006 | Pacer Search Service on 5/3/2006 | 0.96 |
| 08/01/2006 | Pacer Search Service on 5/4/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 5/5/2006 | 0.80 |
| 08/01/2006 | Pacer Search Service on 5/8/2006 | 0.40 |
| 08/01/2006 | Pacer Search Service on 5/9/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 5/10/2006 | 0.16 |
| 08/01/2006 | Pacer Search Service on 5/11/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 5/12/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 5/15/2006 | 0.56 |
| 08/01/2006 | Pacer Search Service on 5/17/2006 | 0.88 |
| 08/01/2006 | Pacer Search Service on 5/19/2006 | 1.28 |
| 08/01/2006 | Pacer Search Service on 5/23/2006 | 0.88 |
| 08/01/2006 | Pacer Search Service on 5/24/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 5/25/2006 | 0.56 |
| 08/01/2006 | Pacer Search Service on 5/25/2006 | 0.16 |
| 08/01/2006 | Pacer Search Service on 5/26/2006 | 0.80 |
| 08/01/2006 | Pacer Search Service on 5/31/2006 | 1.36 |
| 08/01/2006 | Pacer Search Service on 6/2/2006 | 1.12 |
| 08/01/2006 | Pacer Search Service on 6/6/2006 | 0.96 |
| 08/01/2006 | Pacer Search Service on 6/7/2006 | 0.80 |
| 08/01/2006 | Pacer Search Service on 6/9/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 6/13/2006 | 5.52 |
| 08/01/2006 | Pacer Search Service on 6/16/2006 | 13.60 |
| 08/01/2006 | Pacer Search Service on 6/16/2006 | 0.40 |
| 08/01/2006 | Pacer Search Service on 6/21/2006 | 1.04 |
| 08/01/2006 | Pacer Search Service on 6/23/2006 | 0.72 |
| 08/01/2006 | Pacer Search Service on 6/28/2006 | 9.28 |
| 08/01/2006 | Pacer Search Service on 6/28/2006 | 1.52 |
| 08/01/2006 | Pacer Search Service on 6/28/2006 | 2.80 |
| 08/01/2006 | Pacer Search Service on 6/29/2006 | 2.64 |
| 08/01/2006 | Pacer Search Service on 4/12/2006 | 6.08 |
| 08/01/2006 | Pacer Search Service on 4/20/2006 | 0.64 |
| 08/01/2006 | Pacer Search Service on 5/15/2006 | 0.32 |
| 08/01/2006 | Pacer Search Service on 6/7/2006 | 0.16 |
| **O/S Information Services Total** | | **81.28** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Travel Expenses - Transportation** | | |
| 08/11/2006 | amex law trav H Balk re: trip cancelled 3/3 | -563.60 |
| 08/11/2006 | amex law trav H Balk re: trip cancelled 3/3 | -695.60 |
| 08/11/2006 | amex law trav H Balk re: trip cancelled 3/3 | -47.00 |
| 08/14/2006 | VENDOR: Chase Card Services; INVOICE#: 080206; DATE: 8/2/06 - visa charge 07/20/06 L Kruger 07/24/06 non-refundable agent fee Penn NY to Wilmington, DE | 35.00 |
| 08/14/2006 | VENDOR: Chase Card Services; INVOICE#: 080206; DATE: 8/2/06 - visa charge 07/21/06 L Kruger 07/24/06 Penn NY to Wilmington, DE re: attend court hearing re: WR Grace on PD estimation, exclusively and related matters | 214.00 |
| **Travel Expenses - Transportation Total** | | **-1,057.20** |
| **Westlaw** | | |
| 07/27/2006 | Search by Krieger, Arlene G. | 33.09 |
| 08/03/2006 | Search by Krieger, Arlene G. | 92.64 |
| 08/07/2006 | Search by Krieger, Arlene G. | 31.53 |
| 08/08/2006 | Duration 0:02:12; by Krieger, Arlene G. | 22.12 |
| 08/14/2006 | Search by Krieger, Arlene G. | 87.39 |
| 08/14/2006 | Search by Cutler, Ilana | 155.70 |
| **Westlaw Total** | | **422.47** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 141.51 |
| Meals | 122.53 |
| Local Transportation | 153.97 |
| Long Distance Telephone | 6.05 |
| Duplicating Costs-in House | 27.10 |
| Postage | 0.63 |
| Filing Fees | 200.00 |
| O/S Information Services | 81.28 |
| Travel Expenses - Transportation | -1057.20 |
| Westlaw | 422.47 |

