## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:** |
| | ) | **November 22, 2006 at 4:00 p.m.** |
| | ) | **Hearing date: To be scheduled only if objections** |
| | ) | **are timely filed and served.** |

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and (7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Sixty-Sixth Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period September 1, 2006

through September 30, 2006, seeking compensation in the amount of $150,960.00, and

reimbursement for actual and necessary expenses in the amount of $95,326.12.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 22,**

**2006 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following:  (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

Dated: November 2, 2006
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

-3-

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
           kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

SSL-DOCS1 1743144v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
November 22, 2006 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## SIXTY-SIXTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **September 1, 2006 – September 30, 2006** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$150,960.00 (80% - $120,768.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$4,147.01 (Stroock)** |
| | **$91,179.11 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 -<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |

WR GRACE & CO
ATTACHMENT B
SEPTEMBER 1, 2006 - SEPTEMBER 30, 2006

|  | Hours | Rate | Total | Years in Position |
|---|---|---|---|---|
| Partners |  |  |  |  |
| Greenberg, Mayer | 1.6 | $    710 | $    1,136.00 | 8 |
| Kruger, Lewis | 35.7 | 825 | 29,452.50 | 35 |
| Pasquale, Kenneth | 63.0 | 650 | 40,950.00 | 7 |
|  |  |  |  |  |
| Associates |  |  |  |  |
| Cutler, Ilana | 39.3 | 250 | 9,825.00 | 1 |
| Eichler, Mark | 0.6 | 550 | 330.00 | 8 |
| Krieger, Arlene G. | 117.4 | 575 | 67,505.00 | 21 |
| Strauss, Joseph E. | 0.8 | 530 | 424.00 | 5 |
|  |  |  |  |  |
| Paraprofessionals |  |  |  |  |
| Holzberg, Ethel H. | 13.8 | 225 | 3,105.00 | 34 |
| Mohamed, David | 35.3 | 150 | 5,295.00 | 17 |
| Lollie, Toya | 2.0 | 150 | 300.00 | 1 |
|  |  |  |  |  |
| Sub Total | 309.5 |  | $ 158,322.50 |  |
| Less 50% Travel | (10.3) |  | (7,362.50) |  |
| Total | 299.2 |  | $ 150,960.00 |  |

# EXHIBIT A

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### SEPTEMBER 1, 2006 – SEPTEMBER 30, 2006

| MATTER | PROJECT CATEGORY | HOURS | TOTAL FEES |
|--------|------------------|-------|------------|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 85.8 | $ 37,649.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases | 6.2 | 3,565.00 |
| 0013 | Business Operations | 3.7 | 2,277.50 |
| 0014 | Case Administration | 42.1 | 9,817.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.4 | 230.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 31.0 | 19,755.00 |
| 0018 | Fee Application, Applicant | 15.8 | 4,472.50 |
| 0019 | Creditor Inquiries | 10.7 | 6,842.50 |
| 0020 | Fee Application, Others | 6.9 | 3,412.50 |
| 0021 | Employee Benefits, Pension | 0.9 | 517.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.1 | 57.50 |
| 0028 | Insurance | 23.1 | 14,237.50 |
| 0035 | Travel - Non Working | 20.5 | 14,725.00 |
| 0036 | Plan and Disclosure Statement | 5.0 | 2,950.00 |
| 0037 | Hearings | 45.6 | 30,855.00 |
| 0047 | Tax Issues | 11.7 | 6,958.50 |
| | | | |
| | Sub Total | 309.5 | $158,322.50 |
| | 50% less Travel | (10.3) | (7,362.50) |
| | Total | 299.2 | $150,960.00 |

# STROOCK

## INVOICE

| DATE | October 27, 2006 |
|------|------------------|
| INVOICE NO. | 393894 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through September 30, 2006, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843 0003 |
|----|------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/17/2006 | Review response of Libby claimants, Conroy firm objections regarding motion to compel responses to questionnaire (.8). | Kruger, L. | 0.8 |
| 09/01/2006 | Review of documents produced by debtors to the ACC re- estimation issues. | Cutler, I. | 4.5 |
| 09/04/2006 | Attend to Equity Committee's pleading in support of Debtors' motion to compel. | Krieger, A. | 0.1 |
| 09/05/2006 | Attention to estimation discovery issues in prep for meet and confer. | Pasquale, K. | 1.2 |
| 09/06/2006 | Attend to estimation related materials (.3); attend to court order setting PD CMO and related filings (.6). | Krieger, A. | 0.9 |
| 09/06/2006 | Telephone call regarding meet and confer regarding estimation (.4). | Kruger, L. | 0.4 |
| 09/06/2006 | Participated (by phone) in meet and confer re: estimation discovery issues (2.6); telephone conference G. Becker re: same (.3); telephone conference Navigant re: estimation issues (.2); attention to Sealed Air discovery re: estimation | Pasquale, K. | 4.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issues (1.3). | | |
| 09/07/2006 | Attend to post-mediation summary memorandum filed by pi claimants' counsel (.2); attend to transcript of 8/25/06 argument on National Union's obligation to pay pre-petition asbestos claims (1.3). | Krieger, A. | 1.5 |
| 09/07/2006 | Attention to supplemental pleadings re: questionnaire issues. | Pasquale, K. | 0.8 |
| 09/08/2006 | Attend to Debtors' status report and request to expunge certain PD claims (.7); attend to Bernick affidavit and exhibits to request for document production (.4); Cancer claimants' brief regarding Questionnaire issues in dispute (.1); Debtors' summary of Questionnaire issues not resolved (.1); attend to estimation issues (2.4); attend to joint objection of Futures Rep, ACC, PD Committee, Libby Claimants and ZAI Claimants to Debtors Rule 2004 pleading (.3). | Krieger, A. | 4.0 |
| 09/12/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 2.3 |
| 09/12/2006 | Review of ZAI material (.9); attend to estimation material (1.2); attend to memoranda re discovery material (.1). | Krieger, A. | 2.2 |
| 09/12/2006 | Office conference with A. Krieger regarding 9/11/06 hearing (.1); review filings and memos regarding estimation (.3). | Kruger, L. | 0.4 |
| 09/12/2006 | Create new document compositions in IPRO. | Lollie, T. | 2.0 |
| 09/12/2006 | Email to K&E re: discovery issues (.2); attention to mailing files provided by K&E (.2). | Pasquale, K. | 0.4 |
| 09/13/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 4.9 |
| 09/13/2006 | Attend to proposed final form of expert stipulation and e-mails thereon (.2); attend to estimation-related materials (2.4). | Krieger, A. | 2.6 |
| 09/13/2006 | Attention to revised proposed expert stipulation (.2); attention to Sealed Air depositions re: estimation (1.4). | Pasquale, K. | 1.6 |

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/14/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 0.7 |
| 09/14/2006 | Attend to objections to PD CMO (.6). | Krieger, A. | 0.6 |
| 09/14/2006 | Telephone conference Navigant re: Rust issues. | Pasquale, K. | 0.3 |
| 09/15/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 7.5 |
| 09/15/2006 | Attend to estimation material (expert reports) (1.7). | Krieger, A. | 1.7 |
| 09/15/2006 | Review debtors supplemental papers regarding Anderson Memorial and Prudential (.5). | Kruger, L. | 0.5 |
| 09/15/2006 | Conference call with debtors; equity committee's counsel re: discovery issues (.5); confer J. Strauss re: same (.3); attention to debtors' supplement to Anderson Memorial record and Prudential (.8); attention to debtors' response to PD CMO objections (.3). | Pasquale, K. | 1.9 |
| 09/15/2006 | Conference call with Debtor and Equity Committee re: discovery issues. | Strauss, J. | 0.8 |
| 09/18/2006 | Review of docs produced by debtors to ACC re- estimation issues. | Cutler, I. | 1.6 |
| 09/18/2006 | Attend to Debtors' response to PD Claimants objections to 8/31/06 case management order (.3); attend to Debtors' supplemental brief in support of application of Georgia's statute of limitation (2.8); attend to supplemental materials re Debtors' opposition to Anderson Memorial's class certification motion (2.1). | Krieger, A. | 5.2 |
| 09/19/2006 | Review of docs produced by debtors to ACC re- estimation issues. | Cutler, I. | 1.7 |
| 09/19/2006 | Attend to Debtors' supplemental objection to Anderson Memorial's lift stay motion (.1); attend to Prudential Insurance Company's supplemental brief on Statute of Limitations (1.1); attend to memoranda re expert stipulation (.2). | Krieger, A. | 1.4 |
| 09/19/2006 | Telephone conference E. Leibenstein re: Rust issues (.2); attention to procedural issue re: extension for expert reports (.2); attention to | Pasquale, K. | 3.2 |

