**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-01D |
|  | STATEMENT NO:           49 |

Asset Analysis and Recovery

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $32.50 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -26.00 |
| | BALANCE DUE | $6.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:            65 |

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $557.20 |
| | | |
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -288.00 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -70.80 |
| | TOTAL PAYMENTS | -358.80 |
| | BALANCE DUE | $198.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:              60 |

Business Operations

| | PREVIOUS BALANCE | $570.40 |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -272.00 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -73.20 |
| | TOTAL PAYMENTS | -345.20 |
| | BALANCE DUE | $225.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2006
ACCOUNT NO:    3000-04D
STATEMENT NO:          65

Case Administration

|  | PREVIOUS BALANCE | $1,142.30 |
|---|---|---|
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -81.60 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -85.70 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -319.20 |
|  | TOTAL PAYMENTS | -486.50 |
|  | BALANCE DUE | $655.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                  10/31/2006
Wilmington  DE                                      ACCOUNT NO:      3000-05D
                                                    STATEMENT NO:           65

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                    $99,329.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/02/2006** | | | | |
| | MTH | Reviewing correspondence from Basta re Debtors' revised proposed order re motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to Candon re estimation. | 0.10 | 29.50 |
| | MTH | Conference call with NDF, Esserman and Ramsey re Debtors' proposed order on motion to compel (.5); conference call with Debtors' thereafter (.5). | 1.00 | 295.00 |
| | MTH | Revisions to order on motion to compel and Correspondence to NDF et al. re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF and Esserman re order on motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to Debtors' and asbestos reps re revised proposed order on motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to RH re London Settlement Motion. | 0.10 | 29.50 |
| | MTH | Multiple correspondence to and from D Smith re service of expert reports. | 0.50 | 147.50 |
| | MTH | Multiple correspondence to and from NDF re service of expert reports. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Basta re proposed order on motion to compel and response to same from Ramsey. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF re revised proposed order and correspondence from various counsel re same. | 0.20 | 59.00 |
| | MTH | Reviewing Committee Asbestos Estimation Expert Reports and address process for serving same. | 4.00 | 1,180.00 |
| **10/03/2006** | | | | |
| | MRE | Review of letter from DF and e-mails regarding 30(b)(6) | 0.20 | 65.00 |
| | MTH | Correspondence to lead counsel for parties involved in asbestos estimation hearing re expert reports. | 0.30 | 88.50 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Additional correspondence to counsel for lead parties involved in asbestos estimation. | 0.30 | 88.50 |
| MTH | Correspondence to and from counsel at Latham and Watkins re service of expert reports. | 0.30 | 88.50 |
| MTH | Correspondence to and from NDF and AVG re expert reports. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Felder re copy of Rule 30(b)(6) notice; Correspondence to and from NDF re same; reviewing additional correspondence from NDF re same; signing same and Correspondence to Felder re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Felder re draft cover letter to Debtors re deposition and response to same from NDF. | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF re service of expert reports. | 0.10 | 29.50 |
| MTH | Correspondence to and from Candon re service of expert reports. | 0.20 | 59.00 |
| MTH | Reviewing multiple correspondence from RH and RW re london settlement agreement. | 0.20 | 59.00 |
| MTH | Additional review of ACC expert reports and address service issues re same (including finalizing and signing Notice of Service, and service lists for FedEx and delivery and e-mail distributions for preparation by paralegal DEM). | 8.00 | 2,360.00 |

10/04/2006

| | | | |
|---|---|---|---|
| MTH | Telephone conference with NDF and AVG re coordination re expert reports. | 0.40 | 118.00 |
| MTH | Telephone conferences with AVG re service of expert reports; Telephone conference with DF re same. | 0.40 | 118.00 |
| MTH | Correspondence to and from JS re service of expert reports. | 0.10 | 29.50 |
| MRE | Review of notice of deposition, emails from DF, KCD and MTH and telephone call with DF | 0.50 | 162.50 |
| MRE | Additional e-mails with KCD and MTH regarding notice of service of deposition | 0.20 | 65.00 |
| MTH | Reviewing correspondence from RH re London Settlement Motion. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Felder re notice of deposition (x2); Correspondence to and from MRE re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Harding and NDF re expert reports. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Wyron re London Settlement Motion. | 0.10 | 29.50 |
| MTH | Correspondence to and from Candon re expert reports and materials. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Basta re further revised order on motion to compel and responses from Esserman and Ramsey re same. | 0.50 | 147.50 |
| MTH | Correspondence to and from DEM re distribution list. | 0.10 | 29.50 |
| MTH | Begin reviewing Debtors' expert reports. | 3.50 | 1,032.50 |

10/05/2006

| | | | |
|---|---|---|---|
| MTH | Correspondence to and from C&D and WDS re service of expert reports. | 0.50 | 147.50 |
| MTH | Telephone conference with KH re service of expert reports (2 calls). | 0.50 | 147.50 |
| MTH | Reviewing correspondence from KH re service of expert reports. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from AVG re Debtors' asbestos estimation | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | reports, summary. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF and Esserman and Ramsey re revised proposed order re motion to compel. | 0.40 | 118.00 |
| MTH | Correspondence to and from EI's office (Lauren) re expert reports. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from AVG re summary of expert reports and materials received and response to same; discussion with DEM re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from ALV re expert reports and related materials from Debtors. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from A Basta (x2) re revised proposed order on Debtors' motion to compel re PI Q's. | 0.40 | 118.00 |
| MTH | Reviewing Notice of Rule 30(b)(6) deposition. | 0.10 | 29.50 |
| MTH | Reviewing letter from JON at Pachulski to various counsel and parties re PI CMO deadline. | 0.10 | 29.50 |
| MTH | Additional review of Debtors' expert reports. | 2.50 | 737.50 |
| KH | Compose and send multiple emails to B. Harding, D. Cohn, D. Klauder, N. Finch, G. Becker, K. Pasquale, M. Kramer, D. Felder, and M. Hurford re: Expert Materials | 1.00 | 95.00 |

| | | | | |
|---|---|---|---|---|
| 10/06/2006 | | | | |
| | MRE | Review of e-mail from NDF regarding documents | 0.10 | 32.50 |
| | MRE | Review of e-mail from AV regarding experts | 0.10 | 32.50 |
| | MRE | Review of e-mail from MTH regarding experts | 0.20 | 65.00 |
| | MTH | Multiple correspondence to and from JON re proposed order on Debtors' motion to compel. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from PVNL re Debtors' experts re asbestos estimation. | 0.30 | 88.50 |
| | MTH | Reviewing final draft of proposed order from Debtors' counsel re motion to compel and compare with previously circulated version; Correspondence to and from NDF and Esserman re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from DS re Grace's expert materials and response to same; Additional correspondence to and from ALG re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF and claimant counsel re order on motion to compel and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from JAL re BH re Rust database. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF and TW re order on motion to compel and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF to JAL re Rust Database and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Ramsey re proposed order on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing COC re Amended Order for deadlines for asbestos property damage claims. | 0.20 | 59.00 |
| | MTH | Reviewing Grace's notice of service of expert reports and Correspondence to PVNL, NDF, WBS and others re same. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/07/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from NDF re Rust database. | 0.10 | 29.50 |
| 10/08/2006 |  |  |  |  |
| | MRE | Review of e-mail from MTH regarding expert reports | 0.10 | 32.50 |
| 10/09/2006 |  |  |  |  |
| | MRE | Review of letter from Debtor regarding extension of witness dates | 0.10 | 32.50 |
| | MRE | Review of notice of service regarding debtors experts | 0.10 | 32.50 |
| | MTH | Correspondence to NDF and claimant counsel re order on motion to compel; Correspondence to RBD re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Mullady to Harding re Rule 30(b)(6) notice of deposition and related documents. | 0.10 | 29.50 |
| | MTH | Reviewing COC filed re Anderson Memorial's stay relief motion. | 0.10 | 29.50 |
| | MTH | Reviewing COC and proposed order on motion to compel (from docket). | 0.10 | 29.50 |
| | MTH | Correspondence to RH re London settlement motion. | 0.10 | 29.50 |
| | MTH | Correspondence to and from RH re London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Reviewing response from claimant Dansby to omnibus claims objection; discussion with MRE re same; review of claims objection re same and Correspondence to JON re same, reviewing response from JON re same. | 0.50 | 147.50 |
| | MRE | Review of Amended Notice of Appeal. | 0.10 | 32.50 |
| | MTH | Correspondence to D Smith and AVG re project re expert reports. | 0.10 | 29.50 |
| 10/10/2006 |  |  |  |  |
| | MTH | Reviewing correspondence from RH re conference call re London Settlement Motion and response to same. | 0.20 | 59.00 |
| | MTH | Telephone conference with RH re london settlement motion. | 0.20 | 59.00 |
| | MRE | Meeting with MTH regarding expert reports | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from D Smith re expert reports, projects. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Monahan re revised london settlement agreement. | 0.50 | 147.50 |
| 10/11/2006 |  |  |  |  |
| | MTH | Telephone conference with NDF re order on motion to compel; Correspondence to JON re same; review of docket re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF and claimant counsel re order on motion to compel; response to same. | 0.10 | 29.50 |
| | MTH | Additional correspondence to and from NDF re Debtors' motion to compel re PI Q and Correspondence to claimants counsel re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from JON re notice of deposition. | 0.10 | 29.50 |
| | MTH | Correspondence to and from JON re order on motions to compel. | 0.20 | 59.00 |
| | MTH | Reviewing Debtors' motion for leave to file reply re Anderson Memorial Protective Order. | 0.10 | 29.50 |

