## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & Co., et al., | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtor. | ) | |
| | ) | |
| | ) | Hearing Date December 18, 2006 |
| | ) | |

## OBJECTION OF BRAYTON❖PURCELL LLP TO NOTIFICATION THAT THE DEBTOR IS CONTESTING CERTAIN PRE-PETITION SETTLED CLAIMS

Certain claimants, represented by Brayton❖Purcell, LLP submit the following objection and response to Debtor's attempt to dispute and contest the 110 pre-petition settlements listed on the attached Exhibit A.

1. The 110 claimants listed on Exhibit A submitted their proof of claim forms and supporting evidence to the Debtor's agent, Rust Consulting, on October 11 and 12, 2006, pursuant to the Court's August 24, 2006 Order. All 110 had pre-petition settlements with W.R.Grace ("Grace"). In support of these settlements, creditors provided confirming letters from defense counsel (Exhibit B, dated October 17, 2000 and February 13, 2001 respectively) or declarations (Exhibit C, Declarations of Donna L. Peters dated October 11, 2006 regarding the Eastman, Johnson and Rehlmeyer claims).

2. Debtor's counsel notified claimants' counsel in a letter dated November 6, 2006 that the claims were being contested because "Claimants did not provide signed release forms" and "Therefore,

1

in accordance with the August 24, 2006 Order as to All Pre-Petition Asbestos PI Litigation Claims, the Debtors dispute and contest the purported settlements for these claims..." (Exhibit D).  However, the August 24, 2006 Order requires:

> "...if the Asbestos PI Proof of Claim sets forth a settlement amount that does not correspond with Debtors' settlement records, or if the Debtors' records do not correspond with the settlement described or reflected in the Asbestos PI Proof of Claim, the Debtor will so notify the claimant..." (August 24, 2006 Order, p. 5).

Nowhere in the November 6, 2006 letter to claimants' counsel does the Debtor indicate that the settlements do not correspond with the Debtor's settlement records.  In fact, it does not appear that the Debtor reviewed its records at all in attempting to verify these settlements.  Debtor has failed to follow the procedures set forth in the August 24, 2006 Order and contested these claims prior to the appropriate review.  Discovery would show that the settlements were finalized between each of the parties pre-petition and that the Compromise and Releases were submitted to Debtor's local counsel, Gordon & Rees.

3. In conjunction with the proof of claim forms, confirming letters and declarations (Exhibits B and C) submitted in support of these settlements, claimants also submit herein the Declaration of Mr. Thomas C. Crosby of Crosby & Rowell, LLP, formerly of Gordon & Rees, LLP, local counsel for Grace, who settled these claims with Brayton❖Purcell (Exhibit E).  Mr. Crosby would and could competently testify that the settlements referenced on Exhibit A were settled pursuant to our pattern and practice of negotiating settlements in groups at settlement meetings.  Settlement figures were negotiated between Mr. Brayton and Mr. Crosby.  Mr. Crosby then reported this information to his client, Grace.  After authority was received, the settlements were confirmed via letters to Mr. Brayton (Exhibit B).  It was as of these dates, October 17, 2000 and February 13, 2001 in the instant case, that the settlements

2

were finalized. Mr. Crosby then requested drafts from Grace with the understanding that

Brayton❖Purcell would not distribute the funds to its clients until an executed dismissal and, where

money was paid, an executed release were received (Crosby Dec. ¶3.). The settlements were in no way

contingent upon the signing of the Compromise and Releases, but were in fact final as of the date of the

Crosby confirmation letters.

Based upon the foregoing, each of the settlements on Exhibit A retain full force and standing in

this bankruptcy case as settled pre-petition asbestos personal injury claims.

4. In addition to the Declaration of Thomas C. Crosby, also included is the Declaration of Donna

L. Peters, Brayton❖Purcell Settlement Manager, (Exhibit F).    Ms. Peters could and would competently

testify that pursuant to the procedures explained above, Compromise and Releases for each of these

settlements were in fact forwarded to Gordon & Rees on the dates identified on Exhibit A, column E to

the Declaration of Donna L. Peters (Exhibit F). Ms. Peters would testify pursuant to the

Brayton❖Purcell settlement department's regular course of dealing that upon receipt of the confirmation

letter from Grace's counsel it would prepare a Compromise and Release, forward the executed

Compromise and Release to Gordon & Rees, and update the firm database.

5. With respect to the Eastman, Johnson and Rehlmeyer settlements, Declarations of Donna L.

Peters (Exhibit B) were originally submitted with the proof of claim forms. These settlements were

confirmed under the same procedures as described above. In addition, evidence has been provided that

the Compromise and Releases were in fact sent to Grace's counsel prior to the petition date. The proof

of claim form, in conjunction with the Crosby and Peters Declarations establish pre-petition settlements.

6. Based upon these documents, each of the proof of claim forms have appropriate supporting

documentation to prove valid pre-petition settlements pursuant to California law. Furthermore, a proof

of claim executed and filed in accordance with the Bankruptcy Rules constitutes prima facie evidence of the validity and amount of the claim. Fed. Rules Bankr. Proc. Rule 3001(f) and Bankr. Code 11 U.S.C.A. §502(a). Debtors have offered no showing that these claims are not valid, pre-petition settlements.

For these reasons, Claimants pray that the Debtor's contest of these claims be overruled for both failure to follow the Court's August 24, 2006 Order and based upon the supporting documentation proving the existence of valid pre-petition settlements.

Dated: Nov. 29, 2006

Brayton❖Purcell, LLP

Christina C. Skubic
California State Bar No. 191368
Brayton❖Purcell, LLP
222 Rush Landing Road
Novato, CA 94948
PH:   (415) 898-1555
FAX:  (415) 898-1247

4

# EXHIBIT A

## Exhibit A to November 4, 2006 Letter to Brayton & Purcell

| Creditor Name | Law Firm Name | Creditor SSN Last 4 Digits |
|---|---|---|
| Anderson, Claude | Brayton & Purcell | 2550 |
| Baker, Cecil | Brayton & Purcell | 3251 |
| Bell, Rodney | Brayton & Purcell | 1738 |
| Benedict, Donald G | Brayton & Purcell | 9608 |
| Bonomi, Mike | Brayton & Purcell | 9102 |
| Buna, Joseph | Brayton & Purcell | 5645 |
| Chisum, Grover | Brayton & Purcell | 2342 |
| Clifton, Harmon | Brayton & Purcell | 7506 |
| Climons, David | Brayton & Purcell | 5951 |
| Collins, Thomas | Brayton & Purcell | 4510 |
| Cook, Charles J | Brayton & Purcell | 8276 |
| Correia, Manuel | Brayton & Purcell | 0169 |
| Cox, Rollen | Brayton & Purcell | 0226 |
| Daubin, Archie | Brayton & Purcell | 4952 |
| Daugherty, Jerry | Brayton & Purcell | 6174 |
| Dawson, Delree | Brayton & Purcell | 3084 |
| Dean, Albert | Brayton & Purcell | 9184 |
| Dekens, Raymond S | Brayton & Purcell | 4571 |
| Duran, Paul | Brayton & Purcell | 6232 |
| Efstratios, Sr., James | Brayton & Purcell | 7955 |
| Ellington, Steve | Brayton & Purcell | 7707 |
| Estes, Bill G | Brayton & Purcell | 8076 |
| Evans, Larry | Brayton & Purcell | 9651 |
| Evans, Sharon | Brayton & Purcell | 9929 |

**EXHIBIT A**

| | Brayton & | |
|---|---|---|
| Faison, Billy | Purcell | 5685 |
| Fernandez, | Brayton & | |
| Manuel | Purcell | N/P |
| | Brayton & | |
| Fisher, Clinton | Purcell | 9085 |
| | Brayton & | |
| Foti, Ferenc | Purcell | 1119 |
| | Brayton & | |
| Fox, James | Purcell | 4962 |
| | Brayton & | |
| Frank, Michael | Purcell | 1850 |
| | Brayton & | |
| Franz, Vicky | Purcell | 2854 |
| Freeman, | Brayton & | |
| Henry | Purcell | 1203 |
| | Brayton & | |
| French, Linton | Purcell | 0403 |
| | Brayton & | |
| Garrett, Mary | Purcell | 2209 |
| Goettsch, | Brayton & | |
| James | Purcell | 7320 |
| Graham, | Brayton & | |
| Delaney | Purcell | 5160 |
| | Brayton & | |
| Green, Hobby | Purcell | 6334 |
| | Brayton & | |
| Green, Joseph | Purcell | 8293 |
| Green, Jr., | Brayton & | |
| William | Purcell | 3580 |
| Harden, Jr., | Brayton & | |
| Samuel | Purcell | 9987 |
| Hawkins, | Brayton & | |
| Neville | Purcell | 9948 |
| Hettenbach, | Brayton & | |
| Harry | Purcell | 8227 |
| Hickman, | Brayton & | |
| Wilbert | Purcell | 0135 |
| Hodges, | Brayton & | |
| Roland O | Purcell | 4643 |
| | Brayton & | |
| Hudson, Bruce | Purcell | 5493 |
| Jernigan, | Brayton & | |
| James T | Purcell | 8229 |
| | Brayton & | |
| Kish, Jack | Purcell | 9953 |
| Lambert, | Brayton & | |
| Robert | Purcell | 2430 |
| Leithold, Jr., | Brayton & | |
| Albert | Purcell | 5956 |
| Little, Richard | Brayton & | |
| P | Purcell | 2646 |

