# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: December 20, 2006 at 4:00 p.m.**
**Hearing Date: to be scheduled if necessary**

## FEE DETAIL FOR PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER 1, 2006 THROUGH SEPTEMBER 30, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

September 30, 2006

Invoice Number **71152**       **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: August 31, 2006 | $267,217.07 |
| Payments received since last invoice, last payment received -- October 16, 2006 | $62,681.45 |
| Net balance forward | $204,535.62 |

Re:  W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | **09/30/2006** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

**Asset Disposition [B130]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/11/06 | PEC | Prepare Notice of Sale of Grace Performance Chemicals Tank Trailers Pursuant to Order Establishing Procedures for the Sale of DeMinimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 09/11/06 | JEO | Review and sign Notice of Sale of Grace Performance Chemicals Tank Trailers Pursuant to Order Establishing Procedures for the Sale of DE Minimis Assets and confirming filing and service to client. | 0.80 | 445.00 | $356.00 |
| | | **Task Code Total** | **1.30** | | **$433.50** |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/06 | PEC | Review docket for updates | 0.30 | 155.00 | $46.50 |
| 09/01/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/01/06 | PEC | Update critical dates | 0.60 | 155.00 | $93.00 |
| 09/01/06 | DCC | Maintain document control. | 0.40 | 85.00 | $34.00 |
| 09/01/06 | KSN | Prepare hearing binders for 9/11/06 hearing. Final Agenda. | 0.50 | 65.00 | $32.50 |
| 09/01/06 | PEC | Prepare July 2006 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/05/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 09/05/06 | SLP | Maintain docket control. | 4.00 | 80.00 | $320.00 |
| 09/06/06 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 155.00 | $62.00 |

**Invoice number 71152**      91100  00001                                **Page 2**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | the appropriate parties | | | |
| 09/06/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 09/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/07/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 09/07/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/07/06 | PEC | Update critical dates | 0.30 | 155.00 | $46.50 |
| 09/07/06 | SLP | Maintain docket control. | 3.00 | 80.00 | $240.00 |
| 09/07/06 | CJB | Maintain document control. | 0.40 | 70.00 | $28.00 |
| 09/07/06 | ARP | Prepare hearing notebook for hearing on 9/25/06. | 3.50 | 70.00 | $245.00 |
| 09/08/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/08/06 | PEC | Update critical dates | 1.00 | 155.00 | $155.00 |
| 09/08/06 | DCC | Prepare hearing binder due 9/25 | 2.50 | 85.00 | $212.50 |
| 09/08/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 09/08/06 | CJB | Prepare hearing notebook for hearing on 9/25/06. | 5.10 | 70.00 | $357.00 |
| 09/08/06 | ARP | Prepare hearing notebook for hearing on 9/25/06. | 2.50 | 70.00 | $175.00 |
| 09/11/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 09/11/06 | KSN | Prepare hearing binders for 9/25/06 hearing. | 1.00 | 65.00 | $65.00 |
| 09/12/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/12/06 | PEC | Update critical dates | 1.20 | 155.00 | $186.00 |
| 09/12/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 09/12/06 | KSN | Prepare hearing binders for 9/25/06 hearing. | 3.50 | 65.00 | $227.50 |
| 09/13/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/13/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/13/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 09/13/06 | KSN | Prepare hearing binders for 9/25/06 hearing. | 2.50 | 65.00 | $162.50 |
| 09/14/06 | CAK | Maintain document control. | 0.10 | 150.00 | $15.00 |
| 09/14/06 | KSN | Prepare hearing binders for 9/25/06 hearing. | 1.50 | 65.00 | $97.50 |
| 09/15/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/15/06 | DCC | Maintain document control. | 0.10 | 85.00 | $8.50 |
| 09/15/06 | KSN | Prepare hearing binders for 9/25/06 hearing. | 1.00 | 65.00 | $65.00 |
| 09/18/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/18/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 09/18/06 | DCC | Maintain document control. | 0.20 | 85.00 | $17.00 |
| 09/18/06 | KSN | Prepare hearing binders for 9/25/06 hearing. Final agenda. | 3.00 | 65.00 | $195.00 |
| 09/19/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/19/06 | PEC | Update critical dates | 0.40 | 155.00 | $62.00 |
| 09/20/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/20/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |

**Invoice number  71152**      91100  00001                                    **Page  3**

| 09/20/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
|---|---|---|---|---|---|
| 09/20/06 | SLP | Maintain docket control. | 0.30 | 80.00 | $24.00 |
| 09/21/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/21/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/21/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 09/22/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/22/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/22/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 09/25/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/25/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/25/06 | SLP | Maintain docket control. | 2.00 | 80.00 | $160.00 |
| 09/26/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/26/06 | PEC | Update critical dates memo | 0.80 | 155.00 | $124.00 |
| 09/26/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 09/26/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
| 09/26/06 | SLP | Maintain docket control. | 1.00 | 80.00 | $80.00 |
| 09/27/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/27/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 09/27/06 | PEC | Review docket | 0.20 | 155.00 | $31.00 |
| 09/27/06 | SLP | Maintian docket control. | 1.00 | 80.00 | $80.00 |
| 09/28/06 | CAK | Maintain document control. | 0.20 | 150.00 | $30.00 |
| 09/28/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 155.00 | $46.50 |
| 09/28/06 | PEC | Update critical dates | 0.80 | 155.00 | $124.00 |
| 09/28/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| 09/29/06 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 155.00 | $62.00 |
| 09/29/06 | PEC | Update critical dates | 1.10 | 155.00 | $170.50 |
| 09/29/06 | SLP | Maintain docket control. | 1.30 | 80.00 | $104.00 |
| | | **Task Code Total** | **73.70** | | **$7,340.50** |

**WRG-Claim Analysis (Asbestos)**

| 09/05/06 | PEC | Return calls to various parties regarding case status | 0.30 | 155.00 | $46.50 |
|---|---|---|---|---|---|
| 09/07/06 | LT | File and serve Brief Summary of Issues Not Resolved in Mediation for W.R. Grace's Motion to Compel | 0.60 | 155.00 | $93.00 |
| 09/07/06 | JEO | Review and finalize Brief Summary of Issues Not Resolved in Mediation for W.R. Grace's Motion to Compel | 1.00 | 445.00 | $445.00 |
| 09/08/06 | PEC | Prepare Certification of Counsel Regarding Proposed Order Granting Motion for Leave to File a Reply Brief in Support of Motion to Compel PI Claimants to Respond to | 0.50 | 155.00 | $77.50 |

**Invoice number 71152**      91100  00001                                                    **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| | | Questionnaire for filing and service (.4); Draft Certificate of Service (.1) | | | |
| 09/08/06 | LT | Supervise and coordinate drafting and filing of affidavit of service re:  summary of issues not resolved in mediation | 0.30 | 155.00 | $46.50 |
| 09/08/06 | JEO | Preparation of Appendix to in Further Support of Debtors' Opposition to Anderson Memorial's Motion for Class Certification | 1.00 | 445.00 | $445.00 |
| 09/08/06 | MSC | Draft Certification of Counsel Regarding Proposed Order Granting Debtors' Motion for Leave to File a Reply Brief in Support of its Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages | 0.30 | 150.00 | $45.00 |
| 09/08/06 | MSC | Draft Order Granting Debtors' Motion for Leave to File a Reply Brief in Support of its Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages | 0.30 | 150.00 | $45.00 |
| 09/08/06 | MSC | Correspondence to USBC, enclosing Certification of Counsel Regarding Proposed Order Granting Debtors' Motion for Leave to File a Reply Brief in Support of its Motion to Compel Asbestos Personal Injury Claimants to Respond to the W.R. Grace Asbestos Personal Injury Questionnaire in Excess of Five (5) Pages | 0.20 | 150.00 | $30.00 |
| 09/13/06 | PEC | Draft Certification of No Objection Regarding Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/13/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 09/15/06 | PEC | Prepare Response to Property Damage Claimants's Objections to the August 31, 2006 Case Management Order for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/15/06 | PEC | Prepare Supplemental Brief in Support of the Application of Georgia's Statute of Limitations to Prudential Insurance Company's Asbestos PD Claims for Georgia Buildings for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/15/06 | JEO | Review and finalize Supplemental Brief | 1.00 | 445.00 | $445.00 |
| 09/15/06 | JEO | Review and revise Response to Property Damage Claimants' Objections to the August 31, 2006 Case Management Order | 1.00 | 445.00 | $445.00 |
| 09/18/06 | JEO | Review 17th omnibus objection to claims and prepare for filing.  Emails with co-counsel regarding same. | 1.00 | 445.00 | $445.00 |
| 09/19/06 | JEO | Email exchange with counsel regarding changes to PI CMO | 0.50 | 445.00 | $222.50 |
| 09/20/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 09/20/06 | JEO | Work on order and certificate of counsel for revised bar date order. | 1.00 | 445.00 | $445.00 |
| 09/21/06 | JEO | Work on Grace PI matters | 2.00 | 445.00 | $890.00 |
| 09/22/06 | PEC | Draft Certification of Counsel Regarding Order Granting in Part Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to  and Questionnaire Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/22/06 | JEO | Review and revise Certification of Counsel Regarding | 1.00 | 445.00 | $445.00 |