| TOTAL DISBURSEMENTS/CHARGES | $ 98.34 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 www.stroock.com
SSL-DOCS1 1731796v1

# STROOCK

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1731796v1



1601 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

September 29, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - August 2006*

## REVISED INVOICE

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 48.75 hrs. @ | $550 | $26,812.50 |
| PM | 1.00 hrs. @ | $435 | 435.00 |
| RV | 5.00 hrs. @ | $375 | 1,875.00 |
| ML | 36.10 hrs. @ | $325 | 11,732.50 |
| JM | 48.50 hrs. @ | $325 | 15,762.50 |
| RF | 1.00 hrs. @ | $300 | 300.00 |
| KE | 82.75 hrs. @ | $200 | 16,550.00 |
| AM | 19.50 hrs. @ | $200 | 3,900.00 |
| MF | 13.25 hrs. @ | $175 | 2,318.75 |
| AH | 86.75 hrs. @ | $175 | 15,181.25 |
| MO | 18.50 hrs. @ | $150 | 2,775.00 |
| WS | 1.00 hrs. @ | $150 | 150.00 |
| CP | 5.25 hrs. @ | $100 | 525.00 |

**Total Professional Fees** ................................................................................................... **$98,317.50**

**Expenses:**
None billable at this time.
**Total Amount Due for August Services and Expenses** ............................................. **$98,317.50**

**Outstanding Invoices:**

| Inv No. | 176320 | June 21, 2006 | 17,493.75 |
|---|---|---|---|
| Inv No. | 177281 | July 7, 2006 | 38,548.75 |
| Inv No. | 179507 | August 11, 2006 | 30,280.00 |

**Total Outstanding Invoices** ............................................................................................. **$86,322.50**

**Total Amount Due For August Services, Expenses and Outstanding Invoices** ........ **$184,640.00**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 181596