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | estimation issues and Sealed Air factual record (2.8). | | |
| 09/21/2006 | Review of docs produced by debtors to ACC re- estimation issues. | Cutler, I. | 1.2 |
| 09/22/2006 | Review of docs produced by debtors to ACC re- estimation issues. | Cutler, I. | 2.9 |
| 09/22/2006 | Attention to debtors' proposed questionnaire orders and protocol including review of 9/11 transcript re same (.8); attention to B-Harding letter re discovery (.5). | Pasquale, K. | 1.3 |
| 09/25/2006 | Read discovery letter (.3); review of docs produced by debtors to ACC re- estimation issues (2.7). | Cutler, I. | 3.0 |
| 09/25/2006 | Attend to discovery correspondence from B. Harding (.8); attend to competing Debtors and asbestos claimants certifications re Questionnaire and 9/11/06 transcript (.6); memo to KP re COC (.1). | Krieger, A. | 1.5 |
| 09/26/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 4.0 |
| 09/26/2006 | Attention to questionnaire data from Rust (1.8). | Pasquale, K. | 1.8 |
| 09/27/2006 | Review of documents produced by debtors to ACC re- estimation issues. | Cutler, I. | 5.0 |
| 09/27/2006 | Review of prior testimony re PI estimation issues (2.4). | Pasquale, K. | 2.4 |
| 09/29/2006 | Attend to estimation material (expert reports) (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Cutler, Ilana | 39.3 | $ 250 | $ 9,825.00 |
| Krieger, Arlene G. | 22.3 | 575 | 12,822.50 |
| Kruger, Lewis | 2.1 | 825 | 1,732.50 |
| Lollie, Toya | 2.0 | 150 | 300.00 |
| Pasquale, Kenneth | 19.3 | 650 | 12,545.00 |
| Strauss, Joseph E. | 0.8 | 530 | 424.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 37,649.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 37,649.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/05/2006 | Exchanged memoranda with J. Baer re: conference call on Tank Fleet/Admixture sale matter (.3); memo and telephone call L. Hamilton re: same (.2); attend to supplemental information request from Capstone (.2); attend to case law re: ordinary course transactions (2.9); telephone call L. Hamilton re: Tank Fleet transaction and outstanding questions (.4). | Krieger, A. | 4.0 |
| 09/06/2006 | Conference call with Grace representatives, L. Hamilton re: Tank Fleet  (Admixture) sale (.5); follow up telephone call L. Hamilton re: same (.3). | Krieger, A. | 0.8 |
| 09/08/2006 | Telephone call J. Baer re notice of Tank Fleet Sale. | Krieger, A. | 0.1 |
| 09/12/2006 | Memorandum to L. Hamilton re Debtors' notice of Tank Trailer Fleet sale (.1). | Krieger, A. | 0.1 |
| 09/13/2006 | Attend to filed notice of sale of tank trailers (.2). | Krieger, A. | 0.2 |
| 09/19/2006 | Exchanged memoranda with L. Hamilton re Tank Fleet Sale (.1); attended to Capstone memo re Tank Fleet Sale (.4); telephone call L. Hamilton re memorandum and related matters (.4). | Krieger, A. | 0.9 |
| 09/26/2006 | Telephone call L. Hamilton re 9/25/06 call with Blackstone to discuss divesting business (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 6.2 | $ 575 | $ 3,565.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,565.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 3,565.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/14/2006 | Attend to Capstone's report on Grace's second quarter 2006 operating results (1.1); memo to J. Dolan re same (.1). | Krieger, A. | 1.2 |
| 09/14/2006 | Review Capstone report regarding Grace's second quarter 2006 performance (.6). | Kruger, L. | 0.6 |
| 09/26/2006 | Attend to June 2006 financial package (1.6). | Krieger, A. | 1.6 |
| 09/28/2006 | Attend to June 2006 financial material (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.1 | $ 575 | $ 1,782.50 |
| Kruger, Lewis | 0.6 | 825 | 495.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,277.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,277.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Case Administration | | |
|---|---|---|---|
| | 699843  0014 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 06/19/2006 | Arrange  pleadings filed with Court for Attorney in WR Grace. | Mohamed, D. | 0.5 |
| 08/17/2006 | Review 8/14 issues raised by US Trustee (.6). | Kruger, L. | 0.6 |
| 09/01/2006 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.0 |
| 09/05/2006 | Telephone conference court call to arrange for A. Krieger to attend the hearing on the 11th telephonically. | Holzberg, E. | 0.2 |
| 09/05/2006 | Conference call with Grace representatives re: matters to be heard 9/11 and 9/25, and status of other pending matters, and follow-up office conference LK,KP re: pending matters (1.0); telephone call L.  Hamilton re: pending matters (.2). | Krieger, A. | 1.2 |
| 09/05/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); attention to retrieval of pleadings for attorney review (.3). | Mohamed, D. | 1.2 |
| 09/06/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 09/07/2006 | Reviewed legal docket to update status. | Holzberg, E. | 1.0 |
| 09/07/2006 | Attend to newly filed certifications, applications. | Krieger, A. | 0.2 |
| 09/07/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9). | Mohamed, D. | 1.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/08/2006 | Attend to newly filed certifications, fee examiner's report (.3); attend to Fee Auditor's proposed orders re 20th Quarterly applications and office conference D. Mohamed re same(.4). | Krieger, A. | 0.7 |
| 09/08/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.1); review of project category charts re: Stroock's quarterly fee applications (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.4). | Mohamed, D. | 3.3 |
| 09/11/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); attention to retrieval of pleadings for attorney review (.6). | Mohamed, D. | 1.9 |
| 09/12/2006 | Attend to Capstone response to US Trustee and telephone call L. Hamilton re same (.9); office conferences D. Mohamed re fee order and schedule for fee auditor (.5); attend to newly filed applications, certificates (.4). | Krieger, A. | 1.8 |
| 09/12/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 1.0 |
| 09/13/2006 | Attend to Fee Auditor's final reports (.2). | Krieger, A. | 0.2 |
| 09/13/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleadings for attorney review (.3). | Mohamed, D. | 1.7 |
| 09/14/2006 | Attend to numerous objections to PD CMO filed (.2); exchanged memoranda with J. Dolan re service list (.2). | Krieger, A. | 0.4 |
| 09/14/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review case file documents in preparation for central file supplementation (.6). | Mohamed, D. | 2.0 |
| 09/15/2006 | Reviewed legal docket to update status. | Holzberg, E. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/15/2006 | Attend to article re 9/11/06 hearing (.1); attend to order approving fees for 20th Quarterly applications and memorandum to S. Bossary, J. O'Neill re comment on order (.6). | Krieger, A. | 0.7 |
| 09/15/2006 | Review and update case docket no. 05-60006 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 09/18/2006 | Attend to meeting re estimation issues (.1). | Krieger, A. | 0.1 |
| 09/18/2006 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.9 |
| 09/19/2006 | Telephone call to court call to arrange for attendance at hearing telephonically for AGK. | Holzberg, E. | 0.3 |
| 09/19/2006 | Exchanged memoranda with E. Holzberg re court call arrangements for 9/25/06 hearing (.1); attend to D. Siegel time detail (.1); attend to various e-mails re expert stipulation, agreement re extension of time for filing non-estimation expert reports (.2). | Krieger, A. | 0.4 |
| 09/19/2006 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.6). | Mohamed, D. | 1.1 |
| 09/20/2006 | Attend to memoranda re Capstone's response to the US Trustee (.1); memorandum to L. Hamilton re Capstone's response (.1). | Krieger, A. | 0.2 |
| 09/20/2006 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.5), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 09/21/2006 | Exchanged memoranda with M. Lyman (Navigant) re billing inquiry (.1); attend to newly filed applications (.2). | Krieger, A. | 0.3 |
| 09/21/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed | Mohamed, D. | 0.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.5). | | |
| 09/22/2006 | Office conferences E. Holzberg re inquiry from Navigant Consulting and attend to related billing information (.2). | Krieger, A. | 0.2 |
| 09/22/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); attention to retrieval of pleading for attorney review (.2). | Mohamed, D. | 1.9 |
| 09/25/2006 | Memorandum to W. Steier (Fee Examiner) re response to inquiry (.2). | Krieger, A. | 0.2 |
| 09/25/2006 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-527824 (.5). | Mohamed, D. | 1.4 |
| 09/26/2006 | Memorandum to M. Steirer (WH Smith) re June 22, 2001 order (.1). | Krieger, A. | 0.1 |
| 09/26/2006 | Attend to recently filed pleadings (.2). | Krieger, A. | 0.2 |
| 09/26/2006 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 05-52724 (.3); attention to retrieval of certain pleadings for attorney review (.8); attention to review of case file documents in preparation for central file supplementation (.6). | Mohamed, D. | 2.8 |
| 09/27/2006 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings in main case (.6), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.6 |
| 09/28/2006 | Review and update case docket no. 01-1139 (.4), retrieve and distribute recently filed pleadings in main case (.5), review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.4 |
| 09/29/2006 | Review and update case docket no. 01-1139 | Mohamed, D. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4), retrieve and distribute recently filed pleadings in main case (.4). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 2.2 | $ 225 | $ 495.00 |
| Krieger, Arlene G. | 6.9 | 575 | 3,967.50 |
| Kruger, Lewis | 0.6 | 825 | 495.00 |
| Mohamed, David | 32.4 | 150 | 4,860.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,817.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 9,817.50 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.306.6006 WWW.STROOCK.COM