Page: 5

W.R. Grace

10/31/2006

ACCOUNT NO:        3000-05D
STATEMENT NO:              65

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/12/2006 | | | | |
| | MTH | Correspondence to NDF re Order on PI Q motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from RBD re order entered on PI Q; reviewing same and Correspondence to EI, PVNL and NDF re same. | 0.30 | 88.50 |
| | MTH | Correspondence to various claimant's counsel re order entered on motion to compel PI Q. | 0.30 | 88.50 |
| | MTH | Correspondence to and from R. Shribman re order on Debtors' motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to and from JON re order on motion to compel PI Q responses. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re order on expert discovery; Correspondence to NDF re same; Reviewing correspondence from JON re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re claimant request re PI Q's. | 0.10 | 29.50 |
| | MRE | Review of e-mails from NDF and MTH regarding order on questionnaire | 0.20 | 65.00 |
| | MTH | Correspondence to and from RH and RW re London settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing notice of rescheduled deposition. | 0.10 | 29.50 |
| | DEM | Review of Expert Reports and creation of chart regarding same. | 0.80 | 76.00 |
| 10/13/2006 | | | | |
| | MRE | Review of e-mail from JO regarding deposition | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Baer re London Settlement Motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Sakalo re London Settlement Motion and response to same. | 0.20 | 59.00 |
| 10/16/2006 | | | | |
| | MTH | Telephone discussion with Wyron, Krieger and Horkovich re London Settlement Agreement. | 0.50 | 147.50 |
| | MTH | Correspondence to and from RH and Wyron re London Settlement Motion. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from Krieger and Baer re London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RW re London Settlement Motion and follow up from Rick re same. | 0.30 | 88.50 |
| | MTH | Reviewing Order entered on motion to compel responses to PI Q. | 0.20 | 59.00 |
| | MTH | Reviewing letter from J. Kremer to Bird re receipt of claim forms and Correspondence to NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing Amended Order re Asbestos PD Claims; related Amended Notice and discussion with RBD re same. | 0.50 | 147.50 |
| 10/17/2006 | | | | |
| | MRE | Review of summary of Grace experts | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from Baer (x2), Wyron and Krieger re London Settlement Motion. | 0.20 | 59.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/18/2006** | | | | |
| | MTH | Telephone conference with RH re revisions to the London Settlement Agreement. | 0.30 | 88.50 |
| | MTH | Telephone conference with counsel and representatives of the Debtors and UCC and counsel to London re the London Settlement Agreement. | 0.50 | 147.50 |
| | MTH | Telephone conference with RH re london settlement agreement. | 0.30 | 88.50 |
| | MTH | Additional telephone conference with RH re London Settlement Agreement. | 0.30 | 88.50 |
| | MTH | Reviewing revised London Settlement Agreement. | 0.80 | 236.00 |
| | MTH | Reviewing further revised London Settlement Agreements (additional revisions by Sottile). | 0.50 | 147.50 |
| | MTH | Additional work on London Settlement Agreement following conference call. | 2.40 | 708.00 |
| | MTH | Reviewing correspondence from RH (x2) and Wyron re London settlement motion. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re discovery to be served on Grace and response to same. | 0.30 | 88.50 |
| **10/19/2006** | | | | |
| | MTH | Telephone conference with NDF re Request for Admissions and London settlement motion. | 0.40 | 118.00 |
| | MTH | Telephone conference with RH and R Wyron re London Settlement Agreement. | 0.40 | 118.00 |
| | MTH | Additional Telephone conference with NDF re Requests for Admission and Interrogatories directed to Debtors. | 0.20 | 59.00 |
| | MTH | Telephone conference with PEM re London Settlement Motion. | 0.20 | 59.00 |
| | MTH | Work on london settlement motions and revisions to same; Correspondence to and from NDF re contact with EI re same. | 0.80 | 236.00 |
| | MTH | Reviewing draft requests for admissions and interrogatory directed to Debtors; drafting notice of service of same; Correspondence to counsel involved in estimation re same. | 1.50 | 442.50 |
| | MTH | Reviewing COC re Asbestos PD Claims. | 0.10 | 29.50 |
| **10/20/2006** | | | | |
| | MTH | Telephone conference with counsel to Debtors, UCC, FCR and R Horkovich re London settlement agreement. | 0.50 | 147.50 |
| | MTH | Telephone conference with RH re London Settlement Agreement. | 0.20 | 59.00 |
| | MTH | Additional Telephone conference with RH re London Settlement Agreement. | 0.20 | 59.00 |
| | MTH | Telephone conference with RH re London Settlement Motion. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from Wyron and RH re results of conference call re london settlement motion. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Sakalo re hearing and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing multiple correspondence from counsel negotiating London Settlement Motion re revisions to same. | 0.50 | 147.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing COC re asbestos PD claim expungement. | 0.10 | 29.50 |
| MTH | Work on London Settlement Motion. | 2.30 | 678.50 |

**10/21/2006**

| MTH | Reviewing correspondence from JON re notice of deposition. | 0.10 | 29.50 |
|---|---|---|---|

**10/23/2006**

| MRE | E-mails with MTH, NDF and DG regarding deposition in Alabama | 0.40 | 130.00 |
|---|---|---|---|
| MRE | Drafting e-mail to NDF regarding deposition in Alabama | 0.20 | 65.00 |
| MTH | Reviewing correspondence from KJC re notice of deposition. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE re bar date issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH to PVNL and EI and additional correspondence from PVNL and additional correspondence from RH to Sottile re london settlement motion, issues resolved and issue to be addressed. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Sottile re london settlement motion. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re notice required for depositions and research re same; Correspondence to KJC and MRE re same and reviewing responses re same. | 0.40 | 118.00 |
| MTH | Additional correspondence from RH and Sottile re london settlement motion and Correspondence to and from Sakalo re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE and DG re notice of deposition related to estimation. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re bar date order. | 0.10 | 29.50 |
| MTH | Reviewing correspondence Sottile, Wyron and Baer re london settlement motion. | 0.50 | 147.50 |
| MTH | Correspondence to Sottile re London settlement motion and Reviewing correspondence from RH re same. | 0.20 | 59.00 |