| | | |
|---|---|---|
| Mannering, John | Brayton & Purcell | 9971 |
| Manning, Ruphane | Brayton & Purcell | 3499 |
| Martin, Cecil | Brayton & Purcell | 3000 |
| McClain, Richard | Brayton & Purcell | 8843 |
| McClary, Billy J | Brayton & Purcell | 6890 |
| McDougall, John | Brayton & Purcell | 0597 |
| Mecchi, Andrew | Brayton & Purcell | 1866 |
| Mendoza, Theodore | Brayton & Purcell | 2717 |
| Milan, Salvadore | Brayton & Purcell | 5383 |
| Millonzi, Charles | Brayton & Purcell | 4189 |
| Mitchell, Freddie | Brayton & Purcell | 0741 |
| Mooney Moore, Jesse | Brayton & Purcell | 3470 |
| Neal, James | Brayton & Purcell | 2131 |
| Nevitt, Alan F | Brayton & Purcell | 3168 |
| Page, Donald R | Brayton & Purcell | 7184 |
| Perry, Kermit | Brayton & Purcell | 6318 |
| Pimental, Charles | Brayton & Purcell | 7758 |
| Ramsey, Carl | Brayton & Purcell | 5469 |
| Richardson, Claude | Brayton & Purcell | 7109 |
| Sager, Elwood Manley | Brayton & Purcell | 9140 |
| Simms, Harold | Brayton & Purcell | 6945 |
| Smith, Bernard | Brayton & Purcell | 1438 |
| Solorzano, Albert P | Brayton & Purcell | 4208 |
| Steadman, Raymond | Brayton & Purcell | 8924 |
| Stearns, Benjamin | Brayton & Purcell | 0283 |

| | | |
|---|---|---|
| Stewart, John | Brayton & Purcell | 1925 |
| Stmary, Jr., Arsene | Brayton & Purcell | 0148 |
| Stratton, Donald | Brayton & Purcell | 4533 |
| Suitor, John D | Brayton & Purcell | 3283 |
| Suitor, Richard D | Brayton & Purcell | 8160 |
| Suitor, Sr. Valcour C | Brayton & Purcell | 6785 |
| Swanson, Melvin | Brayton & Purcell | 6865 |
| Talbert, Lorraine | Brayton & Purcell | 9012 |
| Thomas, John | Brayton & Purcell | 3056 |
| Treadway, Charles | Brayton & Purcell | 3486 |
| Vella, Peter A | Brayton & Purcell | 8098 |
| Vigil, Richard A | Brayton & Purcell | 2452 |
| Walker, Raymond | Brayton & Purcell | 7472 |
| Wasso, Gus | Brayton & Purcell | 7065 |
| Wildoner, Robert | Brayton & Purcell | 3605 |
| Williams, Leonard | Brayton & Purcell | 1076 |
| Wisecarver, Lewis | Brayton & Purcell | 6825 |
| Woods, Herbert | Brayton & Purcell | 9300 |
| Woods, Patrick | Brayton & Purcell | 0088 |
| Yandell, Tommy | Brayton & Purcell | 1527 |
| Benter, George (dec.) | Brayton & Purcell | 2957 |
| Cochran, Lawrence (dec.) | Brayton & Purcell | 4069 |
| Cosio, Armando (dec.) | Brayton & Purcell | 4844 |
| Cramer, Kenneth (dec.) | Brayton & Purcell | 6591 |

| | | |
|---|---|---|
| Cullins, Ernest | Brayton & Purcell | 0899 |
| Davis, Hurley (dec.) | Brayton & Purcell | 9259 |
| Eastman, Carlyle (dec.) | Brayton & Purcell | 1682 |
| Foster, Billie | Brayton & Purcell | 4994 |
| Gaston, Monroe (dec.) | Brayton & Purcell | 5655 |
| Ham, Harold | Brayton & Purcell | 4776 |
| Johnson, Allen (dec.) | Brayton & Purcell | 1870 |
| Nobles, Curtis | Brayton & Purcell | 6851 |
| Passanante, Joseph A | Brayton & Purcell | 0666 |
| Rehlmeyer, Robert | Brayton & Purcell | 9794 |
| Spaulding, Robert (dec.) | Brayton & Purcell | 0896 |

# EXHIBIT B

# GORDON & REES, LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET
TWENTIETH FLOOR
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX: (415) 986-8054

THOMAS C. CROSBY
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

October 12, 2000

_____ PARA _____ OTHER
_____ ATTY _____ FILE
CLASS
RECEIVED

OCT 1 7 2000

BRAYTON ♦ PURCELL

'AND _____ OVERNIGHT _____ MAIL _____

TO DP

Alan R. Brayton, Esq.
Brayton Purcell
222 Rush Landing Road
Novato, CA 94945

Re:  Brayton, Purcell Group Settlement

Dear Al:

This will confirm we have agreed on behalf of our respective clients to settle the
following cases for the indicated amount. In those cases indicating "dismissal," each respective
plaintiff has agreed to dismiss **W.R. Grace & Co. – Conn.** without prejudice in exchange of a
waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that
plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all
claims, including any potential wrongful death claims.

## GROUP SETTLEMENT

| Name | Action No. | Settlement |
|------|-----------|------------|
| ANDERSON, Claude | 998253 | $  3,000 |
| BENTER, Velma | 993777 | $  7,500 |
| BUNA, Joseph | 983344 | $  3,000 |
| CHISUM, Grover | 997596 | $  3,500 |
| COLLINS, Thomas | 301729 | $  5,000 |
| CORREIA, Dolores | 303403 | $  8,000 (for both cases) |
| CORREIA, Manuel | 997875 | |
| COSIO, Marguerita | 987727 | $  1,000 |
| CRAMER, Kenneth | 995460 | $  1,000 |
| DURAN, Paul | 307521 | $  1,000 |
| ELLINGTON, Steve | 987000 | $  1,000 |

EXHIBIT B

Alan R. Brayton, Esq.
October 12, 2000
Page 2

| | | |
|---|---|---|
| FOTI, Ferenc | 995843 | $   4,000 |
| FRENCH, Shirley | 993271 | $125,000 |
| GARRETT, Wilbert | 997118 | $   3,000 |
| GASTON, Ron | 993904 | $   2,500 |
| GOETTSCH, Gregory | 991294 | $ 10,000 |
| GREEN, Joseph | 990558 | $   3,500 |
| GREEN, William | 983721 | $   5,000 |
| HARDEN, Samuel | 983360 | $   2,000 |
| HETTENBACK, Harry | 304448 | $45,000 |
| HICKMAN, Willie Mae | 998252 | $10,000 |
| HUDSON, Bruce | 999318 | $ 2,500 |
| JERNIGAN, Grace | 301152 | $ 2,000 |
| KISH, Phyllis | 998385 | $ 5,000 |
| LAMBERT, Robert | 991400 | $ 5,000 |
| MANNERING, John | 301691 | $ 5,000 |
| MARTIN, Cecil | 305598 | $ 2,000 |
| McLAIN, Richard | 979025 | $ 9,000 |
| MECCHI, Andrew | 998843 | $ 1,500 |
| MILLONZI, Charles | 993413 | $ 5,000 |
| PAGE, Donald | 301486 | $ 8,250 |
| PERRY, Cynthia | 993249 | $ 2,500 |
| RICHARDSON, Claude | 309836 | $10,000 |
| SARCHETT, Beverly | 999354 | $ 2,500 |
| SIMMS, Irene | 981295 | $25,000 |
| SMITH, Bernard | 991993 | $ 2,000 |
| SPALDING, Juanita | 985250 | $ 1,000 |
| ST. MARY, Arsene | 997390 | $ 5,000 |
| STEADMAN, Raymond | 998896 | $12,500 |
| STEARNS, Benjamin | 990887 | $ 1,500 |
| STRATTON, Donald | 974165 | $25,000 |
| TALBERT, Lorraine | 999083 | $ 2,000 |
| THOMAS, Eula | 987667 | $10,000 |
| VIGIL, Barbara | 300181 | $12,500 |
| WILLIAMS, Leonard | 306034 | $ 5,000 |
| WISECARVER, Lewis | 985626 | $27,500 |

Alan R. Brayton, Esq.
October 12, 2000
Page 3

| WOODS, Patrick | 998008 | $10,000 |
|---|---|---|
| | | |
| | | |

## OREGON

| Name | Action No. | Settlement |
|---|---|---|
| BENEDICT, Donald | 02-01903 | $ 10,000 |
| | | |

## WASHINGTON

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| HAM, Harold | 23276-3 | $ 2,000 |
| | | Dismissal |

## SOUTHERN CALIFORNIA – ORANGE COUNTY

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| COCHRAN, Lawrence | 813975 | $ 1,000 |
| COX, Rollen | 792570 | $10,000 |
| DEKENS, Naomi | 817211 | $10,000 |
| | | |
| FRANK, Michael | 00CC00783 | $ 5,000 |
| | | |
| HODGES, Roland | 813975 | $10,000 |
| KERMIT, Perry | 813975 | $ 4,500 |
| McDOUGALL, John | 00CC90783 | $ 4,000 |
| | | |
| PASSANANTE, Joseph | 813975 | $ 10,000 |