**Invoice number 71152**          91100   00001                                              **Page  5**

|  |  | Order Granting in Part Debtors' Motion to Compel Asbestos Personal Injury Claimants to Respond to Questionnaire |  |  |  |
|---|---|---|---|---|---|
| 09/22/06 | JEO | Work on cert of counsel and proposed order for PI Motion to Compel | 2.50 | 445.00 | $1,112.50 |
| 09/22/06 | PEC | Return calls to various parties regarding case status | 0.40 | 155.00 | $62.00 |
| 09/22/06 | LT | Research and draft the Certification of Counsel re: the motion to compel | 1.10 | 155.00 | $170.50 |
| 09/28/06 | PEC | Prepare Declaration of Service of BMC Group, Inc. Regarding Debtors' Seventeenth Omnibus Objection to Claims | 0.30 | 155.00 | $46.50 |
|  | **Task Code Total** |  | **19.90** |  | **$6,560.50** |

**WRG Claim Analysis**

| 09/18/06 | PEC | Prepare Debtors' Motion to Authorize the Settlement and Payment of Certain Tax Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
|---|---|---|---|---|---|
| 09/18/06 | JEO | Review and revise Tax settlement motion and prepare for filing. | 1.00 | 445.00 | $445.00 |
|  | **Task Code Total** |  | **1.60** |  | **$538.00** |

**WRG-Employ. App., Others**

| 09/11/06 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of Edwardo Zuleta for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **0.50** |  | **$77.50** |

**WRG–Fee Apps., Applicant**

| 09/03/06 | LDJ | Review and revise interim fee application (June 2006) | 0.30 | 675.00 | $202.50 |
|---|---|---|---|---|---|
| 09/05/06 | CAK | Revise June Fee Application. | 0.20 | 150.00 | $30.00 |
| 09/05/06 | CAK | Coordinate posting June bill and filing and service of June Fee Application. | 0.10 | 150.00 | $15.00 |
| 09/05/06 | WLR | Prepare July 2006 fee application | 0.80 | 395.00 | $316.00 |
| 09/06/06 | WLR | Draft July 2006 fee application | 0.50 | 395.00 | $197.50 |
| 09/07/06 | WLR | Review and revise July 2006 fee application | 0.40 | 395.00 | $158.00 |
| 09/11/06 | CAK | Review fee detail excel spreadsheet and forward same to fee auditor. | 0.30 | 150.00 | $45.00 |
| 09/11/06 | PEC | Prepare Notice of Deadline for Filing Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/11/06 | PEC | Prepare PSZYJ&W's June 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |

**Invoice number 71152**    91100  00001    **Page 6**

| 09/22/06 | WLR | Draft 6th Quarterly (Sept. 1, 2006 to Nov. 30, 2006) Fee Application | 0.50 | 395.00 | $197.50 |
|----------|-----|---------------------------------------------------------------------|------|--------|---------|
| 09/25/06 | CAK | Review and update July Fee Application. | 0.50 | 150.00 | $75.00 |
| 09/26/06 | CAK | Revise July Fee Application. | 0.50 | 150.00 | $75.00 |
| 09/26/06 | CAK | Coordinate posting, filing and service of July Fee Application. | 0.20 | 150.00 | $30.00 |
| 09/26/06 | LDJ | Review and finalize interim fee application (July 2006) | 0.30 | 675.00 | $202.50 |
| 09/26/06 | PEC | Prepare PSZYJ&W's July 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 09/26/06 | WLR | Prepare Aug. 2006 fee application | 0.60 | 395.00 | $237.00 |
| 09/28/06 | CAK | Update spreadsheet with amounts requested in the April through June Fee Applications in preparation of 21st Quarterly. | 0.50 | 150.00 | $75.00 |
| 09/28/06 | CAK | Review and update 21st Quarterly Fee Application. | 0.60 | 150.00 | $90.00 |
| | | **Task Code Total** | **8.00** | | **$2,209.50** |

**WRG-Fee Applications, Others**

| 09/05/06 | PEC | Prepare Pitney Hardin LLP's July 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
|----------|-----|---------------------------------------------------------------------|------|--------|---------|
| 09/11/06 | JEO | Email with Orrick regarding Grace fee applications | 0.20 | 445.00 | $89.00 |
| 09/11/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's June 2006 Monthly Fee Application and Certificate of Service for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/11/06 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's May 2006 Monthly Fee Application and Certificate of Service for filing and service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/11/06 | PEC | Prepare First Monthly Fee Application of Bowe & Fernicola for the Period of February 1, 2006 Through March 31, 2006 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/11/06 | PEC | Prepare Beveridge & Diamond P.C.'s May 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/11/06 | PEC | Prepare Foley Hoag LLP's July 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/11/06 | PEC | Draft Notice of Filing of NMR&S LLP's Quarterly Fee Application for the Period of July 2006 Through September 2006 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/12/06 | JEO | Review Interim Application for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to W.R. Grace & Co. for the Monthly Interim Period from June 1, 2006 to June 30, 2006 | 0.20 | 445.00 | $89.00 |
| 09/12/06 | JEO | Review Interim Application for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to | 0.20 | 445.00 | $89.00 |

**Invoice number 71152**      91100  00001                                    **Page  7**

|          |     |                                                                                                                                                                                        |      |        |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | W.R. Grace & Co. for the Monthly Interim Period from May 1, 2006 to May 31, 2006                                                                                                        |      |        |          |
| 09/12/06 | JEO | Review Interim Application for Compensation and Reimbursement of Expenses as Special Tax Counsel to W.R. Grace for the Monthly Interim Period from April 1, 2006 to April 30, 2006        | 0.20 | 445.00 | $89.00   |
| 09/12/06 | JEO | Review Monthly Application for Compensation for Services and Reimbursment of Expenses as Special Litigation Counsel to Debtors for the Fifty-Eighth Monthly Period from July 1, 2006 through July 31, 2006 | 0.20 | 445.00 | $89.00   |
| 09/12/06 | PEC | Prepare Casner & Edwards July 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1)                                                                 | 0.60 | 155.00 | $93.00   |
| 09/12/06 | PEC | Prepare Steptoe & Johnson LLP's April 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1)                                                         | 0.60 | 155.00 | $93.00   |
| 09/12/06 | PEC | Prepare Steptoe & Johnson LLP's  May 2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1)                                                          | 0.60 | 155.00 | $93.00   |
| 09/12/06 | PEC | Prepare Steptoe & Johnson LLP's  June  2006 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1)                                                        | 0.60 | 155.00 | $93.00   |
| 09/15/06 | PEC | Draft Certification of Counsel Regarding Twentieth Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4)                                  | 0.80 | 155.00 | $124.00  |
| 09/15/06 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for The Twentieth Period and Certificate of Service (.4); Prepare for filing and service (.4)          | 0.80 | 155.00 | $124.00  |
| 09/19/06 | JEO | Review Monthly Application for Compensation [Tenth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period from July 1, 2006 through July 31, 2006  | 0.20 | 445.00 | $89.00   |
| 09/19/06 | JEO | Review Application for Compensation [Ninth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period from June 1, 2006 through June 30, 2006 Filed by Beveridge & Diamond, P.C. | 0.20 | 445.00 | $89.00   |
| 09/19/06 | JEO | ReviewApplication for Compensation [Eleventh] As Counsel to State Street Bank and Trust Company As Investment Manager and Fiduciary of the Grace Stock Within The Grace Savings & Investment Plan | 0.20 | 445.00 | $89.00   |
| 09/19/06 | JEO | Review Application for Compensation [Tenth] As Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Wtihin The Grace Savings & Investment Plan Filed by Goodwin Procter LLP | 0.20 | 445.00 | $89.00   |
| 09/19/06 | JEO | Review Application for Compensation [Ninth] As Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Within The Grace Savings & Investment Plan Filed by Goodwin Procter LLP | 0.20 | 445.00 | $89.00   |
| 09/19/06 | JEO | Review Monthly Application for Compensation [Tenth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period from July 1, 2006           | 0.20 | 445.00 | $89.00   |