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 8/1/2006 | 8.00 | Estimation issues. |
| CHAMBERS, LETITIA | 8/2/2006 | 8.00 | Estimation issues. |
| CHAMBERS, LETITIA | 8/3/2006 | 4.00 | Estimation issues. |
| CHAMBERS, LETITIA | 8/4/2006 | 2.00 | Estimation issues. |
| CHAMBERS, LETITIA | 8/7/2006 | 1.00 | Working on staff issues related to claims estimation |
| CHAMBERS, LETITIA | 8/10/2006 | 0.50 | Staff supervision |
| CHAMBERS, LETITIA | 8/15/2006 | 1.50 | Stroock/WR Grace estimation issues |
| CHAMBERS, LETITIA | 8/15/2006 | 0.50 | Stroock/WR Grace staffing issue |
| CHAMBERS, LETITIA | 8/16/2006 | 0.75 | Teleconf with staff |
| CHAMBERS, LETITIA | 8/16/2006 | 2.00 | Estimation issues |
| CHAMBERS, LETITIA | 8/17/2006 | 1.50 | Worked on estimation issues |
| CHAMBERS, LETITIA | 8/18/2006 | 1.00 | Worked on estimation issues |
| CHAMBERS, LETITIA | 8/28/2006 | 8.00 | Meetings with staff re estimation issues |
| CHAMBERS, LETITIA | 8/29/2006 | 7.00 | Conference call with counsel and meetings with staff re estimation issues |
| CHAMBERS, LETITIA | 8/30/2006 | 3.00 | Worked on estimation |
| ERTUG, KERIM CAN | 8/1/2006 | 2.50 | Review and summary of claims data. |
| ERTUG, KERIM CAN | 8/1/2006 | 4.50 | Meeting with staff reviewing claims data. |
| ERTUG, KERIM CAN | 8/2/2006 | 6.25 | Meeting with staff and review of claims data. |
| ERTUG, KERIM CAN | 8/3/2006 | 1.75 | Review of census database. |
| ERTUG, KERIM CAN | 8/11/2006 | 2.25 | Review of claims data. |
| ERTUG, KERIM CAN | 8/14/2006 | 6.75 | Review of claims database. |
| ERTUG, KERIM CAN | 8/15/2006 | 3.50 | Review of claims database and judgments claims. |
| ERTUG, KERIM CAN | 8/16/2006 | 3.75 | Review of claims database and meeting with staff. |
| ERTUG, KERIM CAN | 8/18/2006 | 0.75 | Conference call with staff. |
| ERTUG, KERIM CAN | 8/18/2006 | 1.75 | Review of claims data and |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 8/21/2006 | 6.75 | Review of claims data and sas programming. |
| ERTUG, KERIM CAN | 8/22/2006 | 1.25 | Review and save the database on pending claims questionnaire received from client. |
| ERTUG, KERIM CAN | 8/22/2006 | 2.75 | Match claims data to June 2006 Manville Trust data. |
| ERTUG, KERIM CAN | 8/23/2006 | 4.00 | Review of claims data and analysis |
| ERTUG, KERIM CAN | 8/24/2006 | 7.25 | Claims data analysis and SAS programming. |
| ERTUG, KERIM CAN | 8/25/2006 | 7.25 | Claims data analysis, SAS and excel programming. |
| ERTUG, KERIM CAN | 8/25/2006 | -0.75 | Claims data analysis, SAS and excel programming. |
| ERTUG, KERIM CAN | 8/25/2006 | 1.25 | Meeting with staff to review data analysis. |
| ERTUG, KERIM CAN | 8/28/2006 | 2.75 | SAS programming and claims data analysis. |
| ERTUG, KERIM CAN | 8/28/2006 | 7.00 | Meeting with staff to review and discuss claims data. |
| ERTUG, KERIM CAN | 8/29/2006 | 1.00 | SAS programming. |
| ERTUG, KERIM CAN | 8/29/2006 | 3.50 | Meeting with staff to review claims data. |
| ERTUG, KERIM CAN | 8/29/2006 | 1.00 | Conference call with client. |
| ERTUG, KERIM CAN | 8/30/2006 | 2.75 | Review of census data received and installing SQL server. |
| ERTUG, KERIM CAN | 8/31/2006 | 1.25 | Meeting with staff and review of census data and SQL server. |