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|---|---|
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/18/2006 | Attend to PacificCorp and Vancott Bagley notice of appeal to third circuit of Judge Buckwalter's 8/16/06 memorandum and order (.1). | Krieger, A. | 0.1 |
| 09/19/2006 | Attend to Debtors' seventeenth omnibus objection to claim (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 575 | $ 230.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 230.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 230.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/05/2006 | Conference call with debtors, professionals re: status items. | Pasquale, K. | 0.7 |
| 09/07/2006 | Attend to memorandum to the Committee re pi bar date and new PD CMO, other pending matters. | Krieger, A. | 1.6 |
| 09/07/2006 | Office conference with A. Krieger regarding comments on Lloyds agreement (.1); office conference with A. Krieger regarding inquiry from bank debt holder for information and issues (.3); review draft CCHP motion (.3); office conference with A. Krieger regarding her telephone call with T. Maher (.1); review memo to Committee regarding PI bar date and PD CMO and pending matters (.4); preparation for 9/11/06 hearing (.3). | Kruger, L. | 1.5 |
| 09/08/2006 | Attend to memorandum for the Committee asbestos-related bar date order, CMO, other pending matters and office conferences LK re same (.8); telephone call T. Maher re Committee conference call (.1); exchange of memorandum with LK, KP re Committee call (.1). | Krieger, A. | 1.0 |
| 09/08/2006 | Office conference with A. Krieger regarding bar date order regarding asbestos (.3); memo to Committee regarding same (.1); review objections to debtors rule 2004 motions (.2); review debtors objection to various PD claims (.3); preparation for 9/11 hearing and document review (.3). | Kruger, L. | 1.2 |
| 09/12/2006 | Memorandum to the Committee re 9/14/06 conference call and hearing on exclusivity (.5); office conference LK re Committee call (.1); attend to memoranda from Committee members re hearing on exclusivity, conference call (.3); telephone call S. Cunningham re | Krieger, A. | 1.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exclusivity hearing (.2). | | |
| 09/12/2006 | Office conference with A. Krieger regarding proposed committee call (.1); review memo to committee regarding conference call and exclusivity hearing (.2). | Kruger, L. | 0.3 |
| 09/13/2006 | Attend to matters for 9/14/06 conference call (.3). | Krieger, A. | 0.3 |
| 09/13/2006 | Review items for 9/14/06 conference call to Committee ( .2); review estimation materials (.6). | Kruger, L. | 0.8 |
| 09/14/2006 | Attend to participant list and agenda for 9/14/06 conference call (.6); exchanged memoranda with KP re other agenda matters (.2); telephone call S. Cunningham re 9/11/2006 hearing comments (.1); review materials in advance of Committee conference call re: exclusivity, estimation (1.3). | Krieger, A. | 2.2 |
| 09/14/2006 | Preparation for and conference call with Committee (.6). | Kruger, L. | 0.6 |
| 09/14/2006 | Committee meeting re: exclusivity, estimation. | Pasquale, K. | 0.5 |
| 09/19/2006 | Conference call with debtors re: status items. | Pasquale, K. | 0.7 |
| 09/20/2006 | Exchanged memoranda with L. Hamilton re Committee memorandum on Tank Fleet sale (.2). | Krieger, A. | 0.2 |
| 09/22/2006 | Office conference LK re committee conference call (.1); telephone call Tom Maher re committee conference call (.1). | Krieger, A. | 0.2 |
| 09/25/2006 | Attend to memorandum to the Committee re 9/27/06 conference call (.5). | Krieger, A. | 0.5 |
| 09/26/2006 | Memorandum to the Committee re 9/27/06 conference call (.2); attend to memorandum to the Committee re Debtors' CCHP settlement (2.8). | Krieger, A. | 3.0 |
| 09/27/2006 | Preparation for Committee call (2.9); office conference  LK re 9/25/06 hearings (.3); attend to memorandum to the Committee re tax claim settlement (2.9); Committee conference call re Lloyds settlement, 9/25/06 hearings and | Krieger, A. | 7.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | follow-up office conference LK, KP re same (1.1); telephone call Jan Baer re Committee's position on settlement proposals (.2). | | |
| 09/27/2006 | Preparation for and telephone conference with Committee regarding Equitas settlement (1.3); office conference with K. Pasquale and A. Krieger and telephone call with J. Baer regarding Committee's position on proposed settlement (.4); office conference with A. Krieger regarding 9/25 hearing (.3). | Kruger, L. | 2.0 |
| 09/27/2006 | Preparation for and conference call with committee re Equitas settlement, September 25 hearing (1.5). | Pasquale, K. | 1.5 |
| 09/28/2006 | Attend to memorandum re Lloyd's settlement agreement (1.1); exchanged memoranda with J. Dolan re CCHP memorandum and outstanding information requests (.4); telephone call J. Dolan re claim information (.2); exchanged memoranda with MG re Committee memo (.2); exchanged memoranda with KP re Committee memorandum on Lloyd's (.3). | Krieger, A. | 2.2 |
| 09/28/2006 | Review and edit proposed memo to Committee regarding Equitas settlement (.3). | Kruger, L. | 0.3 |
| 09/29/2006 | Revised CCHP memorandum for the Committee (.4); further revisions to CCHP memorandum (.6); memorandum to the Committee re appeal taken to exclusivity order (.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 20.9 | $ 575 | $ 12,017.50 |
| Kruger, Lewis | 6.7 | 825 | 5,527.50 |
| Pasquale, Kenneth | 3.4 | 650 | 2,210.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,755.00 |
|------------------------------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 19,755.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Applicant 699843 0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/08/2006 | Attend to revisions to fee application. | Holzberg, E. | 2.7 |
| 09/12/2006 | Completed revisions and gave to AGK for her review. | Holzberg, E. | 1.9 |
| 09/12/2006 | Attention to review of Stroock's quarterly fee applications regarding discrepancies in cumulative totals (.9); t/c with the fee auditor regarding same (.1); review fee auditor's report for Stroock regarding the twentieth interim period (.3). | Mohamed, D. | 1.3 |
| 09/13/2006 | Attend to August 2006 fee statement (2.3). | Krieger, A. | 2.3 |
| 09/20/2006 | Completed additional revisions. | Holzberg, E. | 1.7 |
| 09/25/2006 | Attend to August 2006 monthly fee application (.6). | Krieger, A. | 0.6 |
| 09/27/2006 | Worked on monthly bill; attend to additional revisions. | Holzberg, E. | 2.4 |
| 09/28/2006 | Worked on bill; discussion with AGK. | Holzberg, E. | 0.9 |
| 09/29/2006 | Discussion with AGK (.1); made revisions to charts (.6); completed monthly bill (1.3). | Holzberg, E. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 11.6 | $ 225 | $ 2,610.00 |
| Krieger, Arlene G. | 2.9 | 575 | 1,667.50 |
| Mohamed, David | 1.3 | 150 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,472.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,472.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/06/2006 | Telephone calls L. Hamilton and attend to bank debt holder request for information and review of confidentiality agreement (.9); memorandum to LK, KP re: same (.5). | Krieger, A. | 1.4 |
| 09/06/2006 | Review email from AK regarding bank debt holder request for information and confidentiality agreement (.2). | Kruger, L. | 0.2 |
| 09/07/2006 | Office conferences LK re bank debt holder inquiry on information (.3); telephone call Tom Maher re same (.3); telephone call Todd Carpunky re information (.3); memo to L. Hamilton re bank debt holder information inquiry (.1). | Krieger, A. | 1.0 |
| 09/07/2006 | Telephone conferences bank debt holders re: exclusivity hearing. | Pasquale, K. | 0.4 |
| 09/08/2006 | Telephone call L. Hamilton re response to inquiry by bank debt holder. | Krieger, A. | 0.1 |
| 09/08/2006 | Office conference with K. Pasquale; telephone call with bank debt holders regarding exclusivity, POR and timetable (.5). | Kruger, L. | 0.5 |
| 09/08/2006 | Telephone conferences with L. Kruger to bank debt holders re: exclusivity and plan issues. | Pasquale, K. | 0.5 |
| 09/11/2006 | Telephone calls bank debt holders (3 separate calls) re 9/11/06 court hearing (1.0). | Krieger, A. | 1.0 |
| 09/12/2006 | Telephone call bank debt holder re 9/11/06 hearings (.5); telephone call bank debt holder re 9/11/06 hearings (.3); telephone call bank debt holder re estimation, plan (.5). | Krieger, A. | 1.3 |
| 09/12/2006 | Telephone calls with bank debt creditor regarding results of 9/11/06 hearing (.4). | Kruger, L. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/12/2006 | Telephone conferences bank debt holders re: September 11 hearing. | Pasquale, K. | 0.8 |
| 09/13/2006 | Telephone call with creditors regarding POR issues (.2). | Kruger, L. | 0.2 |
| 09/13/2006 | Telephone conference bank debt holders re: POR and interest issues. | Pasquale, K. | 0.6 |
| 09/19/2006 | Telephone conference bank debt holder re: estimation issues. | Pasquale, K. | 0.3 |
| 09/21/2006 | Telephone conference bank debt holder re estimation issues (.3). | Pasquale, K. | 0.3 |
| 09/22/2006 | Telephone calls from bank debt holders regarding 9/25 hearing (.2). | Kruger, L. | 0.2 |
| 09/22/2006 | Telephone conferences with bank debt holders re exclusivity, 9/25 hearing (.5). | Pasquale, K. | 0.5 |
| 09/25/2006 | Telephone call bank debt holder re 9/25/06 hearing (.2). | Krieger, A. | 0.2 |
| 09/26/2006 | Telephone conference bank debt holders re 9/25 omnibus hearing results (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.0 | $ 575 | $ 2,875.00 |
| Kruger, Lewis | 1.5 | 825 | 1,237.50 |
| Pasquale, Kenneth | 4.2 | 650 | 2,730.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,842.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,842.50 |
|-----------------------|------------|