**10/24/2006**

| MTH | Telephone conference with NDF re hearing, work to be completed re estimation. | 0.20 | 59.00 |
|---|---|---|---|
| MRE | Review of e-mail from NDF and e-mails with MTH regarding | 0.20 | 65.00 |
| MTH | Additional discussion with NDF memo to ACC re estimation. | 0.10 | 29.50 |
| MTH | Correspondence to and from PVNL re memo to asbestos constituency. | 0.20 | 59.00 |
| MTH | Meeting with MRE re preparation for estimation related deposition (.1); reviewing documents and testimony re preparation materials for same (.9). | 1.00 | 295.00 |
| MTH | Reviewing correspondence from NDF to Committee re X-Ray issue, review and revisions re same, e-mail to Committee. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF and G. Bradley re agreed order and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to BH re briefing schedule re ACC/FCR Motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Wilson re X-ray issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re bar date issue. | 0.10 | 29.50 |

Page: 8
W.R. Grace                                                                                              10/31/2006
                                                                          ACCOUNT NO:        3000-05D
                                                                          STATEMENT NO:              65

Claims Analysis Objection & Resolution (Asbestos)

|     |     | HOURS | |
| --- | --- | --- | --- |
| MTH | Reviewing Designation of Expert Witnesses re Methodology issue of Speights and Runyan claimants and Brandi Law Firm Claimants. | 0.10 | 29.50 |
| MTH | Reviewing COC re Order denying Motion to Amend Asbestos Case Management Order for the Estimation of Asbestos Liabilities. | 0.20 | 59.00 |
| MTH | Reviewing notice of rescheduled deposition. | 0.10 | 29.50 |

10/25/2006

|     |     |     | |
| --- | --- | --- | --- |
| MRE | Review of e-mail from MTH regarding Debtors' request for x-rays | 0.10 | 32.50 |
| MRE | Telephone conference with J. O'Neill regarding deposition | 0.10 | 32.50 |
| MRE | Telephone conference with AB regarding RTC deposition | 0.10 | 32.50 |
| MRE | E-mails with MTH and meeting with R. Dattani regarding RTS testimony | 0.30 | 97.50 |
| MRE | Telephone conference with CF and e-mails with NDF and DG regarding RTS deposition | 0.40 | 130.00 |
| MTH | Reviewing Adoption of the Motley Rice claimants of the initial disclosure of fact and expert witnesses for Phase 1 Estimation. | 0.10 | 29.50 |
| MRE | Review of memo from NDF regarding questionnaire updates | 0.10 | 32.50 |
| MTH | Reviewing relevant documents and drafting correspondence to PVNL and NDF re Asbestos Personal Injury Bar Date Order. | 3.50 | 1,032.50 |
| MTH | Correspondence to and from NDF re memo re Oct. hearing, for distribution to group. | 0.20 | 59.00 |
| MTH | Correspondence to and from NDF re December 5 hearing and issues up for hearing. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from claimant firm re X-rays and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF, Harding (x2), and Bernick re briefing schedules and related issues. | 0.30 | 88.50 |
| MTH | Reviewing multiple correspondence from Harding and Finch re briefing and other issues re Motions to Compel by Debtors and ACC/FCR. | 0.30 | 88.50 |
| MTH | Correspondence to and from NDF re memo to constituency; discussion with DEM re same and Correspondence to broad constituency re same. | 0.30 | 88.50 |
| MTH | Drafting memorandum to asbestos constituency re estimation issues from Oct. hearing (1.0); Correspondence to and from NDF re same (.2); Reviewing and revising NDF's draft of same (.7); Correspondence to asbestos constituency (.2). | 2.10 | 619.50 |
| MTH | Correspondence to and from Wilson re bar date. | 0.10 | 29.50 |

10/26/2006

|     |     |     | |
| --- | --- | --- | --- |
| MTH | Telephone conference with D. Felder re hearing on motions to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from GB re hearing on motions to compel and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Bradley to Mendelson re spreadsheet re claimants filed on the inactive docket and reviewing response to same from Mendelson. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re asbestos deposition and response to same. | 0.10 | 29.50 |
| MTH | Additional work re asbestos personal injury bar date order (1.5); | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Correspondence to and from NDF re same (.1). | | 1.60 | 472.00 |
| MRE | Telephone conference with KL regarding deposition of RTS | | 0.10 | 32.50 |
| MRE | E-mail with M. Kramer regarding deposition or RTS | | 0.10 | 32.50 |
| MTH | Telephone conference with NDF re conference call with FCR, motions to compel, hearing transcript. | | 0.30 | 88.50 |
| MRE | Preparation for RTS deposition | | 1.30 | 422.50 |
| MTH | Reviewing correspondence from RH to Debtors' and LMC Counsel re status of settlement. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF (x2), DF and RGM re conference re estimation issues. | | 0.20 | 59.00 |
| MTH | Correspondence to and from Esserman re briefing schedule negotiations. | | 0.20 | 59.00 |
| MTH | Reviewing Designation of Expert Witnesses re Methodology issue of Speights and Runyan claimants. | | 0.10 | 29.50 |
| MTH | Begin review of Designation of Experts filed by Dies and Hile. | | 0.60 | 177.00 |
| MTH | Additional work re asbestos bar date. | | 0.80 | 236.00 |

10/27/2006

| MRE | Telephonic appearance at RTS deposition | | 2.00 | 650.00 |
|---|---|---|---|---|
| MRE | Drafting e-mail to NDF and DG regarding RTS deposition | | 0.40 | 130.00 |
| MTH | Telephone conference with NDF re proposed order on briefing of motions to compel. | | 0.30 | 88.50 |
| MTH | Telephone conference with DF, R M, and NDF re various estimation matters. | | 0.50 | 147.50 |
| MTH | Telephone conference with NDF re various estimation matters. | | 0.20 | 59.00 |
| MTH | Attending portion of deposition of RTS representative (Hughes) in place of MRE (scheduling conflict) and discussion with MRE re same. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF re hearing transcript and response to same. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF, Esserman and Bernick re order relating to Debtors' motion to compel PI Q responses. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF and Mendelson re order on Debtors' motion to compel PI Q and review of draft order re same. | | 0.30 | 88.50 |
| MTH | Correspondence to NDF, RGM, DF and PVNL re transcript of portion of October hearing; reviewing responses from DF and RGM re same; reviewing correspondence from NDF to PVNL re same. | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re copy of Debtors' proposed order re motions to compel. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re order on briefing schedule re PI Q MTC. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re draft motion to compel. | | 0.30 | 88.50 |

10/28/2006

| MTH | Reviewing correspondence from Court Reporter re transcript of hearing; Correspondence to NDF and RGM re same; brief review of transcript. | | 0.40 | 118.00 |
|---|---|---|---|---|
| MTH | Correspondence to NDF re hearing transcript. | | 0.20 | 59.00 |

W.R. Grace

ACCOUNT NO:       3000-05D
STATEMENT NO:            65

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/30/2006** | | | | |
| | MTH | Conference call with counsel to Debtors, PI Committee and other counsel re proposed order on briefing schedule and deadline re supplementation of PI Questionnaire. | 0.60 | 177.00 |
| | MTH | Reviewing correspondence from Mullady re motion to compel briefing and argument thereon; reviewing draft brief from NDF re motion to compel; research re same. | 1.50 | 442.50 |
| | MTH | Reviewing correspondence from NDF to asbestos constituency re briefing on Debtors' motion to compel PI Q responses. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Esserman re status of discussions with Bernick re motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF to Bernick re order on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re RGM re briefing on motion to compel and reviewing response from RGM re same. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Baer and Sottile re London Settlement Agreement. | 0.10 | 29.50 |
| | MTH | Telephone conference with NDF re order on Debtors' motion to compel PI Q responses and other issues re estimation. | 0.20 | 59.00 |
| **10/31/2006** | | | | |
| | MRE | Review of e-mail from NDF regarding questionnaire briefing schedule | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Klingler re proposed revisions to order on motion to compel and response to same from Bernick. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Wyron re revisions to the documents re london settlement agreement. | 0.10 | 29.50 |
| | MTH | Reviewing mult. correspondence from NDF and Klingler re order on briefing on motions to compel PI Q responses. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from N Ramsey (x2) and correspondence from NDF re order on briefing schedule re motion to compel PI Q responses. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF and Esserman re thoughts re order re briefing on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Klingler re proposed revisions to briefing schedule order. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RBD re briefing re RMQ litigation. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re Debtors' proposed order on briefing schedule and additional correspondence from NDF re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Basta re proposed Order and drafting correspondence from NDF and PVNL re thoughts re same. | 0.80 | 236.00 |
| | | FOR CURRENT SERVICES RENDERED | 90.20 | 26,501.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 80.00 | $295.00 | $23,600.00 |