## SOUTHERN CALIFORNIA – LOS ANGELES

| CULLINS, Earnest | BC210483 | $ 4,000 |
|---|---|---|
| EFSTRATIOS, James | BC226519 | $ 5,000 |

Alan R. Brayton, Esq.
October 12, 2000
Page 4

| FOX, James | BC210483 | $ 3,000 |
| FRANZ, Vicky | BC226518 | $30,000 |
| LEITHOLD, Albert | BC210483 | $ 3,500 |
| MENDOZA, Theodore | BC213786 | $ 7,500 |
| PIMENTAL, Charles | BC213787 | $ 3,500 |
| SAGER, Elwood | BC213783 | $ 2,500 |
| STEWART, John | 813975 | $ 1,000 |
| | | |

We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

I am pleased we were able to effectuate this group settlement. If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

WRG/0064101\102896.1

Thomas C. Crosby
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

GORDON & REES LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET, SUITE 2000
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX:(415) 986-8054
WWW.GORDONREES.COM

February 13, 2001

 

Alan R. Brayton
Brayton ♦ Purcell
222 Rush Landing Road
Post Office Box 2109
Novato, CA 94948

Dear Al:

This will confirm we have agreed on behalf of our respective clients to settle the following cases for the indicated amount. In those cases indicating "dismissal," each respective plaintiff has agreed to dismiss W.R. Grace & Co. – Conn. without prejudice in exchange of a waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all claims, including any potential wrongful death claims.

## GROUP SETTLEMENT

| Name | Action No. | Settlement Amount |
|------|-----------|-------------------|
| BAKER, Cecil | 302109 | $10,000 |
| BELL, Kathleen | 304141 | $20,000 |
| BONOMI, Mike | 998356 | $ 5,000 |
| CLIFTON, Harmon | 302974 | $ 1,000 |
| CLIMONS, David | 999987 | $ 1,000 |
| DAUBIN, Archie | 998898 | $ 5,000 |
| DAUGHERTY, Jerry W. | 300254 | $12,000 |
| DAVIS, SR., Hurley | 971564 | $ 1,500 |
| DAWSON, Delree | 997291 | $ 1,000 |
| DEAN, Albert R. | 301995 | $ 2,000 |
| ESTES, Bill | 999918 | $ 1,000 |

SAN FRANCISCO                    SAN DIEGO                    LOS ANGELES

Alan R. Brayton
February 13, 2001
Page 2

| | | |
|---|---|---|
| EVANS, Larry D. | 300230 | $ 5,000 |
| EVANS, Sharon L. | 302184 | $10,000 |
| FAISON, Billy Joe | 303226 | $ 3,000 |
| FERNANDEZ, Manuel Z | 303257 | $ 2,500 |
| FISHER, Clinton | 303447 | $ 3,000 |
| FOSTER, Billie D. | 303407 | $ 9,000 |
| FREEMAN, Henry L. | 999123 | $ 5,000 |
| GRAHAM, Delaney | 303443 | $ 500 |
| GREEN, Hobby K. | 999437 | $ 1,000 |
| HAWKINS, Neville | 998467 | $ 2,000 |
| | | |
| LITTLE, Richard P. | 52779-8 | $ 1,500 |
| MANNERING, Ruphane | 303150 | $ 1,000 |
| | | |
| McCLARY, Billy J. | 300191 | $ 15,000 |
| MILAN, Salvador | 996315 | $ 5,000 |
| MITCHELL, Freddie R. | 998888 | $ 1,000 |
| MOONEY, Jesse C. | 987126 | $ 5,000 |
| NEAL, James A. | 300104 | $ 2,500 |
| NEVITT, Richard | | $ 1,500 |
| NOBLES, Curtis | 998899 | $ 4,000 |
| | | |
| RAMSEY, Carl O. | 301032 | $ 10,000 |
| SOLORZANO, Albert | 301692 | $ 2,000 |
| SUITOR, John D. | 302183 | $ 12,500 |
| SUITOR, Richard D. | 302049 | $ 12,500 |
| SWANSON, Melvin L. | 998983 | $ 10,000 |
| VELLA, Peter A. | 300194 | $ 25,000 |
| WALKER, Raymond | 300039 | $ 1,000 |
| WASSO, Gus M. | 300038 | $ 1,000 |
| | | |
| WILDONER, Helen/Robert | 998601 | $ 10,000 (both cases) |
| WOODS, Herbert | 983688 | $ 10,000 |
| YANDELL, Tommy | 303255 | $ 1,000 |
| | | |

     We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

Alan R. Brayton
February 13, 2001
Page 3

I am pleased we were able to effectuate this group settlement. If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

# EXHIBIT C

BRAYTON♦PURCELL LLP
ATTORNEYS AT LAW
222 RUSH LANDING ROAD
P.O. BOX 6169
NOVATO, CALIFORNIA 94948-6169
415-898-1555

1    DECLARATION OF DONNA L. PETERS IN SUPPORT OF
     SETTLEMENT BETWEEN ALLEN W. JOHNSON AND W.R. GRACE

2

3        I, Donna L Peters, declare:

4        1. I am an employee and the Settlement Manager at Brayton Purcell, LLP, attorneys for

5    certain asbestos claimants in the W.R. Grace bankruptcy proceedings, known as In re; W.R.

6    Grace & Co, et al., Debtors, Case No. 01-01136 (JKF) (Jointly Administered), In the United

7    States Bankruptcy Court for the District of Delaware.

8        2. The matters stated herein are true and correct and are within my personal knowledge,

9    and if called upon to testify as a witness, I could and would testify competently thereto.

10       3. It is this offices' pattern and practice to negotiate settlements with defendant's

11   counsel in groups. At these "settlement meetings" individual cases are discussed and settlement

12   figures are reached. Once a settlement is negotiated and confirmed I record each settlement in

13   our firms database. I then direct a Compromise and Release to be drafted pursuant to the terms

14   of the settlement.

15       4. In the instant case, on November 23, 1992, a settlement between Mr. Allen W.

16   Johnson and W.R. Grace was negotiated in the amount of $1,000.00. It is my business practice

17   to record the settlement figure in our firm's database. A copy of that database screen is attached

18   as Exhibit A.

19       5. The Compromise and Release memorializing the settlement between Allen W.

20   Johnson and defendant W.R. Grace was then forwarded to Mr. Johnson for signature. The

21   executed Compromise and Release was then forwarded to defendant with an executed

22   Dismissal with Prejudice. Defendant was then to forward the settlement funds to my office. To

23   date Mr. Johnson has not received the settlement funds.

24       I declare under penalty of perjury under the laws of the State of California that the

25   foregoing is true and correct.

26       Executed on __10/11/06__, at Novato, California.

27                                          Donna L. Peters
                                            Donna L. Peters

28

EXHIBIT __C__

K:\Bankrupt\GRACE\dec-DLP-Johnson 2356 POC.wpd                    1

DECLARATION OF DONNA L. PETERS IN SUPPORT OF SETTLEMENT BETWEEN ALLEN W. JOHNSON AND W.R. GRACE

**Claim Profile**

Defendant: W.R. Grace & Co.

Matter/Group Number: 2356.003 / SF162    Clien Dece

Defendant Code: GRACE

Client: Johnson, Allen W. (D) - 2356

Cause Number: 942643

Injured Party: Johnson, Allen W. (D) - 2356

| | |
|---|---|
| **Claim Type** Formal | **Matter Type** PI and LC |
| **Service Status** Answered | **Matter Class** Post Trial Date |
| **Claim Status** Settled | **Matter Status** Resolved |
| **Settlement Date** | **Trial Date** November 11, 1911 |
| **Settlement Amount** $1,000.00 | **First Release** Nov 12 1992 12:00AM |
| | **Other Claims** |
| **Notes** SettleDate was : 11/11/1977 SET DATE = 11/23/1992 12.21.00 DLP ltr to Tom Crosby | **Claim Number** |
| | **Defendant Contacts** |

**Defendant Contacts**

| Assignment | Name |
|---|---|
| Counsel | Gordon & Rees LLP |
| Accounting | Marincic, Jeff |
| Settlement | Marincic, Jeff |

**Total Expenses** $0.00

**Future Costs Held** $0.00

**Total Fees** $0.00

**Settlement Paid to Client** $0.00

**Amount Deferred** $0.00

**Claims Key Dates Type:** Collection

Collection

CR to Defendant  December 15, 1992

**Claims Custom Fields Type:** No Data

Exhibit A

BRAYTON◆PURCELL LLP
ATTORNEYS AT LAW
222 RUSH LANDING ROAD
P.O. BOX 6169
NOVATO, CALIFORNIA 94948-6169
415-898-1555

1
2

### DECLARATION OF DONNA L. PETERS IN SUPPORT OF SETTLEMENT BETWEEN ROBERT REHLMEYER AND W.R. GRACE

3    I, Donna L Peters, declare:

4    1. I am an employee and the Settlement Manager at Brayton Purcell, LLP, attorneys for

5    certain asbestos claimants in the W.R. Grace bankruptcy proceedings, known as In re; W.R.