**Invoice number 71152**      91100  00001                                              **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | through July 31, 2006 Filed by Beveridge & Diamond, P.C | | | |
| 09/19/06 | JEO | Review Application for Compensation [Ninth] for Services Rendered and Reimbursement of Expenses As Counsel to the Debtors for the Period from June 1, 2006 through June 30, 2006 Filed by Beveridge & Diamond, P.C | 0.20 | 445.00 | $89.00 |
| 09/19/06 | JEO | Review Application for Compensation [Eleventh] As Counsel to State Street Bank and Trust Company As Investment Manager and Fiduciary of the Grace Stock Within The Grace Savings & Investment Plan | 0.20 | 445.00 | $89.00 |
| 09/19/06 | JEO | Review Application for Compensation [Tenth] As Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Wtihin The Grace Savings & Investment Plan Filed by Goodwin Procter L | 0.20 | 445.00 | $89.00 |
| 09/19/06 | JEO | Review Application for Compensation [Ninth] As Counsel to State Street Bank and Trust Company as Investment Manager and Fiduciary of the Grace Stock Wtihin The Grace Savings & Investment Plan Filed by Goodwin Procter L | 0.20 | 445.00 | $89.00 |
| 09/19/06 | PEC | Prepare Goodwin Procter LLP's Ninth Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/19/06 | PEC | Prepare Goodwin Procter LLP's Tenth Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/19/06 | PEC | Prepare Goodwin Procter LLP's Eleventh Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/19/06 | PEC | Prepare Beveridge & Diamond LLP's June 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/19/06 | PEC | Prepare Beveridge & Diamond LLP's July 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/20/06 | PEC | Draft Certification of No Objection Regarding K&E's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/20/06 | PEC | Draft Certification of No Objection Regarding BMC's March 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/21/06 | PEC | Prepare The Blackstone Group's April 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/21/06 | PEC | Prepare The Blackstone Group's May 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/21/06 | PEC | Prepare The Blackstone Group's June 2006 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/21/06 | PEC | Draft Notice of Filing of The Blackstone Group LP's Seventeenth Quarterly Fee Application for the Period of April 1, 2006 Through June 30, 2006 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |

**Invoice number 71152**    91100  00001    **Page 9**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/22/06 | LT | Research and draft the order regarding various twentieth quarterly fee applications (.4); research and draft the Certification of Counsel re: same (.5) | 0.90 | 155.00 | $139.50 |
| 09/22/06 | JEO | Review Blackstone fee applications | 0.50 | 445.00 | $222.50 |
| 09/22/06 | JEO | Review Application for Compensation (Seventeenth Quarterly) of The Blackstone Group L.P. for Compensation and for Reimbursement of Expenses for April 1, 2006 through June 30, 2006 Filed by Blackstone Group L.P. | 0.20 | 445.00 | $89.00 |
| 09/28/06 | CAH | Telephone call from M. McCarthy regarding filing of K&E's August monthly fee application and follow-up on same | 0.20 | 350.00 | $70.00 |
| 09/28/06 | CAH | Address filing and service of K&E's August, 2006 monthly fee application | 0.40 | 350.00 | $140.00 |
| 09/28/06 | CAH | Telephone calls to Patricia Cuniff regarding K&E's August monthly fee application | 0.20 | 350.00 | $70.00 |
| 09/28/06 | JEO | Review Application for Compensation for Services and Reimbursement of Expenses As Bankruptcy Counsel to W.R. Grace & Co., et al., for the Monthly Interim Period from August 1, 2006 through August 31, 2006 Filed by Kirkland & Ellis LLP | 0.20 | 445.00 | $89.00 |
| 09/28/06 | JEO | Review Application for Compensation of Foley Hoag LLP for Compensation and for Reimbursement of Expenses for August 1, 2006 through August 31, 2006 | 0.20 | 445.00 | $89.00 |
| 09/28/06 | PEC | Prepare Foley Hoag LLP's August 2006 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 09/28/06 | PEC | Draft Certificate of No Objection Regarding Pitney Hardin LLP's July 2006 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| 09/28/06 | PEC | Prepare Pitney Hardin LLP's August 2006 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 155.00 | $77.50 |
| 09/29/06 | LT | Coordinate and execute service of the notice of quarterly fee applications for Goodwin Procter, Beveridge and Diamond, Woodcock and Washburn, and Nelson Mullins (.4; coordinate and execute service of quarterly fee applications for same (.4) | 0.80 | 155.00 | $124.00 |
| 09/29/06 | LT | Coordinate and supervise filing quarterly fee applications for Goodwin Procter, Beveridge and Diamond, Woodcock and Washburn, and Nelson Mullins | 0.40 | 155.00 | $62.00 |
| 09/29/06 | PEC | Draft Notice of Filing of Woodcock Washburn's Twenty-First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing (.2) | 0.60 | 155.00 | $93.00 |
| 09/29/06 | PEC | Draft Notice of Filing of Beveridge & Diamond P.C.'s Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing (.2) | 0.60 | 155.00 | $93.00 |
| 09/29/06 | PEC | Draft Notice of Filing of Nelson Mullins Riley & Scarborough LLP's Twenty-First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing (.2) | 0.60 | 155.00 | $93.00 |
| 09/29/06 | PEC | Draft Notice of Filing of Goodwin Procter's Fourth Quarterly Fee Application and Certificates of Service (.4); | 0.60 | 155.00 | $93.00 |

**Invoice number 71152**    91100  00001    **Page 10**

Prepare for filing (.2)

Task Code Total                                                 27.20                    $5,561.00

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/06 | CAH | Address issues regarding agenda | 0.40 | 350.00 | $140.00 |
| 09/01/06 | CAH | Telephone call from James E. O'Neill regarding agenda | 0.10 | 350.00 | $35.00 |
| 09/01/06 | CAH | Draft email correspondence to Chambers regarding agenda for 9/11/06 hearing | 0.20 | 350.00 | $70.00 |
| 09/01/06 | PEC | Revise and review Notice of Agenda for 9/11/06 Hearing | 1.00 | 155.00 | $155.00 |
| 09/01/06 | PEC | Prepare service list for 9/11/06 Agenda | 0.60 | 155.00 | $93.00 |
| 09/01/06 | PEC | Review Hearing Binders for 9/11/06 Hearing | 0.80 | 155.00 | $124.00 |
| 09/01/06 | PEC | File and service Notice of Agenda for 9/11/06 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/06/06 | JEO | Review and revise certification of counsel on RMQ order | 0.60 | 445.00 | $267.00 |
| 09/06/06 | JEO | Review matters for 9/25 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 09/07/06 | LT | Research and draft the order re: the 2004 motion and certification of counsel re: same | 1.20 | 155.00 | $186.00 |
| 09/07/06 | JEO | Revise agenda for 9/11 hearing | 2.00 | 445.00 | $890.00 |
| 09/07/06 | JEO | Work on agenda for 9/25 hearing | 2.00 | 445.00 | $890.00 |
| 09/07/06 | PEC | Draft Notice of Agenda for 9/25/06 Hearing | 1.10 | 155.00 | $170.50 |
| 09/07/06 | PEC | Revise and review Notice of Agenda for 9/25/06 Hearing | 0.60 | 155.00 | $93.00 |
| 09/08/06 | SGMS | Review and sign the Status and Motion regarding the 2004 Issue | 0.80 | 295.00 | $236.00 |
| 09/08/06 | JEO | Drafting agenda for 9/25 | 3.00 | 445.00 | $1,335.00 |
| 09/08/06 | PEC | Revise and review Notice of Agenda for 9/25/06 Hearing | 1.10 | 155.00 | $170.50 |
| 09/08/06 | PEC | Review hearing binders for 9/25/06 Hearing | 0.60 | 155.00 | $93.00 |
| 09/11/06 | JEO | Follow up on matters for 9/25 hearing | 1.00 | 445.00 | $445.00 |
| 09/14/06 | JEO | Review pending matters and filings for 9/15/2006 | 1.00 | 445.00 | $445.00 |
| 09/15/06 | JEO | Work on matters for 9/25 hearing | 2.00 | 445.00 | $890.00 |
| 09/18/06 | PEC | Revise and review Notice of Agenda for 9/25/06 Hearing | 1.10 | 155.00 | $170.50 |
| 09/18/06 | PEC | Prepare service list for 9/25/06 Hearing | 0.50 | 155.00 | $77.50 |
| 09/18/06 | PEC | Review hearing binders for 9/25/06 hearing | 0.60 | 155.00 | $93.00 |
| 09/18/06 | PEC | File and service Notice of Agenda for 9/25/06 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 155.00 | $77.50 |
| 09/18/06 | JEO | Finalize agenda for 9/25/2006 omnibus hearing | 2.50 | 445.00 | $1,112.50 |
| 09/22/06 | JEO | Work on various Grace PI matters | 2.00 | 445.00 | $890.00 |
| 09/22/06 | JEO | Preparations for 9/25 omnibus hearing | 2.00 | 445.00 | $890.00 |
| 09/25/06 | CAH | Conference with James E. O'Neill regarding status of pending matters | 0.10 | 350.00 | $35.00 |
| 09/25/06 | JEO | Prepare for and attend Grace omnibus hearing | 5.00 | 445.00 | $2,225.00 |
| 09/26/06 | CAH | Telephone call from James E. O'Neill regarding notice of appeal and 3rd Circuit requirements (.2);  Telephone call to J. Baer to address same (.1) | 0.30 | 350.00 | $105.00 |
| 09/26/06 | JEO | Email to co-counsel regarding  appeal | 0.20 | 445.00 | $89.00 |