| FARRELL, RICHARD | 8/9/2006 | 1.00 | Research ATSDR evaluations of Libby-related vermiculite processing sites |
| FRAGALE, MATTHEW | 8/7/2006 | 4.50 | Reviewed 10-K's |
| FRAGALE, MATTHEW | 8/9/2006 | 3.00 | Reviewed 10-K's |
| FRAGALE, MATTHEW | 8/10/2006 | 5.75 | Reviewed 10-K's |
| HLAVIN, ANDREW | 8/3/2006 | 3.25 | Collected 10-k data. |
| HLAVIN, ANDREW | 8/4/2006 | 1.25 | Collected 10-K data. |
| HLAVIN, ANDREW | 8/7/2006 | 1.25 | Collected 10-K claims data. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| HLAVIN, ANDREW | 8/8/2006 | 1.25 | Collected 10-K data from SEC filings. |
| HLAVIN, ANDREW | 8/9/2006 | 6.75 | Collected data and updated 10-K spreadsheet. |
| HLAVIN, ANDREW | 8/10/2006 | 7.50 | Collect and update 10-K |
| HLAVIN, ANDREW | 8/11/2006 | 7.50 | Audit 10-K analysis and update missing information. |
| HLAVIN, ANDREW | 8/14/2006 | 4.00 | Updated and audited 10-K information. |
| HLAVIN, ANDREW | 8/15/2006 | 2.75 | Update and audit of 10-K |
| HLAVIN, ANDREW | 8/16/2006 | 1.00 | Update and audit 10-K spreadsheet. |
| HLAVIN, ANDREW | 8/17/2006 | 5.50 | Update and audit 10-K spreadsheet. |
| HLAVIN, ANDREW | 8/18/2006 | 2.50 | Update and audit of 10-K spreadsheet. |
| HLAVIN, ANDREW | 8/18/2006 | 4.75 | Analyzed claims data. |
| HLAVIN, ANDREW | 8/21/2006 | 8.25 | Analyzed claims data. |
| HLAVIN, ANDREW | 8/24/2006 | 1.00 | Analysis of claims data. |
| HLAVIN, ANDREW | 8/25/2006 | 6.25 | Claims data analysis. |
| HLAVIN, ANDREW | 8/25/2006 | 1.25 | Meeting with staff. |
| HLAVIN, ANDREW | 8/28/2006 | 3.50 | Reviewed claims data. |
| HLAVIN, ANDREW | 8/29/2006 | 3.25 | Updated 10-k claims data. |
| HLAVIN, ANDREW | 8/30/2006 | 8.00 | 10-K update and analysis. |
| HLAVIN, ANDREW | 8/31/2006 | 6.00 | 10-K database audit. |
| LYMAN, MARY | 8/1/2006 | 2.25 | Research on effects of state reform |
| LYMAN, MARY | 8/2/2006 | 1.00 | Research re effects of state reform |
| LYMAN, MARY | 8/2/2006 | 2.00 | Meetings and discussions with expert, staff |
| LYMAN, MARY | 8/3/2006 | 1.50 | Research re tort reform and staff discussions |
| LYMAN, MARY | 8/3/2006 | 2.25 | Worked on outline for expert report |
| LYMAN, MARY | 8/4/2006 | 0.25 | Discussions with expert, staff |
| LYMAN, MARY | 8/7/2006 | 0.25 | Reviewed pro forma |
| LYMAN, MARY | 8/9/2006 | 0.25 | Billing matters |
| LYMAN, MARY | 8/15/2006 | 1.00 | Research re non-malignant claims and state reform |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 8/15/2006 | 0.50 | Staff discussion |
| LYMAN, MARY | 8/16/2006 | 1.00 | Staff discussions |
| LYMAN, MARY | 8/17/2006 | 1.10 | Worked on outline for expert report |
| LYMAN, MARY | 8/18/2006 | 0.50 | Staff conference call |
| LYMAN, MARY | 8/18/2006 | 5.00 | Assisted in initial preparation of expert report |
| LYMAN, MARY | 8/24/2006 | 0.50 | Discussions with staff |
| LYMAN, MARY | 8/25/2006 | 1.50 | Team conference call and other staff discussion |
| LYMAN, MARY | 8/25/2006 | 0.75 | Edits to outline and other assistance to expert |
| LYMAN, MARY | 8/28/2006 | 6.50 | Meetings with expert and follow-up work |
| LYMAN, MARY | 8/29/2006 | 1.00 | Conference call with expert and counsel |
| LYMAN, MARY | 8/29/2006 | 5.00 | Meetings with expert and follow-up work |
| LYMAN, MARY | 8/30/2006 | 2.00 | Follow-up to meeting with expert on matters related to expert report |