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/05/2006 | Office conference LK re: US Trustee's comments to Capstone's and Caplin & Drysdale's application (.2); attend to Caplin & Drysdale fee application, and office conference LK re: same (.8); attend to US Trustee's comments to Capstone's quarterly application (.2). | Krieger, A. | 1.2 |
| 09/05/2006 | Office conference with A. Krieger regarding UST objection to Capstone, Caplin and Drysdale fee applications (.2); office conference with A. Krieger regarding Caplin and Drysdale fee applications (.3). | Kruger, L. | 0.5 |
| 09/06/2006 | Telephone call L. Hamilton re US Trustee's comments to fee application and response. | Krieger, A. | 0.2 |
| 09/06/2006 | Review Capstone Advisory Group July 2006 monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service regarding same and forward to local counsel for filing (.5); prepare and effectuate service re: monthly fee statement (.6). | Mohamed, D. | 1.6 |
| 09/07/2006 | Telephone call re response to the US Trustee's comments on quarterly application. | Krieger, A. | 0.2 |
| 09/14/2006 | Attend to fee examiner's final reports on certain professionals (.4). | Krieger, A. | 0.4 |
| 09/15/2006 | Attend to fee examiner's final reports on certain professionals fees (.5). | Krieger, A. | 0.5 |
| 09/19/2006 | Attend to newly filed fee applications (.5). | Krieger, A. | 0.5 |
| 09/27/2006 | Exchanged memoranda with M. Lyman (Navigant) re August 2006 invoice (.3). | Krieger, A. | 0.3 |
| 09/28/2006 | Attend to Navigant bill for August 2006 and memorandum to M. Lyman re same (.4); | Krieger, A. | 0.7 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | exchanged memoranda with A. McIntosh re Navigant's August 2006 invoice (.2); office conferences E. Holzberg re Navigant bill (.1). | | |
| 09/29/2006 | Attend to newly filed fee applications (.8). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.8 | $ 575 | $ 2,760.00 |
| Kruger, Lewis | 0.5 | 825 | 412.50 |
| Mohamed, David | 1.6 | 150 | 240.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,412.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,412.50 |
|-----------------------|-----------|

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Employee Benefits, Pension |
|---|---|
| | 699843 0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/19/2006 | Exchanged memorandum with S. Cunningham re pension analysis (.1); memorandum to J. Baer re same (.1); attend to Watson Wyatt report and memorandum to M. Wintner re same (.3); telephone call S. Cunningham re Watson Wyatt report (.2); memorandum to MW re Watson Wyatt report (.2). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.9 | $ 575 | $ 517.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 517.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 517.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|---|---|
| | 699843 0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/05/2006 | Attend to article re: Hamilton, NJ facility remediation. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 575 | $ 57.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 57.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 57.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Expenses 699843 0024 | |
|----|------|--|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|-----|-----|

## MATTER DISBURSEMENT SUMMARY

| | |
|----|-----|
| Messenger Service | $ 76.51 |
| Local Transportation | 304.32 |
| Long Distance Telephone | 42.86 |
| Duplicating Costs | 61.60 |
| Postage | 4.20 |
| Filing Fees | 240.00 |
| Travel Expenses - Transportation | 2700.20 |
| Travel Expenses - Lodging | 231.23 |
| Travel Expenses - Meals | 87.56 |
| Westlaw | 321.53 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,070.01 |
|-----|-----|

| TOTAL FOR THIS MATTER | $ 4,070.01 |
|-----|-----|

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Insurance 699843 0028 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 09/04/2006 | Attend to revised Equitas Agreement and portion of transcript of August 21, 2006 hearing thereon. | Krieger, A. | 2.9 |
| 09/05/2006 | Office conference LK re: Lloyd's settlement matters (.3); telephone call P. McGrath re: proposed revised Settlement Agreement and 8/21/06 hearing thereon (.4); memorandum to P. McGrath re: revised agreement and transcript (.1); attend to memoranda from J. Baer re: further revisions to Settlement Agreement (.1). | Krieger, A. | 0.9 |
| 09/05/2006 | Office conference with A. Krieger regarding Equitas issues (.3). | Kruger, L. | 0.3 |
| 09/06/2006 | Memorandum to J. Baer re Lloyd's settlement agreement (.1); review comments to settlement agreement and telephone call Joy Monahan re comments to Lloyd's agreement (.6); attend to proposed revised language for settlement agreement and telephone calls P. McGrath re same (1.6); memorandum to LK, KP re same (.5). | Krieger, A. | 2.8 |
| 09/06/2006 | Review email from AK regarding proposed Lloyd settlement (.3). | Kruger, L. | 0.3 |
| 09/06/2006 | Attention to revised Equitas agreement. | Pasquale, K. | 0.3 |
| 09/07/2006 | Office conference LK re comments to revised Lloyd's settlement (.1); memorandum to J. Baer, J. Monahan re comments to revised agreement (.5); exchanged memoranda with P. McGrath re revised agreement (.2); attend to further revised settlement agreement (.2). | Krieger, A. | 1.0 |
| 09/08/2006 | Attend to comments to latest iteration of Lloyd's settlement agreement. | Krieger, A. | 0.1 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/18/2006 | Attend to PI/FR comments to Lloyds settlement agreement. | Krieger, A. | 0.5 |
| 09/19/2006 | Office conference KP re PI/FR revisions to Lloyd's Agreement (.2); review of transcript excerpts referred to in comments memo (.1). | Krieger, A. | 0.3 |
| 09/19/2006 | Attention to ACC/FCR revisions to Equitas settlement. | Pasquale, K. | 0.6 |
| 09/20/2006 | Attend to Lloyd's settlement agreement and conference call with all parties (1.5). | Krieger, A. | 1.5 |
| 09/20/2006 | Conference call with parties regarding Equitas settlement. | Kruger, L. | 0.7 |
| 09/20/2006 | Conference call with all parties re Equitas Settlement issues (1.1). | Pasquale, K. | 1.1 |
| 09/21/2006 | Telephone call Jan Baer re Lloyd's settlement and memo regarding same (.5); memo from and office conference KP re discussion with Jan Baer and analysis (.3); attend to Equitas articles (.2); conference call Grace representatives, KP, re Lloyd's settlement and follow-up office conference KP (.9); telephone call LK re settlement modification (.2); telephone call J. Baer re Committee position on settlement modification and memo re substance of discussion with J. Baer (.7); further telephone call J. Baer re continuance of hearing (.2); attend to further revised proposal on Lloyd's received from the Debtors and notices thereon (.6). | Krieger, A. | 3.6 |
| 09/21/2006 | Telephone call with A. Krieger and K. Pasquale regarding Equitas issues (.6); review J. Baer email regarding adjournment (.1); review J. Baer email regarding alternatives on Lloyds settlement (.2). | Kruger, L. | 0.9 |
| 09/21/2006 | Conference call with debtors, A. Krieger re Equitas issues (.3); attention to same, including conferring with L. Kruger, A. Krieger (.8). | Pasquale, K. | 1.1 |
| 09/22/2006 | Attend to Jan Baer memo re Lloyd's settlement alternatives (1.5); office conferences KP re alternatives and Committee discussion thereon (.4). | Krieger, A. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | | HOURS |
|------|-------------|------|---|-------|
| 09/22/2006 | Attention to debtors' proposed revisions to Equitas agreement and related issues (2.0). | Pasquale, K. | | 2.0 |
| 09/27/2006 | Telephone conference J. Baer, L. Kruger, A. Krieger re Equitas settlement issues (.3). | Pasquale, K. | | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 15.5 | $ 575 | $ 8,912.50 |
| Kruger, Lewis | 2.2 | 825 | 1,815.00 |
| Pasquale, Kenneth | 5.4 | 650 | 3,510.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,237.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,237.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/10/2006 | Non-working travel time to Pittsburgh, PA. | Kruger, L. | 4.0 |
| 09/10/2006 | Travel to Pittsburgh for Court hearing. | Pasquale, K. | 4.5 |
| 09/11/2006 | Non-working travel time to NY. | Kruger, L. | 4.0 |
| 09/11/2006 | Return travel from Pittsburgh. | Pasquale, K. | 4.0 |
| 09/25/2006 | Travel attendant to omnibus hearing in Wilmington, DE (4.0). | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Kruger, Lewis | 8.0 | $ 825 | $ 6,600.00 |
| Pasquale, Kenneth | 12.5 | 650 | 8,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,725.00 |
|------------------------------------------|-------------|