Page: 11

W.R. Grace

10/31/2006

ACCOUNT NO:        3000-05D

STATEMENT NO:        65

Claims Analysis Objection & Resolution (Asbestos)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 8.40 | 325.00 | 2,730.00 |
| Diane E. Massey | 0.80 | 95.00 | 76.00 |
| Katherine Hemming | 1.00 | 95.00 | 95.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 26,501.00 |

| | | |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -16,055.20 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -1,675.30 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -1,042.20 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -5,015.50 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -18,927.60 |
| | TOTAL PAYMENTS | -42,715.80 |
| | BALANCE DUE | $83,114.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
10/31/2006
ACCOUNT NO: 3000-06D
STATEMENT NO: 65

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                    $1,708.40

|            |     |                                                                                                                          | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 10/02/2006 |     |                                                                                                                          |       |        |
|            | MTH | Reviewing correspondence from RBD re copy of proof of claim form and response to same.                                    | 0.10  | 29.50  |
|            | MTH | Reviewing correspondence from RBD re copy of proof of claim.                                                              | 0.10  | 29.50  |
| 10/05/2006 |     |                                                                                                                          |       |        |
|            | MTH | Reviewing NY Dept. of Tax motion for payment of administrative expense; discussion with RBD re same; Correspondence to and from RBD re same. | 0.40  | 118.00 |
| 10/09/2006 |     |                                                                                                                          |       |        |
|            | MTH | Reviewing response of CSX Transportation to Debtors' 17th claims objection.                                               | 0.20  | 59.00  |
| 10/17/2006 |     |                                                                                                                          |       |        |
|            | MTH | Reviewing Debtors' 18th Claims Objection.                                                                                 | 0.40  | 118.00 |
| 10/20/2006 |     |                                                                                                                          |       |        |
|            | MTH | Additional review of Debtors' 18th Claims Objection.                                                                      | 0.30  | 88.50  |
| 10/24/2006 |     |                                                                                                                          |       |        |
|            | MTH | Reviewing Debtors' quarterly statement re settlements of claims.                                                          | 0.10  | 29.50  |
|            | MTH | Reviewing Debtors' Quarterly Report of Asset Sales.                                                                       | 0.10  | 29.50  |
| 10/27/2006 |     |                                                                                                                          |       |        |
|            | MRE | Review of Speights & Runyan's designation of expert witnesses and reports.                                               | 0.10  | 32.50  |
|            | MRE | Review of Speights & Runyan's designation of expert witnesses relating                                                   |       |        |

W.R. Grace

| | ACCOUNT NO: | 3000-06D |
|---|---|---|
| | STATEMENT NO: | 65 |

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | HOURS | |
|---|---|---|---|
| | to "Methodology". | 0.10 | 32.50 |
| MRE | Review of Dies & Hile's Designation of Expert Witnesses Re: Methodology. | 0.10 | 32.50 |
| MRE | Review of Motley Rice Adoption of Initial Disclosure of Fact & Expert Witnesses. | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 2.10 | 631.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.70 | $295.00 | $501.50 |
| Marla R. Eskin | 0.40 | 325.00 | 130.00 |
| | | | |
| TOTAL CURRENT WORK | | | 631.50 |

| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -49.60 |
|---|---|---|
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -159.30 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -188.80 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -118.00 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -165.20 |
| | TOTAL PAYMENTS | -680.90 |
| | BALANCE DUE | $1,659.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          10/31/2006
Wilmington  DE                                    ACCOUNT NO:      3000-07D
                                                  STATEMENT NO:           65

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                   $46,897.20

|  |  | HOURS |  |
|---|---|---|---|
| **10/02/2006** | | | |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Review and preparation of documents relating to filing of expert reports. | 2.00 | 190.00 |
| MTH | Review of memorandum summarizing pleadings filed from Sept. 29 through Oct. 1. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| KH | Send email to committee members re: July-September expense application | 0.10 | 9.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Sept. 25 through Oct. 1. | 0.10 | 29.50 |
| MTH | Reviewing Eighth Order re NJ action. | 0.10 | 29.50 |
| **10/03/2006** | | | |
| DEM | Revision of e-mail service list. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|     |     | HOURS |     |
| --- | --- | --- | --- |
|     | proceeding memo. | 0.30 | 28.50 |
| PEM | Review Debtor-In-Possession Monthly Operating Report For August 2006 for ACC. | 1.00 | 340.00 |
| PEM | Review status report of Grace Hearing of 9.25. | 0.10 | 34.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DAC | Review memo re 9/26 hearing on estimation and other matters | 0.40 | 158.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 2. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MRE | Review of October 3, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MK | Review committee memoranda. | 0.10 | 10.50 |
| MTH | Reviewing and revising hearing memo and distribution of same. | 0.30 | 88.50 |

**10/04/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 3. | 0.10 | 29.50 |

**10/05/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 4. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

**10/06/2006**

|     |     |     |     |
| --- | --- | --- | --- |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Meeting with MRE re pending issues, case status. | 0.30 | 88.50 |
| MTH | Review of memorandum summarizing pleadings filed on October 5. | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| MTH | Prepare weekly recommendation memos | | 1.40 | 413.00 |

**10/07/2006**

| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
|---|---|---|---|---|

**10/09/2006**

| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed from Oct. 6 through Oct. 8. | | 0.10 | 29.50 |
| MTH | Correspondence to and from RBD re weekly recommendation memo. | | 0.10 | 29.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| MRE | Review of October 5, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of October 4, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 10.50 |

**10/10/2006**

| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed on Oct. 9. | | 0.10 | 29.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |

**10/11/2006**

| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
|---|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of October 10, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Oct. 10. | | 0.10 | 29.50 |

**10/12/2006**

| PEM | Review recommendation memo re: pending motions and matters (.2); | | | |
|---|---|---|---|---|

Page: 4
W.R. Grace                                                                            10/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:            65

Committee, Creditors, Noteholders, Equity Holders

|      |                                                                                              | HOURS |        |
|------|----------------------------------------------------------------------------------------------|-------|--------|
|      | fee memo (.1).                                                                                | 0.30  | 102.00 |
| RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD  | Revision of Weekly Recommendation Memo (adding new motions and orders).                       | 0.50  | 47.50  |
| DEM  | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters)     | 0.30  | 28.50  |
| MTH  | Correspondence to Committee re order entered on motion to compel PI Q.                        | 0.20  | 59.00  |
| MTH  | Reviewing correspondence from DEM to Committee re weekly recommendation memo                  | 0.10  | 29.50  |
| MTH  | Reviewing correspondence from NDF re correspondence to committee re order on motion to compel PI Q responses. | 0.10 | 29.50 |
| PEM  | review memo re: pleadings filed.                                                             | 0.10  | 34.00  |
| MRE  | Review of October 12, 2006 Daily Memorandum.                                                 | 0.10  | 32.50  |
| DEM  | Retrieval and distribution of documents relating to daily memo                               | 0.20  | 19.00  |
| MTH  | Review of memorandum summarizing pleadings filed.                                            | 0.10  | 29.50  |
| MTH  | Prepare weekly recommendation memo                                                           | 1.00  | 295.00 |

10/13/2006
| PEM  | Review status memo re: developments.                                                        | 0.10  | 34.00  |
| RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC  | Review counsel's weekly memo                                                                 | 0.20  | 79.00  |
| DEM  | Retrieval and distribution of documents relating to daily memo                               | 0.20  | 19.00  |
| MTH  | Reviewing correspondence from EI re committee meeting; Reviewing correspondence from MRE re same and response to same. | 0.30 | 88.50 |