6    Grace & Co, et al., Debtors, Case No. 01-01136 (JKF) (Jointly Administered), In the United

7    States Bankruptcy Court for the District of Delaware.

8    2. The matters stated herein are true and correct and are within my personal knowledge,

9    and if called upon to testify as a witness, I could and would testify competently thereto.

10    3. It is this offices' pattern and practice to negotiate settlements with defendant's

11    counsel in groups. At these "settlement meetings" individual cases are discussed and settlement

12    figures are reached. Once a settlement is negotiated and confirmed I record each settlement in

13    our firms database. I then direct a Compromise and Release to be drafted pursuant to the terms

14    of the settlement.

15    4. In the instant case, on August 18, 1992, a settlement between Mr. Robert Rehlmeyer

16    and W.R. Grace was negotiated in the amount of $4,000.00. It is my business practice to record

17    the settlement figure in our firm's database. A copy of that database screen is attached as

18    Exhibit A.

19    5. The Compromise and Release memorializing the settlement between

20    Robert Rehlmeyer and defendant W.R. Grace was then forwarded to Mr. Rehlmeyer for

21    signature. The executed Compromise and Release was then forwarded to defendant with an

22    executed Dismissal with Prejudice. Defendant was then to forward the settlement funds to my

23    office. To date Mr. Rehlmeyer has not received the settlement funds.

24    I declare under penalty of perjury under the laws of the State of California that the

25    foregoing is true and correct.

26    Executed on ___10/11/06___, at Novato, California.

27    _Donna L. Peters_
      Donna L. Peters

28

K:\Bankrupt\GRACE\dec-DLP-Rehlmeyer 3422 POC.wpd                    1
DECLARATION OF DONNA L. PETERS IN SUPPORT OF SETTLEMENT BETWEEN ROBERT REHLMEYER AND W.R. GRACE

**Claim Profile**

Defendant: W.R. Grace & Co.

Defendant Code: GRACE

Cause Number: 922690

Matter/Group Number: 3422.001 / SF 73

Client: Rehlmeyer, Robert (D) - 3422 

Injured Party: Rehlmeyer, Robert (D) - 3422

---

**Claim Type** Formal

**Service Status** Answered

**Claim Status** Settled/Bankrupt

**Settlement Date** August 18, 1992

**Settlement Amount** $4,000.00

**Notes** 12.21 DLP ltr to Tom Crosby

**Total Expenses** $0.00

**Future Costs Held** $0.00

**Total Fees** $0.00

**Settlement Paid to Client** $0.00

**Amount Deferred** $0.00

**Matter Type** Personal Injury - Asbestos

**Matter Class** Post Trial Date

**Matter Status** Resolved

**Trial Date** November 11, 1911

**First Release** Jan 16 1991 12:00AM

**Other Claims**

**Claim Number**

**Defendant Contacts**

| Assignment | Name |
| --- | --- |
| Counsel | Gordon & Rees LLP |
| Accounting | Crosby, Thomas Esq. |
| Settlement | Crosby, Thomas Esq. |

**Claims Key Dates Type:** Collection

**Collection**

**CR to Defendant** September 8, 1992

**Claims Custom Fields Type:** No Data

*Exhibit A*

BRAYTON◆PURCELL LLP
ATTORNEYS AT LAW
222 RUSH LANDING ROAD
P.O. BOX 6169
NOVATO, CALIFORNIA 94948-6169
415-898-1555

1

2

### DECLARATION OF DONNA L. PETERS IN SUPPORT OF SETTLEMENT BETWEEN CARLYLE EASTMAN AND W.R. GRACE

3 I, Donna L Peters, declare:

4 1. I am an employee and the Settlement Manager at Brayton Purcell, LLP, attorneys for

5 certain asbestos claimants in the W.R. Grace bankruptcy proceedings, known as In re; W.R.

6 Grace & Co, et al., Debtors, Case No. 01-01136 (JKF) (Jointly Administered), In the United

7 States Bankruptcy Court for the District of Delaware.

8 2. The matters stated herein are true and correct and are within my personal knowledge,

9 and if called upon to testify as a witness, I could and would testify competently thereto.

10 3. It is this offices' pattern and practice to negotiate settlements with defendant's

11 counsel in groups. At these "settlement meetings" individual cases are discussed and settlement

12 figures are reached. Once a settlement is negotiated and confirmed I record each settlement in

13 our firms database. I then direct a Compromise and Release to be drafted pursuant to the terms

14 of the settlement.

15 4. In the instant case, on August 24, 1993, a settlement between Mr. Carlyle Eastman

16 and W.R. Grace was negotiated in the amount of $1,000.00. It is my business practice to record

17 the settlement figure in our firm's database. A copy of that database screen is attached as

18 Exhibit A.

19 5. The Compromise and Release memorializing the settlement between Carlyle

20 Eastman and defendant W.R. Grace was then forwarded to Mr. Eastman for signature. The

21 executed Compromise and Release was then forwarded to defendant with an executed

22 Dismissal with Prejudice. Defendant was then to forward the settlement funds to my office. To

23 date Mr. Eastman has not received the settlement funds.

24 I declare under penalty of perjury under the laws of the State of California that the

25 foregoing is true and correct.

26 Executed on __10/11/06__, at Novato, California.

27 _Donna L. Peters_

28 Donna L. Peters

**Claim Profile**

Defendant: W.R. Grace & Co.    Matter **Number:** 241.003

**Defendant Code:** GRACE    **Client:** Eastman, Steven - 3968

**Cause Number:** 116375    **Injured Party:** Eastman, Carlyle (D) - 241

**Claim Type** Formal    **Matter Type** Wrongful Death

**Service Status** Answered    **Matter Class** Post Trial Date

**Claim Status** Settled    **Matter Status** Resolved

**Settlement Date**    **Trial Date** November 11, 1911

**Settlement Amount** $1,000.00    **First Release** Jun 3 1992 12:00AM

**Other Claims**

**Notes** SettleDate was : 11/11/1977 SET DATE = 08/24/1993 12.11.00 DLP ltr to Tom Crosby    **Claim Number**

**Defendant Contacts**

**Total Expenses** $0.00

**Future Costs Held** $0.00

| Assignment | Name |
| --- | --- |
| Counsel | Gordon & Rees LLP |
| Accounting | Larson, Carla |
| Settlement | Larson, Carla |

**Total Fees** $0.00

**Settlement Paid to Client** $0.00

**Amount Deferred** $0.00

**Claims Key Dates Type:** Collection
**Collection**
**CR to Defendant** September 10, 1994

**Claims Custom Fields Type:** No Data

Exhibit A

# EXHIBIT D

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

200 East Randolph Drive
Chicago, Illinois 60601

Lisa G. Esayian
To Call Writer Directly:
312 861-2226
lesayian@kirkland.com

312 861-2000

www.kirkland.com

Facsimile:
312 861-2200
Dir. Fax: 312 660-0663

November 6, 2006

**VIA FEDERAL EXPRESS**

Christine Skubic, Esq.
Brayton Purcell
222 Rush Landing Road
Novato, California 94945

Re:   **W.R. Grace Settled Pre-Petition Asbestos Personal Injury Claims**

Dear Ms. Skubic:

On behalf of W.R. Grace & Co. ("Grace" or "the Debtors"), we have examined the asbestos personal injury proofs of claim for Ohio claims submitted by your firm to the claims processing agent, Rust Consulting, Inc. and received by Rust on October 16, 2006. In accordance with the August 24, 2006 Order as to All Pre-Petition Asbestos PI Litigation Claims, the Debtors have examined their records regarding these claimants.

As to the claimants on Exhibit A to this letter, you have not provided signed release forms. We note that the October 12, 2000 letter from Gordon & Rees to Brayton Purcell (enclosed herewith) states that Brayton Purcell claimants must execute a full release of claims. Therefore, in accordance with the August 24, 2006 Order as to All Pre-Petition Asbestos PI Litigation Claims, the Debtors dispute and contest the purported settlements for these claims on Exhibit A. If you have any signed releases other than the ones that you provided to Rust, we will consider them if you provide them.

As to the claimants on Exhibit B to this letter, you have provided signed release forms. However, the releases for claimants Gulley and Peterman were signed after Grace's chapter 11 filing on April 2, 2001. Thus, Grace disputes and contests the purported settlements for the Gulley and Peterman claims.



EXHIBIT  D

London          Los Angeles          Munich          New York          San Francisco          Washington, D.C.

## KIRKLAND & ELLIS LLP

Christine Skubic, Esq.
November 6, 2006
Page 2


After you have reviewed the August 24 Order, if you believe that you should file Questionnaires for these claims, enclosed is a W.R. Grace Asbestos Personal Injury Questionnaire. Please see the August 24, 2006 Order for additional information.


Very truly yours,

Lisa G. Esayian


LGE
Enc.    (two claimant lists and W.R. Grace Questionnaire)
cc:     Jay Hughes, W.R. Grace (via e:mail)
        David M. Bernick, P.C. (via e:mail)
        Barbara M. Harding (via e:mail)

# EXHIBIT E

### DECLARATION OF THOMAS C. CROSBY IN SUPPORT OF
### SETTLEMENTS BETWEEN BRAYTON❖PURCELL LLP CLIENTS AND W.R. GRACE

I, Thomas C. Crosby, declare:

1. I am a founding partner of Crosby & Rowell, LLP in Oakland, California. Prior to establishing Crosby & Rowell, LLP, I was a partner at Gordon & Rees, LLP in San Francisco, California. From the mid-1980's until my departure in April 2001, I represented W.R. Grace & Co.("Grace").