**Invoice number  71152**          91100  00001                    **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/26/06 | JEO | Draft hearing recap memo to co-counsel | 1.00 | 445.00 | $445.00 |
| 09/28/06 | CAH | Prepare notices of appearance for Laura Davis Jones and James E. O'Neill in 3rd circuit appeals | 0.20 | 350.00 | $70.00 |
| 09/28/06 | CAH | Conference with Laura Davis Jones regarding execution of notices of appearance (.1);  Email correspondence to C. Landau regarding same (.1) | 0.20 | 350.00 | $70.00 |
| 09/28/06 | CAH | Telephone call (.1) and email (.1) to C. Landau regarding appellate filings with 3rd circuit on 10/2/06 | 0.20 | 350.00 | $70.00 |
| 09/28/06 | CAH | Follow-up on email request from d. Mendelson regarding status of expert stipulation | 0.20 | 350.00 | $70.00 |
| 09/29/06 | CAH | Follow-up on filing of notice of appeal | 0.30 | 350.00 | $105.00 |
| 09/29/06 | CAH | Follow-up on filing and service of pleadings | 0.40 | 350.00 | $140.00 |
| 09/29/06 | CAH | Telephone calls with S. Blotnek regarding filing and service of brief | 0.20 | 350.00 | $70.00 |
| 09/29/06 | CAH | Address issues regarding brief and filing and service of same | 0.60 | 350.00 | $210.00 |
| 09/29/06 | CAH | Address issues regarding expert stipulation | 0.50 | 350.00 | $175.00 |
| 09/29/06 | CAH | Telephone calls to R. Retag (.5) and T. Currier (.1) regarding expert stipulation | 0.60 | 350.00 | $210.00 |
| 09/29/06 | CAH | Draft email correspondence to D. Mendelson regarding expert stiuplation | 0.10 | 350.00 | $35.00 |
| | | **Task Code Total** | **42.00** | | **$15,146.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/06 | PEC | Prepare Certification of Counsel Regarding Interim Order Extending Exclusivity for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 155.00 | $93.00 |
| 09/18/06 | JEO | Call with Sal Bianca and review the certification of counsel on exclusivity order and prepare certification for filing. | 0.00 | 445.00 | $0.00 |
| | | **Task Code Total** | **0.60** | | **$93.00** |

**Stay Litigation [B140]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/06 | PEC | Prepare Supplemental Objection to Anderson Memorial's Motion for Relief from Stay and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 155.00 | $124.00 |
| | | **Task Code Total** | **0.80** | | **$124.00** |

|  | **Total professional services:** | 175.60 | **$38,083.50** |
|--|-----------------------------------|---------|------------------|

**Costs Advanced:**

**Invoice number  71152**          91100   00001                                    **Page  12**

| 05/26/2006 | RE | (G8 CORR 961 @0.10 PER PG) | $96.10 |
| 07/05/2006 | RE | (G8 CORR 3048 @0.10 PER PG) | $304.80 |
| 07/07/2006 | RE | (G8 CORR 1771 @0.10 PER PG) | $177.10 |
| 07/07/2006 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 07/10/2006 | RE | (G8 CORR 209 @0.10 PER PG) | $20.90 |
| 07/10/2006 | RE | (G8 CORR 88 @0.10 PER PG) | $8.80 |
| 07/11/2006 | RE | (G8 CORR 59 @0.10 PER PG) | $5.90 |
| 07/12/2006 | RE | (G8 CORR 414 @0.10 PER PG) | $41.40 |
| 07/14/2006 | RE | (G8 CORR 46 @0.10 PER PG) | $4.60 |
| 07/14/2006 | RE | (G8 CORR 4608 @0.10 PER PG) | $460.80 |
| 07/18/2006 | RE | (G8 CORR 1965 @0.10 PER PG) | $196.50 |
| 07/18/2006 | RE | (G8 CORR 187 @0.10 PER PG) | $18.70 |
| 07/19/2006 | RE | (G8 CORR 378 @0.10 PER PG) | $37.80 |
| 07/19/2006 | RE | (G8 CORR 1581 @0.10 PER PG) | $158.10 |
| 07/19/2006 | RE | (G8 CORR 1024 @0.10 PER PG) | $102.40 |
| 07/24/2006 | RE | (G8 CORR 1539 @0.10 PER PG) | $153.90 |
| 07/26/2006 | RE | (G8 CORR 1568 @0.10 PER PG) | $156.80 |
| 07/28/2006 | RE | (G8 CORR 188 @0.10 PER PG) | $18.80 |
| 07/31/2006 | RE | (G8 CORR 2312 @0.10 PER PG) | $231.20 |
| 07/31/2006 | RE | (G8 CORR 83 @0.10 PER PG) | $8.30 |
| 07/31/2006 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 08/02/2006 | RE | (G8 CORR 1652 @0.10 PER PG) | $165.20 |
| 08/02/2006 | RE | (G8 CORR 770 @0.10 PER PG) | $77.00 |
| 08/03/2006 | RE | (G8 CORR 1149 @0.10 PER PG) | $114.90 |
| 08/03/2006 | RE | (G8 CORR 2048 @0.10 PER PG) | $204.80 |
| 08/03/2006 | RE | (G8 CORR 1280 @0.10 PER PG) | $128.00 |
| 08/08/2006 | RE | (G8 CORR 1972 @0.10 PER PG) | $197.20 |
| 08/08/2006 | RE | (G8 CORR 1418 @0.10 PER PG) | $141.80 |
| 08/08/2006 | RE | (G8 CORR 1088 @0.10 PER PG) | $108.80 |
| 08/08/2006 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 08/11/2006 | RE | (G8 CORR 1314 @0.10 PER PG) | $131.40 |
| 08/11/2006 | RE | (G8 CORR 1163 @0.10 PER PG) | $116.30 |
| 08/14/2006 | RE | (G8 CORR 1885 @0.10 PER PG) | $188.50 |
| 08/14/2006 | RE | (G8 CORR 305 @0.10 PER PG) | $30.50 |
| 08/14/2006 | RE | (G8 CORR 3344 @0.10 PER PG) | $334.40 |
| 08/15/2006 | RE | (G8 CORR 3928 @0.10 PER PG) | $392.80 |
| 08/18/2006 | RE | (G8 CORR 11815 @0.10 PER PG) | $1,181.50 |
| 08/18/2006 | RE | (G8 CORR 4864 @0.10 PER PG) | $486.40 |
| 08/18/2006 | RE | (G8 CORR 3779 @0.10 PER PG) | $377.90 |
| 08/21/2006 | AT | Auto Travel Expense---Eagle Limo Service.(T.Freedom) [E109] | $52.00 |
| 08/21/2006 | AT | Auto Travel Expense---Eagle Limo Service.(T.Derrick) [E109] | $86.20 |
| 08/21/2006 | AT | Auto Travel Expense---Eagle Limo Service.(J.Baer) [E109] | $83.20 |