| MCGRATH, PATRICK J. | 8/31/2006 | 1.00 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCINTIRE, JAMES | 8/1/2006 | 2.50 | Review case materials |
| MCINTIRE, JAMES | 8/2/2006 | 7.25 | Meet with analysis team to review claims data and assumptions |
| MCINTIRE, JAMES | 8/3/2006 | 6.50 | Meet with staff to develop staffing and work plan |
| MCINTIRE, JAMES | 8/7/2006 | 2.50 | Review survey data base for analysis variables |
| MCINTIRE, JAMES | 8/8/2006 | 3.00 | Review survey database for analysis variables |
| MCINTIRE, JAMES | 8/10/2006 | 1.00 | Review proforma billing |
| MCINTIRE, JAMES | 8/11/2006 | 0.25 | Review proforma billing |
| MCINTIRE, JAMES | 8/14/2006 | 2.75 | Staff discussions of survey data base |
| MCINTIRE, JAMES | 8/14/2006 | 0.50 | Client call, including prep |
| MCINTIRE, JAMES | 8/17/2006 | 2.00 | Review legal case documents |
| MCINTIRE, JAMES | 8/17/2006 | 1.50 | Client call, including prep |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 8/18/2006 | 1.50 | Staff meeting regarding assumptions and staffing |
| MCINTIRE, JAMES | 8/27/2006 | 0.75 | Review legal case materials |
| MCINTIRE, JAMES | 8/27/2006 | 1.75 | Identify key data elements from survey data |
| MCINTIRE, JAMES | 8/28/2006 | 7.25 | Staff meetings to review data and assumptions |
| MCINTIRE, JAMES | 8/28/2006 | 1.00 | Review legal case materials regarding judgments |
| MCINTIRE, JAMES | 8/29/2006 | 4.50 | Staff meetings to review data and develop assumptions |
| MCINTIRE, JAMES | 8/29/2006 | 0.50 | Team meeting |
| MCINTIRE, JAMES | 8/29/2006 | 1.50 | Client call, including prep |
| MHATRE, ARCHANA | 8/18/2006 | 1.50 | Discussed project with staff |
| MHATRE, ARCHANA | 8/29/2006 | 6.50 | Team Meeting at DC |
| MHATRE, ARCHANA | 8/30/2006 | 2.50 | Data analysis preparations |
| MHATRE, ARCHANA | 8/31/2006 | 9.00 | Data analysis preparations |
| OSBORN, MATTHEW | 8/1/2006 | 7.00 | Met with staff to discuss estimation analyses. |
| OSBORN, MATTHEW | 8/2/2006 | 4.50 | Met with staff regarding assumptions and schedule. |
| OSBORN, MATTHEW | 8/16/2006 | 1.25 | Call regarding staffing issues. |
| OSBORN, MATTHEW | 8/17/2006 | 3.25 | Prepared analyses of claims data. |
| OSBORN, MATTHEW | 8/18/2006 | 2.25 | Call regarding questionnaire database and analyses of claims data. |
| OSBORN, MATTHEW | 8/29/2006 | 0.25 | Discussions with staff regarding questionnaire |
| PADUCH, CHRISTINE | 8/16/2006 | 1.00 | Tracked asbestos litigation and compiled court filings and judgments. |
| PADUCH, CHRISTINE | 8/17/2006 | 3.00 | Tracked asbestos litigation and compiled court filings and judgments. |
| PADUCH, CHRISTINE | 8/21/2006 | 0.50 | Tracked asbestos litigation and compiled court filings and judgments. |



1601 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| PADUCH, CHRISTINE | 8/22/2006 | 0.50 | Tracked asbestos litigation and compiled court filings and judgments. |
| PADUCH, CHRISTINE | 8/28/2006 | 0.25 | Tracked asbestos litigation and compiled court filings and judgments. |
| SCHOEFFLER, WILLIAM | 8/16/2006 | 0.50 | Supervised research. |
| SCHOEFFLER, WILLIAM | 8/17/2006 | 0.50 | Supervised research. |
| VASTA, ROBERT | 8/29/2006 | 5.00 | Attend Meeting with Entire team in DC Office |