| MATTER DISBURSEMENT SUMMARY | |
|-----------------------------|--|
| Travel Expenses - Transportation | $ 77.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 77.00 |
|-----------------------------|---------|

| TOTAL FOR THIS MATTER | $ 14,802.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843  0036                  |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/08/2006 | Attention to asbestos constituencies' response to debtors' 2004 requests. | Pasquale, K. | 0.5 |
| 09/14/2006 | Attend to memoranda re proposed order extending exclusivity (.2); memoranda to S. Bianca re proposing changes to draft order (.2). | Krieger, A. | 0.4 |
| 09/15/2006 | Attend to e-mails re exclusivity order (.3); telephone call S. Bianca re proposed COC and order on exclusivity ruling (.2). | Krieger, A. | 0.5 |
| 09/15/2006 | Attention to draft exclusivity order and issue, emails re: same. | Pasquale, K. | 0.3 |
| 09/19/2006 | Attend to filed certificate of counsel re bridge order extending exclusivity and signed order (.1). | Krieger, A. | 0.1 |
| 09/24/2006 | Attend to 9/11/06 transcript  (exclusivity hearing) (2.4). | Krieger, A. | 2.4 |
| 09/29/2006 | Attend to proposed final exclusivity order and numerous memoranda thereon (.3); attend to notice of appeal filed by FR and asbestos claimants and office conference LK, KP re same (.2); memorandum to J. Baer re appeal (.1). | Krieger, A. | 0.6 |
| 09/29/2006 | Attention to exclusivity order issues; appeal (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.0 | $ 575 | $ 2,300.00 |
| Pasquale, Kenneth | 1.0 | 650 | 650.00 |

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,950.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,950.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Hearings 699843 0037 |
|----|----------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/05/2006 | Office conference with A. Krieger, K. Pasquale and telephone conference with J. Baer, M. Shelnitz, et al. regarding agenda items for 9/11 and 9/25, exclusivity, Speights, et al. (1.1). | Kruger, L. | 1.1 |
| 09/06/2006 | Review agenda for 9/11/06 hearing (.2). | Kruger, L. | 0.2 |
| 09/07/2006 | Preparation for September 11 hearing re: exclusivity, questionnaires. | Pasquale, K. | 2.2 |
| 09/08/2006 | Attend to documents for 9/11/06 hearing (.8); attend to amended agenda notice for 9/11/06 hearing (.1). | Krieger, A. | 0.9 |
| 09/10/2006 | Preparation for hearing on exclusivity and questionnaire. | Kruger, L. | 1.2 |
| 09/11/2006 | Attend (telephonically) Court hearing. | Krieger, A. | 7.2 |
| 09/11/2006 | Preparation for and in Court before Judge Fitzgerald in Pittsburgh, PA. | Kruger, L. | 7.2 |
| 09/11/2006 | Participated in Court hearing re: exclusivity, questionnaire issues. | Pasquale, K. | 7.2 |
| 09/12/2006 | Office conference LK re 9/11/06 hearings (.1). | Krieger, A. | 0.1 |
| 09/14/2006 | Review agenda for 9/14 conference call (.2). | Kruger, L. | 0.2 |
| 09/19/2006 | Attend to agenda notice for 9/25/06 hearing (.1); conference call with Grace representatives re 9/25/05 hearings and follow up office conference KP (.8). | Krieger, A. | 0.9 |
| 09/19/2006 | Telephone conference with Debtors' officers and professionals, K. Pasquale and A. Krieger regarding agenda for court hearing 9/25, Zonolite and insurance settlement (.6). | Kruger, L. | 0.6 |
| 09/22/2006 | Attend to transcript from September 11, 2006 | Krieger, A. | 1.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | hearing (1.4). | | |
| 09/22/2006 | Review revisions to Equitas settlement agreement (1.2); preparation for 9/25 hearing (.4); review debtors proposed order regarding questionnaire and 9/11 transcript regarding Court's comments (.6). | Kruger, L. | 2.2 |
| 09/22/2006 | Preparation for September 25 omnibus hearing (2.0). | Pasquale, K. | 2.0 |
| 09/25/2006 | Attend (telephonically) September 25, 2006 hearing (4.8). | Krieger, A. | 4.8 |
| 09/25/2006 | Review 9/11/06 transcript (.6); office conference with A. Krieger regarding results of Court hearing (.2). | Kruger, L. | 0.8 |
| 09/25/2006 | Preparation for and participated in omnibus hearing (5.4). | Pasquale, K. | 5.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 15.3 | $ 575 | $ 8,797.50 |
| Kruger, Lewis | 13.5 | 825 | 11,137.50 |
| Pasquale, Kenneth | 16.8 | 650 | 10,920.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 30,855.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 30,855.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| RE | Tax Issues 699843 0047 | | |
|----|------------------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 09/06/2006 | Exchanged memoranda with Debtors' counsel re conference call to discuss CCHP motion (.1); memo to MG, ME re same (.1). | Krieger, A. | 0.2 |
| 09/07/2006 | Reviewing Settlement Motion re: employment taxes for temporary staffing. | Eichler, M. | 0.6 |
| 09/07/2006 | Attend to draft CCHP motion (.7); attend to memoranda re conference call to discuss settlement (.2). | Krieger, A. | 0.9 |
| 09/07/2006 | Attention to draft CCHP settlement motion from debtors. | Pasquale, K. | 0.4 |
| 09/08/2006 | Telephone call L. Hamilton re CCHP motion (.1); memorandum to M. Greenberg, M. Eichler re CCHP motion and information request (.1). | Krieger, A. | 0.2 |
| 09/12/2006 | Review materials and call with debtor's counsel re CCHP motion. | Greenberg, M. | 0.7 |
| 09/12/2006 | Attend to Debtors' draft motion for settlement with IRS re CCHP (.5); office conference M. Greenberg re CCHP settlement (.2); conference call with Grace representatives and representatives for all parties re CCHP settlement and follow-up office conference M. Greenberg re same (.9); telephone call L. Hamilton re CCHP analyses for the Committee (.2). | Krieger, A. | 1.8 |
| 09/13/2006 | Memo to T. Maynes re CCHP settlement (.1); attend to closing agreements and memo to J. O'Connell re applicable proofs of claim (.9). | Krieger, A. | 1.0 |
| 09/19/2006 | Exchanged memoranda with J. Dolan re CCHP motion (.1); memorandum to MG re motion and proofs of claim (.2). | Krieger, A. | 0.3 |
| 09/21/2006 | Attend to CCHP settlement motion and related documentation (2.6). | Krieger, A. | 2.6 |
| 09/22/2006 | Exchanged memoranda with J. Dolan | Krieger, A. | 0.5 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (Capstone) re analysis requested for CCHP evaluation (.5). | | |
| 09/27/2006 | Memorandum and telephone call J. Dolan re information requested from Blackstone on the CCHP Settlement (.2); attend to documentation (.2). | Krieger, A. | 0.4 |
| 09/28/2006 | Review CCHP write-up and e-mails with A Krieger re comments. | Greenberg, M. | 0.6 |
| 09/29/2006 | E-mails with A. Krieger re memo. | Greenberg, M. | 0.3 |
| 09/29/2006 | Exchanged memoranda with J. Dolan re outstanding information requests on CCHP (.2); exchanged memoranda with MG re committee memorandum on CCHP motion (.2); telephone call J. Dolan re outstanding information for analysis (.2); conference call J. O'Connell, C. Fink, T. Maynes re outstanding information (.4); memorandum to MG re substance of call with Grace representatives (.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 0.6 | $ 550 | $ 330.00 |
| Greenberg, Mayer | 1.6 | 710 | 1,136.00 |
| Krieger, Arlene G. | 9.1 | 575 | 5,232.50 |
| Pasquale, Kenneth | 0.4 | 650 | 260.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,958.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,958.50 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 158,322.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 4,147.01 |
| TOTAL BILL | $ 162,469.51 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