10/16/2006
| RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                   | 0.20  | 19.00  |
| RBD  | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM  | Retrieval and distribution of documents relating to daily memo                               | 0.20  | 19.00  |
| DEM  | Update Attorney Binders                                                                      | 0.20  | 19.00  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/12.                                   | 0.10  | 29.50  |
| MTH  | Review of memorandum summarizing pleadings filed from Oct. 13                                |       |        |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | through Oct. 15. |  | 0.10 | 29.50 |
| **10/17/2006** |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | MRE | Review of October 17, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | MRE | Review of October 16, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | MRE | Review of October 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | MTH | Reviewing correspondence from EI re committee conference call, agenda. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Oct. 17. | 0.10 | 29.50 |
| **10/18/2006** |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | PEM | Review memo from counsel to ACC re: Updated Analysis of Distributable Value. | 0.40 | 136.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
|  | MK | Attention to document organization. | 0.20 | 21.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | MTH | Reviewing correspondence from EI to Committee. | 0.50 | 147.50 |
| **10/19/2006** |  |  |  |  |
|  | MTH | Committee conference call. | 0.70 | 206.50 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | PEM | Telephone conference with MTH re: pending matters. | 0.20 | 68.00 |
|  | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Preparation of Notice of Service Re: First Set Of Requests For Admission And Supplemental Interrogatory Directed To The Debtors | 0.30 | 28.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Oct. 18. | 0.10 | 29.50 |
|  | MTH | Telephone conference with PEM re: pending matters | 0.20 | 59.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/20/2006** | | | | |
| | PEM | Review weekly memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Preparation of Memorandum for Hearing on October 23, 2006. | 0.30 | 28.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memos | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on October 19. | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 295.00 |
| **10/23/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | RBD | Transcript Request | 0.20 | 19.00 |
| | MTH | Reviewing correspondence from NDF re hearing and response to same. | 0.10 | 29.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.30 | 31.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed from Oct. 20 through Oct. 22. | 0.10 | 29.50 |
| **10/24/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MTH | Drafting memorandum to Committee re October omnibus hearing and Correspondence to EI, PVNL and NDF re same. | 3.30 | 973.50 |
| | PEM | Review memo from counsel to ACC re: Memorandum Re: Grace's Requests for X-Rays. | 0.20 | 68.00 |
| | MK | Review committee memo and attention to document organization. | 0.10 | 10.50 |

|      |                                                                                                                                        | HOURS |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| DEM  | Retrieval and distribution of documents relating to daily memo                                                                          | 0.20  | 19.00  |
| MTH  | Review of memorandum summarizing pleadings filed.                                                                                       | 0.10  | 29.50  |
| MTH  | Reviewing two orders entered.                                                                                                           | 0.10  | 29.50  |
| DAC  | Review memo re: X-Ray requests                                                                                                          | 0.10  | 39.50  |

**10/25/2006**

|      |                                                                                                                                        |       |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                                                              | 0.20  | 19.00  |
| RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| MTH  | Review of memorandum summarizing pleadings filed on Oct. 24.                                                                            | 0.10  | 29.50  |
| MK   | Review hearing memo and attention to document organization.                                                                             | 0.30  | 31.50  |
| DEM  | Retrieval and distribution of documents relating to daily memo                                                                          | 0.20  | 19.00  |
| DEM  | Preparation of memorandum re C&D Memorandum Re: Grace's Requests for x-rays to all firms                                                 | 0.20  | 19.00  |
| MTH  | Correspondence to and from NDF re memo re omnibus hearing, Correspondence to and from MRE re same.                                       | 0.20  | 59.00  |
| MTH  | Correspondence to Committee re memo re October hearing.                                                                                  | 0.20  | 59.00  |
| MTH  | Reviewing correspondence from NDF re committee memo.                                                                                     | 0.10  | 29.50  |
| MTH  | Correspondence to Committee re hearing memo.                                                                                             | 0.20  | 59.00  |

**10/26/2006**

|      |                                                                                                                                        |       |        |
| ---- | -------------------------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
| RBD  | Review Pleadings and electronic filing notices; preparation of daily memo.                                                              | 0.20  | 19.00  |
| RBD  | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD  | Revision of Weekly Recommendation Memo (adding new motions and orders).                                                                 | 0.80  | 76.00  |
| MTH  | Reviewing correspondence from J&C's office re committee correspondence; Correspondence to DEM re same; Correspondence to and from MRE re same. | 0.20 | 59.00 |
| MTH  | Drafting Committee Meeting minutes (1.6); Correspondence to EI and NDF re same (.1).                                                     | 1.70  | 501.50 |
| MTH  | Correspondence to and from AK re draft committee minutes.                                                                               | 0.10  | 29.50  |
| MTH  | Reviewing correspondence from NDF re draft committee meeting minutes.                                                                    | 0.10  | 29.50  |
| MTH  | Reviewing correspondence from DEM re internal distribution list.                                                                        | 0.10  | 29.50  |
| DEM  | Retrieval and distribution of documents relating to daily memo                                                                          | 0.20  | 19.00  |
| MTH  | Correspondence to and from NDF re contact information.                                                                                  | 0.10  | 29.50  |
| MTH  | Correspondence to and from NDF re draft committee minutes.                                                                              | 0.20  | 59.00  |
| MTH  | Reviewing correspondence from AK re communication with EI re draft committee minutes.                                                    | 0.10  | 29.50  |
| MTH  | Review of memorandum summarizing pleadings filed on 10/25.                                                                              | 0.10  | 29.50  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/27/2006 |  |  |  |  |
| | PEM | Review recommendation memorandum re: pending matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MRE | Review of October 26, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | MRE | Review of October 25, 2006 Daily Memorandum. | 0.10 | 32.50 |
| | RBD | Preparation for and request of transcripts relating to omnibus hearing. | 0.50 | 47.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MTH | Reviewing correspondence from EI re draft committee meeting minutes; review and revision to same and Correspondence to Committee re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from DEM re committee distribution lists and discussion with DEM re same. | 0.20 | 59.00 |
| | MK | Attention to document organization. | 0.20 | 21.00 |
| | MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | MTH | Prepare weekly recommendation memo | 2.50 | 737.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed. | 0.10 | 29.50 |
| | MTH | Reviewing two orders entered. | 0.10 | 29.50 |
| 10/29/2006 |  |  |  |  |
| | DAC | Review memo of 10/23 hearing | 0.10 | 39.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| 10/30/2006 |  |  |  |  |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MK | Attention to document organization and update attorney calendar. | 0.10 | 10.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing pleadings filed. | | 0.10 | 29.50 |
| MTH | Reviewing memo of adversary pleadings filed Oct. 23 through Oct. 29. | | 0.10 | 29.50 |
| 10/31/2006 | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MRE | Review of minutes | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 10/30. | | 0.10 | 29.50 |
| MTH | Reviewing Order entered. | | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED | | 53.40 | 10,468.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.40 | $395.00 | $553.00 |
| Philip E. Milch | 3.70 | 340.00 | 1,258.00 |
| Michele Kennedy | 1.60 | 105.00 | 168.00 |
| Mark T. Hurford | 19.00 | 295.00 | 5,605.00 |
| Marla R. Eskin | 1.10 | 325.00 | 357.50 |
| Diane E. Massey | 10.00 | 95.00 | 950.00 |
| Katherine Hemming | 0.10 | 95.00 | 9.50 |
| Reema B. Dattani | 16.50 | 95.00 | 1,567.50 |

TOTAL CURRENT WORK                                                                          10,468.50

| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -8,016.80 |
|---|---|---|
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -1,470.40 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -1,568.60 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -2,302.10 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -6,877.20 |
|  | TOTAL PAYMENTS | -20,235.10 |
|  | BALANCE DUE | $37,130.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              10/31/2006
Wilmington  DE                                    ACCOUNT NO:      3000-08D
                                                  STATEMENT NO:             64