2. The matters stated herein are true and correct and are within my personal knowledge, and if called upon to testify as a witness, I could and would testify competently thereto.

3. During my representation of Grace, I settled numerous asbestos personal injury and wrongful death cases with Alan R. Brayton of Brayton❖Purcell LLP (and his earlier named law firms). It was our pattern and practice to negotiate settlements of large groups of cases between W.R. Grace and Brayton❖Purcell clients at settlement meetings. At these settlement meetings, individual cases were discussed and settlement figures were reached. I would then go back to my office, report to my client, and, after I received authority from my client, I would confirm such settlements in a letter to Mr. Brayton. Further, I would request a settlement draft from my client the with understanding that I would forward the same with an express agreement that the funds were not to be distributed by the Brayton firm until they had sent us an executed dismissal and, where money was paid, an executed release. The Compromise and Release was drafted by Brayton❖ Purcell, LLP.

4. Attached as Exhibits A and B are two letters from me to Alan R. Brayton confirming settlements we entered.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on __11/29/0b__, at __Oakland__, California.

_____
Thomas C. Crosby

EXHIBIT **E**

# EXHIBIT A

# GORDON & REES, LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET
TWENTIETH FLOOR
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX: (415) 986-8054

THOMAS C. CROSBY
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

October 12, 2000

PARA ___ OTHER
ATTY ___ CLASS ___ FILE
RECEIVED

OCT 1 7 2000

BRAYTON • PURCELL
AND ___ OVERNIGHT ___ MAIL ___

Alan R. Brayton, Esq.
Brayton Purcell
222 Rush Landing Road
Novato, CA 94945

TO DP

Re: Brayton, Purcell Group Settlement

Dear Al:

This will confirm we have agreed on behalf of our respective clients to settle the following cases for the indicated amount. In those cases indicating "dismissal," each respective plaintiff has agreed to dismiss W.R. Grace & Co. – Conn. without prejudice in exchange of a waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all claims, including any potential wrongful death claims.

## GROUP SETTLEMENT

| Name | Action No. | Settlement |
|------|------------|------------|
| ANDERSON, Claude | 998253 | $ 3,000 |
| BENTER, Velma | 993777 | $ 7,500 |
| BUNA, Joseph | 983344 | $ 3,000 |
| CHISUM, Grover | 997596 | $ 3,500 |
| COLLINS, Thomas | 301729 | $ 5,000 |
| CORREIA, Dolores | 303403 | $ 8,000 (for both cases) |
| CORREIA, Manuel | 997875 | |
| COSIO, Marguerita | 987727 | $ 1,000 |
| CRAMER, Kenneth | 995460 | $ 1,000 |
| DURAN, Paul | 307521 | $ 1,000 |
| ELLINGTON, Steve | 987000 | $ 1,000 |

Alan R. Brayton, Esq.
October 12, 2000
Page 2

| | | |
|---|---|---|
| FOTI, Ferenc | 995843 | $  4,000 |
| FRENCH, Shirley | 993271 | $125,000 |
| GARRETT, Wilbert | 997118 | $  3,000 |
| GASTON, Ron | 993904 | $  2,500 |
| GOETTSCH, Gregory | 991294 | $ 10,000 |
| GREEN, Joseph | 990558 | $  3,500 |
| GREEN, William | 983721 | $  5,000 |
| HARDEN, Samuel | 983360 | $  2,000 |
| HETTENBACK, Harry | 304448 | $45,000 |
| HICKMAN, Willie Mae | 998252 | $10,000 |
| HUDSON, Bruce | 999318 | $ 2,500 |
| JERNIGAN, Grace | 301152 | $ 2,000 |
| KISH, Phyllis | 998385 | $ 5,000 |
| LAMBERT, Robert | 991400 | $ 5,000 |
| MANNERING, John | 301691 | $ 5,000 |
| MARTIN, Cecil | 305598 | $ 2,000 |
| McLAIN, Richard | 979025 | $ 9,000 |
| MECCHI, Andrew | 998843 | $ 1,500 |
| MILLONZI, Charles | 993413 | $ 5,000 |
| PAGE, Donald | 301486 | $ 8,250 |
| PERRY, Cynthia | 993249 | $ 2,500 |
| RICHARDSON, Claude | 309836 | $10,000 |
| SARCHETT, Beverly | 999354 | $ 2,500 |
| SIMMS, Irene | 981295 | $25,000 |
| SMITH, Bernard | 991993 | $ 2,000 |
| SPALDING, Juanita | 985250 | $ 1,000 |
| ST. MARY, Arsene | 997390 | $ 5,000 |
| STEADMAN, Raymond | 998896 | $12,500 |
| STEARNS, Benjamin | 990887 | $ 1,500 |
| STRATTON, Donald | 974165 | $25,000 |
| TALBERT, Lorraine | 999083 | $ 2,000 |
| THOMAS, Eula | 987667 | $10,000 |
| VIGIL, Barbara | 300181 | $12,500 |
| WILLIAMS, Leonard | 306034 | $ 5,000 |
| WISECARVER, Lewis | 985626 | $27,500 |

Alan R. Brayton, Esq.
October 12, 2000
Page 3

| WOODS, Patrick | 998008 | $10,000 |
|---|---|---|
| | | |
| | | |

## OREGON

| Name | Action No. | Settlement |
|---|---|---|
| BENEDICT, Donald | 02-01903 | $ 10,000 |
| | | |

## WASHINGTON

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| HAM, Harold | 23276-3 | $ 2,000 |
| | | Dismissal |
| | | |

## SOUTHERN CALIFORNIA – ORANGE COUNTY

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| COCHRAN, Lawrence | 813975 | $ 1,000 |
| COX, Rollen | 792570 | $10,000 |
| DEKENS, Naomi | 817211 | $10,000 |
| | | |
| FRANK, Michael | 00CC00783 | $ 5,000 |
| | | |
| HODGES, Roland | 813975 | $10,000 |
| KERMIT, Perry | 813975 | $ 4,500 |
| McDOUGALL, John | 00CC90783 | $ 4,000 |
| | | |
| PASSANANTE, Joseph | 813975 | $ 10,000 |

## SOUTHERN CALIFORNIA – LOS ANGELES

| CULLINS, Earnest | BC210483 | $ 4,000 |
|---|---|---|
| EFSTRATIOS, James | BC226519 | $ 5,000 |

Alan R. Brayton, Esq.
October 12, 2000
Page 4

| FOX, James | BC210483 | $ 3,000 |
| FRANZ, Vicky | BC226518 | $30,000 |
| LEITHOLD, Albert | BC210483 | $ 3,500 |
| MENDOZA, Theodore | BC213786 | $ 7,500 |
| PIMENTAL, Charles | BC213787 | $ 3,500 |
| SAGER, Elwood | BC213783 | $ 2,500 |
| STEWART, John | 813975 | $ 1,000 |
|  |  |  |

We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

I am pleased we were able to effectuate this group settlement. If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

EXHIBIT B

THOMAS C. CROSBY
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

GORDON & REES LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET, SUITE 2000
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX:(415) 986-8054
WWW.GORDONREES.COM

February 13, 2001  

Alan R. Brayton
Brayton ♦ Purcell
222 Rush Landing Road
Post Office Box 2109
Novato, CA 94948

Dear Al:

    This will confirm we have agreed on behalf of our respective clients to settle the following cases for the indicated amount. In those cases indicating "dismissal," each respective plaintiff has agreed to dismiss W.R. Grace & Co. – Conn. without prejudice in exchange of a waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all claims, including any potential wrongful death claims.

### GROUP SETTLEMENT

| Name | Action No. | Settlement Amount |
|------|-----------|-------------------|
| BAKER, Cecil | 302109 | $10,000 |
| BELL, Kathleen | 304141 | $20,000 |
| BONOMI, Mike | 998356 | $ 5,000 |
| CLIFTON, Harmon | 302974 | $ 1,000 |
| CLIMONS, David | 999987 | $ 1,000 |
| DAUBIN, Archie | 998898 | $ 5,000 |
| DAUGHERTY, Jerry W. | 300254 | $12,000 |
| DAVIS, SR., Hurley | 971564 | $ 1,500 |
| DAWSON, Delree | 997291 | $ 1,000 |
| DEAN, Albert R. | 301995 | $ 2,000 |
| ESTES, Bill | 999918 | $ 1,000 |