**Invoice number 71152**        91100   00001                                    **Page  13**

| 08/22/2006 | RE  | (G8 CORR 34 @0.10 PER PG)                     | $3.40     |
|------------|-----|----------------------------------------------|-----------|
| 08/23/2006 | RE  | (G8 CORR 347 @0.10 PER PG)                    | $34.70    |
| 08/24/2006 | RE  | (G8 CORR 3297 @0.10 PER PG)                   | $329.70   |
| 08/24/2006 | RE  | (G8 CORR 10901 @0.10 PER PG)                  | $1,090.10 |
| 08/25/2006 | RE  | (G8 CORR 1753 @0.10 PER PG)                   | $175.30   |
| 08/25/2006 | RE  | (G8 CORR 6 @0.10 PER PG)                      | $0.60     |
| 08/29/2006 | RE  | (G8 CORR 802 @0.10 PER PG)                    | $80.20    |
| 08/29/2006 | RE  | (G8 CORR 2301 @0.10 PER PG)                   | $230.10   |
| 08/29/2006 | RE  | (G8 CORR 96 @0.10 PER PG)                     | $9.60     |
| 08/31/2006 | RE  | (G8 CORR 730 @0.10 PER PG)                    | $73.00    |
| 09/01/2006 | DC  | Tristate                                     | $45.00    |
| 09/01/2006 | DC  | Tristate                                     | $84.00    |
| 09/01/2006 | DC  | Tristate                                     | $15.00    |
| 09/01/2006 | DC  | Tristate                                     | $46.76    |
| 09/01/2006 | PO  | Postage                                      | $5.00     |
| 09/01/2006 | PO  | Postage                                      | $7.20     |
| 09/01/2006 | RE  | (C0 CORR 265 @0.10 PER PG)                    | $26.50    |
| 09/01/2006 | RE  | (C1 CORR 3145 @0.10 PER PG)                   | $314.50   |
| 09/01/2006 | RE  | (A7 DOC 30 @0.10 PER PG)                      | $3.00     |
| 09/01/2006 | RE  | (G9 CORR 12 @0.10 PER PG)                     | $1.20     |
| 09/01/2006 | RE  | (G8 CORR 1562 @0.10 PER PG)                   | $156.20   |
| 09/01/2006 | RE  | (G8 CORR 4792 @0.10 PER PG)                   | $479.20   |
| 09/02/2006 | PAC | 91100 - 001 PACER charges for 09/02/2006     | $13.12    |
| 09/05/2006 | DC  | Tristate                                     | $5.74     |
| 09/05/2006 | DC  | Tristate                                     | $5.00     |
| 09/05/2006 | DC  | Tristate                                     | $9.00     |
| 09/05/2006 | FE  | Federal Express [E108]                        | $20.13    |
| 09/05/2006 | FE  | Federal Express [E108]                        | $2,383.62 |
| 09/05/2006 | FX  | Fax Transmittal. [E104]                       | $21.00    |
| 09/05/2006 | PO  | Postage                                      | $1.35     |
| 09/05/2006 | PO  | Postage                                      | $5.60     |
| 09/05/2006 | PO  | Postage                                      | $136.71   |
| 09/05/2006 | PO  | Postage                                      | $1.15     |
| 09/05/2006 | PO  | Postage                                      | $2.55     |
| 09/05/2006 | RE  | Reproduction Expense. [E101]                  | $2.30     |
| 09/05/2006 | RE  | (C0 CORR 56 @0.10 PER PG)                     | $5.60     |
| 09/05/2006 | RE  | (C0 CORR 527 @0.10 PER PG)                    | $52.70    |
| 09/05/2006 | RE  | (A7 CORR 27 @0.10 PER PG)                     | $2.70     |
| 09/05/2006 | RE  | (A8 CORR 44 @0.10 PER PG)                     | $4.40     |
| 09/05/2006 | RE  | (C1 CORR 183 @0.10 PER PG)                    | $18.30    |
| 09/06/2006 | DC  | Tristate                                     | $8.47     |
| 09/06/2006 | DC  | Tristate                                     | $82.50    |
| 09/06/2006 | DC  | Tristate                                     | $333.00   |

**Invoice number  71152**      91100  00001                    **Page  14**

| 09/06/2006 | DC | Tristate | $24.75 |
| 09/06/2006 | DC | Tristate | $24.75 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 5 @1.00 PER PG) | $5.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/06/2006 | FX | (C9 CORR 3 @1.00 PER PG) | $3.00 |
| 09/06/2006 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 09/06/2006 | FX | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 09/06/2006 | PAC | 91100 - 001 PACER charges for 09/06/2006 | $20.08 |
| 09/06/2006 | RE | Reproduction Expense. [E101] | $2.00 |
| 09/06/2006 | RE | Reproduction Expense. [E101] | $0.80 |
| 09/06/2006 | RE | (G8 CORR 320 @0.10 PER PG) | $32.00 |
| 09/06/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 09/06/2006 | RE | (C1 S 2 @0.10 PER PG) | $0.20 |
| 09/06/2006 | RE | (A7 DOC 81 @0.10 PER PG) | $8.10 |
| 09/06/2006 | RE | (C1 CORR 320 @0.10 PER PG) | $32.00 |
| 09/06/2006 | RE | (G9 CORR 320 @0.10 PER PG) | $32.00 |
| 09/06/2006 | RE | (G7 CORR 320 @0.10 PER PG) | $32.00 |
| 09/06/2006 | RE | (A7 DOC 1 @0.10 PER PG) | $0.10 |
| 09/07/2006 | DC | Tristate | $8.47 |
| 09/07/2006 | DC | Tristate | $5.00 |
| 09/07/2006 | DC | Tristate | $5.00 |
| 09/07/2006 | DC | Tristate | $16.80 |
| 09/07/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/07/2006 | FX | (B2 CORR 10 @1.00 PER PG) | $10.00 |
| 09/07/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |

**Invoice number 71152**          91100  00001                          **Page  15**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/07/2006 | FX | (B2 CORR 11 @1.00 PER PG) | $11.00 |
| 09/07/2006 | FX | (B2 CORR 8 @1.00 PER PG) | $8.00 |
| 09/07/2006 | OR | Outside Reproduction Expense [E102] | $1,044.48 |
| 09/07/2006 | PAC | 91100 - 001 PACER charges for 09/07/2006 | $30.64 |
| 09/07/2006 | PO | Postage---Digital Legal Services. [E108] | $397.11 |
| 09/07/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 09/07/2006 | RE | (G8 CORR 912 @0.10 PER PG) | $91.20 |
| 09/07/2006 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 09/07/2006 | RE | (A7 DOC 44 @0.10 PER PG) | $4.40 |
| 09/07/2006 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 09/07/2006 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |
| 09/07/2006 | RE | (A7 CORR 21 @0.10 PER PG) | $2.10 |
| 09/07/2006 | RE | (A7 CORR 6 @0.10 PER PG) | $0.60 |
| 09/07/2006 | RE | (C1 CORR 794 @0.10 PER PG) | $79.40 |
| 09/07/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 09/07/2006 | RE | (A7 DOC 52 @0.10 PER PG) | $5.20 |
| 09/07/2006 | RE | (A8 DOC 52 @0.10 PER PG) | $5.20 |
| 09/08/2006 | CD | CD Duplication.(DE Office) | $30.00 |
| 09/08/2006 | DC | Tristate | $81.00 |
| 09/08/2006 | DC | Tristate | $5.95 |
| 09/08/2006 | DC | Tristate | $306.00 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | DC | Tristate | $165.00 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | DC | Tristate | $16.80 |
| 09/08/2006 | PAC | 91100 - 001 PACER charges for 09/08/2006 | $51.92 |
| 09/08/2006 | PO | Postage | $335.34 |
| 09/08/2006 | PO | Postage | $113.85 |
| 09/08/2006 | PO | Postage | $5.00 |
| 09/08/2006 | PO | Postage | $4.05 |
| 09/08/2006 | PO | Postage | $4.05 |
| 09/08/2006 | PO | Postage | $4.05 |
| 09/08/2006 | PO | Postage | $48.60 |
| 09/08/2006 | RE | (G8 CORR 5128 @0.10 PER PG) | $512.80 |
| 09/08/2006 | RE | (G8 CORR 4 @0.10 PER PG) | $0.40 |
| 09/08/2006 | RE | (G8 CORR 80 @0.10 PER PG) | $8.00 |
| 09/08/2006 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 09/08/2006 | RE | (A7 AGR 1 @0.10 PER PG) | $0.10 |
| 09/08/2006 | RE | (A6 AGR 5 @0.10 PER PG) | $0.50 |
| 09/08/2006 | RE | (A7 DOC 124 @0.10 PER PG) | $12.40 |