SSL-DOCS1 1743144v1

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
SEPTEMBER 1, 2006 - SEPTEMBER 30, 2006

| | Hours | Rate | Total |
|---|---|---|---|
| **Partners** | | | |
| Greenberg, Mayer | 1.6 | $ 710 | $ 1,136.00 |
| Kruger, Lewis | 35.7 | 825 | 29,452.50 |
| Pasquale, Kenneth | 63.0 | 650 | 40,950.00 |
| | | | |
| **Associates** | | | |
| Cutler, Ilana | 39.3 | 250 | 9,825.00 |
| Eichler, Mark | 0.6 | 550 | 330.00 |
| Krieger, Arlene G. | 117.4 | 575 | 67,505.00 |
| Strauss, Joseph E. | 0.8 | 530 | 424.00 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 13.8 | 225 | 3,105.00 |
| Lollie, Toya | 2.0 | 150 | 300.00 |
| Mohamed, David | 35.3 | 150 | 5,295.00 |
| | | | |
| Sub Total | 309.5 | | $158,322.50 |
| Less 50% Travel | (10.3) | | (7,362.50) |
| Total | 299.2 | | $150,960.00 |

# EXHIBIT C

WR GRACE & CO
DISBURSEMENT SUMMARY
SEPTEMBER 1, 2006 - SEPTEMBER 30, 2006

| | |
|---|---:|
| Outside Messenger Service | $ 76.51 |
| Local Transportation | 304.32 |
| Long Distance Telephone | 42.86 |
| Duplicating Costs-in House | 61.60 |
| Postage | 4.20 |
| Filing Fees | 240.00 |
| Travel Expenses - Transportation | 2777.20 |
| Travel Expenses - Lodging | 231.23 |
| Travel Expenses - Meals | 87.56 |
| Westlaw | 321.53 |
| | |
| **Total** | **$4,147.01** |

# STROOCK

# DISBURSEMENT REGISTER

| DATE | October 27, 2006 |
| --- | --- |
| INVOICE NO. | 393894 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through September 30, 2006, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 09/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827356; DATE: 09/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191318266 on 08/30/2006 | 6.58 |
| 09/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827356; DATE: 09/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191507105 on 08/30/2006 | 9.07 |
| 09/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827356; DATE: 09/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191780275 on 08/30/2006 | 6.58 |
| 09/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827356; DATE: 09/02/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194203080 on 08/30/2006 | 6.58 |
| 09/05/2006 | VENDOR: UPS; INVOICE#: 0000010X827356; DATE: 09/02/2006; FROM Laura Croston, 180 Maiden Lane, New York, NY TO Arlene G. Krieger, 10 East End Avenue, NEW YORK, NY 10021 Tracking #:1Z10X8270196423553 on 08/31/2006 | 8.40 |
| 09/11/2006 | VENDOR: UPS; INVOICE#: 0000010X827366; DATE: 09/09/2006; | 6.63 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195057755 on 09/06/2006 | |
| 09/11/2006 | VENDOR: UPS; INVOICE#: 0000010X827366; DATE: 09/09/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Stephanie Lenkiewicz Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195079713 on 09/06/2006 | 6.63 |
| 09/11/2006 | VENDOR: UPS; INVOICE#: 0000010X827366; DATE: 09/09/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196476345 on 09/06/2006 | 9.15 |
| 09/11/2006 | VENDOR: UPS; INVOICE#: 0000010X827366; DATE: 09/09/2006; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196663535 on 09/06/2006 | 6.63 |
| 09/18/2006 | VENDOR: UPS; INVOICE#: 0000010X827376; DATE: 09/16/2006; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kerim Ertug Navigant Consulting Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270196984519 on 09/12/2006 | 7.21 |
| 09/18/2006 | VENDOR: UPS; INVOICE#: 0000010X827376; DATE: 09/16/2006; FROM ACCTS PAYABLE, , NEW YORK, NY TO Kerim Ertug Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270196984519 on 09/12/2006 | 3.05 |