Employee Benefits/Pension

PREVIOUS BALANCE                                                  $6,429.20

10/04/2006     Payment - Thank you. (June, 2006 - 80% Fees)       -3,297.20
10/18/2006     Payment - Thank you. (July, 2006 - 80% Fees)       -1,132.80
               TOTAL PAYMENTS                                     -4,430.00

               BALANCE DUE                                        $1,999.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                        10/31/2006
Wilmington  DE                              ACCOUNT NO:        3000-10D
                                            STATEMENT NO:              65

Employment Applications, Others

PREVIOUS BALANCE                                              $1,003.80

| | | |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -23.60 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -35.40 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -82.60 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -82.60 |
| | TOTAL PAYMENTS | -224.20 |

BALANCE DUE                                                    $779.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                            10/31/2006
Wilmington  DE                                ACCOUNT NO:      3000-11D
                                              STATEMENT NO:           63

Expenses

PREVIOUS BALANCE                                                $14,740.12

| | | |
|---|---|---:|
| 09/10/2006 | Meal - MTH dinner at Omni William Penn Hotel, 1 person | 31.78 |
| 09/11/2006 | Travel - MTH Omni William Penn Hotel in Pittsburgh, PA, 1 night (includes tax and parking) | 239.46 |
| 09/11/2006 | Meal - MTH lunch with PVNL at Imperial International Delicatessen | 15.73 |
| 09/11/2006 | Meal - MTH dinner at Au Bon Pain, 1 person | 10.20 |
| 09/11/2006 | Travel - MTH mileage reimbursement roundtrip from Wilmington, DE to Pittsburgh, PA for Hearing, 618 miles | 275.01 |
| 09/11/2006 | Travel - MTH tolls roundtrip from Wilmington, DE to Pittsburgh, PA | 30.75 |
| 09/26/2006 | Scanning charge for 2019 statement for David Law (2 pages). | 0.20 |
| 09/27/2006 | Court Call charge for WBS telephonic appearance. | 160.00 |
| 09/29/2006 | Scanning charge for Notice of Service of Expert Report in AWI as an example (10 pages). | 1.00 |
| 10/01/2006 | Pacer charges for the month of September | 47.12 |
| 10/03/2006 | Parcels charge for copying and service of Notice of Service of Expert Reports. | 309.91 |
| 10/03/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to Landis Rath & Cobb. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/03/2006 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 10/03/2006 | Scanning charge for signature page (2 pages). | 0.20 |
| 10/04/2006 | Parcels charge for hand delivery to Klett Rooney. | 5.00 |
| 10/04/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/04/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/04/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/04/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |

Page: 2
W.R. Grace                                                                                    10/31/2006
                                                                     ACCOUNT NO:       3000-11D
                                                                     STATEMENT NO:            63

Expenses

| | | |
|---|---|---|
| 10/04/2006 | Parcels charge for copying and service of LTC August Fee App. | 43.62 |
| 10/05/2006 | Parcels charge for copying of binder containing expert report materials. | 152.75 |
| 10/06/2006 | Federal Express to Natalie D. Ramsey on 9/28/06 | 21.59 |
| 10/06/2006 | Federal Express to Barbara Harding on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Elihu Inselbuch on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Arlene Krieger on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Philip Bentley on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Richard Wyron on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Scott Baena on 10/3/06. | 29.72 |
| 10/06/2006 | Federal Express to David Bernick on 10/3/06. | 29.72 |
| 10/06/2006 | Federal Express to Dan Cohn on 10/3/06. | 22.96 |
| 10/06/2006 | Federal Express to Jacob Cohn on 10/3/06. | 17.82 |
| 10/06/2006 | Federal Express to Doug Bacon on 10/3/06. | 29.72 |
| 10/06/2006 | Federal Express to PVNL on 10/3/06. | 17.82 |
| 10/13/2006 | Federal Express to Nathan D. Finch on 10/9/06 | 15.88 |
| 10/16/2006 | AT&T Long Distance Phone Calls | 20.47 |
| 10/17/2006 | Parcels charge for copying of CDs and DVDs relating to ACC Expert Reports. | 1,365.00 |
| 10/19/2006 | Parcels charge for hand delivery to Pachulski Stang. | 12.00 |
| 10/19/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/19/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 10/19/2006 | Parcels charge for copying and service of Notice of Service of ACC Supplemental Rog & RFA. | 273.21 |
| 10/24/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/24/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/24/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/24/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/24/2006 | Parcels charge for copying and service of CNO's for C&L, C&D, LAS, & AKO August Fee Apps. | 37.99 |
| 10/26/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/26/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/26/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/26/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/26/2006 | Parcels charge for copying and service of CNO for LTC August Fee App. | 14.47 |
| 10/27/2006 | Federal Express to Barbara Harding on 10/20/06 | 13.41 |
| 10/27/2006 | Federal Express to David Bernick on 10/20/06 | 18.06 |
| 10/27/2006 | Parcels charge for hand delivery to Wilcox & Fetzer. | 7.50 |
| 10/30/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 10/30/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 10/30/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 10/30/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 10/30/2006 | Parcels charge for copying and service of C&L, C&D, LTC, LAS, & AKO September Fee Apps. | 202.44 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 10/31/2006 | Writer's Cramp, Inc. - Transcript of hearing dated 10/23/06 | 774.04 |
| 10/31/2006 | Wilcox & Fetzer, Ltd. dated 10/23/06 | 1,109.80 |
| | TOTAL EXPENSES | 5,618.45 |
| | | |
| | TOTAL CURRENT WORK | 5,618.45 |
| | | |
| 10/04/2006 | Payment - Thank you. (June, 2006 - 100% Expenses) | -1,179.20 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 100% Expenses) | -465.74 |
| | TOTAL PAYMENTS | -1,644.94 |
| | BALANCE DUE | $18,713.63 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          10/31/2006
Wilmington  DE                                                  ACCOUNT NO:    3000-12D
                                                               STATEMENT NO:          63

Fee Applications, Applicant

PREVIOUS BALANCE                                                              $6,117.00

|  | | HOURS | |
|---|---|---|---|
| **10/02/2006** | | | |
| MTH | Reviewing correspondence from KH to Committee re reimbursement of committee expenses. | 0.10 | 29.50 |
| **10/04/2006** | | | |
| PEM | Review September prebill re: Pgh time. | 0.20 | 68.00 |
| **10/17/2006** | | | |
| MTH | Reviewing pre-bill. | 1.50 | 442.50 |
| **10/18/2006** | | | |
| MRE | Reviewing prebill | 0.50 | 162.50 |
| **10/20/2006** | | | |
| MTH | Reviewing correspondence from DS re revisions to prebill and response to same. | 0.20 | 59.00 |
| **10/23/2006** | | | |
| KH | Review case docket for objections to C&L August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **10/24/2006** | | | |
| KCD | Review and sign CNO re C&L August application | 0.20 | 40.00 |
| **10/30/2006** | | | |
| KCD | Review C&L September application | 0.30 | 60.00 |
| KH | Review email from D. Seitz re: September bill(.1); Prepare C&L September fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |

Page: 2
10/31/2006

W.R. Grace

| | | |
|---|---|---|
| ACCOUNT NO: | 3000-12D |
| STATEMENT NO: | 63 |

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L September | 0.40 | 38.00 |
| | FOR CURRENT SERVICES RENDERED | 4.80 | 1,032.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 1.80 | 295.00 | 531.00 |
| Marla R. Eskin | 0.50 | 325.00 | 162.50 |
| Kathleen Campbell Davis | 0.50 | 200.00 | 100.00 |
| Katherine Hemming | 1.80 | 95.00 | 171.00 |

TOTAL CURRENT WORK                                                       1,032.50

| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -962.80 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -208.40 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -178.70 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -232.60 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -616.80 |
| | TOTAL PAYMENTS | -2,199.30 |
| | BALANCE DUE | $4,950.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    10/31/2006
Wilmington  DE                                                       ACCOUNT NO:      3000-13D
                                                                     STATEMENT NO:          50