SAN FRANCISCO                    .SAN DIEGO                    LOS ANGELES

Alan R. Brayton
February 13, 2001
Page 2

| | | |
|---|---|---|
| EVANS, Larry D. | 300230 | $ 5,000 |
| EVANS, Sharon L. | 302184 | $10,000 |
| FAISON, Billy Joe | 303226 | $ 3,000 |
| FERNANDEZ, Manuel Z. | 303257 | $ 2,500 |
| FISHER, Clinton | 303447 | $ 3,000 |
| FOSTER, Billie D. | 303407 | $ 9,000 |
| FREEMAN, Henry L. | 999123 | $ 5,000 |
| GRAHAM, Delancy | 303443 | $ 500 |
| GREEN, Hobby K. | 999437 | $ 1,000 |
| HAWKINS, Neville | 998467 | $ 2,000 |
| | | |
| LITTLE, Richard P. | 52779-8 | $ 1,500 |
| MANNERING, Ruphane | 303150 | $ 1,000 |
| | | |
| McCLARY, Billy J. | 300191 | $ 15,000 |
| MILAN, Salvador | 996315 | $ 5,000 |
| MITCHELL, Freddie R. | 998888 | $ 1,000 |
| MOONEY, Jesse C. | 987126 | $ 5,000 |
| NEAL, James A. | 300104 | $ 2,500 |
| NEVITT, Richard | | $ 1,500 |
| NOBLES, Curtis | 998899 | $ 4,000 |
| | | |
| RAMSEY, Carl O. | 301032 | $ 10,000 |
| SOLORZANO, Albert | 301692 | $ 2,000 |
| SUITOR, John D. | 302183 | $ 12,500 |
| SUITOR, Richard D. | 302049 | $ 12,500 |
| SWANSON, Melvin L. | 998983 | $ 10,000 |
| VELLA, Peter A. | 300194 | $ 25,000 |
| WALKER, Raymond | 300039 | $ 1,000 |
| WASSO, Gus M. | 300038 | $ 1,000 |
| | | |
| WILDONER, Helen/Robert | 998601 | $ 10,000 (both cases) |
| WOODS, Herbert | 983688 | $ 10,000 |
| YANDELL, Tommy | 303255 | $ 1,000 |
| | | |

We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

Alan R. Brayton
February 13, 2001
Page 3

I am pleased we were able to effectuate this group settlement.  If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

WRC-0640000\137162.1

# EXHIBIT F

## DECLARATION OF DONNA L. PETERS IN SUPPORT OF PRE-PETITION SETTLEMENTS BETWEEN CERTAIN BRAYTON❖PURCELL, LLP CLIENTS AND W.R. GRACE

I, Donna L Peters, declare:

1. I am an employee and the Settlement Manager at Brayton❖Purcell LLP, attorneys for certain asbestos claimants in the W.R. Grace bankruptcy proceedings, known as In re: W.R. Grace & Co, et al., Debtors, Case No. 01-01136 (JKF) (Jointly Administered), In the United States Bankruptcy Court for the District of Delaware. I have been employed at Brayton❖Purcell LLP since 1984.

2. The matters stated herein are true and correct and are within my personal knowledge, and if called upon to testify as a witness, I could and would testify competently thereto.

3. It is this offices' pattern and practice to negotiate settlements with defendant's counsel at meetings in large groups. At these "settlement meetings" individual cases are discussed and settlement figures are reached.

4. Attached as Exhibit A is a listing of certain settlements negotiated by Mr. Alan R. Brayton of Brayton❖Purcell LLP and Thomas C. Crosby of Gordon & Rees, LLP (local counsel for W.R. Grace) during these settlement meetings. The settlement negotiated resolved each of the listed plaintiff's asbestos personal injury or wrongful death claims against W. R. Grace.

5. Attached as Exhibit B are two confirming letters from Thomas C. Crosby, dated October 17, 2000 and February 13, 2001, respectively.

6. It was my business practice to update the firm's database to reflect the settlement figures on these confirming letters. Compromise and Releases were then forwarded to our clients and once executed, were forwarded on to Gordon & Rees. I then updated the firm's database with the dates each of the executed Compromise and Releases was forwarded to Gordon & Rees. These dates are reflected on Exhibit A, column E.

**EXHIBIT F**

7.  Upon receipt of the Compromise and Release, Defendant was to forward the settlement funds to my office.  To date, although the Compromise and Releases were forwarded, each of the clients listed on the Exhibit A has not received the settlement funds.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on ___11/28/06___ , at Novato, California.

_Donna L. Peters_
Donna L. Peters

DECLARATION OF DONNA L. PETERS IN SUPPORT OF PRE-PETITION SETTLEMENTS BETWEEN CERTAIN BRAYTON❖PURCELL LLP CLIENTS AND W.R. GRACE

EXHIBIT A

Exhibit A

Unpaid Settlements between Brayton Purcell and W.R. Grace

| A | B | C | D | E |
|---|---|---|---|---|
| Plaintiff Name | Case Number | Settlement Date | Total Amount | CR To Defendant |
| Anderson, Brandy | 998253 | 10/18/2000 | $3,000.00 | 02/16/2001 |
| Baker, Cecil (D) | 302109 | 02/13/2001 | $10,000.00 | 03/05/2001 |
| Bell, Kathleen G. (D) | 304141 | 02/13/2001 | $20,000.00 | 03/01/2001 |
| Benedict, Donald G. (D) | 02-01903 | 10/18/2000 | $10,000.00 | 12/12/2000 |
| Benter, Velma W. | 993777 | 10/18/2000 | $7,500.00 | 11/29/2000 |
| Bonomi, Mike J. | 998038 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Buna, Joseph | 983344 | 10/18/2000 | $3,000.00 | 11/30/2000 |
| Carroll, Corinne Mary | 999060 | 10/18/2000 | $5,000.00 | 11/29/2000 |
| Chisum, Grover H. | 997596 | 10/18/2000 | $3,500.00 | 11/30/2000 |
| Christ, Linda Dolores | 997875 | 10/18/2000 | $8,000.00 | 03/01/2001 |
| Clifton, Harmon G. | 302974 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Climons, David | 999987 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Cochran, Lawrence R. (D) | 813975 | 10/15/2000 | $1,000.00 | 12/20/2000 |
| Collins, Thomas C. (D) | 301729 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Cosio, Marguerita | 987727 | 10/18/2000 | $1,000.00 | 11/30/2000 |
| Cox, Rollen V. (D) | 792570 | 10/18/2000 | $10,000.00 | 11/30/2000 |
| Cramer, Kenneth (D) | 995460 | 10/18/2000 | $1,000.00 | 12/01/2000 |
| Cullins, Ernest | BC210483 | 10/18/2000 | $4,000.00 | 03/13/2001 |
| Daubin, Archie R. | 998898 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Daugherty, Jerry W. Sr. | 300254 | 02/13/2001 | $12,000.00 | 03/05/2001 |
| Davis, Hurley H. Sr. (D) | 971564 | 02/13/2001 | $1,500.00 | 03/01/2001 |
| Dawson, Delree | 997291 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Dean, Albert R. (D) | 301995 | 02/13/2001 | $2,000.00 | 03/05/2001 |
| Dekens, Naomi R. | BC817211 | 10/18/2000 | $10,000.00 | 11/29/2000 |
| Duran, Paul J. (D) | 307521 | 10/18/2000 | $1,000.00 | 04/02/2002 |
| Eastman, Steven | 116375 | 08/24/1993 | $1,000.00 | 09/10/1994 |
| Efstratios, James Sr. (D) | BC226519 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Ellington, Steve | 987000 | 10/18/2000 | $1,000.00 | 11/30/2000 |
| Estes, Bill Gene | 999918 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Evans, Larry D. Sr. | 300230 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Evans, Sharon L. | 302184 | 02/13/2001 | $10,000.00 | 03/05/2001 |
| Faison, Billy Joe | 303226 | 02/13/2001 | $3,000.00 | 03/05/2001 |
| Fernandez, Manuel Z. | 303257 | 02/13/2001 | $2,500.00 | 03/05/2001 |
| Fisher, Clinton (D) | 303447 | 02/13/2001 | $3,000.00 | 03/05/2001 |
| Foster, Billie D. | 303407 | 02/13/2001 | $9,000.00 | 03/16/2001 |
| Foti, Ferenc M. | 995843 | 10/18/2000 | $4,000.00 | 11/30/2000 |
| Fox, James B. | BC210483 | 10/18/2000 | $3,000.00 | 11/30/2000 |
| Frank, Michael D. (D) | 00CC00783 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Franz, Vicky L. (D) | BC226518 | 10/18/2000 | $30,000.00 | 12/01/2000 |
| Freeman, Henry L. | 999123 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Garrett, Wilbert | 997118 | 10/18/2000 | $3,000.00 | 12/22/2000 |
| Gaston, Ron | 975848 | 10/18/2000 | $2,500.00 | 11/29/2000 |
| Goettsch, Gregory | 991294 | 10/18/2000 | $10,000.00 | 11/29/2000 |
| Graham, Delaney | 303443 | 02/13/2001 | $500.00 | 03/05/2001 |
| Green, Gertrude Dorinda | 990558 | 10/18/2000 | $3,500.00 | 11/29/2000 |
| Green, Hobby K. | 999437 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Green, William Kenneth Jr. | 983721 | 10/18/2000 | $5,000.00 | 03/13/2001 |
| Ham, Harold | *23276-3 | 10/18/2000 | $2,000.00 | 12/20/2000 |
| Harden, Samuel Jr. | 983360 | 10/18/2000 | $2,000.00 | 11/30/2000 |
| Hawkins, Neville T. | 998467 | 02/13/2001 | $2,000.00 | 03/22/2001 |
| Hettenbach, Martha | 304448 | 10/18/2000 | $45,000.00 | 02/09/2001 |
| Hickman, Willie Mae | 980372 | 10/18/2000 | $10,000.00 | 11/29/2000 |
| Hodges, Roland Owen | 813975 | 10/18/2000 | $10,000.00 | 11/30/2000 |
| Hudson, Bruce M. | 999318 | 10/18/2000 | $2,500.00 | 11/30/2000 |
| Jernigan, Grace | 301152 | 10/18/2000 | $2,000.00 | 11/29/2000 |
| Johnson, Allen W. (D) | 942643 | 11/23/1992 | $1,000.00 | 12/15/1992 |