**Invoice number  71152**          91100   00001                          **Page  16**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/08/2006 | RE | (G7 CORR 5120 @0.10 PER PG) | $512.00 |
| 09/08/2006 | RE | (A7 CORR 81 @0.10 PER PG) | $8.10 |
| 09/08/2006 | RE | (A7 AGR 32 @0.10 PER PG) | $3.20 |
| 09/08/2006 | RE | (A7 CORR 224 @0.10 PER PG) | $22.40 |
| 09/08/2006 | RE | (A7 DOC 284 @0.10 PER PG) | $28.40 |
| 09/08/2006 | RE | (A7 DOC 144 @0.10 PER PG) | $14.40 |
| 09/08/2006 | RE | (G7 CORR 1392 @0.10 PER PG) | $139.20 |
| 09/08/2006 | RE | (C1 CORR 1529 @0.10 PER PG) | $152.90 |
| 09/09/2006 | PAC | 91100 - 001 PACER charges for 09/09/2006 | $48.32 |
| 09/11/2006 | CD | CD Duplication.(DE Office) | $48.00 |
| 09/11/2006 | DC | Tristate | $441.00 |
| 09/11/2006 | DC | Tristate | $24.75 |
| 09/11/2006 | DC | Tristate | $24.75 |
| 09/11/2006 | DC | Tristate | $7.79 |
| 09/11/2006 | PO | Postage | $2.31 |
| 09/11/2006 | PO | Postage | $9.57 |
| 09/11/2006 | PO | Postage | $136.71 |
| 09/11/2006 | PO | Postage | $0.90 |
| 09/11/2006 | PO | Postage | $1.70 |
| 09/11/2006 | PO | Postage | $0.87 |
| 09/11/2006 | PO | Postage | $5.67 |
| 09/11/2006 | RE | (G8 CORR 44 @0.10 PER PG) | $4.40 |
| 09/11/2006 | RE | (G8 CORR 302 @0.10 PER PG) | $30.20 |
| 09/11/2006 | RE | (A7 CORR 12 @0.10 PER PG) | $1.20 |
| 09/11/2006 | RE | (C1 CORR 180 @0.10 PER PG) | $18.00 |
| 09/11/2006 | RE | (G7 CORR 771 @0.10 PER PG) | $77.10 |
| 09/11/2006 | RE | (A8 AGR 8 @0.10 PER PG) | $0.80 |
| 09/11/2006 | RE | (A8 AGR 200 @0.10 PER PG) | $20.00 |
| 09/11/2006 | RE | (C1 CORR 62 @0.10 PER PG) | $6.20 |
| 09/11/2006 | RE | (C0 CORR 4 @0.10 PER PG) | $0.40 |
| 09/11/2006 | RE | (C0 CORR 9 @0.10 PER PG) | $0.90 |
| 09/11/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 09/11/2006 | RE | (G7 CORR 1 @0.10 PER PG) | $0.10 |
| 09/12/2006 | DC | Tristate | $8.47 |
| 09/12/2006 | DC | Tristate | $19.50 |
| 09/12/2006 | DC | Tristate | $9.00 |
| 09/12/2006 | DC | Tristate | $24.75 |
| 09/12/2006 | FE | Federal Express [E108] | $203.91 |
| 09/12/2006 | FE | Federal Express [E108] | $147.47 |
| 09/12/2006 | FE | Federal Express [E108] | $30.13 |
| 09/12/2006 | PAC | 91100 - 001 PACER charges for 09/12/2006 | $5.44 |
| 09/12/2006 | RE | (G8 CORR 227 @0.10 PER PG) | $22.70 |
| 09/12/2006 | RE | (G7 CORR 1601 @0.10 PER PG) | $160.10 |

**Invoice number 71152**      91100  00001                    **Page 17**

| | | | |
|---|---|---|---|
| 09/12/2006 | RE | (G7 CORR 1789 @0.10 PER PG) | $178.90 |
| 09/12/2006 | RE | (G7 CORR 193 @0.10 PER PG) | $19.30 |
| 09/12/2006 | RE | (G7 CORR 74 @0.10 PER PG) | $7.40 |
| 09/12/2006 | RE | (C0 DOC 92 @0.10 PER PG) | $9.20 |
| 09/12/2006 | RE | (A8 CORR 98 @0.10 PER PG) | $9.80 |
| 09/12/2006 | RE | (A7 AGR 12 @0.10 PER PG) | $1.20 |
| 09/12/2006 | RE | (A6 CORR 27 @0.10 PER PG) | $2.70 |
| 09/12/2006 | RE | (A7 AGR 64 @0.10 PER PG) | $6.40 |
| 09/13/2006 | DC | Tristate | $6.83 |
| 09/13/2006 | DC | Tristate | $63.00 |
| 09/13/2006 | PAC | 91100 - 001 PACER charges for 09/13/2006 | $14.64 |
| 09/13/2006 | PO | Postage | $5.67 |
| 09/13/2006 | RE | (C0 CORR 477 @0.10 PER PG) | $47.70 |
| 09/13/2006 | RE | (A7 DOC 54 @0.10 PER PG) | $5.40 |
| 09/13/2006 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 09/13/2006 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 09/14/2006 | PAC | 91100 - 001 PACER charges for 09/14/2006 | $49.60 |
| 09/14/2006 | PO | Postage | $121.50 |
| 09/14/2006 | PO | Postage | $757.35 |
| 09/14/2006 | PO | Postage | $7.40 |
| 09/14/2006 | PO | Postage | $15.30 |
| 09/15/2006 | CD | CD Duplication.(DE Office) | $3.00 |
| 09/15/2006 | DC | Tristate | $5.95 |
| 09/15/2006 | DC | Tristate | $18.90 |
| 09/15/2006 | DC | Tristate | $24.75 |
| 09/15/2006 | DC | Tristate | $24.75 |
| 09/15/2006 | DC | Tristate | $333.00 |
| 09/15/2006 | RE | (G8 CORR 11 @0.10 PER PG) | $1.10 |
| 09/15/2006 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 09/15/2006 | RE | (A7 AGR 63 @0.10 PER PG) | $6.30 |
| 09/15/2006 | RE | (A7 AGR 102 @0.10 PER PG) | $10.20 |
| 09/15/2006 | RE | (C1 CORR 213 @0.10 PER PG) | $21.30 |
| 09/15/2006 | RE | (A7 AGR 80 @0.10 PER PG) | $8.00 |
| 09/15/2006 | RE | (A7 AGR 15 @0.10 PER PG) | $1.50 |
| 09/15/2006 | RE | (A7 AGR 37 @0.10 PER PG) | $3.70 |
| 09/15/2006 | RE | (A7 AGR 102 @0.10 PER PG) | $10.20 |
| 09/15/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 09/15/2006 | RE | (G9 CORR 5489 @0.10 PER PG) | $548.90 |
| 09/15/2006 | RE | (G7 CORR 7854 @0.10 PER PG) | $785.40 |
| 09/15/2006 | RE | (A7 CORR 2887 @0.10 PER PG) | $288.70 |
| 09/15/2006 | RE | (C0 CORR 14447 @0.10 PER PG) | $1,444.70 |
| 09/15/2006 | RE | (C1 CORR 14750 @0.10 PER PG) | $1,475.00 |
| 09/15/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |

**Invoice number  71152**         91100   00001                    **Page  18**

| 09/16/2006 | PAC | 91100 - 001 PACER charges for 09/16/2006 | $34.80 |
|---|---|---|---|
| 09/18/2006 | DC | Tristate | $39.25 |
| 09/18/2006 | DC | Tristate | $7.25 |
| 09/18/2006 | DC | Tristate | $16.50 |
| 09/18/2006 | DC | Tristate | $16.50 |
| 09/18/2006 | DC | Tristate | $315.00 |
| 09/18/2006 | DC | Tristate | $24.75 |
| 09/18/2006 | DC | Tristate | $24.75 |
| 09/18/2006 | PO | Postage | $114.66 |
| 09/18/2006 | PO | Postage | $21.42 |
| 09/18/2006 | PO | Postage | $5.58 |
| 09/18/2006 | PO | Postage | $891.00 |
| 09/18/2006 | PO | Postage | $4.65 |
| 09/18/2006 | PO | Postage | $10.40 |
| 09/18/2006 | PO | Postage | $12.15 |
| 09/18/2006 | PO | Postage | $5.67 |
| 09/18/2006 | PO | Postage | $25.50 |
| 09/18/2006 | PO | Postage | $136.08 |
| 09/18/2006 | PO | Postage | $0.90 |
| 09/18/2006 | PO | Postage | $2.55 |
| 09/18/2006 | PO | Postage | $1.80 |
| 09/18/2006 | RE | (G8 CORR 3 @0.10 PER PG) | $0.30 |
| 09/18/2006 | RE | (A7 AGR 27 @0.10 PER PG) | $2.70 |
| 09/18/2006 | RE | (G7 CORR 77 @0.10 PER PG) | $7.70 |
| 09/18/2006 | RE | (A7 AGR 121 @0.10 PER PG) | $12.10 |
| 09/18/2006 | RE | (A7 AGR 48 @0.10 PER PG) | $4.80 |
| 09/18/2006 | RE | (A7 CORR 83 @0.10 PER PG) | $8.30 |
| 09/18/2006 | RE | (A7 DOC 51 @0.10 PER PG) | $5.10 |
| 09/18/2006 | RE | (C0 CORR 122 @0.10 PER PG) | $12.20 |
| 09/18/2006 | RE | (A7 CORR 96 @0.10 PER PG) | $9.60 |
| 09/18/2006 | RE | (G9 CORR 1474 @0.10 PER PG) | $147.40 |
| 09/18/2006 | RE | (A7 CORR 1163 @0.10 PER PG) | $116.30 |
| 09/18/2006 | RE | (C0 CORR 6865 @0.10 PER PG) | $686.50 |
| 09/18/2006 | RE | (C1 CORR 6622 @0.10 PER PG) | $662.20 |
| 09/18/2006 | RE | (G7 CORR 6161 @0.10 PER PG) | $616.10 |
| 09/19/2006 | DC | Tristate | $7.79 |
| 09/19/2006 | DC | Tristate | $5.00 |
| 09/19/2006 | DC | Tristate | $9.00 |
| 09/19/2006 | DC | Tristate | $16.50 |
| 09/19/2006 | PAC | 91100 - 001 PACER charges for 09/19/2006 | $18.88 |
| 09/19/2006 | RE | (G9 CORR 86 @0.10 PER PG) | $8.60 |
| 09/19/2006 | RE | (A8 CORR 61 @0.10 PER PG) | $6.10 |
| 09/19/2006 | RE | (C1 CORR 183 @0.10 PER PG) | $18.30 |

**Invoice number  71152**          91100  00001                          **Page  19**

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/19/2006 | RE | (C1 CORR 9 @0.10 PER PG) | $0.90 |
| 09/19/2006 | RE | (G7 CORR 2111 @0.10 PER PG) | $211.10 |
| 09/19/2006 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 09/19/2006 | RE | (G7 CORR 242 @0.10 PER PG) | $24.20 |
| 09/19/2006 | RE | (A6 DOC 100 @0.10 PER PG) | $10.00 |
| 09/20/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $15.51 |
| 09/20/2006 | DC | Delivery/ Courier Service [E107] | $32.41 |
| 09/20/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $18.63 |
| 09/20/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $32.41 |
| 09/20/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $32.41 |
| 09/20/2006 | DC | Tristate | $63.00 |
| 09/20/2006 | RE | (G8 CORR 12 @0.10 PER PG) | $1.20 |
| 09/20/2006 | RE | (C0 CORR 729 @0.10 PER PG) | $72.90 |
| 09/20/2006 | RE | (C0 CORR 21 @0.10 PER PG) | $2.10 |
| 09/20/2006 | RE | (A7 DOC 72 @0.10 PER PG) | $7.20 |
| 09/20/2006 | RE | (A7 CORR 14 @0.10 PER PG) | $1.40 |
| 09/20/2006 | RE | (G7 CORR 66 @0.10 PER PG) | $6.60 |
| 09/21/2006 | DC | Tristate | $9.55 |
| 09/21/2006 | DC | Tristate | $72.00 |
| 09/21/2006 | DC | Tristate | $333.00 |
| 09/21/2006 | DC | Tristate | $24.75 |
| 09/21/2006 | DC | Tristate | $24.75 |
| 09/21/2006 | PAC | 91100 - 001 PACER charges for 09/21/2006 | $7.52 |
| 09/21/2006 | RE | (G8 CORR 2363 @0.10 PER PG) | $236.30 |
| 09/21/2006 | RE | (G8 CORR 152 @0.10 PER PG) | $15.20 |
| 09/21/2006 | RE | (C1 CORR 15 @0.10 PER PG) | $1.50 |
| 09/21/2006 | RE | (A7 AGR 60 @0.10 PER PG) | $6.00 |
| 09/21/2006 | RE | (C1 CORR 1024 @0.10 PER PG) | $102.40 |
| 09/21/2006 | RE | (G9 CORR 1010 @0.10 PER PG) | $101.00 |
| 09/21/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 09/21/2006 | RE | (A7 DOC 63 @0.10 PER PG) | $6.30 |
| 09/22/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $13.95 |
| 09/22/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $27.29 |
| 09/22/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $27.29 |
| 09/22/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $16.95 |
| 09/22/2006 | DC | Delivery/ Courier Service---Worldwide Express.(SF Office) [E107] | $27.29 |

**Invoice number  71152**     91100  00001                          **Page  20**

| | | | |
|---|---|---|---|
| 09/22/2006 | DC | Tristate | $7.79 |
| 09/22/2006 | DC | Tristate | $11.90 |
| 09/22/2006 | DC | Tristate | $16.50 |
| 09/22/2006 | DC | Tristate | $306.00 |
| 09/22/2006 | DC | Tristate | $24.75 |
| 09/22/2006 | DC | Tristate | $24.75 |
| 09/22/2006 | PAC | 91100 - 001 PACER charges for 09/22/2006 | $39.28 |
| 09/22/2006 | RE | (C1 CORR 57 @0.10 PER PG) | $5.70 |
| 09/22/2006 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 09/22/2006 | RE | (A7 DOC 18 @0.10 PER PG) | $1.80 |
| 09/22/2006 | RE | (A6 AGR 16 @0.10 PER PG) | $1.60 |
| 09/22/2006 | RE | (A6 DOC 36 @0.10 PER PG) | $3.60 |
| 09/22/2006 | RE | (A7 AGR 623 @0.10 PER PG) | $62.30 |
| 09/22/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 09/22/2006 | RE | (A7 AGR 21 @0.10 PER PG) | $2.10 |
| 09/22/2006 | RE | (A7 DOC 60 @0.10 PER PG) | $6.00 |
| 09/22/2006 | RE | (G7 CORR 1792 @0.10 PER PG) | $179.20 |
| 09/23/2006 | PAC | 91100 - 001 PACER charges for 09/23/2006 | $5.60 |
| 09/25/2006 | BM | Business Meal---Healey's Cafe.(DE Office) [E111] | $56.00 |
| 09/25/2006 | CD | CD Duplication.(DE Office) | $18.00 |
| 09/25/2006 | DC | Tristate | $109.02 |
| 09/25/2006 | DC | Tristate | $11.00 |
| 09/25/2006 | PAC | 91100 - 001 PACER charges for 09/25/2006 | $2.40 |
| 09/25/2006 | RE | (A7 AGR 49 @0.10 PER PG) | $4.90 |
| 09/25/2006 | RE | (A8 AGR 6 @0.10 PER PG) | $0.60 |
| 09/25/2006 | RE | (C0 CORR 618 @0.10 PER PG) | $61.80 |
| 09/25/2006 | RE | (A7 AGR 112 @0.10 PER PG) | $11.20 |
| 09/25/2006 | RE | (C0 CORR 1 @0.10 PER PG) | $0.10 |
| 09/25/2006 | RE | (A7 DOC 45 @0.10 PER PG) | $4.50 |
| 09/25/2006 | RE | (A7 AGR 84 @0.10 PER PG) | $8.40 |
| 09/25/2006 | RE | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 09/25/2006 | RE | (A7 AGR 4 @0.10 PER PG) | $0.40 |
| 09/25/2006 | RE | (A7 AGR 90 @0.10 PER PG) | $9.00 |
| 09/25/2006 | WL | Westlaw - Legal Research [E106] | $601.78 |
| 09/26/2006 | CD | CD Duplication.(DE Office) | $27.00 |
| 09/26/2006 | DC | Tristate | $24.00 |
| 09/26/2006 | DC | Tristate | $7.79 |
| 09/26/2006 | DC | Tristate | $5.00 |
| 09/26/2006 | DC | Tristate | $9.00 |
| 09/26/2006 | FE | Federal Express [E108] | $52.17 |
| 09/26/2006 | FF | Filing Fee---USDC.(DE Office) [E112] | $26.00 |
| 09/26/2006 | FX | Fax Transmittal. [E104] | $14.00 |
| 09/26/2006 | PAC | 91100 - 001 PACER charges for 09/26/2006 | $6.00 |