**Outside Messenger Service Total**                                              76.51

**Local Transportation**

| 09/08/2006 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; KRIEGER 08/21/06 21:54 from 180   MAIDEN to 10    EAST EN | 40.29 |
| 09/08/2006 | VENDOR: NYC Two Ways Inc.; Invoice#: N/A; Date: N/A; CUTLER 08/29/06 20:00 from 180   MAIDEN to 116   RIVERSI | 52.06 |
| 09/08/2006 | VENDOR: Elite Limousine; Invoice#: 1192247; Invoice Date: N/A; KRUGER LEWIS 08/21/06 17:45:11 from PENN STATION to   W. 31 ST | 36.27 |
| 09/08/2006 | VENDOR: Petty Cash; INVOICE#: PC090606; DATE: 9/8/2006 - 08/29/06   NY PETTY CASH - A.Krieger | 35.00 |
| 09/14/2006 | VENDOR: Elite Limousine; Invoice#: 1193214; Invoice Date: N/A; | 40.19 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | CUTLER ILANA 08/21/06 20:00:54 from 180 MAIDEN LN to 160 RIVERSIDE BLVD | |
| 09/26/2006 | VENDOR: NYC Two Ways Inc.;  Invoice#: N/A; Date: N/A; KRUGER 09/11/06 21:16 from JFK AIRPORT to 257  W 86 ST | 100.51 |
| | **Local Transportation Total** | **304.32** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/06/2006 | EXTN.5562, TEL.206-399-9847, S.T.13:02, DUR.00:02:24 | 1.30 |
| 09/07/2006 | EXTN.5475, TEL.201-587-7120, S.T.12:33, DUR.00:00:36 | 0.43 |
| 09/07/2006 | EXTN.5562, TEL.412-471-4000, S.T.12:40, DUR.00:00:24 | 0.43 |
| 09/08/2006 | EXTN.5430, TEL.973-912-2059, S.T.10:10, DUR.00:06:30 | 3.02 |
| 09/11/2006 | EXTN.5544, TEL.310-566-1015, S.T.18:55, DUR.00:16:24 | 6.61 |
| 09/12/2006 | EXTN.3544, TEL.201-587-7111, S.T.15:34, DUR.00:06:54 | 3.02 |
| 09/12/2006 | EXTN.5475, TEL.214-698-3868, S.T.14:25, DUR.00:02:00 | 0.86 |
| 09/12/2006 | EXTN.5544, TEL.201-587-7114, S.T.15:33, DUR.00:00:42 | 0.43 |
| 09/14/2006 | EXTN.5544, TEL.201-587-7111, S.T.11:29, DUR.00:01:48 | 0.86 |
| 09/19/2006 | EXTN.3544, TEL.201-587-7111, S.T.16:03, DUR.00:06:48 | 3.02 |
| 09/19/2006 | EXTN.5544, TEL.201-587-7120, S.T.14:24, DUR.00:25:36 | 11.23 |
| 09/19/2006 | EXTN.5544, TEL.201-587-7111, S.T.14:50, DUR.00:00:30 | 0.43 |
| 09/19/2006 | EXTN.5562, TEL.973-912-2059, S.T.11:27, DUR.00:00:12 | 0.43 |
| 09/20/2006 | EXTN.5562, TEL.215-665-2147, S.T.17:11, DUR.00:00:54 | 0.43 |
| 09/21/2006 | EXTN.5562, TEL.973-912-2059, S.T.15:39, DUR.00:18:12 | 8.21 |
| 09/22/2006 | EXTN.5562, TEL.610-205-1104, S.T.09:31, DUR.00:01:00 | 0.43 |
| 09/26/2006 | EXTN.5562, TEL.215-665-2147, S.T.10:33, DUR.00:00:36 | 0.43 |
| 09/27/2006 | EXTN.5562, TEL.215-665-2147, S.T.10:31, DUR.00:00:36 | 0.43 |
| 09/27/2006 | EXTN.5562, TEL.973-424-2031, S.T.10:34, DUR.00:00:30 | 0.43 |
| 09/29/2006 | EXTN.5008, TEL.973-912-2059, S.T.16:23, DUR.00:00:48 | 0.43 |
| | **Long Distance Telephone Total** | **42.86** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 09/05/2006 | | 0.20 |
| 09/06/2006 | | 1.10 |
| 09/08/2006 | | 0.70 |
| 09/08/2006 | | 0.70 |
| 09/08/2006 | | 0.10 |
| 09/08/2006 | | 0.10 |
| 09/12/2006 | | 0.20 |
| 09/13/2006 | | 0.40 |
| 09/13/2006 | | 0.40 |
| 09/13/2006 | | 0.20 |
| 09/15/2006 | | 0.30 |
| 09/18/2006 | | 0.30 |
| 09/19/2006 | | 0.20 |
| 09/22/2006 | | 23.00 |
| 09/22/2006 | | 33.40 |
| 09/22/2006 | | 0.30 |
| **Duplicating Costs-in House Total** | | **61.60** |
| **Postage** | | |
| 09/12/2006 | Postage Charged on 09/12/2006 | 4.20 |
| **Postage Total** | | **4.20** |
| **Filing Fees** | | |
| 09/18/2006 | VENDOR: Chase Card Services; INVOICE#: 090206; DATE: 9/2/2006 - visa charge 08/24/06 Court Call LLC | 240.00 |
| **Filing Fees Total** | | **240.00** |
| **Travel Expenses - Transportation** | | |
| 09/06/2006 | VENDOR: Ken Pasquale; INVOICE#: KP082906; DATE: 9/6/2006 - 08/21/06   Travel to Wilmington, DE for hearing - parking, tolls and | 175.75 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | mileage | |
| 09/12/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE NYP.WAS NYP on 08/23/2006 | 283.00 |
| 09/12/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE on 08/23/2006 | 35.00 |
| 09/12/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH EWR PIT EWR on 08/16/2006 | 438.60 |
| 09/12/2006 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; PASQUALE/KENNETH on 08/16/2006 | 35.00 |
| 09/18/2006 | VENDOR: Chase Card Services; INVOICE#: 090206; DATE: 9/2/2006 - visa charge 09/10/06 L Kruger  LGA to Pittsburgh | 1,281.60 |
| 09/18/2006 | VENDOR: Chase Card Services; INVOICE#: 090206; DATE: 9/2/2006 - visa charge 08/21/06 L Kruger Penn NY to Wilmington | 130.50 |
| 09/27/2006 | VENDOR: Lewis Kruger; INVOICE#: LK091906; DATE: 9/27/2006 - 09/10 - 09/11    Court Hearing in Pittsburgh, PA - cabfares | 77.00 |
| 09/27/2006 | VENDOR: Ken Pasquale; INVOICE#: KP092606; DATE: 9/27/2006 - 09/10 - 09/11    Travel to Pittsburgh, Pa for court hearing - cabfares | 190.00 |
| 09/27/2006 | VENDOR: Ken Pasquale; INVOICE#: KP092606; DATE: 9/27/2006 - 09/25/06    Travel to Wilmington, DE for omnibus hearing - parking, tolls and mileage | 130.75 |
| | **Travel Expenses - Transportation Total** | **2,777.20** |

**Travel Expenses - Lodging**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27/2006 | VENDOR: Ken Pasquale; INVOICE#: KP092606; DATE: 9/27/2006 - 09/10 - 09/11    Travel to Pittsburgh, Pa for court hearing - hotel | 231.23 |
| | **Travel Expenses - Lodging Total** | **231.23** |

**Travel Expenses - Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/27/2006 | VENDOR: Ken Pasquale; INVOICE#: KP092606; DATE: 9/27/2006 - 09/10 - 09/11    Travel to Pittsburgh, Pa for court hearing - meals | 41.25 |
| 09/27/2006 | VENDOR: Lewis Kruger; INVOICE#: LK091906; DATE: 9/27/2006 - 09/11/05    Court Hearing in pittsburgh, PA - dinner w/K.Pasquale | 46.31 |
| | **Travel Expenses - Meals Total** | **87.56** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/05/2006 | Duration 0:23:34; by Krieger, Arlene G. | 321.53 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Westlaw Total | 321.53 |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 76.51 |
| Local Transportation | 304.32 |
| Long Distance Telephone | 42.86 |
| Duplicating Costs-in House | 61.60 |
| Postage | 4.20 |
| Filing Fees | 240.00 |
| Travel Expenses - Transportation | 2777.20 |
| Travel Expenses - Lodging | 231.23 |
| Travel Expenses - Meals | 87.56 |
| Westlaw | 321.53 |

| TOTAL DISBURSEMENTS/CHARGES | $ 4,147.01 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1601 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

October 30, 2006

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee – September 2006*

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 24.50 hrs. @ | $550 | $13,475.00 |
| PM | 10.75 hrs. @ | $400 | 4,300.00 |
| ML | 59.25 hrs. @ | $325 | 19,256.25 |
| JM | 11.25 hrs. @ | $325 | 3,656.25 |
| JS | 0.50 hrs. @ | $270 | 135.00 |
| JM | 26.75 hrs. @ | $260 | 6,955.00 |
| KE | 26.75 hrs. @ | $200 | 5,350.00 |
| AH | 2.00 hrs. @ | $200 | 400.00 |
| KE | 67.00 hrs. @ | $175 | 11,725.00 |
| AM | 160.00 hrs. @ | $150 | 24,000.00 |

**Total Professional Fees** ............................................................................... **$89,252.50**

**Expenses:**

| | |
|---|---|
| Airfare | $ 842.60 |
| Ground Transportation / Auto Expense | 66.85 |
| Lodging | 261.07 |
| Meals | 52.00 |
| Research | 704.09 |