Fee Applications, Others

PREVIOUS BALANCE                                                               $14,663.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/02/2006 |  |  |  |  |
|  | MRE | Review of e-mail from KH regarding expenses | 0.10 | 32.50 |
|  | KH | Review August fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review July-September Interim fee application of Goodwin Procter(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/04/2006** | | | | |
| | KCD | Review LTC application | 0.30 | 60.00 |
| | KH | Review email from D. Collins re: August fee application(.1); Update LTC Fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **10/09/2006** | | | | |
| | KH | Review August fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Towers Perrin Tilinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review July fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review August fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/11/2006** | | | | |
| | MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals from July 1 through Sept. 30. | 0.20 | 59.00 |
| **10/19/2006** | | | | |
| | MTH | Reviewing COC re Order as to Blackstone Fees. | 0.10 | 29.50 |
| | MTH | Reviewing COC re corrected order re 19th Quarterly Fee Applications. | 0.10 | 29.50 |
| **10/20/2006** | | | | |
| | KH | Review August fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review August fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/23/2006** | | | |
| KH | Review case docket for objections to C&D August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **10/24/2006** | | | |
| KCD | Review and sign CNO re AKO August application | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D August application | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS August application | 0.20 | 40.00 |
| **10/25/2006** | | | |
| KH | Review June fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **10/26/2006** | | | |
| KCD | Review and sign CNO re LTC August application | 0.20 | 40.00 |
| KH | Review case docket for objections to LTC August fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **10/27/2006** | | | |
| MTH | Reviewing Fee Auditor's Report re Blackstone for the 19th period. | 0.10 | 29.50 |
| **10/30/2006** | | | |
| KCD | Review LAS September application | 0.30 | 60.00 |
| KCD | Review AKO September application | 0.30 | 60.00 |
| KCD | Review LTC September application | 0.30 | 60.00 |
| KCD | Review C&D September application | 0.30 | 60.00 |
| KH | Review email from A. Katznelson re: September fee application(.1); Update C&D September fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Collins re: September fee application(.1); Update LTC September fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |

W.R. Grace

|  |  |
|---|---|
| ACCOUNT NO: | 3000-13D |
| STATEMENT NO: | 50 |

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review email from D. Relles re: September bill(.1); Prepare LAS | | |
| | September fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Suffern re: September bill(.1); Prepare AKO | | |
| | September fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| | FOR CURRENT SERVICES RENDERED | 15.40 | 1,827.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $295.00 | $147.50 |
| Marla R. Eskin | 0.10 | 325.00 | 32.50 |
| Kathleen Campbell Davis | 2.30 | 200.00 | 460.00 |
| Katherine Hemming | 12.50 | 95.00 | 1,187.50 |

| | | | |
|---|---|---|---|
| TOTAL CURRENT WORK | | | 1,827.50 |

| | | |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -4,912.00 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -409.80 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -433.60 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -528.40 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -644.40 |
| | TOTAL PAYMENTS | -6,928.20 |
| | BALANCE DUE | $9,562.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-14D |
|  | STATEMENT NO:           47 |

Financing

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $433.30 |
| | | |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -295.00 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -102.90 |
| | TOTAL PAYMENTS | -397.90 |
| | BALANCE DUE | $35.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2006
ACCOUNT NO:    3000-15D
STATEMENT NO:    65

Hearings

PREVIOUS BALANCE                                                                        $28,983.35

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/02/2006 |  |  |  |  |
|  | MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| 10/08/2006 |  |  |  |  |
|  | MRE | Review of memo from MTH regarding hearing | 0.20 | 65.00 |
| 10/16/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from DEM to RH re October hearing. | 0.10 | 29.50 |
|  | MTH | Correspondence to DEM re telephonic participation for RH at Oct. hearing. | 0.10 | 29.50 |
| 10/17/2006 |  |  |  |  |
|  | MRE | Review of e-mail from R. Dattani regarding hearing | 0.10 | 32.50 |
|  | RBD | Preparation for MTH, PVL and PEM for telephonic appearance. | 0.30 | 28.50 |
|  | MRE | Review of Agenda for October 23, 2006 hearing. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from WBS re October hearing and response to same; Reviewing correspondence from NDF re same and response to same. | 0.30 | 88.50 |
|  | MTH | Reviewing correspondence from PVNL re October hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from RBD re October omnibus hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF re October hearing, organization. | 0.10 | 29.50 |
|  | MTH | Reviewing Agenda for hearing for preparation materials and correspondence to C&D. | 0.30 | 88.50 |
| 10/18/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from NDF re October hearing. | 0.10 | 29.50 |

Page: 2
W.R. Grace                                                             10/31/2006
                                                  ACCOUNT NO:          3000-15D
                                                  STATEMENT NO:              65

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| **10/20/2006** | | | |
| DEM | Preparation of attorney binder for omnibus hearing | 0.50 | 47.50 |
| **10/22/2006** | | | |
| MTH | Correspondence to and from PVNL re hearing. | 0.20 | 59.00 |
| MTH | Correspondence to and from RH re hearing. | 0.20 | 59.00 |
| **10/23/2006** | | | |
| MTH | Attending hearing. | 3.20 | 944.00 |
| MTH | Preparation for hearing. | 1.50 | 442.50 |
| MTH | Correspondence to and from RBD re hearing transcript. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re hearing. | 0.10 | 29.50 |
| MTH | Correspondence to and from RBD re hearing transcript. | 0.10 | 29.50 |
| **10/25/2006** | | | |
| MRE | Review of memo from MTH regarding hearing and e-mail to MTH regarding same | 0.20 | 65.00 |
| MTH | Correspondence to and from NDF re Nov. hearing. | 0.20 | 59.00 |
| **10/26/2006** | | | |
| MTH | Discussion with RBD re CD of hearing audio; Reviewing correspondence from Reema re same. | 0.20 | 59.00 |
| MTH | Correspondence to and from NDF re disc with audio of hearing. | 0.10 | 29.50 |
| **10/27/2006** | | | |
| MTH | Discussions with RBD re transcript of portion of October hearing. | 0.30 | 88.50 |
| **10/30/2006** | | | |
| MTH | Reviewing correspondence from NDF re December hearing, review document re same and response to same. | 0.20 | 59.00 |
| | FOR CURRENT SERVICES RENDERED | 9.10 | 2,545.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.60 | $295.00 | $2,242.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Diane E. Massey | 0.50 | 95.00 | 47.50 |
| Reema B. Dattani | 0.30 | 95.00 | 28.50 |

TOTAL CURRENT WORK                                                   2,545.50

| | | |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -3,317.60 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -153.40 |

W.R. Grace

Hearings

| | | |
|---|---|---|
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -256.50 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -274.10 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -4,424.80 |
| | TOTAL PAYMENTS | -8,426.40 |
| | BALANCE DUE | $23,102.45 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2006
ACCOUNT NO:    3000-16D
STATEMENT NO:    50

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                -$595.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/09/2006 | | | | |
| | MRE | Meeting with MTH regarding adversary | 0.20 | 65.00 |
| 10/25/2006 | | | | |
| | MTH | Correspondence to RBD re ELG and RMQ litigation briefing. | 0.10 | 29.50 |
| 10/26/2006 | | | | |
| | MTH | Brief review of RMQ and ELG litigation filing (by National Union); Reviewing correspondence from RBD re same; Correspondence to PVNL re same; discussion with MRE re: same. | 0.50 | 147.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.80 | 242.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $295.00 | $177.00 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |

TOTAL CURRENT WORK                                                              242.00

| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -521.60 |
|---|---|---|
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -17.70 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -330.40 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -76.70 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -120.40 |
| | TOTAL PAYMENTS | -1,066.80 |

Page: 2

W.R. Grace                                                              10/31/2006