Exhibit A

Unpaid Settlements between Brayton Purcell and W.R. Grace

| Plaintiff Name | Case Number | Settlement Date | Total Amount | CR To Defendant |
|---|---|---|---|---|
| Kish, Phyllis (D) | 998385 | 10/18/2000 | $5,000.00 | 11/29/2000 |
| Lambert, Robert L. | 991400 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Leithold, Albert A. Jr. (D) | BC210483 | 10/18/2000 | $3,500.00 | 12/01/2000 |
| Little, Richard P. | 52779-8 | 02/13/2001 | $1,500.00 | 03/27/2001 |
| Mannering, Ruphane | 303150 | 02/13/2001 | $1,000.00 | 03/15/2001 |
| Martin, Cecil W. (D) | 305598 | 10/18/2000 | $2,000.00 | 11/30/2000 |
| McClary, Billy J. | 300191 | 02/13/2001 | $15,000.00 | 03/05/2001 |
| McDougall, John Sr. | 00CC00783 | 10/18/2000 | $4,000.00 | 11/30/2000 |
| McLain, Richard D. | 979025 | 10/18/2000 | $9,000.00 | 11/30/2000 |
| Mecchi, Andrew K. | 998843 | 10/18/2000 | $1,500.00 | 11/30/2000 |
| Mendóza, Theodore H. Jr. | BC213786 | 10/18/2000 | $7,500.00 | 11/30/2000 |
| Milan, Salvador Mora | 996315 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Millonzi, Charles G. | 993413 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Mitchell, Freddie R. (D) | 998888 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Mooney, Jesse C. | 987126 | 02/13/2001 | $5,000.00 | 03/05/2001 |
| Neal, James A. | 300104 | 02/13/2001 | $2,500.00 | 03/07/2001 |
| Nevitt, Richard | 882002055 | 02/13/2001 | $1,500.00 | 03/27/2001 |
| Nobles, Curtis | 998899 | 02/13/2001 | $4,000.00 | 03/05/2001 |
| O'Grady-French, Shirley Diane | 993271 | 10/18/2000 | $125,000.00 | 02/23/2001 |
| Page, Donald W. | 301486 | 10/18/2000 | $8,250.00 | 01/02/2001 |
| Passanante, Joseph A. | 813975 | 10/18/2000 | $10,000.00 | 11/30/2000 |
| Perry, Cynthia Ann | 993249 | 10/18/2000 | $2,500.00 | 11/29/2000 |
| Perry, Kermit | 813975 | 10/18/2000 | $4,500.00 | 12/21/2000 |
| Pimental, Charles | BC213787 | 10/18/2000 | $3,500.00 | 03/13/2001 |
| Rafferty, Shirley | 0008-07852 | 01/17/2001 | $125,000.00 | 02/02/2001 |
| Ramsey, Carl O. | 301032 | 02/13/2001 | $10,000.00 | 03/13/2001 |
| Rehlmeyer, Robert (D) | 922690 | 08/18/1992 | $4,000.00 | 09/08/1992 |
| Richardson, Nina | 309836 | 10/18/2000 | $10,000.00 | 07/13/2001 |
| Sager, Elwood M. | BC213783 | 10/18/2000 | $2,500.00 | 11/30/2000 |
| Sarchett, Beverly | 999354 | 10/18/2000 | $2,500.00 | 11/29/2000 |
| Simms, Irene | 981295 | 10/18/2000 | $25,000.00 | 01/05/2001 |
| Smith, Bernard F. | 991993 | 10/18/2000 | $2,000.00 | 11/30/2000 |
| Solorzano, Albert P. Jr. | 301692 | 02/13/2001 | $2,000.00 | 03/15/2001 |
| Spaulding, Juanita | 985250 | 10/18/2000 | $1,000.00 | 11/29/2000 |
| St. Mary, Arsene Jr. | 997390 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Steadman, Raymond E. | 998896 | 10/18/2000 | $12,500.00 | 11/30/2000 |
| Stearns, Benjamin H. | 990887 | 10/18/2000 | $1,500.00 | 11/30/2000 |
| Stewart, John H. | 813975 | 10/18/2000 | $1,000.00 | 03/22/2001 |
| Stratton, Donald Stephen | 974165 | 10/18/2000 | $25,000.00 | 11/30/2000 |
| Suitor, John D. | 302183 | 02/13/2001 | $12,500.00 | 03/05/2001 |
| Suitor, Richard D. | 302049 | 02/13/2001 | $12,500.00 | 03/05/2001 |
| Swanson, Melvin L. | 998983 | 02/13/2001 | $10,000.00 | 03/05/2001 |
| Talbert, Lorraine A. | 999082 | 10/18/2000 | $2,000.00 | 11/30/2000 |
| Thomas, Eula Mae | 987667 | 10/18/2000 | $10,000.00 | 11/29/2000 |
| Vella, Peter A. Sr. (D) | 300194 | 02/13/2001 | $25,000.00 | 03/05/2001 |
| Vigil, Barbara | 300181 | 10/18/2000 | $12,500.00 | 11/29/2000 |
| Walker, Raymond W. | 300039 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Wasso, Gus M. | 300038 | 02/13/2001 | $1,000.00 | 03/05/2001 |
| Wildoner, Robert C. | 998601 | 02/13/2001 | $10,000.00 | 03/05/2001 |
| Williams, Leonard F. | 306034 | 10/18/2000 | $5,000.00 | 11/30/2000 |
| Wisecarver, Lewis R. | 985626 | 10/18/2000 | $27,500.00 | 12/01/2000 |
| Woods, Herbert F. | 983688 | 02/13/2001 | $10,000.00 | 03/05/2001 |
| Woods, Patrick T. | 998008 | 10/18/2000 | $10,000.00 | 11/30/2000 |
| Yandell, Tommy C. | 303255 | 02/13/2001 | $1,000.00 | 03/05/2001 |

EXHIBIT B

# GORDON & REES, LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET
TWENTIETH FLOOR
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX: (415) 986-8054

THOMAS C. CROSBY
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

October 12, 2000

_____ PARA _____ OTHER
_____ ATTY _____ CLASS _____ FILE
RECEIVED

OCT 1 7 2000

BRAYTON ♦ PURCELL
'AND _____ OVERNIGHT _____ MAIL _____

Alan R. Brayton, Esq.
Brayton Purcell
222 Rush Landing Road
Novato, CA 94945

TO DP

Re: Brayton, Purcell Group Settlement

Dear Al:

This will confirm we have agreed on behalf of our respective clients to settle the following cases for the indicated amount. In those cases indicating "dismissal," each respective plaintiff has agreed to dismiss W.R. Grace & Co. – Conn. without prejudice in exchange of a waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all claims, including any potential wrongful death claims.

## GROUP SETTLEMENT

| Name | Action No. | Settlement |
|------|-----------|-----------|
| ANDERSON, Claude | 998253 | $ 3,000 |
| BENTER, Velma | 993777 | $ 7,500 |
| | | |
| BUNA, Joseph | 983344 | $ 3,000 |
| | | |
| CHISUM, Grover | 997596 | $ 3,500 |
| COLLINS, Thomas | 301729 | $ 5,000 |
| CORREIA, Dolores | 303403 | $ 8,000 (for both cases) |
| CORREIA, Manuel | 997875 | |
| COSIO, Marguerita | 987727 | $ 1,000 |
| CRAMER, Kenneth | 995460 | $ 1,000 |
| | | |
| DURAN, Paul | 307521 | $ 1,000 |
| ELLINGTON, Steve | 987000 | $ 1,000 |

SAN FRANCISCO   •   LOS ANGELES   •   SAN DIEGO

Alan R. Brayton, Esq.
October 12, 2000
Page 2

| | | |
|---|---|---|
| FOTI, Ferenc | 995843 | $ 4,000 |
| FRENCH, Shirley | 993271 | $125,000 |
| GARRETT, Wilbert | 997118 | $ 3,000 |
| GASTON, Ron | 993904 | $ 2,500 |
| GOETTSCH, Gregory | 991294 | $ 10,000 |
| GREEN, Joseph | 990558 | $ 3,500 |
| GREEN, William | 983721 | $ 5,000 |
| HARDEN, Samuel | 983360 | $ 2,000 |
| HETTENBACK, Harry | 304448 | $45,000 |
| HICKMAN, Willie Mae | 998252 | $10,000 |
| HUDSON, Bruce | 999318 | $ 2,500 |
| JERNIGAN, Grace | 301152 | $ 2,000 |
| KISH, Phyllis | 998385 | $ 5,000 |
| LAMBERT, Robert | 991400 | $ 5,000 |
| MANNERING, John | 301691 | $ 5,000 |
| MARTIN, Cecil | 305598 | $ 2,000 |
| McLAIN, Richard | 979025 | $ 9,000 |
| MECCHI, Andrew | 998843 | $ 1,500 |
| MILLONZI, Charles | 993413 | $ 5,000 |
| PAGE, Donald | 301486 | $ 8,250 |
| PERRY, Cynthia | 993249 | $ 2,500 |
| RICHARDSON, Claude | 309836 | $10,000 |
| SARCHETT, Beverly | 999354 | $ 2,500 |
| SIMMS, Irene | 981295 | $25,000 |
| SMITH, Bernard | 991993 | $ 2,000 |
| SPALDING, Juanita | 985250 | $ 1,000 |
| ST. MARY, Arsene | 997390 | $ 5,000 |
| STEADMAN, Raymond | 998896 | $12,500 |
| STEARNS, Benjamin | 990887 | $ 1,500 |
| STRATTON, Donald | 974165 | $25,000 |
| TALBERT, Lorraine | 999083 | $ 2,000 |
| THOMAS, Eula | 987667 | $10,000 |
| VIGIL, Barbara | 300181 | $12,500 |
| WILLIAMS, Leonard | 306034 | $ 5,000 |
| WISECARVER, Lewis | 985626 | $27,500 |