**Invoice number 71152**      91100   00001                    **Page  21**

| 09/26/2006 | RE  | Reproduction Expense. [E101] | $2.60 |
| 09/26/2006 | RE  | (A7 CORRA 1 @0.10 PER PG) | $0.10 |
| 09/26/2006 | RE  | (A7 AGR2 2 @0.10 PER PG) | $0.20 |
| 09/26/2006 | RE  | (A8 CORR 33 @0.10 PER PG) | $3.30 |
| 09/26/2006 | RE  | (C1 CORR 99 @0.10 PER PG) | $9.90 |
| 09/26/2006 | RE  | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 09/26/2006 | RE  | (A7 DOC 38 @0.10 PER PG) | $3.80 |
| 09/27/2006 | CD  | CD Duplication.(DE Office) | $9.00 |
| 09/27/2006 | RE  | (G7 CORR 694 @0.10 PER PG) | $69.40 |
| 09/27/2006 | RE  | (A7 AGR 14 @0.10 PER PG) | $1.40 |
| 09/27/2006 | RE  | (C1 CORR 105 @0.10 PER PG) | $10.50 |
| 09/27/2006 | RE  | (C1 CORR 767 @0.10 PER PG) | $76.70 |
| 09/27/2006 | RE  | (C1 CORR 234 @0.10 PER PG) | $23.40 |
| 09/28/2006 | DC  | Tristate | $81.00 |
| 09/28/2006 | DC  | Tristate | $5.74 |
| 09/28/2006 | DC  | Tristate | $5.00 |
| 09/28/2006 | PAC | 91100 - 001 PACER charges for 09/28/2006 | $5.92 |
| 09/28/2006 | PO  | Postage | $20.80 |
| 09/28/2006 | PO  | Postage | $5.67 |
| 09/28/2006 | RE  | (A8 CORR 26 @0.10 PER PG) | $2.60 |
| 09/28/2006 | RE  | (C1 CORR 79 @0.10 PER PG) | $7.90 |
| 09/28/2006 | RE  | (A6 CORR 33 @0.10 PER PG) | $3.30 |
| 09/28/2006 | RE  | (A8 DOC 27 @0.10 PER PG) | $2.70 |
| 09/28/2006 | RE  | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 09/28/2006 | RE  | (C0 CORR 101 @0.10 PER PG) | $10.10 |
| 09/28/2006 | RE  | (A6 CORR 6 @0.10 PER PG) | $0.60 |
| 09/28/2006 | RE  | (A7 DOC 472 @0.10 PER PG) | $47.20 |
| 09/28/2006 | RE  | (A7 DOC 664 @0.10 PER PG) | $66.40 |
| 09/28/2006 | RE  | (C0 CORR 1404 @0.10 PER PG) | $140.40 |
| 09/28/2006 | RE  | (C0 CORR 5 @0.10 PER PG) | $0.50 |
| 09/28/2006 | TR  | Transcript---J&J Transcribers.(DE Office) [E116] | $1,462.16 |
| 09/29/2006 | CD  | CD Duplication.(DE Office) | $33.00 |
| 09/29/2006 | CD  | CD Duplication.(DE Office) | $3.00 |
| 09/29/2006 | DC  | Tristate | $71.50 |
| 09/29/2006 | DC  | Tristate | $63.00 |
| 09/29/2006 | DC  | Tristate | $324.00 |
| 09/29/2006 | DC  | Tristate | $24.75 |
| 09/29/2006 | DC  | Tristate | $24.75 |
| 09/29/2006 | DC  | Tristate | $6.83 |
| 09/29/2006 | DC  | Tristate | $5.00 |
| 09/29/2006 | PAC | 91100 - 001 PACER charges for 09/29/2006 | $10.40 |
| 09/29/2006 | PO  | Postage | $234.21 |
| 09/29/2006 | PO  | Postage | $1.70 |

**Invoice number  71152**          91100   00001                              **Page  22**

| | | | |
|---|---|---|---:|
| 09/29/2006 | PO | Postage | $3.35 |
| 09/29/2006 | PO | Postage | $3.15 |
| 09/29/2006 | PO | Postage | $4.44 |
| 09/29/2006 | PO | Postage | $0.63 |
| 09/29/2006 | PO | Postage | $40.50 |
| 09/29/2006 | RE | (G8 CORR 860 @0.10 PER PG) | $86.00 |
| 09/29/2006 | RE | (G8 CORR 3496 @0.10 PER PG) | $349.60 |
| 09/29/2006 | RE | (A7 AGR 36 @0.10 PER PG) | $3.60 |
| 09/29/2006 | RE | (A7 AGR 6 @0.10 PER PG) | $0.60 |
| 09/29/2006 | RE | (C1 CORR 8 @0.10 PER PG) | $0.80 |
| 09/29/2006 | RE | (C1 CORR 1 @0.10 PER PG) | $0.10 |
| 09/29/2006 | RE | (C0 CORR 1416 @0.10 PER PG) | $141.60 |
| 09/29/2006 | RE | (G7 CORR 57 @0.10 PER PG) | $5.70 |
| 09/29/2006 | RE | (C0 CORR 32 @0.10 PER PG) | $3.20 |
| 09/29/2006 | RE | (A6 AGR 36 @0.10 PER PG) | $3.60 |
| 09/29/2006 | RE | (A7 AGR 210 @0.10 PER PG) | $21.00 |
| 09/29/2006 | RE | (C0 CORR 23 @0.10 PER PG) | $2.30 |
| 09/29/2006 | RE | (G7 CORR 4112 @0.10 PER PG) | $411.20 |
| 09/30/2006 | PAC | 91100 - 001 PACER charges for 09/30/2006 | $37.04 |

Total Expenses:                                                              **$37,349.95**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $38,083.50 | |
| Total expenses | $37,349.95 | |
| **Net current charges** | $75,433.45 | |
| | | |
| Net balance forward | $204,535.62 | |
| **Total balance now due** | $279,969.07 | |

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 6.00 | 70.00 | $420.00 |
| CAH | Hehn, Curtis A. | 5.40 | 350.00 | $1,890.00 |
| CAK | Knotts, Cheryl A. | 3.20 | 150.00 | $480.00 |
| CJB | Bouzoukis, Charles J. | 5.50 | 70.00 | $385.00 |
| DCC | Crossan, Donna C. | 3.20 | 85.00 | $272.00 |
| JEO | O'Neill, James E. | 44.20 | 445.00 | $19,669.00 |
| KSN | Neil, Karen S. | 13.00 | 65.00 | $845.00 |
| LDJ | Jones, Laura Davis | 0.60 | 675.00 | $405.00 |
| LT | Tuschak, Louise R. | 5.30 | 155.00 | $821.50 |
| MSC | Chappe, Marlene S. | 0.80 | 150.00 | $120.00 |
| PEC | Cuniff, Patricia E. | 62.00 | 155.00 | $9,610.00 |

**Invoice number  71152**    91100   00001                                      **Page  23**

| | | | | |
|---|---|---:|---:|---:|
| SGM | Selzer, Sandra G.M. | 0.80 | 295.00 | $236.00 |
| SLP | Pitman, L. Sheryle | 22.80 | 80.00 | $1,824.00 |
| WLR | Ramseyer, William L. | 2.80 | 395.00 | $1,106.00 |
| | | 175.60 | | $38,083.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 1.30 | $433.50 |
| CA | Case Administration [B110] | 73.70 | $7,340.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 19.90 | $6,560.50 |
| CR02 | WRG Claim Analysis | 1.60 | $538.00 |
| EA01 | WRG-Employ. App., Others | 0.50 | $77.50 |
| FA | WRG-Fee Apps., Applicant | 8.00 | $2,209.50 |
| FA01 | WRG-Fee Applications, Others | 27.20 | $5,561.00 |
| LN | Litigation (Non-Bankruptcy) | 42.00 | $15,146.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.60 | $93.00 |
| SL | Stay Litigation [B140] | 0.80 | $124.00 |
| | | 175.60 | $38,083.50 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $221.40 |
| Working Meals [E1 | $56.00 |
| CD Duplication | $171.00 |
| Delivery/Courier Service | $4,837.73 |
| Federal Express [E108] | $2,837.43 |
| Filing Fee [E112] | $26.00 |
| Fax Transmittal [E104] | $319.00 |
| Outside Reproduction Expense | $1,044.48 |
| Pacer - Court Research | $401.60 |
| Postage [E108] | $3,683.37 |
| Reproduction Expense [E101] | $21,688.00 |
| Transcript [E116] | $1,462.16 |
| Westlaw - Legal Research [E106 | $601.78 |
| | $37,349.95 |