**Total Expenses** ............................................................................ **$1,926.61**

**Total Amount Due for September Services and Expenses** ......................... **$91,179.11**

**Outstanding Invoices:**

| Inv No. | 181596 | September 29, 2006 | 98,317.50 |
|---|---|---|---|

**Total Outstanding Invoices** .................................................................. **$98,317.50**

**Total Amount Due For September Services, Expenses and Outstanding Invoices . $189,496.61**

Navigant Consulting, Inc. Project No.: 113758

Invoice No.: 184078



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CHAMBERS, LETITIA | 9/1/2006 | 2.00 | Work on estimation issues |
| CHAMBERS, LETITIA | 9/6/2006 | 2.00 | Work on estimation issues |
| CHAMBERS, LETITIA | 9/15/2006 | 2.50 | Read work on estimation issues and staff meeting re assumptions. |
| CHAMBERS, LETITIA | 9/22/2006 | 3.00 | Work on estimation issues |
| CHAMBERS, LETITIA | 9/25/2006 | 4.00 | Meeting with staff; work on estimation issues |
| CHAMBERS, LETITIA | 9/26/2006 | 4.00 | Meeting with staff; work on estimation issues |
| CHAMBERS, LETITIA | 9/27/2006 | 2.00 | Work on estimation issues |
| CHAMBERS, LETITIA | 9/28/2006 | 3.00 | Work on estimation issues |
| CHAMBERS, LETITIA | 9/29/2006 | 2.00 | Work on estimation issues |
| ERTUG, KERIM CAN | 9/1/2006 | 4.50 | Survey database review & analysis |
| ERTUG, KERIM CAN | 9/1/2006 | 0.50 | Meeting with staff. |
| ERTUG, KERIM CAN | 9/5/2006 | 4.75 | Review claims database and meeting with staff. |
| ERTUG, KERIM CAN | 9/6/2006 | 4.25 | Review of claims database, meeting with staff with and SAS programming. |
| ERTUG, KERIM CAN | 9/7/2006 | 6.50 | PIQ Claims database claims review. |
| ERTUG, KERIM CAN | 9/8/2006 | 7.25 | Claims data and PIQ database analysis. |
| ERTUG, KERIM CAN | 9/11/2006 | 2.25 | SAS and excel sheet programming. |
| ERTUG, KERIM CAN | 9/11/2006 | 1.00 | Meeting with staff to review the status of the claims data and PIQ database analysis. |
| ERTUG, KERIM CAN | 9/11/2006 | 4.00 | SAS and excel sheet programming. |
| ERTUG, KERIM CAN | 9/12/2006 | 6.50 | SAS and excel programming. |
| ERTUG, KERIM CAN | 9/13/2006 | 8.25 | SAS programming for claims data analysis. |
| ERTUG, KERIM CAN | 9/14/2006 | 6.50 | SAS programming for claims data analysis. |
| ERTUG, KERIM CAN | 9/14/2006 | 1.75 | Team meeting to discuss the status of the analysis. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| ERTUG, KERIM CAN | 9/15/2006 | 7.00 | SAS programming for claims data analysis. |
| ERTUG, KERIM CAN | 9/15/2006 | 2.00 | Team meeting to discuss the status of the analysis. |
| ERTUG, KERIM CAN | 9/18/2006 | 1.75 | Meeting with staff and reviewing claims data. |
| ERTUG, KERIM CAN | 9/19/2006 | 1.25 | Meeting with staff to review PIQ database. |
| ERTUG, KERIM CAN | 9/20/2006 | 2.50 | Review of PIQ database and historical claims database. |
| ERTUG, KERIM CAN | 9/21/2006 | 3.50 | SAS programming and analysis of claims data. |
| ERTUG, KERIM CAN | 9/25/2006 | 3.00 | Meeting with expert to review claims data. |
| ERTUG, KERIM CAN | 9/25/2006 | 5.75 | SAS programming and analysis of assumptions. |
| ERTUG, KERIM CAN | 9/26/2006 | 3.00 | Meeting with expert. |
| ERTUG, KERIM CAN | 9/27/2006 | 3.75 | SAS programming, meeting with staff and review of claims data. |
| ERTUG, KERIM CAN | 9/28/2006 | 2.25 | Excel and SAS programming and meeting with staff. |
| HLAVIN, ANDREW | 9/13/2006 | 0.25 | Upload database to server. |
| HLAVIN, ANDREW | 9/18/2006 | 1.75 | Update 10-K data. |
| LYMAN, MARY | 9/8/2006 | 1.50 | Research and other work related to expert report |
| LYMAN, MARY | 9/8/2006 | 0.50 | Reviewed and edited pro forma |
| LYMAN, MARY | 9/8/2006 | 0.50 | Call re status; staff discussion |
| LYMAN, MARY | 9/11/2006 | 1.25 | Staff meeting |
| LYMAN, MARY | 9/11/2006 | 2.00 | Research; assisted with preparation of expert report |
| LYMAN, MARY | 9/12/2006 | 3.00 | Research and other work for expert report |
| LYMAN, MARY | 9/13/2006 | 4.00 | Research and other work for expert report |
| LYMAN, MARY | 9/14/2006 | 1.50 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/14/2006 | 1.50 | Staff call and discussions |
| LYMAN, MARY | 9/15/2006 | 2.50 | Assisted with preparation of expert report |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 9/15/2006 | 1.00 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/15/2006 | 1.75 | Conference call with expert and staff |
| LYMAN, MARY | 9/18/2006 | 1.25 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/19/2006 | 6.50 | Assisted with preparation of expert report. |
| LYMAN, MARY | 9/20/2006 | 3.50 | Research and assist with preparation of expert report |
| LYMAN, MARY | 9/21/2006 | 0.75 | Assisted in preparation of expert report |
| LYMAN, MARY | 9/21/2006 | 6.00 | Assisted in preparation of expert report |
| LYMAN, MARY | 9/22/2006 | 5.00 | Research and assist with preparation of expert report |
| LYMAN, MARY | 9/25/2006 | 0.50 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/25/2006 | 0.25 | Staff discussion |
| LYMAN, MARY | 9/26/2006 | 0.50 | Research |
| LYMAN, MARY | 9/27/2006 | 3.50 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/28/2006 | 5.75 | Research and assisted with preparation of expert report |
| LYMAN, MARY | 9/29/2006 | 0.25 | Resolved billing matter |
| LYMAN, MARY | 9/29/2006 | 3.00 | Assisted with preparation of expert report |
| LYMAN, MARY | 9/30/2006 | 1.50 | Assisted with preparation of expert report |
| MCGRATH, PATRICK J. | 9/5/2006 | 3.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 9/6/2006 | 4.25 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 9/7/2006 | 2.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCGRATH, PATRICK J. | 9/8/2006 | 0.50 | Analysis of proposed Equitas insurance recovery settlement agreement. |
| MCINTIRE, JAMES | 9/1/2006 | 2.50 | Review assumptions and assignments with staff |
| MCINTIRE, JAMES | 9/5/2006 | 2.50 | Work on data and estimation issues |
| MCINTIRE, JAMES | 9/6/2006 | 1.00 | Billing review |
| MCINTIRE, JAMES | 9/6/2006 | 0.25 | Client call |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MCINTIRE, JAMES | 9/6/2006 | 1.50 | Manage scheduling and data issues |
| MCINTIRE, JAMES | 9/7/2006 | 2.50 | Review report outline, prepare background material |
| MCINTIRE, JAMES | 9/8/2006 | 2.75 | Discuss data issues and timing with staff, review additional materials |
| MCINTIRE, JAMES | 9/11/2006 | 3.50 | Review progress, assumptions and assignment in staff meeting |
| MCINTIRE, JAMES | 9/12/2006 | 2.00 | Report drafting, review case documents |
| MCINTIRE, JAMES | 9/12/2006 | 0.50 | Resolve billing issues |
| MCINTIRE, JAMES | 9/13/2006 | 2.50 | Report drafting |
| MCINTIRE, JAMES | 9/14/2006 | 2.25 | Review progress on assumptions with staff, discuss questionnaire issues with staff and client. |
| MCINTIRE, JAMES | 9/15/2006 | 2.50 | Staff meeting to review estimation assumptions, data and issues. Follow-up discussions. |
| MCINTIRE, JAMES | 9/15/2006 | 0.50 | Review analysis of tort reform impacts on pending claims |
| MCINTIRE, JAMES | 9/25/2006 | 1.25 | Preliminary report drafting and editing |
| MCINTIRE, JAMES | 9/26/2006 | 3.50 | Preliminary report drafting and editing |
| MCINTIRE, JAMES | 9/27/2006 | 2.75 | Preliminary report drafting and editing |
| MCINTIRE, JAMES | 9/28/2006 | 1.50 | Preliminary report drafting and editing |
| MCINTIRE, JAMES | 9/29/2006 | 2.25 | Preliminary report drafting and editing |
| MHATRE, ARCHANA | 9/1/2006 | 7.00 | Questionnaire Database - data analysis and query reporting |
| MHATRE, ARCHANA | 9/2/2006 | 1.00 | Questionnaire Database - Data Analysis & Query Reporting |
| MHATRE, ARCHANA | 9/5/2006 | 8.00 | Questionnaire Database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/6/2006 | 8.00 | Questionnaire Database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/7/2006 | 8.00 | Questionnaire Database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/8/2006 | 8.00 | Questionnaire Database - data analysis and query reporting |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| MHATRE, ARCHANA | 9/11/2006 | 8.00 | Questionnaire Database - Analysis & Reporting |
| MHATRE, ARCHANA | 9/12/2006 | 8.00 | Questionnaire Database - Analysis & Reporting |
| MHATRE, ARCHANA | 9/13/2006 | 8.00 | Questionnaire Database - Analysis & Reporting |
| MHATRE, ARCHANA | 9/14/2006 | 8.00 | Questionnaire Database - Analysis & Reporting |
| MHATRE, ARCHANA | 9/15/2006 | 8.00 | Questionnaire Database - Analysis & Reporting |
| MHATRE, ARCHANA | 9/18/2006 | 8.00 | Questionnaire & Mailing List Database - analysis and reporting |
| MHATRE, ARCHANA | 9/19/2006 | 8.00 | Questionnaire & Mailing List Database - analysis and reporting |
| MHATRE, ARCHANA | 9/20/2006 | 8.00 | Questionnaire & Mailing List Database - analysis and reporting |
| MHATRE, ARCHANA | 9/21/2006 | 8.00 | Questionnaire & Mailing List Database - analysis and reporting |
| MHATRE, ARCHANA | 9/22/2006 | 8.00 | Questionnaire & Mailing List Database - analysis and reporting |
| MHATRE, ARCHANA | 9/25/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/26/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/27/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/28/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| MHATRE, ARCHANA | 9/29/2006 | 8.00 | Questionnaire & SAS database - data analysis & query reporting |
| SIRGO, JORGE | 9/1/2006 | 0.50 | Assist with data analyses. |