ACCOUNT NO:        3000-16D

STATEMENT NO:            50

Litigation and Litigation Consulting


CREDIT BALANCE                                                         -$1,419.90


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
| | STATEMENT NO:           50 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $7,864.60

|  |  | HOURS |  |
|---|---|---|---|
| **10/02/2006** | | | |
| MRE | Review of e-mail from MTH regarding order | 0.10 | 32.50 |
| MTH | Reviewing Notice of Appeal re exclusivity order. | 0.10 | 29.50 |
| **10/03/2006** | | | |
| MRE | E-mails with NDF and MTH regarding notice of appeal | 0.20 | 65.00 |
| MRE | Review of e-mail from MTH regarding exclusivity | 0.10 | 32.50 |
| MTH | Reviewing COC and proposed order extending exclusivity (as filed). | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Felder re draft of amended notice of appeal; Correspondence to and from MRE re same; Correspondence to and from NDF re same; reviewing and signing same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Felder re filing of amended notice of appeal and response to same. | 0.20 | 59.00 |
| **10/04/2006** | | | |
| MTH | Reviewing order entered re exclusivity. | 0.10 | 29.50 |
| **10/05/2006** | | | |
| MTH | Reviewing correspondence from Felder re proposed statement of issues on appeal and reviewing response to same from S. Baena. | 0.30 | 88.50 |
| **10/06/2006** | | | |
| MRE | Review of e-mails from counsel regarding exclusivity | 0.30 | 97.50 |
| **10/09/2006** | | | |
| MTH | Reviewing correspondence from JS re exclusivity appeal and response to same. | 0.20 | 59.00 |
| MRE | Review of Order Extending Exclusivity. | 0.10 | 32.50 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/10/2006** |  |  |  |  |
| | MTH | Preparing signature page for exclusivity appeal and Correspondence to JS re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from Sakalo and Felder re designation of items for record on appeal. | 0.50 | 147.50 |
| **10/13/2006** |  |  |  |  |
| | DAC | Review memo re plan strategy | 0.10 | 39.50 |
| | DAC | Review 10/12 order re questionaire and related memo | 0.20 | 79.00 |
| **10/19/2006** |  |  |  |  |
| | DAC | Review memo/spreadsheet regarding distributable value | 0.20 | 79.00 |
| **10/23/2006** |  |  |  |  |
| | MTH | Reviewing Debtors' Counter-Designation of Items to be Included in the record on appeal and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| **10/24/2006** |  |  |  |  |
| | MTH | Reviewing Debtors' counter-designation for exclusivity appeal. | 0.20 | 59.00 |
| | MTH | Correspondence to EI and PVNL re Debtors' counter designation for exclusivity appeal; Correspondence to D Felder re Debtors' counter designation for exclusivity appeal. | 0.20 | 59.00 |
| **10/30/2006** |  |  |  |  |
| | MTH | Reviewing correspondence from D Felder re exclusivity appeal briefing; reviewing documents re same and response to same. | 0.50 | 147.50 |
| | | FOR CURRENT SERVICES RENDERED | 4.80 | 1,490.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $395.00 | $197.50 |
| Mark T. Hurford | 3.50 | 295.00 | 1,032.50 |
| Marla R. Eskin | 0.80 | 325.00 | 260.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,490.00 |

| | | |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -1,085.60 |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -61.50 |
| 10/18/2006 | Payment - Thank you. (February, 2006 - 20%) | -776.90 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -139.50 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -2,102.40 |
| | TOTAL PAYMENTS | -4,165.90 |

Page: 3

W.R. Grace

10/31/2006

ACCOUNT NO:       3000-17D
STATEMENT NO:              50

Plan and Disclosure Statement

BALANCE DUE                                                        $5,188.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-18D |
|  | STATEMENT NO:              50 |

Relief from Stay Proceedings

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | -$75.30 |
| | | |
| 10/18/2006 | Payment - Thank you. (January, 2006 - 20%) | -100.30 |
| 10/18/2006 | Payment - Thank you. (March, 2006 - 20%) | -5.90 |
| 10/18/2006 | Payment - Thank you. (July, 2006 - 80% Fees) | -26.00 |
| | TOTAL PAYMENTS | -132.20 |
| | CREDIT BALANCE | -$207.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                         10/31/2006
Wilmington  DE                                                       ACCOUNT NO:        3000-19D
                                                                     STATEMENT NO:             36

Tax Issues

PREVIOUS BALANCE                                                                          $2,245.00

BALANCE DUE                                                                               $2,245.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                           10/31/2006
Wilmington  DE                                          ACCOUNT NO:        3000-20D
                                                        STATEMENT NO:              49

Tax Litigation

PREVIOUS BALANCE                                                             $468.80

BALANCE DUE                                                                  $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:          41 |

Travel-Non-Working

| | PREVIOUS BALANCE | $4,237.80 |
|---|---|---|
| 10/04/2006 | Payment - Thank you. (June, 2006 - 80% Fees) | -1,587.20 |
| | BALANCE DUE | $2,650.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2006 |
| Wilmington  DE | ACCOUNT NO:  3000-22D |
|  | STATEMENT NO:  54 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

10/31/2006

ACCOUNT NO:      3000-23D
STATEMENT NO:              54

ZAI Science Trial

PREVIOUS BALANCE                                                                $1,291.80

BALANCE DUE                                                                      $1,291.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                            10/31/2006
Wilmington  DE                                          ACCOUNT NO:         3000-24D
                                                        STATEMENT NO:              27

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                             -$56.00

CREDIT BALANCE                                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                        10/31/2006
Wilmington  DE                                               ACCOUNT NO:        3000-25D
                                                             STATEMENT NO:             20

Others

PREVIOUS BALANCE                                                                    $56.00

BALANCE DUE                                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    10/31/2006
Wilmington  DE                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | -26.00 | $6.50 |
| 3000-02 Asset Disposition | | | | | |
| 557.20 | 0.00 | 0.00 | 0.00 | -358.80 | $198.40 |
| 3000-03 Business Operations | | | | | |
| 570.40 | 0.00 | 0.00 | 0.00 | -345.20 | $225.20 |
| 3000-04 Case Administration | | | | | |
| 1,142.30 | 0.00 | 0.00 | 0.00 | -486.50 | $655.80 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 99,329.70 | 26,501.00 | 0.00 | 0.00 | -42,715.80 | $83,114.90 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,708.40 | 631.50 | 0.00 | 0.00 | -680.90 | $1,659.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 46,897.20 | 10,468.50 | 0.00 | 0.00 | -20,235.10 | $37,130.60 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 6,429.20 | 0.00 | 0.00 | 0.00 | -4,430.00 | $1,999.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,003.80 | 0.00 | 0.00 | 0.00 | -224.20 | $779.60 |
| 3000-11 Expenses | | | | | |
| 14,740.12 | 0.00 | 5,618.45 | 0.00 | -1,644.94 | $18,713.63 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,117.00 | 1,032.50 | 0.00 | 0.00 | -2,199.30 | $4,950.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,663.10 | 1,827.50 | 0.00 | 0.00 | -6,928.20 | $9,562.40 |
| 3000-14 Financing | | | | | |
| 433.30 | 0.00 | 0.00 | 0.00 | -397.90 | $35.40 |
| 3000-15 Hearings | | | | | |
| 28,983.35 | 2,545.50 | 0.00 | 0.00 | -8,426.40 | $23,102.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -595.10 | 242.00 | 0.00 | 0.00 | -1,066.80 | -$1,419.90 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,864.60 | 1,490.00 | 0.00 | 0.00 | -4,165.90 | $5,188.70 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -75.30 | 0.00 | 0.00 | 0.00 | -132.20 | -$207.50 |
| 3000-19 Tax Issues | | | | | |
| 2,245.00 | 0.00 | 0.00 | 0.00 | 0.00 | $2,245.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,237.80 | 0.00 | 0.00 | 0.00 | -1,587.20 | $2,650.60 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,291.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1,291.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 239,230.17 | 44,738.50 | 5,618.45 | 0.00 | -96,051.34 | $193,535.78 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.