Alan R. Brayton, Esq.
October 12, 2000
Page 3

| WOODS, Patrick | 998008 | $10,000 |
|---|---|---|
| | | |
| | | |

## OREGON

| Name | Action No. | Settlement |
|---|---|---|
| BENEDICT, Donald | 02-01903 | $ 10,000 |
| | | |

## WASHINGTON

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| HAM, Harold | 23276-3 | $ 2,000 |
| | | Dismissal |
| | | |

## SOUTHERN CALIFORNIA – ORANGE COUNTY

| Name | Action No. | Plaintiffs Negotiated Demand and Recommendation |
|---|---|---|
| COCHRAN, Lawrence | 813975 | $ 1,000 |
| COX, Rollen | 792570 | $10,000 |
| DEKENS, Naomi | 817211 | $10,000 |
| | | |
| | | |
| FRANK, Michael | 00CC00783 | $ 5,000 |
| | | |
| HODGES, Roland | 813975 | $10,000 |
| KERMIT, Perry | 813975 | $ 4,500 |
| McDOUGALL, John | 00CC90783 | $ 4,000 |
| | | |
| | | |
| PASSANANTE, Joseph | 813975 | $ 10,000 |

## SOUTHERN CALIFORNIA – LOS ANGELES

| CULLINS, Earnest | BC210483 | $ 4,000 |
|---|---|---|
| | | |
| EFSTRATIOS, James | BC226519 | $ 5,000 |

Alan R. Brayton, Esq.
October 12, 2000
Page 4

| FOX, James | BC210483 | $ 3,000 |
| FRANZ, Vicky | BC226518 | $30,000 |
| LEITHOLD, Albert | BC210483 | $ 3,500 |
| MENDOZA, Theodore | BC213786 | $ 7,500 |
| PIMENTAL, Charles | BC213787 | $ 3,500 |
| SAGER, Elwood | BC213783 | $ 2,500 |
| STEWART, John | 813975 | $ 1,000 |
| | | |

We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

I am pleased we were able to effectuate this group settlement. If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

THOMAS C. CROSBY
TCROSBY@GORDONREES.COM
DIRECT DIAL: 415/875-3203

## GORDON & REES LLP

ATTORNEYS AT LAW
EMBARCADERO CENTER WEST
275 BATTERY STREET, SUITE 2000
SAN FRANCISCO, CA 94111
PHONE: (415) 986-5900
FAX:(415) 986-8054
WWW.GORDONREES.COM

February 13, 2001 



Alan R. Brayton
Brayton ♦ Purcell
222 Rush Landing Road
Post Office Box 2109
Novato, CA 94948

Dear Al:

This will confirm we have agreed on behalf of our respective clients to settle the following cases for the indicated amount. In those cases indicating "dismissal," each respective plaintiff has agreed to dismiss W.R. Grace & Co. – Conn. without prejudice in exchange of a waiver of costs. In those settlements where there is a monetary amount shown, it is agreed that plaintiffs will dismiss W.R. Grace & Co. – Conn. with prejudice and execute a full release of all claims, including any potential wrongful death claims.

## GROUP SETTLEMENT

| Name | Action No. | Settlement Amount |
|------|-----------|-------------------|
| BAKER, Cecil | 302109 | $10,000 |
| BELL, Kathleen | 304141 | $20,000 |
| BONOMI, Mike | 998356 | $ 5,000 |
| CLIFTON, Harmon | 302974 | $ 1,000 |
| CLIMONS, David | 999987 | $ 1,000 |
| DAUBIN, Archie | 998898 | $ 5,000 |
| DAUGHERTY, Jerry W. | 300254 | $12,000 |
| DAVIS, SR., Hurley | 971564 | $ 1,500 |
| DAWSON, Delree | 997291 | $ 1,000 |
| DEAN, Albert R. | 301995 | $ 2,000 |
| | | |
| ESTES, Bill | 999918 | $ 1,000 |

Alan R. Brayton
February 13, 2001
Page 2

| | | |
|---|---|---|
| EVANS, Larry D. | 300230 | $ 5,000 |
| EVANS, Sharon L. | 302184 | $10,000 |
| FAISON, Billy Joe | 303226 | $ 3,000 |
| FERNANDEZ, Manuel Z | 303257 | $ 2,500 |
| FISHER, Clinton | 303447 | $ 3,000 |
| FOSTER, Billie D. | 303407 | $ 9,000 |
| FREEMAN, Henry L. | 999123 | $ 5,000 |
| GRAHAM, Delaney | 303443 | $ 500 |
| GREEN, Hobby K. | 999437 | $ 1,000 |
| HAWKINS, Neville | 998467 | $ 2,000 |
| | | |
| LITTLE, Richard P. | 52779-S | $ 1,500 |
| MANNERING, Ruphane | 303150 | $ 1,000 |
| | | |
| McCLARY, Billy J. | 300191 | $ 15,000 |
| MILAN, Salvador | 996315 | $ 5,000 |
| MITCHELL, Freddie R. | 998888 | $ 1,000 |
| MOONEY, Jesse C. | 987126 | $ 5,000 |
| NEAL, James A. | 300104 | $ 2,500 |
| NEVITT, Richard | | $ 1,500 |
| NOBLES, Curtis | 998899 | $ 4,000 |
| | | |
| RAMSEY, Carl O. | 301032 | $ 10,000 |
| SOLORZANO, Albert | 301692 | $ 2,000 |
| SUITOR, John D. | 302183 | $ 12,500 |
| SUITOR, Richard D. | 302049 | $ 12,500 |
| SWANSON, Melvin L. | 998983 | $ 10,000 |
| VELLA, Peter A. | 300194 | $ 25,000 |
| WALKER, Raymond | 300039 | $ 1,000 |
| WASSO, Gus M. | 300038 | $ 1,000 |
| | | |
| WILDONER, Helen/Robert | 998601 | $ 10,000 (both cases) |
| WOODS, Herbert | 983688 | $ 10,000 |
| YANDELL, Tommy | 303255 | $ 1,000 |
| | | |

We understand that your office will prepare the Releases and Requests For Dismissals in all cases. We will order the respective settlement drafts payable to "Brayton Purcell as trustees for plaintiffs." We will forward the settlement drafts upon receipt with the express understanding that the funds will not be distributed to any respective client until we have their fully executed releases and dismissals with prejudice.

Alan R. Brayton
February 13, 2001
Page 3

I am pleased we were able to effectuate this group settlement.  If you have any questions regarding this correspondence or any other matter, as always, please do not hesitate to call.

Very truly yours,

GORDON & REES, LLP

Thomas C. Crosby

TCC:tj

## CERTIFICATE OF SERVICE

I, Kaishea Kegley, do hereby certify that on this _29th_ day of December, 2006, I caused a

true and correct copy of the foregoing Objection Of Brayton❖Purcell LLP To Notification That

The Debtor Is Contesting Certain Pre-Petition Settled Claims Filed by Brayton❖Purcell LLP. to

be served via first class U.S. Mail, postage prepaid on the parties designated on the attached

service list.

Kaishea Kegley

Pachulski Stang Ziehl Young & Jones
Attn: Laura Davis Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Duane Morris LLP
Attn: Michael R. Lastowski
1100 North Market Street, Suite 1200
Wilmington, DE 19801-1246

Pachulski Stang Ziehl Young & Jones
Attn: Paula Ann Galbraith
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Reed Smith LLP
Attn: Richard Allen Keuler, Jr.
1201 Market Street, Suite 1500
Wilmington, DE 19801

Janssen Keenan & Ciardi PC
Attn: Rosalie L. Spelman
901 Market Street, Suite 460
Wilmington, DE 19801

Pachulski Stang Ziehl Young & Jones PC
Attn: Scotta Edelen McFarland
10100 Santa Monica Blvd., 11th Floor
Los Angeles, CA 90267

Greenberg Traurig, LP
Attn: William E. Chipman., Jr.
1000 West Street, Suite 1540
Wilmington, DE 19801

Office of the US Trustee
Attn: Frank J. Perch III
844 King Street, Suite 2207, Lock Box 35
Wilmington, DE 19801

Sean Allen, President
BMC GROUP
720 Third Avenue, 23rd Floor
Seattle, WA 98104