# Exhibit B

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00001 | Baldwin & Baldwin, LLP | Bobbitt, Geraldine | 3440 |
| 00002 | Baldwin & Baldwin, LLP | Cook, Henry | 3866 |
| 00003 | Baldwin & Baldwin, LLP | Findley, James E. | 6117 |
| 00004 | Baldwin & Baldwin, LLP | Fortune, Marshall | 2009 |
| 00005 | Baldwin & Baldwin, LLP | Futrell, Horace | 5444 |
| 00006 | Baldwin & Baldwin, LLP | Gilpin, William | 2891 |
| 00007 | Baldwin & Baldwin, LLP | Glaze, John III | 2240 |
| 00008 | Baldwin & Baldwin, LLP | Harris, Henry G. | 2001 |
| 00009 | Baldwin & Baldwin, LLP | Helms, Clarence L. | 4773 |
| 00010 | Baldwin & Baldwin, LLP | Holt, Jr., Onie | 2560 |
| 00011 | Baldwin & Baldwin, LLP | Hooper, Pierce B. | 3574 |
| 00012 | Baldwin & Baldwin, LLP | Johnson, Carl | 0557 |
| 00013 | Baldwin & Baldwin, LLP | Langford, Geneva | 8578 |
| 00014 | Baldwin & Baldwin, LLP | Maddox, Lena | 4303 |
| 00015 | Baldwin & Baldwin, LLP | Moore, Jr., Henry S. | 8677 |
| 00016 | Baldwin & Baldwin, LLP | Morrison, Clay | 3257 |
| 00017 | Baldwin & Baldwin, LLP | Quinn, Jr., Charles | 9204 |
| 00018 | Baldwin & Baldwin, LLP | Rather, III,  Robert N. | 4931 |
| 00019 | Barrett Law Offices | Burnette, Geralda C. | 0036 |
| 00020 | Barrett Law Offices | Castleberry-Wade, Laquita B. | 3006 |
| 00021 | Barrett Law Offices | Hall, Bail E. | 2381 |
| 00022 | Barrett Law Offices | Johnson, Mildred | 7633 |
| 00023 | Barrett Law Offices | Johnston, John K. | 6260 |
| 00024 | Barrett Law Offices | Lenoir, Willie | 3861 |
| 00025 | Barrett Law Offices | Locke, Catherine H. | 4684 |
| 00026 | Barrett Law Offices | McBride, Sara F. | 9359 |
| 00027 | Barrett Law Offices | McNair, Lucille D. | 4212 |
| 00028 | Barrett Law Offices | Pippen, Cecil R. | 3961 |
| 00029 | Barrett Law Offices | Powell, Lorina | 8447 |
| 00030 | Barrett Law Offices | Stafford, William H. | 3887 |
| 00031 | Barrett Law Offices | Watson, Annie C. | 8097 |
| 00032 | Barrett Law Offices | Womble, Mildred | 4085 |
| 00033 | Barrett Law Offices | Wood, Mary L. | 9946 |
| 00034 | Brent Cook & Associates | Hamilton, Charles W | 9587 |
| 00035 | Bruegger & McCullough PC | McCaskill, Norman R. | 1602 |
| 00036 | Bruegger & McCullough PC | Nickel, William E. | 6109 |
| 00037 | Bruegger & McCullough PC | Teel, David W. | 4472 |
| 00038 | Danny E. Cupit PC | Andres, Annie | 4767 |
| 00039 | Danny E. Cupit PC | Bang, Charlene M. | 9083 |
| 00040 | Danny E. Cupit PC | Brendel, Patsy D | 3445 |
| 00041 | Danny E. Cupit PC | Caroll, Barbara | 7561 |
| 00042 | Danny E. Cupit PC | FillMore, Jesse E. | 2291 |
| 00043 | Danny E. Cupit PC | Graham, Marvin | 8343 |
| 00044 | Danny E. Cupit PC | Hicks, Rennie L | 5689 |
| 00045 | Danny E. Cupit PC | Huber, Walter J. | N/P |
| 00046 | Danny E. Cupit PC | Lockhart, Benjamin L | 9850 |
| 00047 | Danny E. Cupit PC | Mitchell, Leland N | N/P |
| 00048 | Danny E. Cupit PC | Morrow, Consuelo | N/P |
| 00049 | Danny E. Cupit PC | O'Connor Edward J. | 2023 |
| 00050 | Danny E. Cupit PC | Overton, Lawrence W | 5383 |
| 00051 | Danny E. Cupit PC | Parker, Sybil | 0053 |
| 00052 | Danny E. Cupit PC | Sarafin, Patricia G. | 8217 |
| 00053 | Danny E. Cupit PC | Shaw, Johnnie E | 8945 |
| 00054 | Danny E. Cupit PC | Spawn, Joseph A. | 7479 |
| 00055 | Danny E. Cupit PC | Thompson, James D | 0869 |
| 00056 | Danny E. Cupit PC | Whaley, George | 5661 |
| 00057 | David M. Lipman, P.A. | Achilles, Fred W. | 8156 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00058 | David M. Lipman, P.A. | Adams, George | 2685 |
| 00059 | David M. Lipman, P.A. | Adams, Steve A. | 0383 |
| 00060 | David M. Lipman, P.A. | Adams, William Bill | 6400 |
| 00061 | David M. Lipman, P.A. | Adgie, Frederick J. | 6435 |
| 00062 | David M. Lipman, P.A. | Adkins, Carl | 5753 |
| 00063 | David M. Lipman, P.A. | Agger, Richard | 8810 |
| 00064 | David M. Lipman, P.A. | Ahokas, Arvo | 9159 |
| 00065 | David M. Lipman, P.A. | Aiken, Hardy Lee | 5709 |
| 00066 | David M. Lipman, P.A. | Aikens, Alma | 9559 |
| 00067 | David M. Lipman, P.A. | Albaum, Morris | 8491 |
| 00068 | David M. Lipman, P.A. | Alberson, John L. | 4957 |
| 00069 | David M. Lipman, P.A. | Albert, Harry L. | 9818 |
| 00070 | David M. Lipman, P.A. | Alberti, Albert | 7470 |
| 00071 | David M. Lipman, P.A. | Aldrich, Donald | 9005 |
| 00072 | David M. Lipman, P.A. | Alec, Henry B. | 8141 |
| 00073 | David M. Lipman, P.A. | Alexander, Joe L. | 6089 |
| 00074 | David M. Lipman, P.A. | Alexander, William | 2872 |
| 00075 | David M. Lipman, P.A. | Alkire, Russell | 6567 |
| 00076 | David M. Lipman, P.A. | Allen, Ardis | 3679 |
| 00077 | David M. Lipman, P.A. | Allen, Henry L. | 0285 |
| 00078 | David M. Lipman, P.A. | Allen, Lawrence L. | 1950 |
| 00079 | David M. Lipman, P.A. | Allen, Lillian | 2980 |
| 00080 | David M. Lipman, P.A. | Allen, Stephen R. | 5751 |
| 00081 | David M. Lipman, P.A. | Allen, Van V. | 5569 |
| 00082 | David M. Lipman, P.A. | Allen, William D. | 3049 |
| 00083 | David M. Lipman, P.A. | Allmon, Arthur | 0869 |
| 00084 | David M. Lipman, P.A. | Allomong, Eugene C. | 0196 |
| 00085 | David M. Lipman, P.A. | Aloise, Domenic J. | 3392 |
| 00086 | David M. Lipman, P.A. | Alvarez, Peter | 3622 |
| 00087 | David M. Lipman, P.A. | Amato, Domenico | 0890 |
| 00088 | David M. Lipman, P.A. | Ames, Eugene F. | 1849 |
| 00089 | David M. Lipman, P.A. | Ammons, Earl R. | 4173 |
| 00090 | David M. Lipman, P.A. | Amorose, Frank W. | 5677 |
| 00091 | David M. Lipman, P.A. | Amyx, Andrew | 6123 |
| 00092 | David M. Lipman, P.A. | Anania, Peter | 3362 |
| 00093 | David M. Lipman, P.A. | Anderson, Arlie | 0130 |
| 00094 | David M. Lipman, P.A. | Anderson, Emory A. | 6380 |
| 00095 | David M. Lipman, P.A. | Anderson, Howard M., Sr. | 6357 |
| 00096 | David M. Lipman, P.A. | Anderson, Howard., Jr. | 7840 |
| 00097 | David M. Lipman, P.A. | Anderson, Roy | 9634 |
| 00098 | David M. Lipman, P.A. | Anderson, Stanley M. | 8122 |
| 00099 | David M. Lipman, P.A. | Andresen, John T. | 7707 |
| 00100 | David M. Lipman, P.A. | Andrews, Jimmy Sherman | 7479 |
| 00101 | David M. Lipman, P.A. | Angione, Frank | 1192 |
| 00102 | David M. Lipman, P.A. | Anthony, Allan A. | 8626 |
| 00103 | David M. Lipman, P.A. | Aponte, Carlos | 9285 |
| 00104 | David M. Lipman, P.A. | Archer, Joseph F. | 9984 |
| 00105 | David M. Lipman, P.A. | Armesto, Enrique | 5871 |
| 00106 | David M. Lipman, P.A. | Arndt, Fred J. | 5832 |
| 00107 | David M. Lipman, P.A. | Arner, Anita M. | 6024 |
| 00108 | David M. Lipman, P.A. | Arnold, Lee | 1218 |
| 00109 | David M. Lipman, P.A. | Arrigo, Donald A. | 2557 |
| 00110 | David M. Lipman, P.A. | Arseneault, Ralph D. | N/P |
| 00111 | David M. Lipman, P.A. | Arvidson, Lee W. | 9390 |
| 00112 | David M. Lipman, P.A. | Asher, James | 7960 |
| 00113 | David M. Lipman, P.A. | Ashford, Donald W. | 7079 |
| 00114 | David M. Lipman, P.A. | Asmus, Henry C. | 6790 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00115 | David M. Lipman, P.A. | Atallian, Alvin E. | 5526 |
| 00116 | David M. Lipman, P.A. | Attaway, Dana K. | 3276 |
| 00117 | David M. Lipman, P.A. | Atwell, James B. | 5906 |
| 00118 | David M. Lipman, P.A. | Augustino, Dominick P. | 0521 |
| 00119 | David M. Lipman, P.A. | Ausley, Edward R. | 3237 |
| 00120 | David M. Lipman, P.A. | Avakian, Peter D. | 0597 |
| 00121 | David M. Lipman, P.A. | Avery, Gerald | 6661 |
| 00122 | David M. Lipman, P.A. | Axinn, Richard S. | 6612 |
| 00123 | David M. Lipman, P.A. | Babin, Henry G. | 6320 |
| 00124 | David M. Lipman, P.A. | Bach, Albert J. | 9529 |
| 00125 | David M. Lipman, P.A. | Bacheldor, Robert G. | 1266 |
| 00126 | David M. Lipman, P.A. | Bacigaluppi, John F., Jr. | 0729 |
| 00127 | David M. Lipman, P.A. | Backaus, James | 8684 |
| 00128 | David M. Lipman, P.A. | Bailey, Ray | 2202 |
| 00129 | David M. Lipman, P.A. | Bain, Glenn L. | 1235 |
| 00130 | David M. Lipman, P.A. | Balbaban, Sam | 2998 |
| 00131 | David M. Lipman, P.A. | Baldwin, Leroy V. | 0091 |
| 00132 | David M. Lipman, P.A. | Bales, Robert L. | 2927 |
| 00133 | David M. Lipman, P.A. | Ballard, Ralph | 5800 |
| 00134 | David M. Lipman, P.A. | Bandy, George W., Jr. | 9891 |
| 00135 | David M. Lipman, P.A. | Banquer, Robert | 4344 |
| 00136 | David M. Lipman, P.A. | Barber, Carl E. | 4557 |
| 00137 | David M. Lipman, P.A. | Barbour, Cecil Yvonne | 8414 |
| 00138 | David M. Lipman, P.A. | Barckmann, William B. | 1629 |
| 00139 | David M. Lipman, P.A. | Barnes, William | 3242 |
| 00140 | David M. Lipman, P.A. | Barnhart, Charles | 6418 |
| 00141 | David M. Lipman, P.A. | Barnickle, Russell | 0363 |
| 00142 | David M. Lipman, P.A. | Barson, Charles | 0208 |
| 00143 | David M. Lipman, P.A. | Barstow, Adam | 9022 |
| 00144 | David M. Lipman, P.A. | Bartha, Louis | 1939 |
| 00145 | David M. Lipman, P.A. | Bartley, Kermit | 5889 |
| 00146 | David M. Lipman, P.A. | Bartolac, Rudolph J. | 8312 |
| 00147 | David M. Lipman, P.A. | Barton, James | 4069 |
| 00148 | David M. Lipman, P.A. | Bass, Frank | 9906 |
| 00149 | David M. Lipman, P.A. | Bastin, James D. | 0647 |
| 00150 | David M. Lipman, P.A. | Bauer, Richard | 9776 |
| 00151 | David M. Lipman, P.A. | Baumgartner, Chester | 8477 |
| 00152 | David M. Lipman, P.A. | Baxter, Colonel | 1958 |
| 00153 | David M. Lipman, P.A. | Beang, Thomas | 7132 |
| 00154 | David M. Lipman, P.A. | Beason, Charles R. | 8232 |
| 00155 | David M. Lipman, P.A. | Beaulieu, Edward | 8639 |
| 00156 | David M. Lipman, P.A. | Bebak, Frank J. | 1630 |
| 00157 | David M. Lipman, P.A. | Beck, Ottis E. | 8379 |
| 00158 | David M. Lipman, P.A. | Becker, Gordon E. | 4725 |
| 00159 | David M. Lipman, P.A. | Becker, John H. | 2624 |
| 00160 | David M. Lipman, P.A. | Beckett, Robert O. | 8408 |
| 00161 | David M. Lipman, P.A. | Beckham, Amy A. | 7154 |
| 00162 | David M. Lipman, P.A. | Beckner, Larry A. | 0461 |
| 00163 | David M. Lipman, P.A. | Beeman, Frank | 6410 |
| 00164 | David M. Lipman, P.A. | Behm, Norman W. | 8466 |
| 00165 | David M. Lipman, P.A. | Behrman, Harold | 7060 |
| 00166 | David M. Lipman, P.A. | Bell, Frank | 3156 |
| 00167 | David M. Lipman, P.A. | Bell, Joseph | 7585 |
| 00168 | David M. Lipman, P.A. | Bell, Marion J. | 8220 |
| 00169 | David M. Lipman, P.A. | Bell, Robert J. | 2628 |
| 00170 | David M. Lipman, P.A. | Bellow, David | 5670 |
| 00171 | David M. Lipman, P.A. | Beloten, Irvin | 1485 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00172 | David M. Lipman, P.A. | Bender, Dale | 9802 |
| 00173 | David M. Lipman, P.A. | Benedict, Donald E. | 1642 |
| 00174 | David M. Lipman, P.A. | Benesh, Harry | 5461 |
| 00175 | David M. Lipman, P.A. | Benjamin, Earl | 2460 |
| 00176 | David M. Lipman, P.A. | Benner, Charles | 9519 |
| 00177 | David M. Lipman, P.A. | Bennett, Wayne H. | 0342 |
| 00178 | David M. Lipman, P.A. | Benoit, William A. | 4777 |
| 00179 | David M. Lipman, P.A. | Benson, Curtis | 3111 |
| 00180 | David M. Lipman, P.A. | Berardi, John | 0933 |
| 00181 | David M. Lipman, P.A. | Berei, John | 5264 |
| 00182 | David M. Lipman, P.A. | Bergamini, Henry A. | 9742 |
| 00183 | David M. Lipman, P.A. | Berger, Herman | 4226 |
| 00184 | David M. Lipman, P.A. | Berger, Hubert J. | 9830 |
| 00185 | David M. Lipman, P.A. | Bergeron, Rene | 2526 |
| 00186 | David M. Lipman, P.A. | Bergeron, Robert A. | 9578 |
| 00187 | David M. Lipman, P.A. | Berman, Samuel | 4934 |
| 00188 | David M. Lipman, P.A. | Bernabucci, Robert | 2104 |
| 00189 | David M. Lipman, P.A. | Berry, Robert C. | 9540 |
| 00190 | David M. Lipman, P.A. | Bertrand, George L. | 5279 |
| 00191 | David M. Lipman, P.A. | Besenyei, James | 6487 |
| 00192 | David M. Lipman, P.A. | Bessey, Sr., John A. | 1551 |
| 00193 | David M. Lipman, P.A. | Best, Gordon D. | 9357 |
| 00194 | David M. Lipman, P.A. | Bevilacqua, Joseph F. | 4950 |
| 00195 | David M. Lipman, P.A. | Beville, William | 2410 |
| 00196 | David M. Lipman, P.A. | Bevitz, Emanuel | 8574 |
| 00197 | David M. Lipman, P.A. | Bianchi, Paul | 4545 |
| 00198 | David M. Lipman, P.A. | Bickley, Milton P. | 1491 |
| 00199 | David M. Lipman, P.A. | Bier, Irwin | 4067 |
| 00200 | David M. Lipman, P.A. | Bill, Leonard E. | 9066 |
| 00201 | David M. Lipman, P.A. | Billias, Theodore | 0125 |
| 00202 | David M. Lipman, P.A. | Binder, Denver W. | 9083 |
| 00203 | David M. Lipman, P.A. | Bingaman, William | 2841 |
| 00204 | David M. Lipman, P.A. | Bisbano, John P. | 3051 |
| 00205 | David M. Lipman, P.A. | Bitz, Irving., Jr. | 0582 |
| 00206 | David M. Lipman, P.A. | Blais, Donald | 4861 |
| 00207 | David M. Lipman, P.A. | Blanchard, Robert | 7708 |
| 00208 | David M. Lipman, P.A. | Blankenship, Nelson L. | 2757 |
| 00209 | David M. Lipman, P.A. | Blanton, Rollie | 0449 |
| 00210 | David M. Lipman, P.A. | Blaskovitz, Jr., Joseph J. | 5268 |
| 00211 | David M. Lipman, P.A. | Blatchley, Fred | 2026 |
| 00212 | David M. Lipman, P.A. | Bleiweiss, Melvin | 8200 |
| 00213 | David M. Lipman, P.A. | Blevins, Harley | 8187 |
| 00214 | David M. Lipman, P.A. | Blitch, Dale S. | 5319 |
| 00215 | David M. Lipman, P.A. | Block, Felicia R. | 9726 |
| 00216 | David M. Lipman, P.A. | Block, Lawrence | 1265 |
| 00217 | David M. Lipman, P.A. | Bloom, Irving | 5213 |
| 00218 | David M. Lipman, P.A. | Bludsaw, Jr., Benjamin | 7759 |
| 00219 | David M. Lipman, P.A. | Blue, Harvey L. | 9460 |
| 00220 | David M. Lipman, P.A. | Blum, Herman | 1864 |
| 00221 | David M. Lipman, P.A. | Boardman, James P. | 3815 |
| 00222 | David M. Lipman, P.A. | Boeh, Norbert | 5868 |
| 00223 | David M. Lipman, P.A. | Boehner, John | 3219 |
| 00224 | David M. Lipman, P.A. | Boehner, John F., Jr. | 2682 |
| 00225 | David M. Lipman, P.A. | Boggs, Walter K. | 4521 |
| 00226 | David M. Lipman, P.A. | Boissat, Louis | 7003 |
| 00227 | David M. Lipman, P.A. | Boisvert, Edward J., Jr. | 5293 |
| 00228 | David M. Lipman, P.A. | Bologna, Vito | 7721 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00229 | David M. Lipman, P.A. | Bolton, Stanley C. | 0789 |
| 00230 | David M. Lipman, P.A. | Bombay, Thomas J. | 9955 |
| 00231 | David M. Lipman, P.A. | Bond, William | 4122 |
| 00232 | David M. Lipman, P.A. | Borden, Ross | 1401 |
| 00233 | David M. Lipman, P.A. | Bosch, Carlos | 5179 |
| 00234 | David M. Lipman, P.A. | Bosco, Frank | 0008 |
| 00235 | David M. Lipman, P.A. | Boshart, Grant J. | 5739 |
| 00236 | David M. Lipman, P.A. | Boston, William | 0034 |
| 00237 | David M. Lipman, P.A. | Bostwick, Paul | 8734 |
| 00238 | David M. Lipman, P.A. | Bowen, John | 3488 |
| 00239 | David M. Lipman, P.A. | Bowling, Charles | 4261 |
| 00240 | David M. Lipman, P.A. | Bowman, Greg P. | 9624 |
| 00241 | David M. Lipman, P.A. | Bozeman, Frank | 1274 |
| 00242 | David M. Lipman, P.A. | Brace, Marjorie S. | 6638 |
| 00243 | David M. Lipman, P.A. | Brady, Edwin R. | 8418 |
| 00244 | David M. Lipman, P.A. | Brandenburg, Charles | 2713 |
| 00245 | David M. Lipman, P.A. | Brandes, Edwin | 9843 |
| 00246 | David M. Lipman, P.A. | Branker, Donald A. | 5876 |
| 00247 | David M. Lipman, P.A. | Brasby, William H. | 9399 |
| 00248 | David M. Lipman, P.A. | Bray, Robert | 1646 |
| 00249 | David M. Lipman, P.A. | Brayson, Albert | 8186 |
| 00250 | David M. Lipman, P.A. | Bresee, Maynard | 0383 |
| 00251 | David M. Lipman, P.A. | Brewis, Alvin C. | 8792 |
| 00252 | David M. Lipman, P.A. | Brinson, William C. | 3992 |
| 00253 | David M. Lipman, P.A. | Britton, George E. | 1978 |
| 00254 | David M. Lipman, P.A. | Brock, Jack | 4637 |
| 00255 | David M. Lipman, P.A. | Bronstein, David | 5216 |
| 00256 | David M. Lipman, P.A. | Brooks, Buford W. | 1591 |
| 00257 | David M. Lipman, P.A. | Brooks, Charles E. | 6447 |
| 00258 | David M. Lipman, P.A. | Brosemer, George | 6235 |
| 00259 | David M. Lipman, P.A. | Brown, Albert | 4916 |
| 00260 | David M. Lipman, P.A. | Brown, Albert J. | 4829 |
| 00261 | David M. Lipman, P.A. | Brown, George G. | 0910 |
| 00262 | David M. Lipman, P.A. | Brown, Guy | 1864 |
| 00263 | David M. Lipman, P.A. | Brown, Harold | 1251 |
| 00264 | David M. Lipman, P.A. | Brown, Samuel L. | 0777 |
| 00265 | David M. Lipman, P.A. | Bruce, Robert | 1961 |
| 00266 | David M. Lipman, P.A. | Brumbaugh, George E. | 4243 |
| 00267 | David M. Lipman, P.A. | Bruno, Dominick | 2998 |
| 00268 | David M. Lipman, P.A. | Brust, Richard L., Sr. | 2562 |
| 00269 | David M. Lipman, P.A. | Bubelis, Edward D. | 0162 |
| 00270 | David M. Lipman, P.A. | Bucaro, Anthony T. | 4459 |
| 00271 | David M. Lipman, P.A. | Bucciero, John | 5338 |
| 00272 | David M. Lipman, P.A. | Buckingham, Richard P. | 6719 |
| 00273 | David M. Lipman, P.A. | Bultron, Juan | 9727 |
| 00274 | David M. Lipman, P.A. | Burchetta, Edward | 2052 |
| 00275 | David M. Lipman, P.A. | Burdo, Orville | 7100 |
| 00276 | David M. Lipman, P.A. | Burgess, William R. | 2987 |
| 00277 | David M. Lipman, P.A. | Burke, John | 1378 |
| 00278 | David M. Lipman, P.A. | Burnett, James | 8214 |
| 00279 | David M. Lipman, P.A. | Burns, Kenneth | 3330 |
| 00280 | David M. Lipman, P.A. | Burns, Orvill | 5503 |
| 00281 | David M. Lipman, P.A. | Burns, Ralph | 5819 |
| 00282 | David M. Lipman, P.A. | Burr, Bill James | 2248 |
| 00283 | David M. Lipman, P.A. | Burton, David | 9041 |
| 00284 | David M. Lipman, P.A. | Bush, Harry, R. | 6013 |
| 00285 | David M. Lipman, P.A. | Butcher, Don | 0389 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00286 | David M. Lipman, P.A. | Buxton, William | 3059 |
| 00287 | David M. Lipman, P.A. | Cade, Dean | 2392 |
| 00288 | David M. Lipman, P.A. | Cafiero, Anthony | 6479 |
| 00289 | David M. Lipman, P.A. | Caggiano, Angelo P. | 1339 |
| 00290 | David M. Lipman, P.A. | Calderone, Angelo J. | 1563 |
| 00291 | David M. Lipman, P.A. | Calderone, Vincent | 0358 |
| 00292 | David M. Lipman, P.A. | Caldwell, Robert Anthony | 8751 |
| 00293 | David M. Lipman, P.A. | Caldwell, Robert J. | 5187 |
| 00294 | David M. Lipman, P.A. | Callahan, George F. | 3312 |
| 00295 | David M. Lipman, P.A. | Callender, Carl | 1173 |
| 00296 | David M. Lipman, P.A. | Calobrisi, Ernest | 4282 |
| 00297 | David M. Lipman, P.A. | Calobrisi, Lewis | 5425 |
| 00298 | David M. Lipman, P.A. | Cameron, James | 3950 |
| 00299 | David M. Lipman, P.A. | Campbell, Hiram | 7902 |
| 00300 | David M. Lipman, P.A. | Campbell, John | 4939 |
| 00301 | David M. Lipman, P.A. | Campbell, Richard S. | 2330 |
| 00302 | David M. Lipman, P.A. | Campbell, Timothy S. | 6188 |
| 00303 | David M. Lipman, P.A. | Campeglia, Frank | 2636 |
| 00304 | David M. Lipman, P.A. | Cannon, Howard B. | 6300 |
| 00305 | David M. Lipman, P.A. | Cannon, Margaret | 1470 |
| 00306 | David M. Lipman, P.A. | Capasso, Michael | 5561 |
| 00307 | David M. Lipman, P.A. | Capuano, Joseph | 3025 |
| 00308 | David M. Lipman, P.A. | Card, Robert | 3244 |
| 00309 | David M. Lipman, P.A. | Cardinal, Norman J. | 0592 |
| 00310 | David M. Lipman, P.A. | Carlisle, James E. | 3509 |
| 00311 | David M. Lipman, P.A. | Caron, Nelton | 4991 |
| 00312 | David M. Lipman, P.A. | Carpenter, T. Leslie | 6222 |
| 00313 | David M. Lipman, P.A. | Carroll, George | 3986 |
| 00314 | David M. Lipman, P.A. | Carroll, James E. | 5512 |
| 00315 | David M. Lipman, P.A. | Carroll, Marcus D. | 7710 |
| 00316 | David M. Lipman, P.A. | Carson, Mozell | 6348 |
| 00317 | David M. Lipman, P.A. | Carter, Herbert G. | 9477 |
| 00318 | David M. Lipman, P.A. | Carter, Lavetta | 8285 |
| 00319 | David M. Lipman, P.A. | Carter, Richard F. | 1783 |
| 00320 | David M. Lipman, P.A. | Carter, Wilbert | 6485 |
| 00321 | David M. Lipman, P.A. | Carteret, James | 4440 |
| 00322 | David M. Lipman, P.A. | Cartier, George | 0459 |
| 00323 | David M. Lipman, P.A. | Cary, Ronald | 8958 |
| 00324 | David M. Lipman, P.A. | Cashell, Frank | 5422 |
| 00325 | David M. Lipman, P.A. | Cassell, Harold Pete | 6634 |
| 00326 | David M. Lipman, P.A. | Casselman, Charles M. | 6818 |
| 00327 | David M. Lipman, P.A. | Casterlin, William | 6134 |
| 00328 | David M. Lipman, P.A. | Castor, Robert | 7037 |
| 00329 | David M. Lipman, P.A. | Caswell, Herbert E. | 9503 |
| 00330 | David M. Lipman, P.A. | Caton, James | 2949 |
| 00331 | David M. Lipman, P.A. | Catton, Kenneth H., III | 5048 |
| 00332 | David M. Lipman, P.A. | Cavagnaro, Anthony | 4974 |
| 00333 | David M. Lipman, P.A. | Cavanagh, Edward J. | 5119 |
| 00334 | David M. Lipman, P.A. | Cerza, Santo | 9835 |
| 00335 | David M. Lipman, P.A. | Chandler, George | 2737 |
| 00336 | David M. Lipman, P.A. | Chandler, Harry | 9190 |
| 00337 | David M. Lipman, P.A. | Chandler, Warren | 8355 |
| 00338 | David M. Lipman, P.A. | Chapman, Bobby E. | 5856 |
| 00339 | David M. Lipman, P.A. | Chapman, Chester | 9920 |
| 00340 | David M. Lipman, P.A. | Chartier, Paul | 6307 |
| 00341 | David M. Lipman, P.A. | Chase, Alton | 0653 |
| 00342 | David M. Lipman, P.A. | Chaves, Manuel H. | 1464 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 8 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00343 | David M. Lipman, P.A. | Cheney, Richard | 6223 |
| 00344 | David M. Lipman, P.A. | Childers, Earl | 0540 |
| 00345 | David M. Lipman, P.A. | Choate, Robert | 8073 |
| 00346 | David M. Lipman, P.A. | Chrastka, Jerome | 9921 |
| 00347 | David M. Lipman, P.A. | Christensen, Harry | 1830 |
| 00348 | David M. Lipman, P.A. | Christiano, Elizabeth | 4524 |
| 00349 | David M. Lipman, P.A. | Christiano, Martin | 0129 |
| 00350 | David M. Lipman, P.A. | Churukian, William | 9884 |
| 00351 | David M. Lipman, P.A. | Clark, Henry | 1221 |
| 00352 | David M. Lipman, P.A. | Clark, John M. | 6924 |
| 00353 | David M. Lipman, P.A. | Clark, John W. | 1802 |
| 00354 | David M. Lipman, P.A. | Clark, Robert | 2438 |
| 00355 | David M. Lipman, P.A. | Clearfield, Harold | 3030 |
| 00356 | David M. Lipman, P.A. | Cleary, William | 6959 |
| 00357 | David M. Lipman, P.A. | Cleveland, Bernard | 5138 |
| 00358 | David M. Lipman, P.A. | Click, Robert | 8931 |
| 00359 | David M. Lipman, P.A. | Cline, Donald L. | 2953 |
| 00360 | David M. Lipman, P.A. | Clyatt, Willard L. | 6179 |
| 00361 | David M. Lipman, P.A. | Coats, Robert L. | 5834 |
| 00362 | David M. Lipman, P.A. | Cogsdale, Seth Hildrey | 7848 |
| 00363 | David M. Lipman, P.A. | Cohen, Abraham | 8204 |
| 00364 | David M. Lipman, P.A. | Cohen, Eugene | 2833 |
| 00365 | David M. Lipman, P.A. | Cohen, Melvin | 0533 |
| 00366 | David M. Lipman, P.A. | Colcord, Robert | 0373 |
| 00367 | David M. Lipman, P.A. | Cole, Albert | 2657 |
| 00368 | David M. Lipman, P.A. | Cole, Charles E., Jr. | 5535 |
| 00369 | David M. Lipman, P.A. | Colledge, James L. | 2520 |
| 00370 | David M. Lipman, P.A. | Collene, Harry | 9598 |
| 00371 | David M. Lipman, P.A. | Collet, Leonard R. | 9599 |
| 00372 | David M. Lipman, P.A. | Collins, Seymour | 4564 |
| 00373 | David M. Lipman, P.A. | Collinson, Dean | 7873 |
| 00374 | David M. Lipman, P.A. | Colson, Gary Wayne | 2685 |
| 00375 | David M. Lipman, P.A. | Compoli, Vincent | 3210 |
| 00376 | David M. Lipman, P.A. | Conklin, William C. | 7397 |
| 00377 | David M. Lipman, P.A. | Conley, Edward J. | 7314 |
| 00378 | David M. Lipman, P.A. | Conlon, Jack | 4900 |
| 00379 | David M. Lipman, P.A. | Connolly, Edward | 4703 |
| 00380 | David M. Lipman, P.A. | Connor, William | 3336 |
| 00381 | David M. Lipman, P.A. | Cononico, Carl | 9040 |
| 00382 | David M. Lipman, P.A. | Converse, Robert | 9409 |
| 00383 | David M. Lipman, P.A. | Cook, Henry J. | 3829 |
| 00384 | David M. Lipman, P.A. | Cook, Robert L. | 9607 |
| 00385 | David M. Lipman, P.A. | Cook, William L. | 6678 |
| 00386 | David M. Lipman, P.A. | Cooney, Charles | 5793 |
| 00387 | David M. Lipman, P.A. | Coopersmith, Milton | 2759 |
| 00388 | David M. Lipman, P.A. | Corday, Lawrence | 6684 |
| 00389 | David M. Lipman, P.A. | Cordoves, Rolando | 8324 |
| 00390 | David M. Lipman, P.A. | Cosentino, Jack A. | 2351 |
| 00391 | David M. Lipman, P.A. | Cotton, John K. | 5515 |
| 00392 | David M. Lipman, P.A. | Covey, Leland S. | 8458 |
| 00393 | David M. Lipman, P.A. | Cox, James | 9707 |
| 00394 | David M. Lipman, P.A. | Cox, Patrick | 4297 |
| 00395 | David M. Lipman, P.A. | Cragle, Eugene F. | 5697 |
| 00396 | David M. Lipman, P.A. | Crank, Robert | 1882 |
| 00397 | David M. Lipman, P.A. | Crawford, Claude E. | 9704 |
| 00398 | David M. Lipman, P.A. | Crawford, George J. | 8048 |
| 00399 | David M. Lipman, P.A. | Creech, Henry | 0458 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00400 | David M. Lipman, P.A. | Creech, Ralph | 7155 |
| 00401 | David M. Lipman, P.A. | Creech, Ramie | 0363 |
| 00402 | David M. Lipman, P.A. | Crews, Jeffrey V. | 2947 |
| 00403 | David M. Lipman, P.A. | Crider, Frank | 6309 |
| 00404 | David M. Lipman, P.A. | Criollo, Orlando | 1822 |
| 00405 | David M. Lipman, P.A. | Crispino, Dominick | 5391 |
| 00406 | David M. Lipman, P.A. | Crispino, John | 6938 |
| 00407 | David M. Lipman, P.A. | Crittenden, James H. | 2536 |
| 00408 | David M. Lipman, P.A. | Croom, Manley | 7016 |
| 00409 | David M. Lipman, P.A. | Cross, Billey | 4454 |
| 00410 | David M. Lipman, P.A. | Crotty, Rufus C. | 6281 |
| 00411 | David M. Lipman, P.A. | Crouthers, William S., Sr. | 9929 |
| 00412 | David M. Lipman, P.A. | Crow, William D. | 4123 |
| 00413 | David M. Lipman, P.A. | Crowder, William | 6423 |
| 00414 | David M. Lipman, P.A. | Cubenas, Gervasio | 3545 |
| 00415 | David M. Lipman, P.A. | Cudney, Robert | 5691 |
| 00416 | David M. Lipman, P.A. | Cuevas, Jaime | 6159 |
| 00417 | David M. Lipman, P.A. | Cullen, Joseph E. | 8640 |
| 00418 | David M. Lipman, P.A. | Culleton, Thomas | 8979 |
| 00419 | David M. Lipman, P.A. | Cuttitta, John C. | 0774 |
| 00420 | David M. Lipman, P.A. | D'Amico, Dominic V. | 4497 |
| 00421 | David M. Lipman, P.A. | D'Amico, Michael | 9050 |
| 00422 | David M. Lipman, P.A. | D'Olonzo, Frank | 9148 |
| 00423 | David M. Lipman, P.A. | Dalzell, James R. | 7011 |
| 00424 | David M. Lipman, P.A. | Danahy, Lawrence | 5046 |
| 00425 | David M. Lipman, P.A. | Dancz, David L. | 3415 |
| 00426 | David M. Lipman, P.A. | Danels, Charles | 5226 |
| 00427 | David M. Lipman, P.A. | Daniel, Aaron | 8683 |
| 00428 | David M. Lipman, P.A. | Daniels, Marion C. | 5792 |
| 00429 | David M. Lipman, P.A. | Danzis, Stephen J. | 6643 |
| 00430 | David M. Lipman, P.A. | Davenport, Alan | 8245 |
| 00431 | David M. Lipman, P.A. | David, John L., Jr. | 2795 |
| 00432 | David M. Lipman, P.A. | Davidson, Linda | 7075 |
| 00433 | David M. Lipman, P.A. | Davie, Joseph V. | 2321 |
| 00434 | David M. Lipman, P.A. | Davis, Emmert L. | 8011 |
| 00435 | David M. Lipman, P.A. | Davis, Fred Glenn | 8532 |
| 00436 | David M. Lipman, P.A. | Davis, Henry L. | 4980 |
| 00437 | David M. Lipman, P.A. | Davis, Homer D. | 8973 |
| 00438 | David M. Lipman, P.A. | Davis, Leonard E. | 7658 |
| 00439 | David M. Lipman, P.A. | Davis, Richmond | 0683 |
| 00440 | David M. Lipman, P.A. | Dawe, James | 9182 |
| 00441 | David M. Lipman, P.A. | De Asevedo, Paulo | 9473 |
| 00442 | David M. Lipman, P.A. | Deal, Vena | 1152 |
| 00443 | David M. Lipman, P.A. | Dean, Henry Ruffin | 4128 |
| 00444 | David M. Lipman, P.A. | Dean, Jack E. | 8328 |
| 00445 | David M. Lipman, P.A. | Debonis, Nicholas | 3671 |
| 00446 | David M. Lipman, P.A. | Debrular, James E. | 8280 |
| 00447 | David M. Lipman, P.A. | Debusman, Dale | 2782 |
| 00448 | David M. Lipman, P.A. | Dechene, Paul | 2466 |
| 00449 | David M. Lipman, P.A. | Decker, Larry | 6484 |
| 00450 | David M. Lipman, P.A. | Defabrizio, Alphone | 6696 |
| 00451 | David M. Lipman, P.A. | Dehart, Roy | 3794 |
| 00452 | David M. Lipman, P.A. | Dell, Otis I. | 3826 |
| 00453 | David M. Lipman, P.A. | Demarco, Patrick | 5620 |
| 00454 | David M. Lipman, P.A. | Dematas, Andre | 4049 |
| 00455 | David M. Lipman, P.A. | Denardo, Joseph M. | 1591 |
| 00456 | David M. Lipman, P.A. | Denley, Robert E. | 8932 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00457 | David M. Lipman, P.A. | Dennis, Carl | 2447 |
| 00458 | David M. Lipman, P.A. | Depamphilis, Ricardo L. | 1457 |
| 00459 | David M. Lipman, P.A. | Desimone, Joseph | 7486 |
| 00460 | David M. Lipman, P.A. | Desimone, Robert C. | 0591 |
| 00461 | David M. Lipman, P.A. | Deweerdt, James | 6288 |
| 00462 | David M. Lipman, P.A. | Di Maio, Gasper | 4611 |
| 00463 | David M. Lipman, P.A. | Diamond, Lawrence | 1167 |
| 00464 | David M. Lipman, P.A. | Diamontis, Emmanuel | 0753 |
| 00465 | David M. Lipman, P.A. | Dibenedetto, Russell P. | 7679 |
| 00466 | David M. Lipman, P.A. | Dickstein, Leonard | 6042 |
| 00467 | David M. Lipman, P.A. | Dietz, Harold | 0147 |
| 00468 | David M. Lipman, P.A. | Dill, Albert | 7561 |
| 00469 | David M. Lipman, P.A. | Dilley, Arnold | 4249 |
| 00470 | David M. Lipman, P.A. | Dillinger, Jack | 3769 |
| 00471 | David M. Lipman, P.A. | Dimeglio, Salvatore | 2025 |
| 00472 | David M. Lipman, P.A. | Dispenza, Joseph | 3371 |
| 00473 | David M. Lipman, P.A. | Ditomasso, Salvatore | 8197 |
| 00474 | David M. Lipman, P.A. | Dixon, Freddie | 8007 |
| 00475 | David M. Lipman, P.A. | Dixon, Gary V. | 8087 |
| 00476 | David M. Lipman, P.A. | Doback, Richard S. | 6917 |
| 00477 | David M. Lipman, P.A. | Dolly, Terry | 9300 |
| 00478 | David M. Lipman, P.A. | Domantay, Margarito | 8187 |
| 00479 | David M. Lipman, P.A. | Dorff, Marilyn | 8732 |
| 00480 | David M. Lipman, P.A. | Doucette, Eilleen | 6798 |
| 00481 | David M. Lipman, P.A. | Dougan, Arthur Lee | 4464 |
| 00482 | David M. Lipman, P.A. | Douthwright, Donald J. | 5816 |
| 00483 | David M. Lipman, P.A. | Dowd, Vincent C. | 1030 |
| 00484 | David M. Lipman, P.A. | Downey, Jr., Kenneth | 5781 |
| 00485 | David M. Lipman, P.A. | Downie, William | 6344 |
| 00486 | David M. Lipman, P.A. | Doyle, Thomas M. | 4124 |
| 00487 | David M. Lipman, P.A. | Dry, Shelton, C. | 8540 |
| 00488 | David M. Lipman, P.A. | Ducorsky, Meyer | 6988 |
| 00489 | David M. Lipman, P.A. | Dufresne, Leon | 5717 |
| 00490 | David M. Lipman, P.A. | Dukal, Henry | 2287 |
| 00491 | David M. Lipman, P.A. | Durovick, George M. | 0394 |
| 00492 | David M. Lipman, P.A. | Durso, Orest | 1741 |
| 00493 | David M. Lipman, P.A. | Dustin, John F. | 9932 |
| 00494 | David M. Lipman, P.A. | Earle, Louis | 5545 |
| 00495 | David M. Lipman, P.A. | Ebert, Paul | 5951 |
| 00496 | David M. Lipman, P.A. | Echols, Ivey | 4490 |
| 00497 | David M. Lipman, P.A. | Eckmier, Robert | 0570 |
| 00498 | David M. Lipman, P.A. | Edgar, Louis | 1194 |
| 00499 | David M. Lipman, P.A. | Edmonds, E. D. | 2482 |
| 00500 | David M. Lipman, P.A. | Edmondson, Austin | 0450 |
| 00501 | David M. Lipman, P.A. | Edwards, Henry | 9440 |
| 00502 | David M. Lipman, P.A. | Edwards, Lonnie B | 6928 |
| 00503 | David M. Lipman, P.A. | Edwards, Raymond | 5593 |
| 00504 | David M. Lipman, P.A. | Edwards, Sydney | 6179 |
| 00505 | David M. Lipman, P.A. | Edwards, Terry L | 7346 |
| 00506 | David M. Lipman, P.A. | Ehlers, William | 5576 |
| 00507 | David M. Lipman, P.A. | Eiermann, Joseph B | 7845 |
| 00508 | David M. Lipman, P.A. | Elias, Victor | 3650 |
| 00509 | David M. Lipman, P.A. | Elkins, Fred | 8781 |
| 00510 | David M. Lipman, P.A. | Elkost, Clarence | 6544 |
| 00511 | David M. Lipman, P.A. | Elliott, Robert V | 8996 |
| 00512 | David M. Lipman, P.A. | Elliott, Thomas | 4720 |
| 00513 | David M. Lipman, P.A. | Ellis, Richard E | 5752 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00514 | David M. Lipman, P.A. | Ellison, William | 1135 |
| 00515 | David M. Lipman, P.A. | Ellyson, Willard | 5480 |
| 00516 | David M. Lipman, P.A. | Elmquist, Robert J | 5364 |
| 00517 | David M. Lipman, P.A. | Emanuele, Libert | 2739 |
| 00518 | David M. Lipman, P.A. | Emerson, Jr., George B | 3510 |
| 00519 | David M. Lipman, P.A. | England, Lennie | 4183 |
| 00520 | David M. Lipman, P.A. | Epperson, Larry | 8301 |
| 00521 | David M. Lipman, P.A. | Errico, Adam M | 9764 |
| 00522 | David M. Lipman, P.A. | Estes, Edward | 1008 |
| 00523 | David M. Lipman, P.A. | Eubanks, Harvey | 1856 |
| 00524 | David M. Lipman, P.A. | Evans, Robert | 7838 |
| 00525 | David M. Lipman, P.A. | Evenson, Irvin F | 9050 |
| 00526 | David M. Lipman, P.A. | Ewig, Pearl L | 4249 |
| 00527 | David M. Lipman, P.A. | Exel, James V | 5884 |
| 00528 | David M. Lipman, P.A. | Falzarano, Clement | 7143 |
| 00529 | David M. Lipman, P.A. | Farchone, Dominic | 1935 |
| 00530 | David M. Lipman, P.A. | Farley, Maurice | 3499 |
| 00531 | David M. Lipman, P.A. | Farley, Sr., Thomas | 3608 |
| 00532 | David M. Lipman, P.A. | Farnham, Richard | 6147 |
| 00533 | David M. Lipman, P.A. | Faroni, Richard | 9586 |
| 00534 | David M. Lipman, P.A. | Farr, Bernard | 6676 |
| 00535 | David M. Lipman, P.A. | Farrugia, John | 2837 |
| 00536 | David M. Lipman, P.A. | Fazen, William | 5010 |
| 00537 | David M. Lipman, P.A. | Feit, James | 7835 |
| 00538 | David M. Lipman, P.A. | Fender, Robert | 1016 |
| 00539 | David M. Lipman, P.A. | Fendley, Charles | 0503 |
| 00540 | David M. Lipman, P.A. | Fenstermacher, Donald G | 8174 |
| 00541 | David M. Lipman, P.A. | Feretic, Nicholas | 0180 |
| 00542 | David M. Lipman, P.A. | Ferguson, Edward R | 2151 |
| 00543 | David M. Lipman, P.A. | Fernandez, Genaro | 0065 |
| 00544 | David M. Lipman, P.A. | Ferraiuolo, Anthony | 9508 |
| 00545 | David M. Lipman, P.A. | Ferrara, Tony | N/P |
| 00546 | David M. Lipman, P.A. | Ferrigno, Angelo | 4651 |
| 00547 | David M. Lipman, P.A. | Fezio, Albert P | 3010 |
| 00548 | David M. Lipman, P.A. | Fickes, James | 7900 |
| 00549 | David M. Lipman, P.A. | Fields, Henry | 0168 |
| 00550 | David M. Lipman, P.A. | Fields, Jemmie | 4080 |
| 00551 | David M. Lipman, P.A. | Figgins, Kenneth | 7145 |
| 00552 | David M. Lipman, P.A. | Figler, Bernard | 0118 |
| 00553 | David M. Lipman, P.A. | Fine, Norman | 0645 |
| 00554 | David M. Lipman, P.A. | Finger, Francis | 3961 |
| 00555 | David M. Lipman, P.A. | Fink, David | 2661 |
| 00556 | David M. Lipman, P.A. | Finkley, William K | 4810 |
| 00557 | David M. Lipman, P.A. | Finnigan, Walter | 6706 |
| 00558 | David M. Lipman, P.A. | Firman, Jr., Arthur | 1337 |
| 00559 | David M. Lipman, P.A. | Fisher, Cyrus | 7414 |
| 00560 | David M. Lipman, P.A. | Fisher, Julius | 6050 |
| 00561 | David M. Lipman, P.A. | Fitzgerald, Kenneth | 2008 |
| 00562 | David M. Lipman, P.A. | Fitzgerald, Walter | 0402 |
| 00563 | David M. Lipman, P.A. | Flaherty, Walter L | 8713 |
| 00564 | David M. Lipman, P.A. | Flanagan, John W | 1787 |
| 00565 | David M. Lipman, P.A. | Fletcher, Harry L | 4968 |
| 00566 | David M. Lipman, P.A. | Fletcher, Melvin B | 0447 |
| 00567 | David M. Lipman, P.A. | Flynn, Arthur | 6461 |
| 00568 | David M. Lipman, P.A. | Flynn, James L | 4380 |
| 00569 | David M. Lipman, P.A. | Fogel, Robert | 4962 |
| 00570 | David M. Lipman, P.A. | Fogg, Frank | 5158 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00571 | David M. Lipman, P.A. | Foglesong, Victor | 4413 |
| 00572 | David M. Lipman, P.A. | Fonseca, Rudolph | 9513 |
| 00573 | David M. Lipman, P.A. | Ford, Charles J | 5290 |
| 00574 | David M. Lipman, P.A. | Ford, Clarence R | 7583 |
| 00575 | David M. Lipman, P.A. | Ford, Denis Keith | 0884 |
| 00576 | David M. Lipman, P.A. | Ford, Leonard J | 1631 |
| 00577 | David M. Lipman, P.A. | Ford, Otis G | 5976 |
| 00578 | David M. Lipman, P.A. | Fortunato, Biagio | 7343 |
| 00579 | David M. Lipman, P.A. | Foster, Charlie L | 7996 |
| 00580 | David M. Lipman, P.A. | Foster, Clevland | 5496 |
| 00581 | David M. Lipman, P.A. | Foster, Harold Wayne | 7046 |
| 00582 | David M. Lipman, P.A. | Foster, John J | 8669 |
| 00583 | David M. Lipman, P.A. | Foster, William Don | 7047 |
| 00584 | David M. Lipman, P.A. | Fox, Donald F | 8432 |
| 00585 | David M. Lipman, P.A. | Fox, Henry | 4204 |
| 00586 | David M. Lipman, P.A. | Fox, Robert | 6072 |
| 00587 | David M. Lipman, P.A. | Fox, Robert | 6072 |
| 00588 | David M. Lipman, P.A. | Fraley, Laura | 9039 |
| 00589 | David M. Lipman, P.A. | Francis, Jewel | 8008 |
| 00590 | David M. Lipman, P.A. | Francisco, Larry | 3831 |
| 00591 | David M. Lipman, P.A. | Frangoulis, Michael | N/P |
| 00592 | David M. Lipman, P.A. | Frank, Herbert P | 6986 |
| 00593 | David M. Lipman, P.A. | Franklin, Bruce | 6602 |
| 00594 | David M. Lipman, P.A. | Franklin, Ernest | 9161 |
| 00595 | David M. Lipman, P.A. | Frasure, Homer | 8284 |
| 00596 | David M. Lipman, P.A. | Fratti, David | 2259 |
| 00597 | David M. Lipman, P.A. | Frederick, Joseph | 8993 |
| 00598 | David M. Lipman, P.A. | Freedman, Joshua | 5871 |
| 00599 | David M. Lipman, P.A. | Freedman, Joshua A | 5871 |
| 00600 | David M. Lipman, P.A. | Freeman, Arthur | 2237 |
| 00601 | David M. Lipman, P.A. | Freeman, Arthur | 2237 |
| 00602 | David M. Lipman, P.A. | Frey, Kenneth | 5712 |
| 00603 | David M. Lipman, P.A. | Frey, Kenneth | 5712 |
| 00604 | David M. Lipman, P.A. | Fried, Herbert | 3454 |
| 00605 | David M. Lipman, P.A. | Friedman, Toby | 0352 |
| 00606 | David M. Lipman, P.A. | Friedrichsen, Jens A | 6387 |
| 00607 | David M. Lipman, P.A. | Frier, Sidney | 1480 |
| 00608 | David M. Lipman, P.A. | Fries, Jr., Rudolph | 5455 |
| 00609 | David M. Lipman, P.A. | Frissora, Salvatore | 4624 |
| 00610 | David M. Lipman, P.A. | Fronczkowski, Richard | 6194 |
| 00611 | David M. Lipman, P.A. | Fudge, Tillman | 2622 |
| 00612 | David M. Lipman, P.A. | Fufidio, George | 5073 |
| 00613 | David M. Lipman, P.A. | Fullford, George H | 9210 |
| 00614 | David M. Lipman, P.A. | Fultz, Jr., James | 1284 |
| 00615 | David M. Lipman, P.A. | Fusco, Robert Allen | 5581 |
| 00616 | David M. Lipman, P.A. | Gabalis, Ronald | 1306 |
| 00617 | David M. Lipman, P.A. | Gabbard, Steven | 4230 |
| 00618 | David M. Lipman, P.A. | Gabbert, Oscar | 8575 |
| 00619 | David M. Lipman, P.A. | Gable, Ross | 4425 |
| 00620 | David M. Lipman, P.A. | Gagnon, George | 5934 |
| 00621 | David M. Lipman, P.A. | Gainey, William | 0721 |
| 00622 | David M. Lipman, P.A. | Galbreath, Jr., Edgar M | 2426 |
| 00623 | David M. Lipman, P.A. | Gallicchio, Stephen | 3336 |
| 00624 | David M. Lipman, P.A. | Galliford, Howard | 6563 |
| 00625 | David M. Lipman, P.A. | Galloway, Delbert | 0465 |
| 00626 | David M. Lipman, P.A. | Gann, Ray | 4579 |
| 00627 | David M. Lipman, P.A. | Gant, Jerry P | 2136 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 13 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00628 | David M. Lipman, P.A. | Gant, John E | 5566 |
| 00629 | David M. Lipman, P.A. | Garcia, Ernesto | 3031 |
| 00630 | David M. Lipman, P.A. | Gardien, Raymond | 7468 |
| 00631 | David M. Lipman, P.A. | Gardiner, Robert C | 6966 |
| 00632 | David M. Lipman, P.A. | Gardner, Bruce | 3321 |
| 00633 | David M. Lipman, P.A. | Gardner, James | 1587 |
| 00634 | David M. Lipman, P.A. | Garelick, William | 5086 |
| 00635 | David M. Lipman, P.A. | Garfinkel, Joseph P | 2436 |
| 00636 | David M. Lipman, P.A. | Garmon, Lloyd | 2685 |
| 00637 | David M. Lipman, P.A. | Garner, Fred | 3159 |
| 00638 | David M. Lipman, P.A. | Garnett, Earl | 5366 |
| 00639 | David M. Lipman, P.A. | Garrett, Delmar H | 0416 |
| 00640 | David M. Lipman, P.A. | Garrett, Lloyd M | 7117 |
| 00641 | David M. Lipman, P.A. | Garrity, Francis | 9807 |
| 00642 | David M. Lipman, P.A. | Gary, Harry J | 8440 |
| 00643 | David M. Lipman, P.A. | Gasdia, John | 3865 |
| 00644 | David M. Lipman, P.A. | Gast, Paul S | 5342 |
| 00645 | David M. Lipman, P.A. | Gates, Sr., Charles L | 6451 |
| 00646 | David M. Lipman, P.A. | Gaudin, William | 0533 |
| 00647 | David M. Lipman, P.A. | Gauthier, Donald A | 6788 |
| 00648 | David M. Lipman, P.A. | Gay, Kenneth R | 2932 |
| 00649 | David M. Lipman, P.A. | Gelber, Stanley | 4234 |
| 00650 | David M. Lipman, P.A. | Genduso, Frank | 3144 |
| 00651 | David M. Lipman, P.A. | Gentner, Robert | 8659 |
| 00652 | David M. Lipman, P.A. | George, Charles | 7691 |
| 00653 | David M. Lipman, P.A. | George, Fannie | 4788 |
| 00654 | David M. Lipman, P.A. | George, Michael | 4855 |
| 00655 | David M. Lipman, P.A. | George, Robert | 7128 |
| 00656 | David M. Lipman, P.A. | George, Trenton | 2835 |
| 00657 | David M. Lipman, P.A. | Getty, William | 5090 |
| 00658 | David M. Lipman, P.A. | Giani, Ed | 4041 |
| 00659 | David M. Lipman, P.A. | Gilbert, Elmer | 1594 |
| 00660 | David M. Lipman, P.A. | Gilbert, Rowland | 4844 |
| 00661 | David M. Lipman, P.A. | Gilberti, Ralph | 2234 |
| 00662 | David M. Lipman, P.A. | Gillard, Henry | 5069 |
| 00663 | David M. Lipman, P.A. | Gilleeny, Frank | 3260 |
| 00664 | David M. Lipman, P.A. | Gillespie, Fred J | 9067 |
| 00665 | David M. Lipman, P.A. | Gillespie, James | 3395 |
| 00666 | David M. Lipman, P.A. | Gilliam, James | 2723 |
| 00667 | David M. Lipman, P.A. | Gilligan, Thomas A | 2163 |
| 00668 | David M. Lipman, P.A. | Gilmore, Thomas | 0928 |
| 00669 | David M. Lipman, P.A. | Giunta, John J | 2274 |
| 00670 | David M. Lipman, P.A. | Glickman, Marvin | 2003 |
| 00671 | David M. Lipman, P.A. | Gloeggler, Frank | 1070 |
| 00672 | David M. Lipman, P.A. | Glover, James | 4806 |
| 00673 | David M. Lipman, P.A. | Gold, Kenneth R | 5266 |
| 00674 | David M. Lipman, P.A. | Goldberg, Nathan | 0048 |
| 00675 | David M. Lipman, P.A. | Goldberg, Ruth | 7938 |
| 00676 | David M. Lipman, P.A. | Golder, Richard M | 1087 |
| 00677 | David M. Lipman, P.A. | Goldstein, Joseph | 9076 |
| 00678 | David M. Lipman, P.A. | Golembiewski, Thomas F | 0126 |
| 00679 | David M. Lipman, P.A. | Golembowski, Harry | 2809 |
| 00680 | David M. Lipman, P.A. | Gonales, John | 0174 |
| 00681 | David M. Lipman, P.A. | Gonia, Arthur | 0167 |
| 00682 | David M. Lipman, P.A. | Gonzalez, Juan | 8564 |
| 00683 | David M. Lipman, P.A. | Gonzalez, Ramon G | 0885 |
| 00684 | David M. Lipman, P.A. | Goodhew, Joe | 7459 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00685 | David M. Lipman, P.A. | Gooding, Herman | N/P |
| 00686 | David M. Lipman, P.A. | Goodman, George B | 1050 |
| 00687 | David M. Lipman, P.A. | Goodwin, Raymond | 5507 |
| 00688 | David M. Lipman, P.A. | Gordon Newton | 9746 |
| 00689 | David M. Lipman, P.A. | Gordon, Douglas E | 3494 |
| 00690 | David M. Lipman, P.A. | Gordy, George M | 3069 |
| 00691 | David M. Lipman, P.A. | Gorlewski, Alois | 3117 |
| 00692 | David M. Lipman, P.A. | Gorman, Gerald | 9986 |
| 00693 | David M. Lipman, P.A. | Gorman, Justin | 7057 |
| 00694 | David M. Lipman, P.A. | Gorman, Phillip | 5691 |
| 00695 | David M. Lipman, P.A. | Gorman, Thomas | 3203 |
| 00696 | David M. Lipman, P.A. | Gorodetzer, Arnold | 8182 |
| 00697 | David M. Lipman, P.A. | Goshern, Elmer V | 8282 |
| 00698 | David M. Lipman, P.A. | Goss, Jonas | 0978 |
| 00699 | David M. Lipman, P.A. | Gotelaere, Timothy | 9311 |
| 00700 | David M. Lipman, P.A. | Gouner, Michael J | 4151 |
| 00701 | David M. Lipman, P.A. | Grace, Jimmy | 2990 |
| 00702 | David M. Lipman, P.A. | Grace, Willie | 5546 |
| 00703 | David M. Lipman, P.A. | Graham, Wilbert | 4676 |
| 00704 | David M. Lipman, P.A. | Granda, Don | 9956 |
| 00705 | David M. Lipman, P.A. | Grant, Charles R | 6865 |
| 00706 | David M. Lipman, P.A. | Grant, James W | N/P |
| 00707 | David M. Lipman, P.A. | Grant, John | 9889 |
| 00708 | David M. Lipman, P.A. | Grant, Robert J | 9339 |
| 00709 | David M. Lipman, P.A. | Graves, Ralph | 4532 |
| 00710 | David M. Lipman, P.A. | Gray, Lewis | 9238 |
| 00711 | David M. Lipman, P.A. | Grayson, Ronald | 5045 |
| 00712 | David M. Lipman, P.A. | Green, Benjamin | 6911 |
| 00713 | David M. Lipman, P.A. | Green, Eucla (Jack) | 6039 |
| 00714 | David M. Lipman, P.A. | Green, Frank H | 3632 |
| 00715 | David M. Lipman, P.A. | Greenberg, Irving | 9606 |
| 00716 | David M. Lipman, P.A. | Greenstein, Sidney | 6447 |
| 00717 | David M. Lipman, P.A. | Greenwell, Joseph | 7146 |
| 00718 | David M. Lipman, P.A. | Gregorio, Harry | 4195 |
| 00719 | David M. Lipman, P.A. | Grello, John | 0969 |
| 00720 | David M. Lipman, P.A. | Gresser, Phillip F | 7884 |
| 00721 | David M. Lipman, P.A. | Griffin, Jerry | 3051 |
| 00722 | David M. Lipman, P.A. | Griffin, Solomon I | 2922 |
| 00723 | David M. Lipman, P.A. | Griffitts, Wiley | 3769 |
| 00724 | David M. Lipman, P.A. | Grill, Floyd | 2348 |
| 00725 | David M. Lipman, P.A. | Grimbly, Samuel | 2341 |
| 00726 | David M. Lipman, P.A. | Grimes, Frank | 4294 |
| 00727 | David M. Lipman, P.A. | Grimes, George | 0401 |
| 00728 | David M. Lipman, P.A. | Griner, Emmett H | 4506 |
| 00729 | David M. Lipman, P.A. | Gross, John | 9723 |
| 00730 | David M. Lipman, P.A. | Grossack, Joseph | 7225 |
| 00731 | David M. Lipman, P.A. | Grosshanten, Ernest | 2367 |
| 00732 | David M. Lipman, P.A. | Grosskopf, John | 0756 |
| 00733 | David M. Lipman, P.A. | Grove, Thomas | 6762 |
| 00734 | David M. Lipman, P.A. | Grow, Donald L | 6609 |
| 00735 | David M. Lipman, P.A. | Gruber, DeWayne | 6327 |
| 00736 | David M. Lipman, P.A. | Grunden, William | 9207 |
| 00737 | David M. Lipman, P.A. | Grundig, Jim | 4609 |
| 00738 | David M. Lipman, P.A. | Gugler, Henry T | 0393 |
| 00739 | David M. Lipman, P.A. | Guilday, Peter | 8177 |
| 00740 | David M. Lipman, P.A. | Gulick, Roger | 7135 |
| 00741 | David M. Lipman, P.A. | Gulsby, John | 0016 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 15 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00742 | David M. Lipman, P.A. | Gundersen, Clifford | 1936 |
| 00743 | David M. Lipman, P.A. | Guoan, Ernest | 0232 |
| 00744 | David M. Lipman, P.A. | Guthrie, William L | 1470 |
| 00745 | David M. Lipman, P.A. | Guy, Gene V | 8067 |
| 00746 | David M. Lipman, P.A. | Hacker, Frederick | 2688 |
| 00747 | David M. Lipman, P.A. | Hackler, Mattie | 6654 |
| 00748 | David M. Lipman, P.A. | Haddix, Kenneth B | 7479 |
| 00749 | David M. Lipman, P.A. | Haddox, George | 8375 |
| 00750 | David M. Lipman, P.A. | Hadge, Eugene | 0936 |
| 00751 | David M. Lipman, P.A. | Hadge, Eugene | 0936 |
| 00752 | David M. Lipman, P.A. | Hagan, Floyd | 6563 |
| 00753 | David M. Lipman, P.A. | Hager, Robert H | 3701 |
| 00754 | David M. Lipman, P.A. | Haggins, L. H. | 2379 |
| 00755 | David M. Lipman, P.A. | Hale, Connie | 0520 |
| 00756 | David M. Lipman, P.A. | Hale, Marion G | 4658 |
| 00757 | David M. Lipman, P.A. | Hall, Gordon H | 2716 |
| 00758 | David M. Lipman, P.A. | Hall, Henderson | 7884 |
| 00759 | David M. Lipman, P.A. | Hall, John | 3953 |
| 00760 | David M. Lipman, P.A. | Hall, Robert Dean | N/P |
| 00761 | David M. Lipman, P.A. | Hall, Robert L | 2456 |
| 00762 | David M. Lipman, P.A. | Hall, William L | 3422 |
| 00763 | David M. Lipman, P.A. | Hall, William Lewis | 1917 |
| 00764 | David M. Lipman, P.A. | Hallenbeck, Neil | 8521 |
| 00765 | David M. Lipman, P.A. | Hallisey, Joseph | 8588 |
| 00766 | David M. Lipman, P.A. | Hamel, Joseph | 5760 |
| 00767 | David M. Lipman, P.A. | Hamilton, Bernard | 8315 |
| 00768 | David M. Lipman, P.A. | Hamilton, Freddy E | 3927 |
| 00769 | David M. Lipman, P.A. | Hamilton, Robert | 7341 |
| 00770 | David M. Lipman, P.A. | Hammock, David | 7259 |
| 00771 | David M. Lipman, P.A. | Hampton, Bill | 9287 |
| 00772 | David M. Lipman, P.A. | Hanewinckel, Adolph | 9045 |
| 00773 | David M. Lipman, P.A. | Hannum, Harry E | 5814 |
| 00774 | David M. Lipman, P.A. | Hanscom, David | 6041 |
| 00775 | David M. Lipman, P.A. | Hansen, Erling R | 3770 |
| 00776 | David M. Lipman, P.A. | Hansen, Larry | 1872 |
| 00777 | David M. Lipman, P.A. | Harden, Robert | 7426 |
| 00778 | David M. Lipman, P.A. | Hardi, Harry | 3067 |
| 00779 | David M. Lipman, P.A. | Hardin, Allen | 2667 |
| 00780 | David M. Lipman, P.A. | Harding, Joe | 9432 |
| 00781 | David M. Lipman, P.A. | Hardman, Arnel G | 6020 |
| 00782 | David M. Lipman, P.A. | Hardway, Denzil D | 8083 |
| 00783 | David M. Lipman, P.A. | Hardy, Oakel A | 7445 |
| 00784 | David M. Lipman, P.A. | Hardy, Warren | 6122 |
| 00785 | David M. Lipman, P.A. | Harford, Larry R | 8681 |
| 00786 | David M. Lipman, P.A. | Harker, Kenneth | 9980 |
| 00787 | David M. Lipman, P.A. | Harlock, Arthur | N/P |
| 00788 | David M. Lipman, P.A. | Harnois, Ronald A | 4163 |
| 00789 | David M. Lipman, P.A. | Harpell, Stedman Carl | 3841 |
| 00790 | David M. Lipman, P.A. | Harrington, Mark | 9529 |
| 00791 | David M. Lipman, P.A. | Harris, Carl | 5856 |
| 00792 | David M. Lipman, P.A. | Harris, Daniel W | 9603 |
| 00793 | David M. Lipman, P.A. | Harris, David E | 2667 |
| 00794 | David M. Lipman, P.A. | Harris, Richard R | 1067 |
| 00795 | David M. Lipman, P.A. | Harris, Rockwell | 9547 |
| 00796 | David M. Lipman, P.A. | Harris, Seymour | 9602 |
| 00797 | David M. Lipman, P.A. | Harrison, Carl | 4840 |
| 00798 | David M. Lipman, P.A. | Harrison, Louis | 3836 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 16 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00799 | David M. Lipman, P.A. | Hart, Alfred | 4607 |
| 00800 | David M. Lipman, P.A. | Hart, Arthur C | 8170 |
| 00801 | David M. Lipman, P.A. | Hartley, James | 7845 |
| 00802 | David M. Lipman, P.A. | Hartzell, Abraham | 6007 |
| 00803 | David M. Lipman, P.A. | Harvey, David E | 1781 |
| 00804 | David M. Lipman, P.A. | Harwood, Roland | 4183 |
| 00805 | David M. Lipman, P.A. | Hatcher, Richard | 7344 |
| 00806 | David M. Lipman, P.A. | Hatfield, James | 2889 |
| 00807 | David M. Lipman, P.A. | Hathaway, Donald | 3933 |
| 00808 | David M. Lipman, P.A. | Haubert, William | 2219 |
| 00809 | David M. Lipman, P.A. | Hawk, Albert A | 4937 |
| 00810 | David M. Lipman, P.A. | Hawken, Robert E | 6992 |
| 00811 | David M. Lipman, P.A. | Hayden, James | 7066 |
| 00812 | David M. Lipman, P.A. | Haynes, Jerry | 1939 |
| 00813 | David M. Lipman, P.A. | Healy, Gaylord I | 3989 |
| 00814 | David M. Lipman, P.A. | Heath, Alan | 2621 |
| 00815 | David M. Lipman, P.A. | Hebb, John | 2701 |
| 00816 | David M. Lipman, P.A. | Hebert, Richard L | 6567 |
| 00817 | David M. Lipman, P.A. | Hebert, Ronald | 1935 |
| 00818 | David M. Lipman, P.A. | Heib, Edmund | 2615 |
| 00819 | David M. Lipman, P.A. | Heine, Clarence | 6089 |
| 00820 | David M. Lipman, P.A. | Heine, Donald | 8642 |
| 00821 | David M. Lipman, P.A. | Heitmann, Frederick | 0056 |
| 00822 | David M. Lipman, P.A. | Hemenway, Lawerence | 7394 |
| 00823 | David M. Lipman, P.A. | Hemmingway, Aldrich | 3211 |
| 00824 | David M. Lipman, P.A. | Henderson, Frank T | 1920 |
| 00825 | David M. Lipman, P.A. | Hendricks, Carroll | 8835 |
| 00826 | David M. Lipman, P.A. | Hendrickson, Albert E | 9239 |
| 00827 | David M. Lipman, P.A. | Hendrickson, George | 8643 |
| 00828 | David M. Lipman, P.A. | Hendrix, John I | 7955 |
| 00829 | David M. Lipman, P.A. | Henley, Cecil | 5728 |
| 00830 | David M. Lipman, P.A. | Hensler, Sr., Albert S | 7671 |
| 00831 | David M. Lipman, P.A. | Henson, Donald Wayne | 1773 |
| 00832 | David M. Lipman, P.A. | Hepner, Edwin | 6787 |
| 00833 | David M. Lipman, P.A. | Hermann, James A | 3979 |
| 00834 | David M. Lipman, P.A. | Hernandez, Lawrence C | 7626 |
| 00835 | David M. Lipman, P.A. | Hernandez, Robert | 3623 |
| 00836 | David M. Lipman, P.A. | Herner, Jack | 0176 |
| 00837 | David M. Lipman, P.A. | Herrod, John | 4090 |
| 00838 | David M. Lipman, P.A. | Hertzel, Herbert | 3304 |
| 00839 | David M. Lipman, P.A. | Hess, William | 9758 |
| 00840 | David M. Lipman, P.A. | Hetzer, Peter | 2131 |
| 00841 | David M. Lipman, P.A. | Heward, Walter A | 3612 |
| 00842 | David M. Lipman, P.A. | Hewitt, Ralph | 5723 |
| 00843 | David M. Lipman, P.A. | Heyburn, Ivan | 3882 |
| 00844 | David M. Lipman, P.A. | Hibbs, Theodore | 2897 |
| 00845 | David M. Lipman, P.A. | Hickox, Franklin | 8262 |
| 00846 | David M. Lipman, P.A. | Hicks, James | 5493 |
| 00847 | David M. Lipman, P.A. | Higginbotham, James | 3939 |
| 00848 | David M. Lipman, P.A. | Hill, George | 9915 |
| 00849 | David M. Lipman, P.A. | Hill, William | 0770 |
| 00850 | David M. Lipman, P.A. | Hillary, Theodore | 7870 |
| 00851 | David M. Lipman, P.A. | Hillgrove, Richard | 0614 |
| 00852 | David M. Lipman, P.A. | Hillpot, Sanford | 3804 |
| 00853 | David M. Lipman, P.A. | Hiltz, Edward | 1969 |
| 00854 | David M. Lipman, P.A. | Hobbs, Carlene | 9301 |
| 00855 | David M. Lipman, P.A. | Hodgkins, Charles L | 3401 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00856 | David M. Lipman, P.A. | Hodgkiss, William | 2380 |
| 00857 | David M. Lipman, P.A. | Hodgson, James | 4811 |
| 00858 | David M. Lipman, P.A. | Hoffa, Robert Leo | 2707 |
| 00859 | David M. Lipman, P.A. | Hoffman, Albert | 8645 |
| 00860 | David M. Lipman, P.A. | Hoh, Andrew L | 3506 |
| 00861 | David M. Lipman, P.A. | Holbrook, Gary | 8188 |
| 00862 | David M. Lipman, P.A. | Holcomb, Richard | 9256 |
| 00863 | David M. Lipman, P.A. | Holder, Michael A | 8151 |
| 00864 | David M. Lipman, P.A. | Holland, George E | 6757 |
| 00865 | David M. Lipman, P.A. | Hollander, Gilbert | 8480 |
| 00866 | David M. Lipman, P.A. | Hollingsworth, Cycil | 7298 |
| 00867 | David M. Lipman, P.A. | Hollis, James | 0517 |
| 00868 | David M. Lipman, P.A. | Holman, Rudolph | 8894 |
| 00869 | David M. Lipman, P.A. | Holt, Anthony C | 9883 |
| 00870 | David M. Lipman, P.A. | Holt, Bruce | N/P |
| 00871 | David M. Lipman, P.A. | Honaker, Brenda | 9864 |
| 00872 | David M. Lipman, P.A. | Hopkins, John | 8390 |
| 00873 | David M. Lipman, P.A. | Horn, Doris | 6537 |
| 00874 | David M. Lipman, P.A. | Horner, George | 2788 |
| 00875 | David M. Lipman, P.A. | Horsley, Stanley | 7105 |
| 00876 | David M. Lipman, P.A. | Horton, David | 1111 |
| 00877 | David M. Lipman, P.A. | Horvath, Alex | 2600 |
| 00878 | David M. Lipman, P.A. | Horvath, Charles | 9664 |
| 00879 | David M. Lipman, P.A. | Hosfeld, Lewis | 5816 |
| 00880 | David M. Lipman, P.A. | Hoskins, Kenneth | 1590 |
| 00881 | David M. Lipman, P.A. | Hotchkiss, Clyde | 5129 |
| 00882 | David M. Lipman, P.A. | Houwen, Joseph | 8942 |
| 00883 | David M. Lipman, P.A. | Houyou, John | 6314 |
| 00884 | David M. Lipman, P.A. | Howell, Sam | 6424 |
| 00885 | David M. Lipman, P.A. | Howey, Samuel A | 6205 |
| 00886 | David M. Lipman, P.A. | Howton, Jr., Darrell | 5930 |
| 00887 | David M. Lipman, P.A. | Hoyle, Charles | 3371 |
| 00888 | David M. Lipman, P.A. | Hudec, Paul | 7042 |
| 00889 | David M. Lipman, P.A. | Hudson, Robert | 0624 |
| 00890 | David M. Lipman, P.A. | Huff, Thomas | 6584 |
| 00891 | David M. Lipman, P.A. | Hughes, Joseph | 3278 |
| 00892 | David M. Lipman, P.A. | Hughes, William J | 6995 |
| 00893 | David M. Lipman, P.A. | Hume, Russell | 6687 |
| 00894 | David M. Lipman, P.A. | Hummelgard | 3658 |
| 00895 | David M. Lipman, P.A. | Humphrey, Luther | 1957 |
| 00896 | David M. Lipman, P.A. | Hunsucker, Archie | 7502 |
| 00897 | David M. Lipman, P.A. | Hunt, Dorothy | 2302 |
| 00898 | David M. Lipman, P.A. | Hurley, James F | 2668 |
| 00899 | David M. Lipman, P.A. | Hurst, Gordon | 6183 |
| 00900 | David M. Lipman, P.A. | Hustin, Gordon B | 0204 |
| 00901 | David M. Lipman, P.A. | Hutcheon, Rose | 7245 |
| 00902 | David M. Lipman, P.A. | Hutchinson, Donald | 0723 |
| 00903 | David M. Lipman, P.A. | Hutchinson, Earl | 7639 |
| 00904 | David M. Lipman, P.A. | Hutton, Paul E | 2134 |
| 00905 | David M. Lipman, P.A. | Hykes, Kenneth | 4338 |
| 00906 | David M. Lipman, P.A. | Hymowitz, Morris | 9230 |
| 00907 | David M. Lipman, P.A. | Iacouzzi, James | 7121 |
| 00908 | David M. Lipman, P.A. | Ianniello, Rae | 7798 |
| 00909 | David M. Lipman, P.A. | Ice, Sr., Lloyd S | 5546 |
| 00910 | David M. Lipman, P.A. | Ingebrightsen, Arthur | N/P |
| 00911 | David M. Lipman, P.A. | Ingoglia, Anthony | 9582 |
| 00912 | David M. Lipman, P.A. | Ippolito, Anthony | 7595 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 18 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00913 | David M. Lipman, P.A. | Irion, Walter | 2138 |
| 00914 | David M. Lipman, P.A. | Isaacs, Jack | 5934 |
| 00915 | David M. Lipman, P.A. | Isennock, William N | 5571 |
| 00916 | David M. Lipman, P.A. | Isner, Thurman D | 0944 |
| 00917 | David M. Lipman, P.A. | Iuliano, Joseph | N/P |
| 00918 | David M. Lipman, P.A. | Jackelen, Kenneth | 8048 |
| 00919 | David M. Lipman, P.A. | Jackson, Thomaas | 5320 |
| 00920 | David M. Lipman, P.A. | Jacob, Cornelius | 1434 |
| 00921 | David M. Lipman, P.A. | Jacobs, Melvin | 9237 |
| 00922 | David M. Lipman, P.A. | Jacobs, Phyllis | 9076 |
| 00923 | David M. Lipman, P.A. | Jacobson, Douglas | 1736 |
| 00924 | David M. Lipman, P.A. | Jacobus, Charlotte | 8742 |
| 00925 | David M. Lipman, P.A. | Jacques, William | 8005 |
| 00926 | David M. Lipman, P.A. | James, Cyril Norman | 5217 |
| 00927 | David M. Lipman, P.A. | James, David | 0152 |
| 00928 | David M. Lipman, P.A. | Janesko, Ray | 4211 |
| 00929 | David M. Lipman, P.A. | Janovsky, Albert | 6932 |
| 00930 | David M. Lipman, P.A. | Jarvis, Kenneth | 1624 |
| 00931 | David M. Lipman, P.A. | Jefferson, Bill | 7642 |
| 00932 | David M. Lipman, P.A. | Jeffords, Edward | 4475 |
| 00933 | David M. Lipman, P.A. | Jeffords, Harold Thomas | 6508 |
| 00934 | David M. Lipman, P.A. | Jenkins, David | 4516 |
| 00935 | David M. Lipman, P.A. | Jenkins, Stanley | 9063 |
| 00936 | David M. Lipman, P.A. | Jensen, Herb | 9532 |
| 00937 | David M. Lipman, P.A. | Jentry, Danny | 1068 |
| 00938 | David M. Lipman, P.A. | Jerome, Oliver | 7878 |
| 00939 | David M. Lipman, P.A. | Jessip, Lawrence | 9511 |
| 00940 | David M. Lipman, P.A. | Jewett, Richard | 8697 |
| 00941 | David M. Lipman, P.A. | Johansson, Kenneth | 4467 |
| 00942 | David M. Lipman, P.A. | Johnson, Abe | 0915 |
| 00943 | David M. Lipman, P.A. | Johnson, Arzetta | 7139 |
| 00944 | David M. Lipman, P.A. | Johnson, David L | 1569 |
| 00945 | David M. Lipman, P.A. | Johnson, Havelyn | 4850 |
| 00946 | David M. Lipman, P.A. | Johnson, Henry B | 5012 |
| 00947 | David M. Lipman, P.A. | Johnson, Jerry | 6902 |
| 00948 | David M. Lipman, P.A. | Johnson, John | 8803 |
| 00949 | David M. Lipman, P.A. | Johnson, Joseph C | 8258 |
| 00950 | David M. Lipman, P.A. | Johnson, Jr., Robert K | 2777 |
| 00951 | David M. Lipman, P.A. | Johnson, Kenneth L | 2665 |
| 00952 | David M. Lipman, P.A. | Johnson, Kenneth R | 0239 |
| 00953 | David M. Lipman, P.A. | Johnson, Kevin | 8322 |
| 00954 | David M. Lipman, P.A. | Johnson, Lando | 5432 |
| 00955 | David M. Lipman, P.A. | Johnson, Marcus S | 3205 |
| 00956 | David M. Lipman, P.A. | Johnson, Orpha | 7569 |
| 00957 | David M. Lipman, P.A. | Johnson, Ronald | 4574 |
| 00958 | David M. Lipman, P.A. | Johnston, Michael | 6972 |
| 00959 | David M. Lipman, P.A. | Jonas, Irene | 7652 |
| 00960 | David M. Lipman, P.A. | Jones, Charles H | 6007 |
| 00961 | David M. Lipman, P.A. | Jones, George D | 4927 |
| 00962 | David M. Lipman, P.A. | Jones, Jimmy | 5662 |
| 00963 | David M. Lipman, P.A. | Jones, Robert A | 7602 |
| 00964 | David M. Lipman, P.A. | Jones, Robert Lee | 1423 |
| 00965 | David M. Lipman, P.A. | Jones, Roosevelt | 6538 |
| 00966 | David M. Lipman, P.A. | Jones, Sr., John C | 6972 |
| 00967 | David M. Lipman, P.A. | Jones, William A | 0304 |
| 00968 | David M. Lipman, P.A. | Joy, Thomas | 6450 |
| 00969 | David M. Lipman, P.A. | Juhasz, Arthur | 0749 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00970 | David M. Lipman, P.A. | Kaiser, Michael | 4680 |
| 00971 | David M. Lipman, P.A. | Kaishian, John | 4362 |
| 00972 | David M. Lipman, P.A. | Kalbfliesch, George | 4868 |
| 00973 | David M. Lipman, P.A. | Kalms, Russell | 6268 |
| 00974 | David M. Lipman, P.A. | Kane, James | 1343 |
| 00975 | David M. Lipman, P.A. | Karabin, Alfred | 6944 |
| 00976 | David M. Lipman, P.A. | Karangelen, Shirley | 6969 |
| 00977 | David M. Lipman, P.A. | Karavitas, Thomas J | 3508 |
| 00978 | David M. Lipman, P.A. | Kardovich, Constantine | 4311 |
| 00979 | David M. Lipman, P.A. | Karnes, Homer | 4383 |
| 00980 | David M. Lipman, P.A. | Karonas, Steve | 9589 |
| 00981 | David M. Lipman, P.A. | Kasica, Gene | 7580 |
| 00982 | David M. Lipman, P.A. | Kasparek, Jr., William P | 8243 |
| 00983 | David M. Lipman, P.A. | Kasprzak, Chester | 9866 |
| 00984 | David M. Lipman, P.A. | Katka, Richard | 2721 |
| 00985 | David M. Lipman, P.A. | Kaufman, Harriet | 2847 |
| 00986 | David M. Lipman, P.A. | Kaufman, Max | 9027 |
| 00987 | David M. Lipman, P.A. | Kausek, Edward A. | 5440 |
| 00988 | David M. Lipman, P.A. | Kazer, Irving | 5651 |
| 00989 | David M. Lipman, P.A. | Kearns, Guy | 2718 |
| 00990 | David M. Lipman, P.A. | Keel, John Howard | 1099 |
| 00991 | David M. Lipman, P.A. | Keele, Gerald J. | 5079 |
| 00992 | David M. Lipman, P.A. | Keith, Timothy | 7098 |
| 00993 | David M. Lipman, P.A. | Kelker, John H. | 8824 |
| 00994 | David M. Lipman, P.A. | Keller, Wilbert | 2337 |
| 00995 | David M. Lipman, P.A. | Kelley, James T. | 1085 |
| 00996 | David M. Lipman, P.A. | Kellogg, Paul | 8777 |
| 00997 | David M. Lipman, P.A. | Kelly, Colin P. | 1175 |
| 00998 | David M. Lipman, P.A. | Kendra, Lavern E. (D) | 1016 |
| 00999 | David M. Lipman, P.A. | Keniston, Joseph E. | 9095 |
| 01000 | David M. Lipman, P.A. | Kennedy, David | 3940 |
| 01001 | David M. Lipman, P.A. | Kennedy, Donald | 3636 |
| 01002 | David M. Lipman, P.A. | Kennedy, Thomas | 1780 |
| 01003 | David M. Lipman, P.A. | Kennelly, Sr., Robert V. | 0164 |
| 01004 | David M. Lipman, P.A. | Kent, Robert | 6087 |
| 01005 | David M. Lipman, P.A. | Kerner, Carl | 9830 |
| 01006 | David M. Lipman, P.A. | Kerns, Larry | 4170 |
| 01007 | David M. Lipman, P.A. | Kesner, Arthur | 0805 |
| 01008 | David M. Lipman, P.A. | Kidd, Robert | 7804 |
| 01009 | David M. Lipman, P.A. | Kight, Sr., Clark J. | 6546 |
| 01010 | David M. Lipman, P.A. | Kildew, Marie | 1476 |
| 01011 | David M. Lipman, P.A. | Killam, Henry D. | 8736 |
| 01012 | David M. Lipman, P.A. | Kimball, Wolfgang | 5853 |
| 01013 | David M. Lipman, P.A. | Kinard, George | 1752 |
| 01014 | David M. Lipman, P.A. | Kinder, Robert | 1540 |
| 01015 | David M. Lipman, P.A. | King, Adolph | 4193 |
| 01016 | David M. Lipman, P.A. | King, Clifton | 0392 |
| 01017 | David M. Lipman, P.A. | King, Herman | 5922 |
| 01018 | David M. Lipman, P.A. | King, John | 1219 |
| 01019 | David M. Lipman, P.A. | King, Lawrence | 9102 |
| 01020 | David M. Lipman, P.A. | King, Robert B. | 7973 |
| 01021 | David M. Lipman, P.A. | King, Stephen | 3077 |
| 01022 | David M. Lipman, P.A. | Kinney, Charles | 8127 |
| 01023 | David M. Lipman, P.A. | Kirk, Albert | 9991 |
| 01024 | David M. Lipman, P.A. | Kirkland, Charles | 3483 |
| 01025 | David M. Lipman, P.A. | Kirkland, George | 3439 |
| 01026 | David M. Lipman, P.A. | Kirkpatrick, Dorris | 1772 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01027 | David M. Lipman, P.A. | Kirkwood, Robert | 8005 |
| 01028 | David M. Lipman, P.A. | Kitchen, Glenn | 2224 |
| 01029 | David M. Lipman, P.A. | Kitcher, Donald E. | 0394 |
| 01030 | David M. Lipman, P.A. | Klarman, Harry | 0798 |
| 01031 | David M. Lipman, P.A. | Klauber, Marvin | 6347 |
| 01032 | David M. Lipman, P.A. | Kleinfelder, Harry L. (D) | 8640 |
| 01033 | David M. Lipman, P.A. | Kleinknecht, William | 4666 |
| 01034 | David M. Lipman, P.A. | Klenner, Henry | 7443 |
| 01035 | David M. Lipman, P.A. | Klinger, Harold | 3049 |
| 01036 | David M. Lipman, P.A. | Klingler, William R. | 7637 |
| 01037 | David M. Lipman, P.A. | Klinka, Karen M. | 4785 |
| 01038 | David M. Lipman, P.A. | Klinka, Walter E. | 7270 |
| 01039 | David M. Lipman, P.A. | Klinnert, Willy | 2902 |
| 01040 | David M. Lipman, P.A. | Kloka, Harold | 6163 |
| 01041 | David M. Lipman, P.A. | Klotz, Paul | 6277 |
| 01042 | David M. Lipman, P.A. | Knehr, Elizabeth | 0508 |
| 01043 | David M. Lipman, P.A. | Knight, Charles E. | 0058 |
| 01044 | David M. Lipman, P.A. | Knight, Donald Richard | 3078 |
| 01045 | David M. Lipman, P.A. | Knight, Herchell | 0524 |
| 01046 | David M. Lipman, P.A. | Knorr, Robert | 2213 |
| 01047 | David M. Lipman, P.A. | Knowles, Walter | 5255 |
| 01048 | David M. Lipman, P.A. | Knutson, Willard O. | 9639 |
| 01049 | David M. Lipman, P.A. | Kochanski, Joseph | 1519 |
| 01050 | David M. Lipman, P.A. | Koclanes, Phillip | 1980 |
| 01051 | David M. Lipman, P.A. | Kofsky, Bernard | 8451 |
| 01052 | David M. Lipman, P.A. | Kohler, Joseph F. | 5391 |
| 01053 | David M. Lipman, P.A. | Kohn, Lawrence | 8716 |
| 01054 | David M. Lipman, P.A. | Kohut, Michael | 7018 |
| 01055 | David M. Lipman, P.A. | Kolessar, James | 5338 |
| 01056 | David M. Lipman, P.A. | Kolish, Andrew | 1778 |
| 01057 | David M. Lipman, P.A. | Koperstynski, Donald | 9216 |
| 01058 | David M. Lipman, P.A. | Korkoske, Robert A. | 0852 |
| 01059 | David M. Lipman, P.A. | Kotowicz, Frederick | 1741 |
| 01060 | David M. Lipman, P.A. | Kozel, Frank | 3859 |
| 01061 | David M. Lipman, P.A. | Kozlow, George | 0919 |
| 01062 | David M. Lipman, P.A. | Krammes, Ira | 1214 |
| 01063 | David M. Lipman, P.A. | Krampert, William (D) | 9448 |
| 01064 | David M. Lipman, P.A. | Krause, Leonard | 8577 |
| 01065 | David M. Lipman, P.A. | Kregoski, Robert | 2411 |
| 01066 | David M. Lipman, P.A. | Krempa, Edward W. | 7894 |
| 01067 | David M. Lipman, P.A. | Krenn, James W. | 8268 |
| 01068 | David M. Lipman, P.A. | Krippa, Michael | 8287 |
| 01069 | David M. Lipman, P.A. | Krogulski, John L. | 9132 |
| 01070 | David M. Lipman, P.A. | Kruprzak, Bernard | 9544 |
| 01071 | David M. Lipman, P.A. | Kuhns, Henry | 7839 |
| 01072 | David M. Lipman, P.A. | Kukoda, Paul A. | 1245 |
| 01073 | David M. Lipman, P.A. | Kundert, Richard | 5214 |
| 01074 | David M. Lipman, P.A. | Kuntz, Joseph | 0763 |
| 01075 | David M. Lipman, P.A. | Kuntz, Woodrow | 3487 |
| 01076 | David M. Lipman, P.A. | Kusterer, Frederick | 1854 |
| 01077 | David M. Lipman, P.A. | Kytta, Paul | 6548 |
| 01078 | David M. Lipman, P.A. | Labahn, Thomas | 4025 |
| 01079 | David M. Lipman, P.A. | Labella, Robert | 1516 |
| 01080 | David M. Lipman, P.A. | Laboo, Wiley | 1508 |
| 01081 | David M. Lipman, P.A. | Lachette, Anthony | 1435 |
| 01082 | David M. Lipman, P.A. | Ladden, Stephen | 8643 |
| 01083 | David M. Lipman, P.A. | Ladue, Thomas | 4942 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01084 | David M. Lipman, P.A. | Lafferty, Richard (Dick) | 9346 |
| 01085 | David M. Lipman, P.A. | Lafollette, Vernon | 0667 |
| 01086 | David M. Lipman, P.A. | Lambert, Harry | 0704 |
| 01087 | David M. Lipman, P.A. | Lamia, Michael | 2687 |
| 01088 | David M. Lipman, P.A. | Lampe, Dean | 8368 |
| 01089 | David M. Lipman, P.A. | Lamphere, Fred | 9703 |
| 01090 | David M. Lipman, P.A. | Lampp, Cherokee A. | 3193 |
| 01091 | David M. Lipman, P.A. | Landolfi, Mario | 4859 |
| 01092 | David M. Lipman, P.A. | Landry, William | 7880 |
| 01093 | David M. Lipman, P.A. | Lane, Frank | 7737 |
| 01094 | David M. Lipman, P.A. | Lane, Harold (D) | 7755 |
| 01095 | David M. Lipman, P.A. | Lane, Warren | 7361 |
| 01096 | David M. Lipman, P.A. | Lane, William | 5609 |
| 01097 | David M. Lipman, P.A. | Lang, George | 4647 |
| 01098 | David M. Lipman, P.A. | Langelier, Lionel | 4428 |
| 01099 | David M. Lipman, P.A. | Langlois, William | 8614 |
| 01100 | David M. Lipman, P.A. | Langston, Douglas | 1200 |
| 01101 | David M. Lipman, P.A. | Lanham, Edward | 8056 |
| 01102 | David M. Lipman, P.A. | Lanham, Rebecca | N/A |
| 01103 | David M. Lipman, P.A. | Lanier, Jim | 4715 |
| 01104 | David M. Lipman, P.A. | Lanigan, Richard | 8692 |
| 01105 | David M. Lipman, P.A. | Lanteigne, Phillip | 5904 |
| 01106 | David M. Lipman, P.A. | Lanza, Francis | 1150 |
| 01107 | David M. Lipman, P.A. | Lapietra, Joseph | 5506 |
| 01108 | David M. Lipman, P.A. | Lapointe, Jr., Lionel | 1356 |
| 01109 | David M. Lipman, P.A. | Larson, F. William | 2166 |
| 01110 | David M. Lipman, P.A. | Larson, George A. | 0414 |
| 01111 | David M. Lipman, P.A. | Larue, Robert L. | 0601 |
| 01112 | David M. Lipman, P.A. | Lassiter, Claude (D) | 0367 |
| 01113 | David M. Lipman, P.A. | Latlip, Leo | 2794 |
| 01114 | David M. Lipman, P.A. | Laughlin, John | 4595 |
| 01115 | David M. Lipman, P.A. | Lauinger, John | 6242 |
| 01116 | David M. Lipman, P.A. | Laurain, Allen | 6361 |
| 01117 | David M. Lipman, P.A. | Laurena, Patrick | N/A |
| 01118 | David M. Lipman, P.A. | Laureno, Patrick | 7039 |
| 01119 | David M. Lipman, P.A. | Laurvick, Richard | 0700 |
| 01120 | David M. Lipman, P.A. | Laury, Franklin | 1096 |
| 01121 | David M. Lipman, P.A. | Lavallee, Julien | 4329 |
| 01122 | David M. Lipman, P.A. | Lavandera, Joseph | 8945 |
| 01123 | David M. Lipman, P.A. | Lavery, III, Richard J. | 8005 |
| 01124 | David M. Lipman, P.A. | Lawson, Leon A. (D) | 3851 |
| 01125 | David M. Lipman, P.A. | Lawton, Andreas | 9784 |
| 01126 | David M. Lipman, P.A. | Lawton, Harold | 0128 |
| 01127 | David M. Lipman, P.A. | Layton, Robert | 8037 |
| 01128 | David M. Lipman, P.A. | Lazar, John | 8520 |
| 01129 | David M. Lipman, P.A. | Lazarz, Alfred | 3235 |
| 01130 | David M. Lipman, P.A. | Le Quire, Donald | 9436 |
| 01131 | David M. Lipman, P.A. | Leathers, Randall E. | 5890 |
| 01132 | David M. Lipman, P.A. | Lee, Ardella | 6805 |
| 01133 | David M. Lipman, P.A. | Lee, Jack G. | 2624 |
| 01134 | David M. Lipman, P.A. | Lee, L. T. | 0507 |
| 01135 | David M. Lipman, P.A. | Lee, Sr., Roosevelt | 9365 |
| 01136 | David M. Lipman, P.A. | Leffler, Billy J. | 1913 |
| 01137 | David M. Lipman, P.A. | Leggett, Walter E. | 9542 |
| 01138 | David M. Lipman, P.A. | Lehmann, Arthur H. | 3323 |
| 01139 | David M. Lipman, P.A. | Leitch, Andrew | 3559 |
| 01140 | David M. Lipman, P.A. | Lemaster, Albert b. | 8402 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01141 | David M. Lipman, P.A. | Lemay, Frederick | 8542 |
| 01142 | David M. Lipman, P.A. | Lemoine, Gerard | 5137 |
| 01143 | David M. Lipman, P.A. | Lentini, Joseph | 4497 |
| 01144 | David M. Lipman, P.A. | Lento, Louis F. | 3458 |
| 01145 | David M. Lipman, P.A. | Leonard, Theodore | 4847 |
| 01146 | David M. Lipman, P.A. | Lepper, Aldo | 0323 |
| 01147 | David M. Lipman, P.A. | Leppert, Ronald | 8369 |
| 01148 | David M. Lipman, P.A. | Leppla, Charles | 4639 |
| 01149 | David M. Lipman, P.A. | Leroy, Kenneth | 4012 |
| 01150 | David M. Lipman, P.A. | Letteri, Anthony | 5687 |
| 01151 | David M. Lipman, P.A. | Leverington, Harold | 7202 |
| 01152 | David M. Lipman, P.A. | Levine, Aaron | 3009 |
| 01153 | David M. Lipman, P.A. | levine, David | 6315 |
| 01154 | David M. Lipman, P.A. | Levitz, Abraham | 3194 |
| 01155 | David M. Lipman, P.A. | Lewis, Anthony | 9345 |
| 01156 | David M. Lipman, P.A. | Lewis, Brent | 4828 |
| 01157 | David M. Lipman, P.A. | Lewis, Elmer | 7983 |
| 01158 | David M. Lipman, P.A. | Lewis, Harold | 5597 |
| 01159 | David M. Lipman, P.A. | Lewis, John C. | 1865 |
| 01160 | David M. Lipman, P.A. | Lewis, Roosevelt | 9396 |
| 01161 | David M. Lipman, P.A. | Lewis, William A. | 9036 |
| 01162 | David M. Lipman, P.A. | Ligor, Willie | 9339 |
| 01163 | David M. Lipman, P.A. | Lillard, Charles | 6338 |
| 01164 | David M. Lipman, P.A. | Lilly, David A. | 1467 |
| 01165 | David M. Lipman, P.A. | Lind, Leo B. | 2364 |
| 01166 | David M. Lipman, P.A. | Linton, Julius (D) | 3332 |
| 01167 | David M. Lipman, P.A. | Lista, Raymond | 7651 |
| 01168 | David M. Lipman, P.A. | Little, Robert A. | 4435 |
| 01169 | David M. Lipman, P.A. | Livingston, Sr., Edmund D. | 8756 |
| 01170 | David M. Lipman, P.A. | Lloyd, Frank J. | 5712 |
| 01171 | David M. Lipman, P.A. | Lloyd, Russell | 5052 |
| 01172 | David M. Lipman, P.A. | Lockhart, Robert | 2995 |
| 01173 | David M. Lipman, P.A. | Lodato, Frank | 6005 |
| 01174 | David M. Lipman, P.A. | Lofley, Larry | 2876 |
| 01175 | David M. Lipman, P.A. | Lofton, Denise | 5718 |
| 01176 | David M. Lipman, P.A. | Logan, Arthur | 3064 |
| 01177 | David M. Lipman, P.A. | Logerwell, Lowell | 6761 |
| 01178 | David M. Lipman, P.A. | London, Paul | 9952 |
| 01179 | David M. Lipman, P.A. | Long, Herbert | 2006 |
| 01180 | David M. Lipman, P.A. | Long, Sr., Robert S. | 6177 |
| 01181 | David M. Lipman, P.A. | Longello, Louis | 9052 |
| 01182 | David M. Lipman, P.A. | Longfellow, Robert | 6364 |
| 01183 | David M. Lipman, P.A. | Longmarsh, Ina | 3701 |
| 01184 | David M. Lipman, P.A. | Longo, Richard | 0660 |
| 01185 | David M. Lipman, P.A. | Loomis., Emery | 5471 |
| 01186 | David M. Lipman, P.A. | Lopez, Felix | 5061 |
| 01187 | David M. Lipman, P.A. | Lopresto, Anthony | 3378 |
| 01188 | David M. Lipman, P.A. | Louden, Robert | 3135 |
| 01189 | David M. Lipman, P.A. | Lovings, Fred | 4293 |
| 01190 | David M. Lipman, P.A. | Lowder, Arnold | 5285 |
| 01191 | David M. Lipman, P.A. | Lowry, Garry A. | 7228 |
| 01192 | David M. Lipman, P.A. | Lowry, Lawrence | 6933 |
| 01193 | David M. Lipman, P.A. | Loy, Dramia | 9130 |
| 01194 | David M. Lipman, P.A. | Lubrano, John | 7023 |
| 01195 | David M. Lipman, P.A. | Luciano, Joseph | 0791 |
| 01196 | David M. Lipman, P.A. | Ludke, Harold | 0947 |
| 01197 | David M. Lipman, P.A. | Luenser, Paul | 8866 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01198 | David M. Lipman, P.A. | Lugiewicz, Arnold | 9039 |
| 01199 | David M. Lipman, P.A. | Luisi, Richard | 2918 |
| 01200 | David M. Lipman, P.A. | Lund, Donald | 0204 |
| 01201 | David M. Lipman, P.A. | Lunsford, James E. | 9924 |
| 01202 | David M. Lipman, P.A. | Luppens, Joseph | 4769 |
| 01203 | David M. Lipman, P.A. | Luquire, Bobby R. | 7772 |
| 01204 | David M. Lipman, P.A. | Lydecker, Edward | 3104 |
| 01205 | David M. Lipman, P.A. | Lyle, Lawrence | 0200 |
| 01206 | David M. Lipman, P.A. | Lynch, Andrew | 0931 |
| 01207 | David M. Lipman, P.A. | Lynch, Robert L. | 3817 |
| 01208 | David M. Lipman, P.A. | Lynch, Robert P. | 1667 |
| 01209 | David M. Lipman, P.A. | Lyttle, Bunard | 9879 |
| 01210 | David M. Lipman, P.A. | Macdonald, Albert | 1065 |
| 01211 | David M. Lipman, P.A. | MacDonald, Jr., John F. | 8487 |
| 01212 | David M. Lipman, P.A. | Machado, John H. | 0976 |
| 01213 | David M. Lipman, P.A. | Mackintosh, Anna G. | 9747 |
| 01214 | David M. Lipman, P.A. | Madden, Timothy | 0867 |
| 01215 | David M. Lipman, P.A. | Maezes, Joseph | 0821 |
| 01216 | David M. Lipman, P.A. | Maffettone, Thomas J. (D) | 9711 |
| 01217 | David M. Lipman, P.A. | Maguire, James | 1242 |
| 01218 | David M. Lipman, P.A. | Maguire, Thomas | 5007 |
| 01219 | David M. Lipman, P.A. | Maine, Daniel | 3167 |
| 01220 | David M. Lipman, P.A. | Majeski, Robert | 0365 |
| 01221 | David M. Lipman, P.A. | Majette, Sherwood | 2604 |
| 01222 | David M. Lipman, P.A. | Malach, Harry | 9107 |
| 01223 | David M. Lipman, P.A. | Maldonado, Juan | 2922 |
| 01224 | David M. Lipman, P.A. | Malley, Wallace | 7932 |
| 01225 | David M. Lipman, P.A. | Mancini, Libero | 7588 |
| 01226 | David M. Lipman, P.A. | Mangino, Albert | 1766 |
| 01227 | David M. Lipman, P.A. | Mangino, Charles | 2322 |
| 01228 | David M. Lipman, P.A. | Mangione, Robert J. | 2730 |
| 01229 | David M. Lipman, P.A. | Mann, Arthur | 3097 |
| 01230 | David M. Lipman, P.A. | Manning, Glenn A. | 8559 |
| 01231 | David M. Lipman, P.A. | Mansfield, William T. | 1190 |
| 01232 | David M. Lipman, P.A. | Manthey, William | 5532 |
| 01233 | David M. Lipman, P.A. | Manzi, Michael | 0395 |
| 01234 | David M. Lipman, P.A. | Manzone, James | 7618 |
| 01235 | David M. Lipman, P.A. | Marinacci, Frank | 5359 |
| 01236 | David M. Lipman, P.A. | Maringione, Gerald | 7559 |
| 01237 | David M. Lipman, P.A. | Marino, Anthony | 4664 |
| 01238 | David M. Lipman, P.A. | Marino, Larry T. | 1056 |
| 01239 | David M. Lipman, P.A. | Marion, Sidney | 6786 |
| 01240 | David M. Lipman, P.A. | Markel, Gerald | 4158 |
| 01241 | David M. Lipman, P.A. | Markey, Anna B. (D) | 3094 |
| 01242 | David M. Lipman, P.A. | Markham, Philip | 2365 |
| 01243 | David M. Lipman, P.A. | Markley, Thomas | 3480 |
| 01244 | David M. Lipman, P.A. | Marks, Sheldon | 8653 |
| 01245 | David M. Lipman, P.A. | Marrow, Nicholas | 9142 |
| 01246 | David M. Lipman, P.A. | Marrs, H. Franklin | 0037 |
| 01247 | David M. Lipman, P.A. | Marshall, Forrest | 9838 |
| 01248 | David M. Lipman, P.A. | Marshall, James | 6862 |
| 01249 | David M. Lipman, P.A. | Marshall, Thomas | 4429 |
| 01250 | David M. Lipman, P.A. | Marston, George (D) | 8639 |
| 01251 | David M. Lipman, P.A. | Martignetti, Theodore | 8043 |
| 01252 | David M. Lipman, P.A. | Martin, Bobby G. (D) | 3269 |
| 01253 | David M. Lipman, P.A. | Martin, Elizabeth C. | 5887 |
| 01254 | David M. Lipman, P.A. | Martin, Vernon | 1476 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01255 | David M. Lipman, P.A. | Marzelli, Nicholas | 7098 |
| 01256 | David M. Lipman, P.A. | Mascolo, Louis | 1949 |
| 01257 | David M. Lipman, P.A. | Masiello, Michael N. | 8083 |
| 01258 | David M. Lipman, P.A. | Mason, Howard D. | 3994 |
| 01259 | David M. Lipman, P.A. | Mason, John W. | 7377 |
| 01260 | David M. Lipman, P.A. | Mason, Ralph | 3981 |
| 01261 | David M. Lipman, P.A. | Massimino, Ralph | 7004 |
| 01262 | David M. Lipman, P.A. | Masterson, Loyal | 6404 |
| 01263 | David M. Lipman, P.A. | Mastrion, Joseph | 3209 |
| 01264 | David M. Lipman, P.A. | Mathews, Frederick | 5680 |
| 01265 | David M. Lipman, P.A. | Mathews, Thommy | 6156 |
| 01266 | David M. Lipman, P.A. | Mathis, Joseph | 7123 |
| 01267 | David M. Lipman, P.A. | Mathis, Michael | 9109 |
| 01268 | David M. Lipman, P.A. | Matta, Herbert | 3153 |
| 01269 | David M. Lipman, P.A. | Mattera, Alfonso L. | 0310 |
| 01270 | David M. Lipman, P.A. | Matthews, Bobby | 9661 |
| 01271 | David M. Lipman, P.A. | Matthews, Gary | 3183 |
| 01272 | David M. Lipman, P.A. | Matthies, Walter | 5033 |
| 01273 | David M. Lipman, P.A. | Mauger, Robert | 3225 |
| 01274 | David M. Lipman, P.A. | Maus, Robert L. | 3563 |
| 01275 | David M. Lipman, P.A. | Maw, Clayton C. | 7886 |
| 01276 | David M. Lipman, P.A. | Maxson, Vernon W. | 8583 |
| 01277 | David M. Lipman, P.A. | Maxwell, Curtis | 9949 |
| 01278 | David M. Lipman, P.A. | Maxwell, Ronald M. | 0886 |
| 01279 | David M. Lipman, P.A. | May, Eric | 0853 |
| 01280 | David M. Lipman, P.A. | May, James F. | 0972 |
| 01281 | David M. Lipman, P.A. | May, Norman | 5543 |
| 01282 | David M. Lipman, P.A. | Mayes, Eunice | 6724 |
| 01283 | David M. Lipman, P.A. | Mazzella, Ernesto | 4455 |
| 01284 | David M. Lipman, P.A. | Mazzio, Angelo | 5819 |
| 01285 | David M. Lipman, P.A. | Mazzullo, Phillip J. | 7501 |
| 01286 | David M. Lipman, P.A. | McArdle, Robert | 4875 |
| 01287 | David M. Lipman, P.A. | McCabe, Frank | 3421 |
| 01288 | David M. Lipman, P.A. | McCall, Thomas | 1930 |
| 01289 | David M. Lipman, P.A. | McCarthy, Edward | 4443 |
| 01290 | David M. Lipman, P.A. | McCarty, David | 6025 |
| 01291 | David M. Lipman, P.A. | McCauley, John | 7794 |
| 01292 | David M. Lipman, P.A. | McCloud, David F. | 9899 |
| 01293 | David M. Lipman, P.A. | McCloud, John | 3905 |
| 01294 | David M. Lipman, P.A. | McCormick, E.J. | 3773 |
| 01295 | David M. Lipman, P.A. | McCormick, Thomas | 7140 |
| 01296 | David M. Lipman, P.A. | McCovery, Jr., Andrew | 8769 |
| 01297 | David M. Lipman, P.A. | McCoy, Albert J. | 0760 |
| 01298 | David M. Lipman, P.A. | McCoy, Charles | 7778 |
| 01299 | David M. Lipman, P.A. | McDermond, William J. | 4979 |
| 01300 | David M. Lipman, P.A. | McDonald, Emerson | 7382 |
| 01301 | David M. Lipman, P.A. | McDonald, Frederick R. | 6674 |
| 01302 | David M. Lipman, P.A. | McDowell, William | 0097 |
| 01303 | David M. Lipman, P.A. | McDuffie, Henry | 7915 |
| 01304 | David M. Lipman, P.A. | McGahee, John | 7249 |
| 01305 | David M. Lipman, P.A. | McGee, Clyde | 8903 |
| 01306 | David M. Lipman, P.A. | McGee, John W. | 5418 |
| 01307 | David M. Lipman, P.A. | McGee, Jr., Howard | 4542 |
| 01308 | David M. Lipman, P.A. | McGinnis, Earmon (D) | 6887 |
| 01309 | David M. Lipman, P.A. | McGonnell, James M. | 8591 |
| 01310 | David M. Lipman, P.A. | McGowan, Roderick | 5535 |
| 01311 | David M. Lipman, P.A. | McGraw, Joseph | 9739 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 25 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01312 | David M. Lipman, P.A. | McGurk, Terrence | 5738 |
| 01313 | David M. Lipman, P.A. | McInerney, Edward | 1259 |
| 01314 | David M. Lipman, P.A. | McIntosh, Earl | 1976 |
| 01315 | David M. Lipman, P.A. | McIntyre, Harold | 7407 |
| 01316 | David M. Lipman, P.A. | McKain, James (D) | 6087 |
| 01317 | David M. Lipman, P.A. | McKenzie, Avery | 4177 |
| 01318 | David M. Lipman, P.A. | McKeown, Brian | 8701 |
| 01319 | David M. Lipman, P.A. | McLean, Charles | 0690 |
| 01320 | David M. Lipman, P.A. | McLellan, Lawrence (D) | 0360 |
| 01321 | David M. Lipman, P.A. | McLeod, James C. | 1135 |
| 01322 | David M. Lipman, P.A. | McLeod, William B. | 0429 |
| 01323 | David M. Lipman, P.A. | McLin, William | 9020 |
| 01324 | David M. Lipman, P.A. | McMannis, James | 2024 |
| 01325 | David M. Lipman, P.A. | McNaught, George | 9733 |
| 01326 | David M. Lipman, P.A. | McNulty, James F. | 9618 |
| 01327 | David M. Lipman, P.A. | McNulty, James T. | 2924 |
| 01328 | David M. Lipman, P.A. | Mead, Lawrence | 2139 |
| 01329 | David M. Lipman, P.A. | Meddings, Walter | 2243 |
| 01330 | David M. Lipman, P.A. | Meddings, William | 2175 |
| 01331 | David M. Lipman, P.A. | Medynski, Timothy A. | 3873 |
| 01332 | David M. Lipman, P.A. | Meese, Richard R. | 0500 |
| 01333 | David M. Lipman, P.A. | Meier, Ralph | 7004 |
| 01334 | David M. Lipman, P.A. | Meigs, Homer | 0335 |
| 01335 | David M. Lipman, P.A. | Meinberg, Barry | 5490 |
| 01336 | David M. Lipman, P.A. | Melanson, Thomas | 0487 |
| 01337 | David M. Lipman, P.A. | Meldrum, Allen | 5726 |
| 01338 | David M. Lipman, P.A. | Mele, Peter | 3062 |
| 01339 | David M. Lipman, P.A. | Melton, Russell | 9065 |
| 01340 | David M. Lipman, P.A. | Melvin, Frederick A. | 9875 |
| 01341 | David M. Lipman, P.A. | Mena, Jr., Victor L. | 4291 |
| 01342 | David M. Lipman, P.A. | Mendat, Fred W. | 5701 |
| 01343 | David M. Lipman, P.A. | Mendenhall, Howard | 5487 |
| 01344 | David M. Lipman, P.A. | Menendez, Fernando | 3448 |
| 01345 | David M. Lipman, P.A. | Menter, Robert | 9285 |
| 01346 | David M. Lipman, P.A. | Menzer, Carl | 6030 |
| 01347 | David M. Lipman, P.A. | Merce, Frederick J. | 6346 |
| 01348 | David M. Lipman, P.A. | Mercer, Marion | 8813 |
| 01349 | David M. Lipman, P.A. | Merchant, Wayne M. | 6201 |
| 01350 | David M. Lipman, P.A. | Merriman, David | 8925 |
| 01351 | David M. Lipman, P.A. | Mertineit, Richard | 7853 |
| 01352 | David M. Lipman, P.A. | Messer, Jimmy J. | 5449 |
| 01353 | David M. Lipman, P.A. | Messina, Joseph | 6805 |
| 01354 | David M. Lipman, P.A. | Metta, Sabino | 4342 |
| 01355 | David M. Lipman, P.A. | Metts, Bruce R. | 0596 |
| 01356 | David M. Lipman, P.A. | Meuse, Gerald | 9941 |
| 01357 | David M. Lipman, P.A. | Meyer, Henry | 2950 |
| 01358 | David M. Lipman, P.A. | Michel, James | 9777 |
| 01359 | David M. Lipman, P.A. | Michell, Reginald O. | 0996 |
| 01360 | David M. Lipman, P.A. | Mickelson, Hazel A. | 8436 |
| 01361 | David M. Lipman, P.A. | Migliaccio, Frank | 3034 |
| 01362 | David M. Lipman, P.A. | Miklos, Robert | 7140 |
| 01363 | David M. Lipman, P.A. | Miller, Carl O. | 6304 |
| 01364 | David M. Lipman, P.A. | Miller, Charles Dale | 4999 |
| 01365 | David M. Lipman, P.A. | Miller, Douglas H. | 1453 |
| 01366 | David M. Lipman, P.A. | Miller, Michael F. | 8106 |
| 01367 | David M. Lipman, P.A. | Miller, Robert E. | 2951 |
| 01368 | David M. Lipman, P.A. | Miller, Robert G. | 8902 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 26 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01369 | David M. Lipman, P.A. | Miller, Willie | 3769 |
| 01370 | David M. Lipman, P.A. | Mills, Charles C. | 3854 |
| 01371 | David M. Lipman, P.A. | Milstein, Marvin | 8029 |
| 01372 | David M. Lipman, P.A. | Minnozzi, Carl | 7248 |
| 01373 | David M. Lipman, P.A. | Minor, Aubrey O. | 1130 |
| 01374 | David M. Lipman, P.A. | Mitchell, Henry | 9091 |
| 01375 | David M. Lipman, P.A. | Mitchell, Royce | 1303 |
| 01376 | David M. Lipman, P.A. | Mittag, James | 1746 |
| 01377 | David M. Lipman, P.A. | Mogelnicki, Martin | 6848 |
| 01378 | David M. Lipman, P.A. | Mohammed, Frederick | 0708 |
| 01379 | David M. Lipman, P.A. | Moise, Gerard | 8145 |
| 01380 | David M. Lipman, P.A. | Mokry, William | 4034 |
| 01381 | David M. Lipman, P.A. | Moliskey, Elmer | 4291 |
| 01382 | David M. Lipman, P.A. | Mondy, Billy | N/A |
| 01383 | David M. Lipman, P.A. | Moniello, James | 3481 |
| 01384 | David M. Lipman, P.A. | Monshor, Raymond | 8367 |
| 01385 | David M. Lipman, P.A. | Montalbano, Joseph | 8224 |
| 01386 | David M. Lipman, P.A. | Montgomery, George (D) | 5756 |
| 01387 | David M. Lipman, P.A. | Montuoro, Ralph | 6852 |
| 01388 | David M. Lipman, P.A. | Moore, Jesse | 0425 |
| 01389 | David M. Lipman, P.A. | Moore, Joseph (D) | 8011 |
| 01390 | David M. Lipman, P.A. | Moore, Terry (D) | 1511 |
| 01391 | David M. Lipman, P.A. | Moore, William B. | 5480 |
| 01392 | David M. Lipman, P.A. | Moran, Albert | 9762 |
| 01393 | David M. Lipman, P.A. | Moran, James | 5209 |
| 01394 | David M. Lipman, P.A. | Moreau, Norman | 4247 |
| 01395 | David M. Lipman, P.A. | Moree, Clarence | 4166 |
| 01396 | David M. Lipman, P.A. | Morgan, Frank | 2278 |
| 01397 | David M. Lipman, P.A. | Morgan, H. James | 6472 |
| 01398 | David M. Lipman, P.A. | Morgan, Hazel | 5394 |
| 01399 | David M. Lipman, P.A. | Morgan, Lawrence | 1347 |
| 01400 | David M. Lipman, P.A. | Morin, Robert | 5228 |
| 01401 | David M. Lipman, P.A. | Morris, David | 6222 |
| 01402 | David M. Lipman, P.A. | Morris, Robert W. | 6060 |
| 01403 | David M. Lipman, P.A. | Morrison, Robert P. | 1556 |
| 01404 | David M. Lipman, P.A. | Morrone, Anthony | 8576 |
| 01405 | David M. Lipman, P.A. | Morski, Ted (D) | N/A |
| 01406 | David M. Lipman, P.A. | Mosello, Roger | 9552 |
| 01407 | David M. Lipman, P.A. | Moser, Ewald E. | 4683 |
| 01408 | David M. Lipman, P.A. | Moses, Beatrice (D) | 2254 |
| 01409 | David M. Lipman, P.A. | Mosher, Edward | 5832 |
| 01410 | David M. Lipman, P.A. | Moskol, Frank | 5989 |
| 01411 | David M. Lipman, P.A. | Mosley, Leroy | 5602 |
| 01412 | David M. Lipman, P.A. | Moss, Jackie L. | 2521 |
| 01413 | David M. Lipman, P.A. | Mulder, Robert | 3296 |
| 01414 | David M. Lipman, P.A. | Mullarkey, John | 5749 |
| 01415 | David M. Lipman, P.A. | Mullen, Billy | 9917 |
| 01416 | David M. Lipman, P.A. | Mullen, John T. | 8453 |
| 01417 | David M. Lipman, P.A. | Mullens, John W. | 1975 |
| 01418 | David M. Lipman, P.A. | Mullins, Daniel | 5302 |
| 01419 | David M. Lipman, P.A. | Mullins, James T. | 5505 |
| 01420 | David M. Lipman, P.A. | Muncie, Jack | 4636 |
| 01421 | David M. Lipman, P.A. | Muncy, Harrison | 4156 |
| 01422 | David M. Lipman, P.A. | Muniz, Alejandro | 6884 |
| 01423 | David M. Lipman, P.A. | Murphy, Edward Laneil | 7622 |
| 01424 | David M. Lipman, P.A. | Murphy, Francis W. | 0971 |
| 01425 | David M. Lipman, P.A. | Murphy, James | 0179 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01426 | David M. Lipman, P.A. | Murray, Arthur O. | 7550 |
| 01427 | David M. Lipman, P.A. | Murray, Wayne | 5566 |
| 01428 | David M. Lipman, P.A. | Myal, Robert | 9559 |
| 01429 | David M. Lipman, P.A. | Myers, Danny | 8947 |
| 01430 | David M. Lipman, P.A. | Myers, Iola | 1044 |
| 01431 | David M. Lipman, P.A. | Myers, James | 5248 |
| 01432 | David M. Lipman, P.A. | Myers, Robert M. | 7139 |
| 01433 | David M. Lipman, P.A. | Myers, Walter R. | 2107 |
| 01434 | David M. Lipman, P.A. | Myrter, Thomas G. | 2281 |
| 01435 | David M. Lipman, P.A. | Nagle, Joseph | 9119 |
| 01436 | David M. Lipman, P.A. | Nance, Charles W. | 9777 |
| 01437 | David M. Lipman, P.A. | Nankin, Robert | 9057 |
| 01438 | David M. Lipman, P.A. | Nase, William | 6714 |
| 01439 | David M. Lipman, P.A. | Nashif, David | 6317 |
| 01440 | David M. Lipman, P.A. | Nauss, Mary | 2149 |
| 01441 | David M. Lipman, P.A. | Neil, Robert | 0364 |
| 01442 | David M. Lipman, P.A. | Nelson, Cecil B. | 3151 |
| 01443 | David M. Lipman, P.A. | Nelson, Charles | 3309 |
| 01444 | David M. Lipman, P.A. | Nemitz, Paul | 4297 |
| 01445 | David M. Lipman, P.A. | Nesbit, Marion | 1128 |
| 01446 | David M. Lipman, P.A. | Nessler, Ronald J. | 2612 |
| 01447 | David M. Lipman, P.A. | Neuhaus, L. W. | 6635 |
| 01448 | David M. Lipman, P.A. | Newell, Guy | 6965 |
| 01449 | David M. Lipman, P.A. | Newkirk, Alphonso | 7127 |
| 01450 | David M. Lipman, P.A. | Newson, Donald | 0603 |
| 01451 | David M. Lipman, P.A. | Nibert, Jimmie Lee | 4629 |
| 01452 | David M. Lipman, P.A. | Nichols, Benny | 3520 |
| 01453 | David M. Lipman, P.A. | Nichols, Gerald | 2973 |
| 01454 | David M. Lipman, P.A. | Nickerson, Francis | 0503 |
| 01455 | David M. Lipman, P.A. | Nicol, James | 6682 |
| 01456 | David M. Lipman, P.A. | Nicosia, Anthony | 8324 |
| 01457 | David M. Lipman, P.A. | Nielsen, John P. | 4168 |
| 01458 | David M. Lipman, P.A. | Nieman, Gerald W. | 6562 |
| 01459 | David M. Lipman, P.A. | Noak, John | 3377 |
| 01460 | David M. Lipman, P.A. | Noffsinger, Harvey | 3857 |
| 01461 | David M. Lipman, P.A. | Nolan, Daniel A. | 6908 |
| 01462 | David M. Lipman, P.A. | Norris, Joseph | 1382 |
| 01463 | David M. Lipman, P.A. | Nortcacker, Alfred | N/A |
| 01464 | David M. Lipman, P.A. | Northern, Rita | 1833 |
| 01465 | David M. Lipman, P.A. | Nostheide, Joseph | 2105 |
| 01466 | David M. Lipman, P.A. | Noth, George | 8252 |
| 01467 | David M. Lipman, P.A. | Novak, Gary | 4312 |
| 01468 | David M. Lipman, P.A. | Novak, Milan | 3932 |
| 01469 | David M. Lipman, P.A. | Novy, Charles | 3392 |
| 01470 | David M. Lipman, P.A. | Nowicki, John | 2124 |
| 01471 | David M. Lipman, P.A. | Nuchols, Kenneth | 7397 |
| 01472 | David M. Lipman, P.A. | Nugent, William K. | 4343 |
| 01473 | David M. Lipman, P.A. | Numer, David | 3852 |
| 01474 | David M. Lipman, P.A. | Nutt, William | 5518 |
| 01475 | David M. Lipman, P.A. | Nyhan, James J. | 7484 |
| 01476 | David M. Lipman, P.A. | O'Berry, Lawrence | 9591 |
| 01477 | David M. Lipman, P.A. | O'Brien, Donald R. | 8003 |
| 01478 | David M. Lipman, P.A. | O'Brien, James L. | 0095 |
| 01479 | David M. Lipman, P.A. | O'Brien, Leslie J. | 4386 |
| 01480 | David M. Lipman, P.A. | O'Brien, Thomas J. | 4400 |
| 01481 | David M. Lipman, P.A. | O'Connor, John T. | 1451 |
| 01482 | David M. Lipman, P.A. | O'Connor, Lawrence V. | 8603 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 28 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01483 | David M. Lipman, P.A. | O'Dell, Harry Thomas | 4392 |
| 01484 | David M. Lipman, P.A. | O'Hara, Andrew B. | 5180 |
| 01485 | David M. Lipman, P.A. | O'Hare Thomas | 4220 |
| 01486 | David M. Lipman, P.A. | Oakley, Thomas | 9480 |
| 01487 | David M. Lipman, P.A. | Oaks, Allen R. | 2626 |
| 01488 | David M. Lipman, P.A. | Oaks, Chester | 5745 |
| 01489 | David M. Lipman, P.A. | Ochs, Lawrence | 7333 |
| 01490 | David M. Lipman, P.A. | Oelschlager, William | 5394 |
| 01491 | David M. Lipman, P.A. | Offutt, Frank | 4808 |
| 01492 | David M. Lipman, P.A. | Ogburn, Craig | 4351 |
| 01493 | David M. Lipman, P.A. | Ogden, Eugene | 9655 |
| 01494 | David M. Lipman, P.A. | Ogg, Doyle | 3844 |
| 01495 | David M. Lipman, P.A. | Ohlhues, Raymond J. | 5984 |
| 01496 | David M. Lipman, P.A. | Oliver, Manuel | 1608 |
| 01497 | David M. Lipman, P.A. | Olmsted, Raymond | 4240 |
| 01498 | David M. Lipman, P.A. | Olsen, Harry | 2990 |
| 01499 | David M. Lipman, P.A. | Olsen, John | 9587 |
| 01500 | David M. Lipman, P.A. | Olsen, Paul | 4342 |
| 01501 | David M. Lipman, P.A. | Olsen, Robert W. | 9693 |
| 01502 | David M. Lipman, P.A. | Olson, Robert | 1675 |
| 01503 | David M. Lipman, P.A. | Olsson, Alfred | 2183 |
| 01504 | David M. Lipman, P.A. | Orisek, Frank | 0815 |
| 01505 | David M. Lipman, P.A. | Orman, John C. | 7352 |
| 01506 | David M. Lipman, P.A. | Oros, John | 9907 |
| 01507 | David M. Lipman, P.A. | Osborne, Arbit | 6049 |
| 01508 | David M. Lipman, P.A. | Ostrander, Edward | 0624 |
| 01509 | David M. Lipman, P.A. | Ottinger, Earl | 2337 |
| 01510 | David M. Lipman, P.A. | Ouellette, Joseph | 0573 |
| 01511 | David M. Lipman, P.A. | Ould, Lawrence J. | 7756 |
| 01512 | David M. Lipman, P.A. | Outten, George | 6849 |
| 01513 | David M. Lipman, P.A. | Ouzts, Odell | 2333 |
| 01514 | David M. Lipman, P.A. | Owens, Ralph | 5070 |
| 01515 | David M. Lipman, P.A. | Owens, Terry W. | 5787 |
| 01516 | David M. Lipman, P.A. | Pace, Peter | 9238 |
| 01517 | David M. Lipman, P.A. | Pacurian, George | 2781 |
| 01518 | David M. Lipman, P.A. | Padgett, Bobby | 2742 |
| 01519 | David M. Lipman, P.A. | Pagano, John | 6967 |
| 01520 | David M. Lipman, P.A. | Palastro, Pasquale J. | 1029 |
| 01521 | David M. Lipman, P.A. | Palmer, Maurice C. | 1895 |
| 01522 | David M. Lipman, P.A. | Palmisciano, John J. | 8629 |
| 01523 | David M. Lipman, P.A. | Palumbo, Charles | 9556 |
| 01524 | David M. Lipman, P.A. | Palumbo, Sr., Theodore | 5762 |
| 01525 | David M. Lipman, P.A. | Pancost, Denver | 1926 |
| 01526 | David M. Lipman, P.A. | Panek, Emil A. | 5495 |
| 01527 | David M. Lipman, P.A. | Panfil, James F. | 5164 |
| 01528 | David M. Lipman, P.A. | Pankuch, Robert | 4428 |
| 01529 | David M. Lipman, P.A. | Panlaqui, Edward | 6909 |
| 01530 | David M. Lipman, P.A. | Pantaleo, Dominick | 2405 |
| 01531 | David M. Lipman, P.A. | Paparella, Pasquale | 2640 |
| 01532 | David M. Lipman, P.A. | Pappo, Joseph R. | 2749 |
| 01533 | David M. Lipman, P.A. | Paquette, Charles | 9859 |
| 01534 | David M. Lipman, P.A. | Paquin, William M. | 0840 |
| 01535 | David M. Lipman, P.A. | Parad, Emanuel | 3060 |
| 01536 | David M. Lipman, P.A. | Parker, Dorothy | 2327 |
| 01537 | David M. Lipman, P.A. | Parker, Jr., Charles C. | 0337 |
| 01538 | David M. Lipman, P.A. | Parnell, William | 2330 |
| 01539 | David M. Lipman, P.A. | Parola, Carlo | 8955 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 29 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01540 | David M. Lipman, P.A. | Parrott, Kenneth R. | 3731 |
| 01541 | David M. Lipman, P.A. | Partlow, Norman | 4676 |
| 01542 | David M. Lipman, P.A. | Pasquino, John | 9396 |
| 01543 | David M. Lipman, P.A. | Passa, Anthony M. | 5447 |
| 01544 | David M. Lipman, P.A. | Passmore, William | 9607 |
| 01545 | David M. Lipman, P.A. | Patrias, Francis B. | 9900 |
| 01546 | David M. Lipman, P.A. | Patrick, Larry | 2837 |
| 01547 | David M. Lipman, P.A. | Patterson, Billy F. | 2706 |
| 01548 | David M. Lipman, P.A. | Patterson, Robert E. | 1139 |
| 01549 | David M. Lipman, P.A. | Patton, Billy | 7203 |
| 01550 | David M. Lipman, P.A. | Paulk, Gabe W. | 0034 |
| 01551 | David M. Lipman, P.A. | Pavlik, Joseph | 7888 |
| 01552 | David M. Lipman, P.A. | Payne, Purnell F. | 0832 |
| 01553 | David M. Lipman, P.A. | Peal, Sr., Herbert | 3880 |
| 01554 | David M. Lipman, P.A. | Pearson, Edgar | 2854 |
| 01555 | David M. Lipman, P.A. | Pearson, Edna W. | 3154 |
| 01556 | David M. Lipman, P.A. | Pease, Walter | 2429 |
| 01557 | David M. Lipman, P.A. | Peavey, Howard | 4078 |
| 01558 | David M. Lipman, P.A. | Pederson, Kenneth A. | 1994 |
| 01559 | David M. Lipman, P.A. | Pederson, Kenneth E. | 3608 |
| 01560 | David M. Lipman, P.A. | Peebles, Charles O. | 0527 |
| 01561 | David M. Lipman, P.A. | Pensado, Frank | 7566 |
| 01562 | David M. Lipman, P.A. | Pentkowski, Stewart | 2131 |
| 01563 | David M. Lipman, P.A. | Peoples, Johnny | 7280 |
| 01564 | David M. Lipman, P.A. | Peplinski, Henry | 9076 |
| 01565 | David M. Lipman, P.A. | Peques, Clarence V. | 7970 |
| 01566 | David M. Lipman, P.A. | Perantoni, George | 8201 |
| 01567 | David M. Lipman, P.A. | Perez, Ulysses | 7674 |
| 01568 | David M. Lipman, P.A. | Perez-Santana, Luciano | 5601 |
| 01569 | David M. Lipman, P.A. | Perkins, Donald W. | 6129 |
| 01570 | David M. Lipman, P.A. | Perkins, James E. | 3095 |
| 01571 | David M. Lipman, P.A. | Perkins, Kenneth F. | 6288 |
| 01572 | David M. Lipman, P.A. | Perkins, Ovie | 6751 |
| 01573 | David M. Lipman, P.A. | Perna, Vincent J. | 2555 |
| 01574 | David M. Lipman, P.A. | Perrone, Benjamin | 0869 |
| 01575 | David M. Lipman, P.A. | Perry, John B. | N/P |
| 01576 | David M. Lipman, P.A. | Perry, Robert V. | 0716 |
| 01577 | David M. Lipman, P.A. | Peru, Bruce H. | 6022 |
| 01578 | David M. Lipman, P.A. | Peruzzi, Caesar | 3235 |
| 01579 | David M. Lipman, P.A. | Peters, George | 3846 |
| 01580 | David M. Lipman, P.A. | Petersen, Eugene | 1114 |
| 01581 | David M. Lipman, P.A. | Peterson, Robert A. | 3513 |
| 01582 | David M. Lipman, P.A. | Peterson, Robert E. | N/P |
| 01583 | David M. Lipman, P.A. | Peterson, Robert W. | 2114 |
| 01584 | David M. Lipman, P.A. | Petracca, Ronald | 9761 |
| 01585 | David M. Lipman, P.A. | Petrie, Guy R. | 2219 |
| 01586 | David M. Lipman, P.A. | Phelps, Robert E. | 8015 |
| 01587 | David M. Lipman, P.A. | Phillips, Herbert W. | 5335 |
| 01588 | David M. Lipman, P.A. | Phillips, Howard L. | 6754 |
| 01589 | David M. Lipman, P.A. | Phillips, Joseph M. | 5255 |
| 01590 | David M. Lipman, P.A. | Phillips, Julius | 2382 |
| 01591 | David M. Lipman, P.A. | Phillips, Lloyd D. | 6720 |
| 01592 | David M. Lipman, P.A. | Phipps, Jack | 2904 |
| 01593 | David M. Lipman, P.A. | Picardi, Nicholas | 4643 |
| 01594 | David M. Lipman, P.A. | Piccini, John | 2818 |
| 01595 | David M. Lipman, P.A. | Pierson, Jr., Henry S. | 2734 |
| 01596 | David M. Lipman, P.A. | Pigeon, Peter J. | 2457 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01597 | David M. Lipman, P.A. | Pinder, Marcel | 8221 |
| 01598 | David M. Lipman, P.A. | Pitchford, Lee R. | 9592 |
| 01599 | David M. Lipman, P.A. | Pittaro, Samuel | 0612 |
| 01600 | David M. Lipman, P.A. | Pittman, Everett W. | 5910 |
| 01601 | David M. Lipman, P.A. | Pizzo, Walter | 7902 |
| 01602 | David M. Lipman, P.A. | Place, Joseph | 4702 |
| 01603 | David M. Lipman, P.A. | Plank, Kenneth | 9815 |
| 01604 | David M. Lipman, P.A. | Player, Guyton S. | 6328 |
| 01605 | David M. Lipman, P.A. | Plnchon, Frank | 3819 |
| 01606 | David M. Lipman, P.A. | Plue, Lillian | 5647 |
| 01607 | David M. Lipman, P.A. | Plumer, James W. | 4993 |
| 01608 | David M. Lipman, P.A. | Plusch, Moe | 9505 |
| 01609 | David M. Lipman, P.A. | Pohlmann, William M. | 4404 |
| 01610 | David M. Lipman, P.A. | Pola, Robert | 9098 |
| 01611 | David M. Lipman, P.A. | Polen, Leon | 9569 |
| 01612 | David M. Lipman, P.A. | Pollari, Joseph | 6515 |
| 01613 | David M. Lipman, P.A. | Polos, Michael | 5015 |
| 01614 | David M. Lipman, P.A. | Pombier, Michael K. | 3714 |
| 01615 | David M. Lipman, P.A. | Ponce, Bernard | 6373 |
| 01616 | David M. Lipman, P.A. | Ponte, Richard | 3916 |
| 01617 | David M. Lipman, P.A. | Poole, Hugh D. | 2935 |
| 01618 | David M. Lipman, P.A. | Pope, Roger | 1830 |
| 01619 | David M. Lipman, P.A. | Poppe, Clarence | 3502 |
| 01620 | David M. Lipman, P.A. | Porter, Jack W. | 5893 |
| 01621 | David M. Lipman, P.A. | Portman, William | 2609 |
| 01622 | David M. Lipman, P.A. | Portz, Jr., Leo B. | 9661 |
| 01623 | David M. Lipman, P.A. | Potucek, Frank R. | 9214 |
| 01624 | David M. Lipman, P.A. | Powell, Harold | 2477 |
| 01625 | David M. Lipman, P.A. | Powell, Joseph M. | 9215 |
| 01626 | David M. Lipman, P.A. | Powell, Travis W. | 1750 |
| 01627 | David M. Lipman, P.A. | Powers, Robert | 8281 |
| 01628 | David M. Lipman, P.A. | Predko, John | 5426 |
| 01629 | David M. Lipman, P.A. | Prescott, Dolores | 4014 |
| 01630 | David M. Lipman, P.A. | Price, Eugene | 2019 |
| 01631 | David M. Lipman, P.A. | Price, William | 7016 |
| 01632 | David M. Lipman, P.A. | Prinz, Frank J. | 9900 |
| 01633 | David M. Lipman, P.A. | Pritchett, Louise | 4924 |
| 01634 | David M. Lipman, P.A. | Proctor, John | 8801 |
| 01635 | David M. Lipman, P.A. | Prout, Edgar O. | 1232 |
| 01636 | David M. Lipman, P.A. | Provorse, George H. | 4103 |
| 01637 | David M. Lipman, P.A. | Pruitt, George | 5490 |
| 01638 | David M. Lipman, P.A. | Puckett, Loren | 0314 |
| 01639 | David M. Lipman, P.A. | Puitz, Theodore H. | 4958 |
| 01640 | David M. Lipman, P.A. | Pulliam, Everett | 2226 |
| 01641 | David M. Lipman, P.A. | Pultz, Jack | 7203 |
| 01642 | David M. Lipman, P.A. | Pyle, Jesse | 1321 |
| 01643 | David M. Lipman, P.A. | Pyles, John E. | 2643 |
| 01644 | David M. Lipman, P.A. | Queale, James W. | 1174 |
| 01645 | David M. Lipman, P.A. | Quesnel, Edward R. | 5190 |
| 01646 | David M. Lipman, P.A. | Quick, Kenneth | 1110 |
| 01647 | David M. Lipman, P.A. | Quinata, Antonio | 2051 |
| 01648 | David M. Lipman, P.A. | Raber, Gustave | 8728 |
| 01649 | David M. Lipman, P.A. | Radzilowski, Stanley A. | 5378 |
| 01650 | David M. Lipman, P.A. | Rafferty, William | 1080 |
| 01651 | David M. Lipman, P.A. | Rainey, Robert | 7825 |
| 01652 | David M. Lipman, P.A. | Ralli, Gaspero J. | 0034 |
| 01653 | David M. Lipman, P.A. | Ramaley, William N. | 5299 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01654 | David M. Lipman, P.A. | Ramos, Angelo | 9260 |
| 01655 | David M. Lipman, P.A. | Ramos, Felix C. | 1493 |
| 01656 | David M. Lipman, P.A. | Ramsdell, Sr., Russell D. | 5611 |
| 01657 | David M. Lipman, P.A. | Ranger, Rolland P. | 8875 |
| 01658 | David M. Lipman, P.A. | Rankin, William | 6827 |
| 01659 | David M. Lipman, P.A. | Ranzino, Vincent F. | 1700 |
| 01660 | David M. Lipman, P.A. | Rash, Carl W. | 1488 |
| 01661 | David M. Lipman, P.A. | Rassler, Rose G. | 5861 |
| 01662 | David M. Lipman, P.A. | Ratliff, Billy J. | 3190 |
| 01663 | David M. Lipman, P.A. | Ratliff, Robert P. | 8822 |
| 01664 | David M. Lipman, P.A. | Rauch, III, Louis | 4459 |
| 01665 | David M. Lipman, P.A. | Raum, Paul | 7893 |
| 01666 | David M. Lipman, P.A. | Rauscher, John E. | 8675 |
| 01667 | David M. Lipman, P.A. | Rawls, Freddie | 0701 |
| 01668 | David M. Lipman, P.A. | Ray, William G. | 4171 |
| 01669 | David M. Lipman, P.A. | Rea, Jr., Leon D. | 7987 |
| 01670 | David M. Lipman, P.A. | Reback, Sanford B. | 3763 |
| 01671 | David M. Lipman, P.A. | Rebardo, Joseph T. | 3388 |
| 01672 | David M. Lipman, P.A. | Reckart, Darwin | 6600 |
| 01673 | David M. Lipman, P.A. | Record, John | 3711 |
| 01674 | David M. Lipman, P.A. | Reed, Franklin | 7721 |
| 01675 | David M. Lipman, P.A. | Reed, Jerry | 4303 |
| 01676 | David M. Lipman, P.A. | Reed, Lincoln | N/P |
| 01677 | David M. Lipman, P.A. | Reed, Robert F. | 1100 |
| 01678 | David M. Lipman, P.A. | Reed, Willie D. | 7063 |
| 01679 | David M. Lipman, P.A. | Reese, Donald H. | 8692 |
| 01680 | David M. Lipman, P.A. | Reeves, Ronald F. | 5427 |
| 01681 | David M. Lipman, P.A. | Reeves, Wiley E. | 5982 |
| 01682 | David M. Lipman, P.A. | Regester, Ronald | 9016 |
| 01683 | David M. Lipman, P.A. | Rego, John A. | 1783 |
| 01684 | David M. Lipman, P.A. | Rehberg, David | 3261 |
| 01685 | David M. Lipman, P.A. | Reid, Darrel G. | 7038 |
| 01686 | David M. Lipman, P.A. | Reid, William P. | N/P |
| 01687 | David M. Lipman, P.A. | Reilly, Leroy G. | 7887 |
| 01688 | David M. Lipman, P.A. | Reinhart, Ross | 8254 |
| 01689 | David M. Lipman, P.A. | Reinstein, Sidney | 5866 |
| 01690 | David M. Lipman, P.A. | Reisen, Harry A. | 4499 |
| 01691 | David M. Lipman, P.A. | Remor, Jr., Ernest H. | 1437 |
| 01692 | David M. Lipman, P.A. | Revoir, Raymond | 4629 |
| 01693 | David M. Lipman, P.A. | Rewis, Terrence G. | 7315 |
| 01694 | David M. Lipman, P.A. | Reynolds, T.M. | 7239 |
| 01695 | David M. Lipman, P.A. | Rhoades, William F. | 0842 |
| 01696 | David M. Lipman, P.A. | Rhodes, Julian | 5370 |
| 01697 | David M. Lipman, P.A. | Ricci, Ernest | 3032 |
| 01698 | David M. Lipman, P.A. | Rice, David | 2260 |
| 01699 | David M. Lipman, P.A. | Rich, Thomas | 4585 |
| 01700 | David M. Lipman, P.A. | Richard, Leo E. | 0869 |
| 01701 | David M. Lipman, P.A. | Richards, William H. | 0338 |
| 01702 | David M. Lipman, P.A. | Richardson, George E. | 6107 |
| 01703 | David M. Lipman, P.A. | Richardson, Roy | 1616 |
| 01704 | David M. Lipman, P.A. | Ricks, James | 8908 |
| 01705 | David M. Lipman, P.A. | Rider, Robert R. | 6771 |
| 01706 | David M. Lipman, P.A. | Rigdon, Kenneth W. | 4330 |
| 01707 | David M. Lipman, P.A. | Riise, Morris M. | 2731 |
| 01708 | David M. Lipman, P.A. | Ringler, Gerald A. | 0373 |
| 01709 | David M. Lipman, P.A. | Rivera, Elias | 9701 |
| 01710 | David M. Lipman, P.A. | Rivera, Francisco | 3173 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 32 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01711 | David M. Lipman, P.A. | Rivera, Norberto | 8002 |
| 01712 | David M. Lipman, P.A. | Roberson, Oscar | 5888 |
| 01713 | David M. Lipman, P.A. | Roberts, Eugene J. | 0994 |
| 01714 | David M. Lipman, P.A. | Roberts, Walford | 4574 |
| 01715 | David M. Lipman, P.A. | Roberts, William V. | 5412 |
| 01716 | David M. Lipman, P.A. | Robertson, Eddie | 7710 |
| 01717 | David M. Lipman, P.A. | Robertson, Marion | 6941 |
| 01718 | David M. Lipman, P.A. | Robertson, Robert G. | 0214 |
| 01719 | David M. Lipman, P.A. | Robertson, Welcome | 6716 |
| 01720 | David M. Lipman, P.A. | Robinson, Arthur | N/P |
| 01721 | David M. Lipman, P.A. | Robinson, Eston | 6715 |
| 01722 | David M. Lipman, P.A. | Robinson, Leroy | 8397 |
| 01723 | David M. Lipman, P.A. | Robinson, Robert | 2617 |
| 01724 | David M. Lipman, P.A. | Robles, Annette | 9323 |
| 01725 | David M. Lipman, P.A. | Robles, Lorenzo | 5515 |
| 01726 | David M. Lipman, P.A. | Rocco, Anthony | 1188 |
| 01727 | David M. Lipman, P.A. | Rocco, Bernard | 9343 |
| 01728 | David M. Lipman, P.A. | Rodriguez, June | 4460 |
| 01729 | David M. Lipman, P.A. | Rodriguez, Lawrence | 4046 |
| 01730 | David M. Lipman, P.A. | Roesner, James | 3547 |
| 01731 | David M. Lipman, P.A. | Rogan, John | 2339 |
| 01732 | David M. Lipman, P.A. | Rogenski, Thomas E. | 4332 |
| 01733 | David M. Lipman, P.A. | Rogers, Cortney B. | 0367 |
| 01734 | David M. Lipman, P.A. | Rogers, William | 1403 |
| 01735 | David M. Lipman, P.A. | Rogerson, Alvin | 3155 |
| 01736 | David M. Lipman, P.A. | Roig, Jaime | 1730 |
| 01737 | David M. Lipman, P.A. | Rollins, Jr., Clarence B. | 5377 |
| 01738 | David M. Lipman, P.A. | Roman, Michael T. | 8539 |
| 01739 | David M. Lipman, P.A. | Rondeau, Marguerite | 6780 |
| 01740 | David M. Lipman, P.A. | Rondeau, Raymond D. | 4511 |
| 01741 | David M. Lipman, P.A. | Ronga, Joseph | 7899 |
| 01742 | David M. Lipman, P.A. | Rooney, William | 8658 |
| 01743 | David M. Lipman, P.A. | Rosa, Angel M. | 0120 |
| 01744 | David M. Lipman, P.A. | Rosales, Horacio | 7104 |
| 01745 | David M. Lipman, P.A. | Rose, Anthony | 2851 |
| 01746 | David M. Lipman, P.A. | Rosen, Hyman | 4801 |
| 01747 | David M. Lipman, P.A. | Rosen, Stanley | 3471 |
| 01748 | David M. Lipman, P.A. | Rosenberg, Norman | 8895 |
| 01749 | David M. Lipman, P.A. | Rosenberger, Donald | 2386 |
| 01750 | David M. Lipman, P.A. | Ross, Donald W. | 7496 |
| 01751 | David M. Lipman, P.A. | Ross, John | 3244 |
| 01752 | David M. Lipman, P.A. | Rotenberg, Milton | 1597 |
| 01753 | David M. Lipman, P.A. | Roth, Bruce L. | 9085 |
| 01754 | David M. Lipman, P.A. | Roth, James | 5294 |
| 01755 | David M. Lipman, P.A. | Rothe, Frederick | 5517 |
| 01756 | David M. Lipman, P.A. | Rothstein, Melvin | 1278 |
| 01757 | David M. Lipman, P.A. | Rounds, Lloyd T. | 8134 |
| 01758 | David M. Lipman, P.A. | Rousso, Archie | 8928 |
| 01759 | David M. Lipman, P.A. | Rowe, Glen | 4242 |
| 01760 | David M. Lipman, P.A. | Rowe, John | 6502 |
| 01761 | David M. Lipman, P.A. | Rowell, John V. | 5575 |
| 01762 | David M. Lipman, P.A. | Rowlands, Stanley | 7311 |
| 01763 | David M. Lipman, P.A. | Rowles, Jr., Walter | 8303 |
| 01764 | David M. Lipman, P.A. | Royalty, Larry | 4755 |
| 01765 | David M. Lipman, P.A. | Ruark, Joel R. | 0451 |
| 01766 | David M. Lipman, P.A. | Ruberton, William J. | 8897 |
| 01767 | David M. Lipman, P.A. | Rubin, Milton | 3175 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 33 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01768 | David M. Lipman, P.A. | Rudbeck, Thomas G. | 2146 |
| 01769 | David M. Lipman, P.A. | Rudick, Robert | 8645 |
| 01770 | David M. Lipman, P.A. | Ruffino, Michael | 8189 |
| 01771 | David M. Lipman, P.A. | Ruger, William P. | 7995 |
| 01772 | David M. Lipman, P.A. | Rumfola, Charles M. | 3356 |
| 01773 | David M. Lipman, P.A. | Ruppel, Clarence | 0905 |
| 01774 | David M. Lipman, P.A. | Rush, Rollen | 5027 |
| 01775 | David M. Lipman, P.A. | Rusk, Dorothy | 8746 |
| 01776 | David M. Lipman, P.A. | Russell, Carl D. | 0709 |
| 01777 | David M. Lipman, P.A. | Russell, Frank | 4610 |
| 01778 | David M. Lipman, P.A. | Russell, Robert | 7329 |
| 01779 | David M. Lipman, P.A. | Russen, Alphonse | 3476 |
| 01780 | David M. Lipman, P.A. | Russo, Stanley | 5051 |
| 01781 | David M. Lipman, P.A. | Russo, Thomas | 5878 |
| 01782 | David M. Lipman, P.A. | Ruttenberg, David | 6580 |
| 01783 | David M. Lipman, P.A. | Ryan, James | 6618 |
| 01784 | David M. Lipman, P.A. | Rychell, Daniel D. | 0256 |
| 01785 | David M. Lipman, P.A. | Saathoff, Richard | 7115 |
| 01786 | David M. Lipman, P.A. | Sahms, Frank F. | 9073 |
| 01787 | David M. Lipman, P.A. | Sain, David | 9536 |
| 01788 | David M. Lipman, P.A. | Salisbury, Norvelle | 7297 |
| 01789 | David M. Lipman, P.A. | Salter, Donald | 4330 |
| 01790 | David M. Lipman, P.A. | Salyers, Linville | 5288 |
| 01791 | David M. Lipman, P.A. | Sammel, Henry C. | 9870 |
| 01792 | David M. Lipman, P.A. | Sammelian, Albert | 6164 |
| 01793 | David M. Lipman, P.A. | Sammler, Ronald C. | 9961 |
| 01794 | David M. Lipman, P.A. | Sampogna, Anthony | 1614 |
| 01795 | David M. Lipman, P.A. | Sampson, Joseph E. | 2964 |
| 01796 | David M. Lipman, P.A. | Sanborn, Roger | 1896 |
| 01797 | David M. Lipman, P.A. | Sanchez, Anthony R. | 3453 |
| 01798 | David M. Lipman, P.A. | Sanders, Charles E. | 2693 |
| 01799 | David M. Lipman, P.A. | Sanders, Ernest | 3729 |
| 01800 | David M. Lipman, P.A. | Sandry, Robert | 0061 |
| 01801 | David M. Lipman, P.A. | Sanford, Eugene R. | 1427 |
| 01802 | David M. Lipman, P.A. | Sanford, Filmore | 9130 |
| 01803 | David M. Lipman, P.A. | Sanger, Alfred | 9591 |
| 01804 | David M. Lipman, P.A. | Santana, Miquel A. | 1173 |
| 01805 | David M. Lipman, P.A. | Santangelo, Joe | 9756 |
| 01806 | David M. Lipman, P.A. | Santise, Joseph | 7959 |
| 01807 | David M. Lipman, P.A. | Sapp, Herbert | 6060 |
| 01808 | David M. Lipman, P.A. | Sarubbi, James J. | 8072 |
| 01809 | David M. Lipman, P.A. | Savary, Alfred | 5631 |
| 01810 | David M. Lipman, P.A. | Saville, Donald | 4873 |
| 01811 | David M. Lipman, P.A. | Savo, Dante | 2497 |
| 01812 | David M. Lipman, P.A. | Scarpati, Antoinette | 2921 |
| 01813 | David M. Lipman, P.A. | Scavo, William | 5728 |
| 01814 | David M. Lipman, P.A. | Schadwald, Robert | 2598 |
| 01815 | David M. Lipman, P.A. | Schaefer, Raymond | 4502 |
| 01816 | David M. Lipman, P.A. | Schalk, Harvey | 5198 |
| 01817 | David M. Lipman, P.A. | Schardein, Edgar | 7867 |
| 01818 | David M. Lipman, P.A. | Schatazan, William | 7539 |
| 01819 | David M. Lipman, P.A. | Schatz, Abraham | 6731 |
| 01820 | David M. Lipman, P.A. | Scheesley, Walter | 7959 |
| 01821 | David M. Lipman, P.A. | Scheffler, Daniel | 3425 |
| 01822 | David M. Lipman, P.A. | Schick, Robert | 6883 |
| 01823 | David M. Lipman, P.A. | Schindewolf, Fritz | 1343 |
| 01824 | David M. Lipman, P.A. | Schlanger, William | 2484 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01825 | David M. Lipman, P.A. | Schmidt, Theodore R. | 6715 |
| 01826 | David M. Lipman, P.A. | Schneider, William C. | 7912 |
| 01827 | David M. Lipman, P.A. | Schober, Jack | 4951 |
| 01828 | David M. Lipman, P.A. | Schofield, Robert | 7093 |
| 01829 | David M. Lipman, P.A. | Schrader, Charles | 6617 |
| 01830 | David M. Lipman, P.A. | Schraml, Frank | 6781 |
| 01831 | David M. Lipman, P.A. | Schreiner, Melvin | 1536 |
| 01832 | David M. Lipman, P.A. | Schrepple, Frances | 9551 |
| 01833 | David M. Lipman, P.A. | Schroll, Robert D. | 0203 |
| 01834 | David M. Lipman, P.A. | Schuck, William | 2014 |
| 01835 | David M. Lipman, P.A. | Schulman, Joseph | 9330 |
| 01836 | David M. Lipman, P.A. | Schulstrom, Thomas | 9686 |
| 01837 | David M. Lipman, P.A. | Schultz, William | 5377 |
| 01838 | David M. Lipman, P.A. | Schumacher, Gareth | 5128 |
| 01839 | David M. Lipman, P.A. | Schwab, Harold | 6254 |
| 01840 | David M. Lipman, P.A. | Schwartz, Marvin | 8313 |
| 01841 | David M. Lipman, P.A. | Schwartz, Morton | 1607 |
| 01842 | David M. Lipman, P.A. | Schwartz, Samuels | 0872 |
| 01843 | David M. Lipman, P.A. | Schwichtenberg, Arnold | 0309 |
| 01844 | David M. Lipman, P.A. | Sciarratta, Dante | 0970 |
| 01845 | David M. Lipman, P.A. | Scott, Dana | 2368 |
| 01846 | David M. Lipman, P.A. | Scott, Jack R. | 8394 |
| 01847 | David M. Lipman, P.A. | Scott, Larry P. | 6474 |
| 01848 | David M. Lipman, P.A. | Scott, Lawrence | 8144 |
| 01849 | David M. Lipman, P.A. | Scott, Lewis E. | 3823 |
| 01850 | David M. Lipman, P.A. | Scott, Richard | 3031 |
| 01851 | David M. Lipman, P.A. | Scotti, Thomas | 5898 |
| 01852 | David M. Lipman, P.A. | Scratch, Harold | 0560 |
| 01853 | David M. Lipman, P.A. | Seaman, William | 0803 |
| 01854 | David M. Lipman, P.A. | Searle, John | 6309 |
| 01855 | David M. Lipman, P.A. | Seaver, Donald | 0709 |
| 01856 | David M. Lipman, P.A. | Sellers, John | 6919 |
| 01857 | David M. Lipman, P.A. | Sellers, Lawrence | 5702 |
| 01858 | David M. Lipman, P.A. | Sellers, Paul | 6402 |
| 01859 | David M. Lipman, P.A. | Seltenreich, Albert | 1323 |
| 01860 | David M. Lipman, P.A. | Senay, Robert | 2759 |
| 01861 | David M. Lipman, P.A. | Senger, Philip | 4807 |
| 01862 | David M. Lipman, P.A. | Senters, Daniel | 1760 |
| 01863 | David M. Lipman, P.A. | Service, Duan | 0134 |
| 01864 | David M. Lipman, P.A. | Servideo, John V. | 0598 |
| 01865 | David M. Lipman, P.A. | Seton, William | 0174 |
| 01866 | David M. Lipman, P.A. | Shaffer, Dallas D. | 8232 |
| 01867 | David M. Lipman, P.A. | Shaffer, Elroy | 9908 |
| 01868 | David M. Lipman, P.A. | Shake, Richard | 0633 |
| 01869 | David M. Lipman, P.A. | Sharp, Sherwood | 0013 |
| 01870 | David M. Lipman, P.A. | Shatto, Jack | 1601 |
| 01871 | David M. Lipman, P.A. | Shaw, Lawrence | 1475 |
| 01872 | David M. Lipman, P.A. | Shaw, Leonard | 7447 |
| 01873 | David M. Lipman, P.A. | Shaw, Mildred | 6625 |
| 01874 | David M. Lipman, P.A. | Shears, Ronald | 0177 |
| 01875 | David M. Lipman, P.A. | Shepard, Robert | 3134 |
| 01876 | David M. Lipman, P.A. | Sheppard, Roy | 7517 |
| 01877 | David M. Lipman, P.A. | Sherrill, Edward | 9869 |
| 01878 | David M. Lipman, P.A. | Shirley, Robert | 4727 |
| 01879 | David M. Lipman, P.A. | Shoun, Hughey | 7306 |
| 01880 | David M. Lipman, P.A. | Shrock, Gene C. | 5982 |
| 01881 | David M. Lipman, P.A. | Shuler, John | 5790 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01882 | David M. Lipman, P.A. | Sickman, Albert | 0111 |
| 01883 | David M. Lipman, P.A. | Siddens, James | 0788 |
| 01884 | David M. Lipman, P.A. | Siedleckey, John | 7957 |
| 01885 | David M. Lipman, P.A. | Siegel, Herman | 4742 |
| 01886 | David M. Lipman, P.A. | Sieloff, Henry | 9367 |
| 01887 | David M. Lipman, P.A. | Siirila, Eino | 3666 |
| 01888 | David M. Lipman, P.A. | Sill, James | 4205 |
| 01889 | David M. Lipman, P.A. | Silver, Nathan | 1401 |
| 01890 | David M. Lipman, P.A. | Silvestri, Edward | 3828 |
| 01891 | David M. Lipman, P.A. | Sime, Melvin | 2320 |
| 01892 | David M. Lipman, P.A. | Simic, Stipo | 6212 |
| 01893 | David M. Lipman, P.A. | Simmons, Charles H. | 8463 |
| 01894 | David M. Lipman, P.A. | Simo, David | 2189 |
| 01895 | David M. Lipman, P.A. | Simon, Richard | 0463 |
| 01896 | David M. Lipman, P.A. | Simone, Arthur | 9932 |
| 01897 | David M. Lipman, P.A. | Simonson, David | 6711 |
| 01898 | David M. Lipman, P.A. | Simpson, Eddie | 7732 |
| 01899 | David M. Lipman, P.A. | Simpson, Fred M. | 8806 |
| 01900 | David M. Lipman, P.A. | Simpson, Lawrence | 8069 |
| 01901 | David M. Lipman, P.A. | Sims, Earl | 7866 |
| 01902 | David M. Lipman, P.A. | Sims, Joseph | 5781 |
| 01903 | David M. Lipman, P.A. | Singleton, Jr., Curtis | 6919 |
| 01904 | David M. Lipman, P.A. | Sirkora, Frank J. | 6801 |
| 01905 | David M. Lipman, P.A. | Sirois, Otis | 3307 |
| 01906 | David M. Lipman, P.A. | Sisco, Andrew | 9235 |
| 01907 | David M. Lipman, P.A. | Siverberg, Harry | 0841 |
| 01908 | David M. Lipman, P.A. | Sizemore, William | 4341 |
| 01909 | David M. Lipman, P.A. | Skaggs, Jr., Marion T. | 8726 |
| 01910 | David M. Lipman, P.A. | Skapik, Matthew | 3688 |
| 01911 | David M. Lipman, P.A. | Skiera, George | 6145 |
| 01912 | David M. Lipman, P.A. | Sklar, Irwin | 8157 |
| 01913 | David M. Lipman, P.A. | Sklark, Richard | 5024 |
| 01914 | David M. Lipman, P.A. | Skowbo, Garry | 7595 |
| 01915 | David M. Lipman, P.A. | Sleeth, Robert | 4904 |
| 01916 | David M. Lipman, P.A. | Sloan, Larry E. | 2911 |
| 01917 | David M. Lipman, P.A. | Slonaker, Roger Lee | 4554 |
| 01918 | David M. Lipman, P.A. | Small, William | 1851 |
| 01919 | David M. Lipman, P.A. | Smelser, Thomas | 3868 |
| 01920 | David M. Lipman, P.A. | Smiles, Harry | 1036 |
| 01921 | David M. Lipman, P.A. | Smiley, Bart G. | 3494 |
| 01922 | David M. Lipman, P.A. | Smiley, Earline | 4033 |
| 01923 | David M. Lipman, P.A. | Smiley, Loretta | 6119 |
| 01924 | David M. Lipman, P.A. | Smith, Ancil | 0379 |
| 01925 | David M. Lipman, P.A. | Smith, Barbaretta M. | 2397 |
| 01926 | David M. Lipman, P.A. | Smith, Carley | 9230 |
| 01927 | David M. Lipman, P.A. | Smith, Clinton | 7953 |
| 01928 | David M. Lipman, P.A. | Smith, Dale J. | 3173 |
| 01929 | David M. Lipman, P.A. | Smith, Donald E. | 6482 |
| 01930 | David M. Lipman, P.A. | Smith, Donald H. | 1054 |
| 01931 | David M. Lipman, P.A. | Smith, Edwin | 2827 |
| 01932 | David M. Lipman, P.A. | Smith, George C. | 3202 |
| 01933 | David M. Lipman, P.A. | Smith, George J. | 3630 |
| 01934 | David M. Lipman, P.A. | Smith, Harold | 7329 |
| 01935 | David M. Lipman, P.A. | Smith, Henry C. | 5447 |
| 01936 | David M. Lipman, P.A. | Smith, Herbert | 5112 |
| 01937 | David M. Lipman, P.A. | Smith, Howard | 0136 |
| 01938 | David M. Lipman, P.A. | Smith, James E. | 3852 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01939 | David M. Lipman, P.A. | Smith, John D. | 7411 |
| 01940 | David M. Lipman, P.A. | Smith, Katherine | 7432 |
| 01941 | David M. Lipman, P.A. | Smith, Lawrence M. | 9403 |
| 01942 | David M. Lipman, P.A. | Smith, Maylon | 8602 |
| 01943 | David M. Lipman, P.A. | Smith, Myles | N/P |
| 01944 | David M. Lipman, P.A. | Smith, Raymond | 0523 |
| 01945 | David M. Lipman, P.A. | Smith, Richard J. | 2093 |
| 01946 | David M. Lipman, P.A. | Smith, Robert E. | 7255 |
| 01947 | David M. Lipman, P.A. | Smith, Robert E. | 4430 |
| 01948 | David M. Lipman, P.A. | Smith, Samuel J. | 0195 |
| 01949 | David M. Lipman, P.A. | Smith, Terry | 6591 |
| 01950 | David M. Lipman, P.A. | Smith, William | N/P |
| 01951 | David M. Lipman, P.A. | Smith, William N. | 1484 |
| 01952 | David M. Lipman, P.A. | Smith, William T. | 6257 |
| 01953 | David M. Lipman, P.A. | Smithers, William L. | 4015 |
| 01954 | David M. Lipman, P.A. | Snell, William W. | 9255 |
| 01955 | David M. Lipman, P.A. | Snipes, Frederick | 6922 |
| 01956 | David M. Lipman, P.A. | Snodgrass, Orval | 1976 |
| 01957 | David M. Lipman, P.A. | Snowden, Lester | 6197 |
| 01958 | David M. Lipman, P.A. | Snyder, Carl | 5135 |
| 01959 | David M. Lipman, P.A. | Snyder, Kenneth | 7996 |
| 01960 | David M. Lipman, P.A. | Snyder, Milton | 8691 |
| 01961 | David M. Lipman, P.A. | Snyder, Paul | 5644 |
| 01962 | David M. Lipman, P.A. | Snyder, Richard | 4067 |
| 01963 | David M. Lipman, P.A. | Sobczak, Matthew | 4472 |
| 01964 | David M. Lipman, P.A. | Sokolik, Joseph | 7210 |
| 01965 | David M. Lipman, P.A. | Soles, Jeffrey | 1447 |
| 01966 | David M. Lipman, P.A. | Solis, Benito A. | 7624 |
| 01967 | David M. Lipman, P.A. | Sollman, Herschel | 0440 |
| 01968 | David M. Lipman, P.A. | Somerville, Sammie E. | 3852 |
| 01969 | David M. Lipman, P.A. | Sones, Herb | 9118 |
| 01970 | David M. Lipman, P.A. | Sophin, Nathan D. | 2199 |
| 01971 | David M. Lipman, P.A. | Sorey, Edgar | 1649 |
| 01972 | David M. Lipman, P.A. | Sorey, Joyce | 7010 |
| 01973 | David M. Lipman, P.A. | Sorrentino, Robin | 5216 |
| 01974 | David M. Lipman, P.A. | Souza, Manuel | 8603 |
| 01975 | David M. Lipman, P.A. | Spangenberg, Robert | 7364 |
| 01976 | David M. Lipman, P.A. | Spangler. Franklin | 7395 |
| 01977 | David M. Lipman, P.A. | Sparks, George | 9289 |
| 01978 | David M. Lipman, P.A. | Spaulding, Thomas | 5526 |
| 01979 | David M. Lipman, P.A. | Spearman, William | 1503 |
| 01980 | David M. Lipman, P.A. | Spector, Sydney | 6245 |
| 01981 | David M. Lipman, P.A. | Speerin, Thomas | 5246 |
| 01982 | David M. Lipman, P.A. | Spence, Henderson C. | 6590 |
| 01983 | David M. Lipman, P.A. | Spence, Robert | 1600 |
| 01984 | David M. Lipman, P.A. | Spencer, Eugene | 4191 |
| 01985 | David M. Lipman, P.A. | Sperandeo, Philip | 6411 |
| 01986 | David M. Lipman, P.A. | Spiker, Jesse L. | 8005 |
| 01987 | David M. Lipman, P.A. | Spinella, Joseph | 2960 |
| 01988 | David M. Lipman, P.A. | Spink, Donald | 2300 |
| 01989 | David M. Lipman, P.A. | Spittle, Leroy L. | 3028 |
| 01990 | David M. Lipman, P.A. | Splanger, Robert | 5840 |
| 01991 | David M. Lipman, P.A. | Spon, Emil | 5316 |
| 01992 | David M. Lipman, P.A. | Sponheimer, Henry | 7895 |
| 01993 | David M. Lipman, P.A. | Spornhauer, Raymond | 6332 |
| 01994 | David M. Lipman, P.A. | Spurny, Joseph | 4008 |
| 01995 | David M. Lipman, P.A. | St.Clair, John | 1759 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01996 | David M. Lipman, P.A. | Stachewicz, Anthony | 2712 |
| 01997 | David M. Lipman, P.A. | Stacy, Jerry | 2128 |
| 01998 | David M. Lipman, P.A. | Stadler, Charles | 9452 |
| 01999 | David M. Lipman, P.A. | Stalvey, Sr., Robert E. | 3574 |
| 02000 | David M. Lipman, P.A. | Stamper, Bobby R. | 1399 |
| 02001 | David M. Lipman, P.A. | Stanford, Joseph | 5095 |
| 02002 | David M. Lipman, P.A. | Stanton, George | 8741 |
| 02003 | David M. Lipman, P.A. | Stark, Joseph C. | 1734 |
| 02004 | David M. Lipman, P.A. | Starnes, Edward L. | 5253 |
| 02005 | David M. Lipman, P.A. | Statile, Daniel | 0515 |
| 02006 | David M. Lipman, P.A. | Staton, Carl | 0874 |
| 02007 | David M. Lipman, P.A. | Stchur, John | 3925 |
| 02008 | David M. Lipman, P.A. | Stealey, William J. | 0523 |
| 02009 | David M. Lipman, P.A. | Steel, Elinor | 0650 |
| 02010 | David M. Lipman, P.A. | Steele, David | 9156 |
| 02011 | David M. Lipman, P.A. | Stein, Edward L. | 3860 |
| 02012 | David M. Lipman, P.A. | Steinhoff, Lavon C. | 5642 |
| 02013 | David M. Lipman, P.A. | Stenlake, Frank | 7564 |
| 02014 | David M. Lipman, P.A. | Stevens, Bliss | 6811 |
| 02015 | David M. Lipman, P.A. | Stevens, Edward E. | 6009 |
| 02016 | David M. Lipman, P.A. | Stevens, Howson | 3050 |
| 02017 | David M. Lipman, P.A. | Stevens, James J. | 5804 |
| 02018 | David M. Lipman, P.A. | Stevenson, Gerald | 7746 |
| 02019 | David M. Lipman, P.A. | Stevenson, Jack | 2134 |
| 02020 | David M. Lipman, P.A. | Stiles, Emily | 0991 |
| 02021 | David M. Lipman, P.A. | Stiles, James | 0284 |
| 02022 | David M. Lipman, P.A. | Stocker, Robert | 4929 |
| 02023 | David M. Lipman, P.A. | Stogniew, Richard | 5729 |
| 02024 | David M. Lipman, P.A. | Stokoe, Edward | 0745 |
| 02025 | David M. Lipman, P.A. | Stonebrook, Phillip | 8608 |
| 02026 | David M. Lipman, P.A. | Stoneburg, William | 4944 |
| 02027 | David M. Lipman, P.A. | Stoppelbein, Milton | 2889 |
| 02028 | David M. Lipman, P.A. | Story, William | 3756 |
| 02029 | David M. Lipman, P.A. | Stowers, James | 8233 |
| 02030 | David M. Lipman, P.A. | Streets, James | 6547 |
| 02031 | David M. Lipman, P.A. | Strickland, James D. | 7511 |
| 02032 | David M. Lipman, P.A. | Strickland, Luke | 9529 |
| 02033 | David M. Lipman, P.A. | Strickland, Parnell | 3409 |
| 02034 | David M. Lipman, P.A. | Stryhal, John F. | 5904 |
| 02035 | David M. Lipman, P.A. | Studstill, Eula | 3277 |
| 02036 | David M. Lipman, P.A. | Stump, Carl | 5893 |
| 02037 | David M. Lipman, P.A. | Stupia, Russell | 2522 |
| 02038 | David M. Lipman, P.A. | Sturgill, Thomas | 3669 |
| 02039 | David M. Lipman, P.A. | Styles, James | 6664 |
| 02040 | David M. Lipman, P.A. | Suarez, Emanujel | 8673 |
| 02041 | David M. Lipman, P.A. | Sugg, John B. | 7322 |
| 02042 | David M. Lipman, P.A. | Sullivan, John | 7379 |
| 02043 | David M. Lipman, P.A. | Summerlot, James D. | 4721 |
| 02044 | David M. Lipman, P.A. | Summers, Burton | 0157 |
| 02045 | David M. Lipman, P.A. | Suppa, John | 0360 |
| 02046 | David M. Lipman, P.A. | Supplee, William G. | 2760 |
| 02047 | David M. Lipman, P.A. | Surabian, Arthur | 5427 |
| 02048 | David M. Lipman, P.A. | Surdouski, Leon | 0270 |
| 02049 | David M. Lipman, P.A. | Surface, Kenneth | 7317 |
| 02050 | David M. Lipman, P.A. | Swafford, Roy D. | 9488 |
| 02051 | David M. Lipman, P.A. | Swafford, William | 1036 |
| 02052 | David M. Lipman, P.A. | Swager, Jr., Ross H. | 1250 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 38 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02053 | David M. Lipman, P.A. | Swaim, Virgil | 4717 |
| 02054 | David M. Lipman, P.A. | Swan, David | 8693 |
| 02055 | David M. Lipman, P.A. | Sweeney, Jerry | 4377 |
| 02056 | David M. Lipman, P.A. | Swindell, Robert | 2710 |
| 02057 | David M. Lipman, P.A. | Switalski, Walter | 7447 |
| 02058 | David M. Lipman, P.A. | Sykes, Edward S. | 2062 |
| 02059 | David M. Lipman, P.A. | Sylvester, Joseph | 4020 |
| 02060 | David M. Lipman, P.A. | Sylvia, John V. | 2904 |
| 02061 | David M. Lipman, P.A. | Szalkay, B. Alexander | 5660 |
| 02062 | David M. Lipman, P.A. | Szeliga, Joseph | 2693 |
| 02063 | David M. Lipman, P.A. | Taaffe, Bob | 1760 |
| 02064 | David M. Lipman, P.A. | Tackett, Charles E | 9927 |
| 02065 | David M. Lipman, P.A. | Tackett, John | 4954 |
| 02066 | David M. Lipman, P.A. | Tanella, Raymond | 7580 |
| 02067 | David M. Lipman, P.A. | Tanner, Robert | 1166 |
| 02068 | David M. Lipman, P.A. | Taraska, John J | 6450 |
| 02069 | David M. Lipman, P.A. | Tarbox, Paul D | 6140 |
| 02070 | David M. Lipman, P.A. | Tarman, Roy | 4848 |
| 02071 | David M. Lipman, P.A. | Tartal, Edward | 6437 |
| 02072 | David M. Lipman, P.A. | Tate, Gerald | 3572 |
| 02073 | David M. Lipman, P.A. | Taylor, Juhe | 8428 |
| 02074 | David M. Lipman, P.A. | Taylor, William L | 3312 |
| 02075 | David M. Lipman, P.A. | Tedesco, Frank | 9216 |
| 02076 | David M. Lipman, P.A. | Templeton, Lawrence | 0835 |
| 02077 | David M. Lipman, P.A. | Terry, John | 0190 |
| 02078 | David M. Lipman, P.A. | Theckston, Warren A | 1438 |
| 02079 | David M. Lipman, P.A. | Tholl, Jonni | 9938 |
| 02080 | David M. Lipman, P.A. | Thomas, Albert G | 2682 |
| 02081 | David M. Lipman, P.A. | Thomas, George | 5032 |
| 02082 | David M. Lipman, P.A. | Thomas, John M | 5513 |
| 02083 | David M. Lipman, P.A. | Thomas, Robert E | 6809 |
| 02084 | David M. Lipman, P.A. | Thomas, Ronald | 5009 |
| 02085 | David M. Lipman, P.A. | Thompson, Bernard L | 1772 |
| 02086 | David M. Lipman, P.A. | Thompson, Bobby | 4735 |
| 02087 | David M. Lipman, P.A. | Thompson, James D | 2335 |
| 02088 | David M. Lipman, P.A. | Thompson, John P | 0807 |
| 02089 | David M. Lipman, P.A. | Thompson, Junior | 2519 |
| 02090 | David M. Lipman, P.A. | Thorgren, William | 0773 |
| 02091 | David M. Lipman, P.A. | Thorpe, Harry | 3456 |
| 02092 | David M. Lipman, P.A. | Tibbetts, David W | 8444 |
| 02093 | David M. Lipman, P.A. | Tice, Dan | N/P |
| 02094 | David M. Lipman, P.A. | Tiger, John | 9543 |
| 02095 | David M. Lipman, P.A. | Tillman, Robert J | 3820 |
| 02096 | David M. Lipman, P.A. | Tito, Julian | 1500 |
| 02097 | David M. Lipman, P.A. | Tobin, Sam | 0032 |
| 02098 | David M. Lipman, P.A. | Tobin, Thomas | 7812 |
| 02099 | David M. Lipman, P.A. | Tochenny, Robert | 5855 |
| 02100 | David M. Lipman, P.A. | Todd, William E | 5595 |
| 02101 | David M. Lipman, P.A. | Tofteland, Conrad | 7875 |
| 02102 | David M. Lipman, P.A. | Tolbert, Gail E | 8060 |
| 02103 | David M. Lipman, P.A. | Toney, Thomas | 9823 |
| 02104 | David M. Lipman, P.A. | Torcha, Stephen | 7612 |
| 02105 | David M. Lipman, P.A. | Tourigny, Alfred | 0936 |
| 02106 | David M. Lipman, P.A. | Towne, Stanford | 1787 |
| 02107 | David M. Lipman, P.A. | Tracey, Robert S | 3752 |
| 02108 | David M. Lipman, P.A. | Trafton, Edward | 8661 |
| 02109 | David M. Lipman, P.A. | Trapasso, Philip | 5178 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 39 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02110 | David M. Lipman, P.A. | Travers, Frank | 9441 |
| 02111 | David M. Lipman, P.A. | Travis, Eugene | 3607 |
| 02112 | David M. Lipman, P.A. | Trice, Clarence | 4822 |
| 02113 | David M. Lipman, P.A. | Trice, Robert F | 5919 |
| 02114 | David M. Lipman, P.A. | Triefler, Edward | 3354 |
| 02115 | David M. Lipman, P.A. | Trier, Edward | 7379 |
| 02116 | David M. Lipman, P.A. | Trimble, Ruth | 8296 |
| 02117 | David M. Lipman, P.A. | Tropf, Kenneth D | 5524 |
| 02118 | David M. Lipman, P.A. | Trumpower, Charles | 0138 |
| 02119 | David M. Lipman, P.A. | Tucker, Clyde | 2856 |
| 02120 | David M. Lipman, P.A. | Turkish, Jack | 7198 |
| 02121 | David M. Lipman, P.A. | Turnbull, Jack | 6871 |
| 02122 | David M. Lipman, P.A. | Turner, Willie M | 4594 |
| 02123 | David M. Lipman, P.A. | Turpie, John Martin | 2899 |
| 02124 | David M. Lipman, P.A. | Twarkins, Peter | 5768 |
| 02125 | David M. Lipman, P.A. | Twombly, Kenneth I | 4045 |
| 02126 | David M. Lipman, P.A. | Tyson, Nathan | 3945 |
| 02127 | David M. Lipman, P.A. | Tyukodi, Alex | 6913 |
| 02128 | David M. Lipman, P.A. | Uebbing, Lawrence | 6584 |
| 02129 | David M. Lipman, P.A. | Underwood, Sr., James W | 0686 |
| 02130 | David M. Lipman, P.A. | Uzzi, Joseph D | 2358 |
| 02131 | David M. Lipman, P.A. | Vaccaro, Nicholas | 6036 |
| 02132 | David M. Lipman, P.A. | Vaillancourt, Gary | 4112 |
| 02133 | David M. Lipman, P.A. | Valco, Steven | 1801 |
| 02134 | David M. Lipman, P.A. | Valcourt, Jacques | 7569 |
| 02135 | David M. Lipman, P.A. | Valenzano, Nicholas | 4426 |
| 02136 | David M. Lipman, P.A. | Valliere, William | 3133 |
| 02137 | David M. Lipman, P.A. | Van Auker, Robert | 9263 |
| 02138 | David M. Lipman, P.A. | Van Dam, William | 2045 |
| 02139 | David M. Lipman, P.A. | Van Dam, William | 2045 |
| 02140 | David M. Lipman, P.A. | Vanatti, Merlyn | 4467 |
| 02141 | David M. Lipman, P.A. | Vance, Thomas J | 4321 |
| 02142 | David M. Lipman, P.A. | Vander, Virgie | 7256 |
| 02143 | David M. Lipman, P.A. | Vanderwerken, George F | 8995 |
| 02144 | David M. Lipman, P.A. | Vansickle, John Davis | 9466 |
| 02145 | David M. Lipman, P.A. | Vansickle, John Davis | 9466 |
| 02146 | David M. Lipman, P.A. | Vasquez, Anival | 7900 |
| 02147 | David M. Lipman, P.A. | Vaughan, George | 8254 |
| 02148 | David M. Lipman, P.A. | Vaughan, Harold | 9341 |
| 02149 | David M. Lipman, P.A. | Veilleux, Jacques | 8889 |
| 02150 | David M. Lipman, P.A. | Vendel, Joseph | 2041 |
| 02151 | David M. Lipman, P.A. | Venditti, Dominic | 4439 |
| 02152 | David M. Lipman, P.A. | Vernier, Raymond F | 2466 |
| 02153 | David M. Lipman, P.A. | Vernon, Herbert M | 1455 |
| 02154 | David M. Lipman, P.A. | Verry, Loring | 7941 |
| 02155 | David M. Lipman, P.A. | Vervane, Edward | 9485 |
| 02156 | David M. Lipman, P.A. | Vibbert, Peter J | 7462 |
| 02157 | David M. Lipman, P.A. | Vickery, Robert C | 9396 |
| 02158 | David M. Lipman, P.A. | Videlock, Seymour | 9663 |
| 02159 | David M. Lipman, P.A. | Viner, Melvin A | 9088 |
| 02160 | David M. Lipman, P.A. | Vogel, Nathan | 4353 |
| 02161 | David M. Lipman, P.A. | Vogelzang, Glenn | 0401 |
| 02162 | David M. Lipman, P.A. | Voll, Frederick | 0061 |
| 02163 | David M. Lipman, P.A. | Vos, William | 7820 |
| 02164 | David M. Lipman, P.A. | Wade, Lloyd | 9578 |
| 02165 | David M. Lipman, P.A. | Wagaman, Ralph | 7064 |
| 02166 | David M. Lipman, P.A. | Wagner, Carl | 0760 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02167 | David M. Lipman, P.A. | Wagner, Max John | 9802 |
| 02168 | David M. Lipman, P.A. | Walburn, Kenneth | 8455 |
| 02169 | David M. Lipman, P.A. | Walke, Kenneth | 0742 |
| 02170 | David M. Lipman, P.A. | Walker, Glen Douglas | 3781 |
| 02171 | David M. Lipman, P.A. | Walker, Jr., Litton M | 9912 |
| 02172 | David M. Lipman, P.A. | Walling, Ronald | 0216 |
| 02173 | David M. Lipman, P.A. | Walsh, Richard T | 8833 |
| 02174 | David M. Lipman, P.A. | Walsh, William | 4089 |
| 02175 | David M. Lipman, P.A. | Walter, Daniel A | 2258 |
| 02176 | David M. Lipman, P.A. | Walters, Richard | 9544 |
| 02177 | David M. Lipman, P.A. | Walters, Thomas | 9725 |
| 02178 | David M. Lipman, P.A. | Walton, Everett | 7556 |
| 02179 | David M. Lipman, P.A. | Wanless, Florence | 0817 |
| 02180 | David M. Lipman, P.A. | Ward, Earnest | 8628 |
| 02181 | David M. Lipman, P.A. | Ward, Robert | 7249 |
| 02182 | David M. Lipman, P.A. | Ward, Seldon H | 5080 |
| 02183 | David M. Lipman, P.A. | Ware, Stanley | 9666 |
| 02184 | David M. Lipman, P.A. | Warke, Vernon E | 0785 |
| 02185 | David M. Lipman, P.A. | Warner, Kenard T | 4882 |
| 02186 | David M. Lipman, P.A. | Warner, Leo | 1540 |
| 02187 | David M. Lipman, P.A. | Warner, Paul | 7911 |
| 02188 | David M. Lipman, P.A. | Warr, Herman F | 7439 |
| 02189 | David M. Lipman, P.A. | Warren, Heinkel M | 4175 |
| 02190 | David M. Lipman, P.A. | Warshaw, Myron | 0854 |
| 02191 | David M. Lipman, P.A. | Washington, David | 6462 |
| 02192 | David M. Lipman, P.A. | Watkins, Delbert | 0980 |
| 02193 | David M. Lipman, P.A. | Watson, Doyle R | 7082 |
| 02194 | David M. Lipman, P.A. | Watson, John | 2163 |
| 02195 | David M. Lipman, P.A. | Watson, Julious | 3629 |
| 02196 | David M. Lipman, P.A. | Watson, Lyn Allen | 5976 |
| 02197 | David M. Lipman, P.A. | Watters, Kurt | N/P |
| 02198 | David M. Lipman, P.A. | Watts, Jack D | 9330 |
| 02199 | David M. Lipman, P.A. | Weaver, Carl | 6410 |
| 02200 | David M. Lipman, P.A. | Weaver, Earl | 8168 |
| 02201 | David M. Lipman, P.A. | Webb, Larry | 2870 |
| 02202 | David M. Lipman, P.A. | Webb, Martin | 0690 |
| 02203 | David M. Lipman, P.A. | Weber, Roy | 5104 |
| 02204 | David M. Lipman, P.A. | Wechtel, Robert N | 9714 |
| 02205 | David M. Lipman, P.A. | Weeks, Kenneth A | 5142 |
| 02206 | David M. Lipman, P.A. | Weems, Audrey | 2828 |
| 02207 | David M. Lipman, P.A. | Weerts, James | 7047 |
| 02208 | David M. Lipman, P.A. | Wehking, Michael L | 6786 |
| 02209 | David M. Lipman, P.A. | Weimer, Warren G | 2136 |
| 02210 | David M. Lipman, P.A. | Weinberg, William | 2288 |
| 02211 | David M. Lipman, P.A. | Weiner, Daphne | 5595 |
| 02212 | David M. Lipman, P.A. | Weiner, Morris | 7129 |
| 02213 | David M. Lipman, P.A. | Weiner, Philip | 7235 |
| 02214 | David M. Lipman, P.A. | Weingarten, Irving | 4223 |
| 02215 | David M. Lipman, P.A. | Wendel, Howard | 0931 |
| 02216 | David M. Lipman, P.A. | Wendzel, Richard | 1992 |
| 02217 | David M. Lipman, P.A. | Wentzell, Jack | 9789 |
| 02218 | David M. Lipman, P.A. | Wergen, Robert G | 0842 |
| 02219 | David M. Lipman, P.A. | West, Albert | 5044 |
| 02220 | David M. Lipman, P.A. | West, Robert B | 4062 |
| 02221 | David M. Lipman, P.A. | Wetzel, Nicholas | 3521 |
| 02222 | David M. Lipman, P.A. | Wexler, Lawrence | 5128 |
| 02223 | David M. Lipman, P.A. | Whalen, George F | 6580 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02224 | David M. Lipman, P.A. | Whalen, James | 7686 |
| 02225 | David M. Lipman, P.A. | Whalen, John A | 0399 |
| 02226 | David M. Lipman, P.A. | Whall, James M | 5295 |
| 02227 | David M. Lipman, P.A. | Wheeler, Donald | 9649 |
| 02228 | David M. Lipman, P.A. | Wheeler, Edson | 5157 |
| 02229 | David M. Lipman, P.A. | Wheeler, Elizabeth | 1362 |
| 02230 | David M. Lipman, P.A. | Wheeler, Jack | 7522 |
| 02231 | David M. Lipman, P.A. | Whigham, Joseph J | 4620 |
| 02232 | David M. Lipman, P.A. | Whisenhunt, Kelsie | 9091 |
| 02233 | David M. Lipman, P.A. | Whitaker, Barron | 1670 |
| 02234 | David M. Lipman, P.A. | Whitaker, Robert | 2697 |
| 02235 | David M. Lipman, P.A. | White, Alvin | 0520 |
| 02236 | David M. Lipman, P.A. | White, Billy Joe | 0396 |
| 02237 | David M. Lipman, P.A. | White, Edward J | 8652 |
| 02238 | David M. Lipman, P.A. | White, George | 9401 |
| 02239 | David M. Lipman, P.A. | White, Harold S | 3502 |
| 02240 | David M. Lipman, P.A. | White, Joe | 9922 |
| 02241 | David M. Lipman, P.A. | White, John A | 0405 |
| 02242 | David M. Lipman, P.A. | White, Lewis | 4718 |
| 02243 | David M. Lipman, P.A. | White, Moses | 5206 |
| 02244 | David M. Lipman, P.A. | White, Paul | 7949 |
| 02245 | David M. Lipman, P.A. | White, Virginia | 9943 |
| 02246 | David M. Lipman, P.A. | White, William D | 5749 |
| 02247 | David M. Lipman, P.A. | Whitehead, James | 2930 |
| 02248 | David M. Lipman, P.A. | Whitehurst, Herbert | 0043 |
| 02249 | David M. Lipman, P.A. | Whitley, Ralph | 1208 |
| 02250 | David M. Lipman, P.A. | Whitley, Wayne | 4673 |
| 02251 | David M. Lipman, P.A. | Whitmarsh, James | 6082 |
| 02252 | David M. Lipman, P.A. | Whitt, Vince E | 7682 |
| 02253 | David M. Lipman, P.A. | Wiessner, Leonard | 3889 |
| 02254 | David M. Lipman, P.A. | Wiggins, Floyd | 1742 |
| 02255 | David M. Lipman, P.A. | Wiggins, Jerry | 4732 |
| 02256 | David M. Lipman, P.A. | Wildrick, James | 1604 |
| 02257 | David M. Lipman, P.A. | Wildrick, Robert | 4492 |
| 02258 | David M. Lipman, P.A. | Wilkerson, Madie Ruth | 6271 |
| 02259 | David M. Lipman, P.A. | Wilkins, Jesse | 8422 |
| 02260 | David M. Lipman, P.A. | Willhelm, Bertrand F | 7366 |
| 02261 | David M. Lipman, P.A. | Williams, Bennie | 4653 |
| 02262 | David M. Lipman, P.A. | Williams, Howard J | 8400 |
| 02263 | David M. Lipman, P.A. | Williams, Jeanette | 5871 |
| 02264 | David M. Lipman, P.A. | Williams, Leroy A | 0267 |
| 02265 | David M. Lipman, P.A. | Williams, Leroy C | 9904 |
| 02266 | David M. Lipman, P.A. | Williams, Ronald B | 1003 |
| 02267 | David M. Lipman, P.A. | Williams, Roy N | 4663 |
| 02268 | David M. Lipman, P.A. | Williamson, Charles | N/P |
| 02269 | David M. Lipman, P.A. | Willis, Sr., John R | 6460 |
| 02270 | David M. Lipman, P.A. | Willoughby, Elbert | 5246 |
| 02271 | David M. Lipman, P.A. | Willoughby, Neal | 1113 |
| 02272 | David M. Lipman, P.A. | Wilmath, Clifford | 6426 |
| 02273 | David M. Lipman, P.A. | Wilson, Elsford | 6459 |
| 02274 | David M. Lipman, P.A. | Wilson, Larry E | 6706 |
| 02275 | David M. Lipman, P.A. | Wilson, Leland | 0860 |
| 02276 | David M. Lipman, P.A. | Wilson, Ray | 8886 |
| 02277 | David M. Lipman, P.A. | Wilson, Robert Lee | 1856 |
| 02278 | David M. Lipman, P.A. | Wilson, Samuel R | 6812 |
| 02279 | David M. Lipman, P.A. | Wilson, Thomas | 0661 |
| 02280 | David M. Lipman, P.A. | Wilson, William | 8166 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02281 | David M. Lipman, P.A. | Windsor, George | 6528 |
| 02282 | David M. Lipman, P.A. | Wines, Arthur C | 0040 |
| 02283 | David M. Lipman, P.A. | Wingo, James E | 9392 |
| 02284 | David M. Lipman, P.A. | Winterrowd, Donald | 6778 |
| 02285 | David M. Lipman, P.A. | Winters, Frederick J | 1072 |
| 02286 | David M. Lipman, P.A. | Wiseman, Paul | 9489 |
| 02287 | David M. Lipman, P.A. | Wiseman, Robert | 1749 |
| 02288 | David M. Lipman, P.A. | Wishart, Blair G | 0938 |
| 02289 | David M. Lipman, P.A. | Withers, George G | N/P |
| 02290 | David M. Lipman, P.A. | Withrow, Bryant | 5654 |
| 02291 | David M. Lipman, P.A. | Witter, Charles | 0254 |
| 02292 | David M. Lipman, P.A. | Wlesko, Rudolph | 9269 |
| 02293 | David M. Lipman, P.A. | Wohler, Nelson | 6547 |
| 02294 | David M. Lipman, P.A. | Wohlers, Frederick | 8121 |
| 02295 | David M. Lipman, P.A. | Woitkiewicz, Raymond | 4538 |
| 02296 | David M. Lipman, P.A. | Wojciechowski, Robert | 0107 |
| 02297 | David M. Lipman, P.A. | Wolfcafe, William | 4995 |
| 02298 | David M. Lipman, P.A. | Wolfe, Robert | 7006 |
| 02299 | David M. Lipman, P.A. | Wondergem, James | 3218 |
| 02300 | David M. Lipman, P.A. | Wood, Septimus | 3783 |
| 02301 | David M. Lipman, P.A. | Woodley, Leon | 7491 |
| 02302 | David M. Lipman, P.A. | Woodruff, Harrison D | 1391 |
| 02303 | David M. Lipman, P.A. | Woods, Jr., Henry | 8306 |
| 02304 | David M. Lipman, P.A. | Woosley, Charles | 8264 |
| 02305 | David M. Lipman, P.A. | Wooten, Forrest | 4045 |
| 02306 | David M. Lipman, P.A. | Wotherspoon, Gerald R | 2250 |
| 02307 | David M. Lipman, P.A. | Wright, Danny | 7716 |
| 02308 | David M. Lipman, P.A. | Wright, Graham | 0187 |
| 02309 | David M. Lipman, P.A. | Wright, Michael | 1852 |
| 02310 | David M. Lipman, P.A. | Wright, Peter | 4660 |
| 02311 | David M. Lipman, P.A. | Wurzer, Henry J | 6003 |
| 02312 | David M. Lipman, P.A. | Wysote, Stanley | 7935 |
| 02313 | David M. Lipman, P.A. | Yacobelli, Lawrence | 5963 |
| 02314 | David M. Lipman, P.A. | Yager, Glen | 0750 |
| 02315 | David M. Lipman, P.A. | Yandel, Davjd W | 5004 |
| 02316 | David M. Lipman, P.A. | Yanello, Salvatore | 5315 |
| 02317 | David M. Lipman, P.A. | Yates, Phillip | 8331 |
| 02318 | David M. Lipman, P.A. | Yeatter, Chester | 2807 |
| 02319 | David M. Lipman, P.A. | Young, John E | 4742 |
| 02320 | David M. Lipman, P.A. | Youngblood, R.J. | 5050 |
| 02321 | David M. Lipman, P.A. | Zaimis, Bob | 1485 |
| 02322 | David M. Lipman, P.A. | Zaimis, Bob | 1485 |
| 02323 | David M. Lipman, P.A. | Zanella, John | 3854 |
| 02324 | David M. Lipman, P.A. | Zanfardino, Ralph | 7905 |
| 02325 | David M. Lipman, P.A. | Zappier, John | 4105 |
| 02326 | David M. Lipman, P.A. | Zarkas, William | 8410 |
| 02327 | David M. Lipman, P.A. | Zech, Horst | 2672 |
| 02328 | David M. Lipman, P.A. | Zeck, Arthur | 0629 |
| 02329 | David M. Lipman, P.A. | Zeiser, Ervin | 0973 |
| 02330 | David M. Lipman, P.A. | Zenchak, John | 5900 |
| 02331 | David M. Lipman, P.A. | Zeyen, John | 0029 |
| 02332 | David M. Lipman, P.A. | Zimmerman, Henry W | 4215 |
| 02333 | David M. Lipman, P.A. | Zimmerman, Irving | 2003 |
| 02334 | David M. Lipman, P.A. | Zinkand, Francis L | 4556 |
| 02335 | David M. Lipman, P.A. | Zitomer, Albert | 8130 |
| 02336 | David M. Lipman, P.A. | Zollner, August Harry | 6795 |
| 02337 | David M. Lipman, P.A. | Zukowski, Charles | 7123 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 43 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02338 | David M. Lipman, P.A. | Zurica, Frank | 2419 |
| 02339 | David M. Lipman, P.A. | Zurica, Joseph A | 3500 |
| 02340 | David M. Lipman, P.A. | Zwolinski, Jr., John | 9150 |
| 02341 | David M. Lipman, P.A. | Zwolinski, Sr., John E | 0212 |
| 02342 | Goldberg Persky & White PC | Abee, Jack O. | 2705 |
| 02343 | Goldberg Persky & White PC | Acosta, Jose | 2662 |
| 02344 | Goldberg Persky & White PC | Adams, Chaffie | 2310 |
| 02345 | Goldberg Persky & White PC | Adams, Jr., Hiram | 8026 |
| 02346 | Goldberg Persky & White PC | Adams, Sr., Fred O | 1720 |
| 02347 | Goldberg Persky & White PC | Alford, Jerry | 5600 |
| 02348 | Goldberg Persky & White PC | Allison, James C. | 4457 |
| 02349 | Goldberg Persky & White PC | Ames, Terry L | 0761 |
| 02350 | Goldberg Persky & White PC | Anderson, Douglas G | 5110 |
| 02351 | Goldberg Persky & White PC | Anderson, Ronald B. | 5618 |
| 02352 | Goldberg Persky & White PC | Antill, William A. | 7037 |
| 02353 | Goldberg Persky & White PC | Arbour, Frederick J | 7979 |
| 02354 | Goldberg Persky & White PC | Armagost, Earl L. | 1446 |
| 02355 | Goldberg Persky & White PC | Armiger, Frances | 1948 |
| 02356 | Goldberg Persky & White PC | Arvig, Charles M. | 7829 |
| 02357 | Goldberg Persky & White PC | Atkinson, Billy R. | 6442 |
| 02358 | Goldberg Persky & White PC | Avera, Michael J. | 0717 |
| 02359 | Goldberg Persky & White PC | Averill, Ronald | 6350 |
| 02360 | Goldberg Persky & White PC | Awdakimow, Edward | 2340 |
| 02361 | Goldberg Persky & White PC | Ayers, Kevin S. | 5095 |
| 02362 | Goldberg Persky & White PC | Ayres, Elmer A | 3836 |
| 02363 | Goldberg Persky & White PC | Ayris, Ivan F | 3836 |
| 02364 | Goldberg Persky & White PC | Bailey, Robert E. | 6225 |
| 02365 | Goldberg Persky & White PC | Bailey, Robert G. | 5394 |
| 02366 | Goldberg Persky & White PC | Banks, James | 7784 |
| 02367 | Goldberg Persky & White PC | Barch, Albert C. | 6208 |
| 02368 | Goldberg Persky & White PC | Barnes, James V. | 1513 |
| 02369 | Goldberg Persky & White PC | Barnes, John R | 9957 |
| 02370 | Goldberg Persky & White PC | Bartholomew, William W. | 8770 |
| 02371 | Goldberg Persky & White PC | Bartolovich, Ralph | 1166 |
| 02372 | Goldberg Persky & White PC | Baston, Charles E. | 4602 |
| 02373 | Goldberg Persky & White PC | Baxter, Leroy G. | 6183 |
| 02374 | Goldberg Persky & White PC | Bazan, Michael | 2819 |
| 02375 | Goldberg Persky & White PC | Beagle, David F. | 9792 |
| 02376 | Goldberg Persky & White PC | Beaty, Joe D. | 2305 |
| 02377 | Goldberg Persky & White PC | Becker, Raymond | 8972 |
| 02378 | Goldberg Persky & White PC | Bednarz, Russell D. | 1573 |
| 02379 | Goldberg Persky & White PC | Beechum, Bernard C | 6424 |
| 02380 | Goldberg Persky & White PC | Beier, Guenther H. | 7716 |
| 02381 | Goldberg Persky & White PC | Bell, John H | 1231 |
| 02382 | Goldberg Persky & White PC | Bellinger, Roger L | 8784 |
| 02383 | Goldberg Persky & White PC | Benjamin, Keith B. | 8350 |
| 02384 | Goldberg Persky & White PC | Bennett, Ervin | 6161 |
| 02385 | Goldberg Persky & White PC | Bennett, James E. | 2346 |
| 02386 | Goldberg Persky & White PC | Bennett, Stanley | 9282 |
| 02387 | Goldberg Persky & White PC | Bennington, Glen | 2643 |
| 02388 | Goldberg Persky & White PC | Benzo, John | 9079 |
| 02389 | Goldberg Persky & White PC | Bergeron, Daniel H. | 2292 |
| 02390 | Goldberg Persky & White PC | Berisford, Robert A. | 1465 |
| 02391 | Goldberg Persky & White PC | Bermudez, Gildardo | 4307 |
| 02392 | Goldberg Persky & White PC | Billings, Ruben | 1596 |
| 02393 | Goldberg Persky & White PC | Bills, Yvonne | 5009 |
| 02394 | Goldberg Persky & White PC | Bilski, Louis J. | 2199 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 44 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02395 | Goldberg Persky & White PC | Black, A. J. | 8289 |
| 02396 | Goldberg Persky & White PC | Black, Elwood | 9763 |
| 02397 | Goldberg Persky & White PC | Black, George | 2528 |
| 02398 | Goldberg Persky & White PC | Blake, James H. | 7246 |
| 02399 | Goldberg Persky & White PC | Blanco, Arturo | 3696 |
| 02400 | Goldberg Persky & White PC | Blazek, Steve J. | 6239 |
| 02401 | Goldberg Persky & White PC | Boddie, Jr., Leslie J. | 9812 |
| 02402 | Goldberg Persky & White PC | Bolton, John | 4515 |
| 02403 | Goldberg Persky & White PC | Bonafortuna, Samuel J. | 1321 |
| 02404 | Goldberg Persky & White PC | Boudreau, Raymond D. | 5414 |
| 02405 | Goldberg Persky & White PC | Bowden, Samuel | 6721 |
| 02406 | Goldberg Persky & White PC | Bowman, Willis D. | 2122 |
| 02407 | Goldberg Persky & White PC | Boyd, Bernard | 9770 |
| 02408 | Goldberg Persky & White PC | Boyer, Henry L | 2326 |
| 02409 | Goldberg Persky & White PC | Boykins, Leroy | 7757 |
| 02410 | Goldberg Persky & White PC | Braddock, Jessie | 9759 |
| 02411 | Goldberg Persky & White PC | Braddock, Vaughn D. | 7480 |
| 02412 | Goldberg Persky & White PC | Bradfield, Sr., William E | 1954 |
| 02413 | Goldberg Persky & White PC | Braidic, George M. | 9379 |
| 02414 | Goldberg Persky & White PC | Bray, Willie M | 1946 |
| 02415 | Goldberg Persky & White PC | Brewster, Craige L. | 8364 |
| 02416 | Goldberg Persky & White PC | Brewster, Craige L. | 8364 |
| 02417 | Goldberg Persky & White PC | Bridgewater, Carl W | 8760 |
| 02418 | Goldberg Persky & White PC | Bright, Kenneth D. | 7340 |
| 02419 | Goldberg Persky & White PC | Brodnex, Elijah | 1333 |
| 02420 | Goldberg Persky & White PC | Brooks, Barnett F. | 9724 |
| 02421 | Goldberg Persky & White PC | Brooks, John E. | 4337 |
| 02422 | Goldberg Persky & White PC | Brown, Charles E. | 1074 |
| 02423 | Goldberg Persky & White PC | Brown, Hillard | 4548 |
| 02424 | Goldberg Persky & White PC | Brown, Jackson | 9324 |
| 02425 | Goldberg Persky & White PC | Brownlee Sr., John F. | 6589 |
| 02426 | Goldberg Persky & White PC | Bruno, Joseph M. | 6487 |
| 02427 | Goldberg Persky & White PC | Bryan, Wayne A. | 8343 |
| 02428 | Goldberg Persky & White PC | Buchanan, Freddie | 3459 |
| 02429 | Goldberg Persky & White PC | Burger, Fred C. | 9615 |
| 02430 | Goldberg Persky & White PC | Burke, Michael T. | 2087 |
| 02431 | Goldberg Persky & White PC | Burnett, Ralph H. | 0844 |
| 02432 | Goldberg Persky & White PC | Burnette, Lee James | 1449 |
| 02433 | Goldberg Persky & White PC | Burns, Raymond K. | 0535 |
| 02434 | Goldberg Persky & White PC | Busch, Barbara | 7047 |
| 02435 | Goldberg Persky & White PC | Butler, Gary L. | 0450 |
| 02436 | Goldberg Persky & White PC | Byrand, Regis C. | 4663 |
| 02437 | Goldberg Persky & White PC | Byrne, Thomas J. | 1459 |
| 02438 | Goldberg Persky & White PC | Cagney, Dennis J. | 5705 |
| 02439 | Goldberg Persky & White PC | Calebaugh, Michael S. | 4513 |
| 02440 | Goldberg Persky & White PC | Camerlin, Robert W. | 2594 |
| 02441 | Goldberg Persky & White PC | Campana, William P. | 6920 |
| 02442 | Goldberg Persky & White PC | Canoles, Thomas B. | 6533 |
| 02443 | Goldberg Persky & White PC | Carlisle, James | 8254 |
| 02444 | Goldberg Persky & White PC | Carr, Richard | 3100 |
| 02445 | Goldberg Persky & White PC | Carroll, Herbert D. | 3058 |
| 02446 | Goldberg Persky & White PC | Carroll, Roosevelt | 1871 |
| 02447 | Goldberg Persky & White PC | Carson, John R. | 7769 |
| 02448 | Goldberg Persky & White PC | Carson, Paul E. | 7103 |
| 02449 | Goldberg Persky & White PC | Carter, Ervin M | 2914 |
| 02450 | Goldberg Persky & White PC | Cartwright, Francic S | 7149 |
| 02451 | Goldberg Persky & White PC | Casas, Jr., Eugenio C | 3995 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 45 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02452 | Goldberg Persky & White PC | Casson, George R. | 8378 |
| 02453 | Goldberg Persky & White PC | Chadnock, John W. | 9209 |
| 02454 | Goldberg Persky & White PC | Chenot, Fred | 6527 |
| 02455 | Goldberg Persky & White PC | Clements, Robert J | 9517 |
| 02456 | Goldberg Persky & White PC | Clemons, A.W. | 7392 |
| 02457 | Goldberg Persky & White PC | Cline, Rufus | 6043 |
| 02458 | Goldberg Persky & White PC | Clutter, Richard R. | 8580 |
| 02459 | Goldberg Persky & White PC | Coen, Hank L. | 4434 |
| 02460 | Goldberg Persky & White PC | Coleman, Arthur | 0158 |
| 02461 | Goldberg Persky & White PC | Collins Sr., Willie | 1625 |
| 02462 | Goldberg Persky & White PC | Collins, Clyde | 9032 |
| 02463 | Goldberg Persky & White PC | Collins, James L. | 0196 |
| 02464 | Goldberg Persky & White PC | Conaway, George | 2896 |
| 02465 | Goldberg Persky & White PC | Conley, Carl K. | 4133 |
| 02466 | Goldberg Persky & White PC | Connell, Jerome P. | 1077 |
| 02467 | Goldberg Persky & White PC | Connolly, Okey K. | 3301 |
| 02468 | Goldberg Persky & White PC | Conroy, Michael J. | 5277 |
| 02469 | Goldberg Persky & White PC | Contos, George | 5111 |
| 02470 | Goldberg Persky & White PC | Cook, Harry K. | 8796 |
| 02471 | Goldberg Persky & White PC | Cook, Walter H. | 3988 |
| 02472 | Goldberg Persky & White PC | Cooper, John A. | 4516 |
| 02473 | Goldberg Persky & White PC | Corter, Julius A. | 0261 |
| 02474 | Goldberg Persky & White PC | Costakis, George L. | 2472 |
| 02475 | Goldberg Persky & White PC | Cowan, Cecil A. | 7211 |
| 02476 | Goldberg Persky & White PC | Craig, Ronald J. | 4763 |
| 02477 | Goldberg Persky & White PC | Craver, Walter | 8776 |
| 02478 | Goldberg Persky & White PC | Crile, Donald L. | 1799 |
| 02479 | Goldberg Persky & White PC | Cunningham, Dave E. | 6527 |
| 02480 | Goldberg Persky & White PC | Curry, James | 7583 |
| 02481 | Goldberg Persky & White PC | Dallas, Sr. L J | 5520 |
| 02482 | Goldberg Persky & White PC | Danna, Walter L. | 0857 |
| 02483 | Goldberg Persky & White PC | DaRe, Richard J. | 2309 |
| 02484 | Goldberg Persky & White PC | Darling Sr., William D. | 6496 |
| 02485 | Goldberg Persky & White PC | Darr, Wilbert | 5824 |
| 02486 | Goldberg Persky & White PC | Dashkovitz, Fred | 2351 |
| 02487 | Goldberg Persky & White PC | Dauer, Raymond | 3851 |
| 02488 | Goldberg Persky & White PC | Daugherty, Glen L. | 6785 |
| 02489 | Goldberg Persky & White PC | Daugherty, John J. | 6348 |
| 02490 | Goldberg Persky & White PC | Davidson, Jr., James G | 9194 |
| 02491 | Goldberg Persky & White PC | Davis, Edgar R. | 1059 |
| 02492 | Goldberg Persky & White PC | Davis, Nimrod | 4358 |
| 02493 | Goldberg Persky & White PC | Davis, Norman | 7401 |
| 02494 | Goldberg Persky & White PC | Davis, William E. | 8811 |
| 02495 | Goldberg Persky & White PC | Deal, Dennis | 9010 |
| 02496 | Goldberg Persky & White PC | DeBlassio Sr., Joseph | 7117 |
| 02497 | Goldberg Persky & White PC | DeCrease, Aukey J. | 1715 |
| 02498 | Goldberg Persky & White PC | Delaney, Jr., Willie J. | 8490 |
| 02499 | Goldberg Persky & White PC | Deller, William E. | 2421 |
| 02500 | Goldberg Persky & White PC | DePass, Earl | 8330 |
| 02501 | Goldberg Persky & White PC | DiCenzo, Joseph | 0892 |
| 02502 | Goldberg Persky & White PC | Dickens, Kary L | 6519 |
| 02503 | Goldberg Persky & White PC | Dickey, William | 7260 |
| 02504 | Goldberg Persky & White PC | Dobis, Joseph G. | 7999 |
| 02505 | Goldberg Persky & White PC | Doney, George W. | 1043 |
| 02506 | Goldberg Persky & White PC | Doxie, William | 5865 |
| 02507 | Goldberg Persky & White PC | Dubowski, Annie | 7000 |
| 02508 | Goldberg Persky & White PC | Dudek, John C. | 8124 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02509 | Goldberg Persky & White PC | Dugan, Rudolph | 3509 |
| 02510 | Goldberg Persky & White PC | Dunn, Jr., Joseph | 7262 |
| 02511 | Goldberg Persky & White PC | Dupuis, Paul D. | 0776 |
| 02512 | Goldberg Persky & White PC | Durr, John | 2560 |
| 02513 | Goldberg Persky & White PC | Durstine, William A. | 2495 |
| 02514 | Goldberg Persky & White PC | Earls, Crawford | 2644 |
| 02515 | Goldberg Persky & White PC | Edmundson Jr. Erny | 5583 |
| 02516 | Goldberg Persky & White PC | Edwards, Horace W. | 0649 |
| 02517 | Goldberg Persky & White PC | Eguia, John C. | 7824 |
| 02518 | Goldberg Persky & White PC | Ellis, Herbert | 4067 |
| 02519 | Goldberg Persky & White PC | Ensminger, Larry L. | 6753 |
| 02520 | Goldberg Persky & White PC | Estermyer, James G. | 5078 |
| 02521 | Goldberg Persky & White PC | Evans, Robert J. | 5426 |
| 02522 | Goldberg Persky & White PC | Fales, Lawrence B. | 2561 |
| 02523 | Goldberg Persky & White PC | Farmer, Willie J. | 2169 |
| 02524 | Goldberg Persky & White PC | Faulkner, John P. | 3217 |
| 02525 | Goldberg Persky & White PC | Ferguson, Richard A | 7705 |
| 02526 | Goldberg Persky & White PC | Fernandez, Manuel | 1522 |
| 02527 | Goldberg Persky & White PC | Ferrell, Raymond | 4663 |
| 02528 | Goldberg Persky & White PC | Ferrise, Pete A. | 5985 |
| 02529 | Goldberg Persky & White PC | Fetty, Herbert A. | 3240 |
| 02530 | Goldberg Persky & White PC | Figiel, Francis M. | 0274 |
| 02531 | Goldberg Persky & White PC | Fischer, Leroy J. | 5893 |
| 02532 | Goldberg Persky & White PC | Fisher, Aletha L | 2926 |
| 02533 | Goldberg Persky & White PC | Fisher, Arthur G. | 5402 |
| 02534 | Goldberg Persky & White PC | Fisher, William J | 9092 |
| 02535 | Goldberg Persky & White PC | Fitzgerald, James E. | 8738 |
| 02536 | Goldberg Persky & White PC | Fizer, John R. | 9182 |
| 02537 | Goldberg Persky & White PC | Flaherty, Hugh F. | 0802 |
| 02538 | Goldberg Persky & White PC | Flaherty, Michael E. | 7753 |
| 02539 | Goldberg Persky & White PC | Flattery, Kenneth T | 2197 |
| 02540 | Goldberg Persky & White PC | Flood, Jerome C | 1358 |
| 02541 | Goldberg Persky & White PC | Flowers, Earl | 5749 |
| 02542 | Goldberg Persky & White PC | Ford, Robert A. | 3263 |
| 02543 | Goldberg Persky & White PC | Fortenberry, James | 0811 |
| 02544 | Goldberg Persky & White PC | Fraley, Beryl | 3159 |
| 02545 | Goldberg Persky & White PC | Franklin, Judson | 2442 |
| 02546 | Goldberg Persky & White PC | Frederick, Jack D. | 2883 |
| 02547 | Goldberg Persky & White PC | Frohnapfel, Robert | 6804 |
| 02548 | Goldberg Persky & White PC | Gadioli, Sr., John C. | 9507 |
| 02549 | Goldberg Persky & White PC | Gage, Cecil A | 7616 |
| 02550 | Goldberg Persky & White PC | Gamble Sr., Reginald W. | 8437 |
| 02551 | Goldberg Persky & White PC | Garrett Jr, Otis | 1046 |
| 02552 | Goldberg Persky & White PC | Gates, George H. | 9222 |
| 02553 | Goldberg Persky & White PC | Gates, Peter J. | 1698 |
| 02554 | Goldberg Persky & White PC | Gay, Thomas B. | 1024 |
| 02555 | Goldberg Persky & White PC | Geary, Robert H. | 0943 |
| 02556 | Goldberg Persky & White PC | Gemble, Peter J. | 2180 |
| 02557 | Goldberg Persky & White PC | Gilbertson, Rodney E. | 7952 |
| 02558 | Goldberg Persky & White PC | Giles, Edward | 2481 |
| 02559 | Goldberg Persky & White PC | Gilreath, Gordon C | 7893 |
| 02560 | Goldberg Persky & White PC | Gipson, John H. | 5786 |
| 02561 | Goldberg Persky & White PC | Gipson, Wilson | 4178 |
| 02562 | Goldberg Persky & White PC | Glass, Eugene | 4248 |
| 02563 | Goldberg Persky & White PC | Glazier, Ralph M. | 3404 |
| 02564 | Goldberg Persky & White PC | Gofton, Robert | 5106 |
| 02565 | Goldberg Persky & White PC | Gort, Sr., Harvey | 7080 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02566 | Goldberg Persky & White PC | Gould, Charles E. | 5751 |
| 02567 | Goldberg Persky & White PC | Green, Albert H | 1877 |
| 02568 | Goldberg Persky & White PC | Green, J. C. | 4929 |
| 02569 | Goldberg Persky & White PC | Green, Oscar T. | 0987 |
| 02570 | Goldberg Persky & White PC | Grosiak, Stanley | 0979 |
| 02571 | Goldberg Persky & White PC | Gross, Gerald C | 0398 |
| 02572 | Goldberg Persky & White PC | Gualteri, Samuel | 8837 |
| 02573 | Goldberg Persky & White PC | Gularek, Francis M. | 0204 |
| 02574 | Goldberg Persky & White PC | Guske, Arno A | 4745 |
| 02575 | Goldberg Persky & White PC | Gustin, William A | 9605 |
| 02576 | Goldberg Persky & White PC | Guthrie, Dale O. | 9436 |
| 02577 | Goldberg Persky & White PC | Hager, Charles A | 2399 |
| 02578 | Goldberg Persky & White PC | Hagin Sr., Thomas M. | 5219 |
| 02579 | Goldberg Persky & White PC | Hancock, Harry | 4722 |
| 02580 | Goldberg Persky & White PC | Haraburda, Paul J. | 8735 |
| 02581 | Goldberg Persky & White PC | Harbourt, Phillip R. | 3760 |
| 02582 | Goldberg Persky & White PC | Harper, James D. | 6288 |
| 02583 | Goldberg Persky & White PC | Harris, Jr., Sylvester | 7372 |
| 02584 | Goldberg Persky & White PC | Harris, Robert A. | 0216 |
| 02585 | Goldberg Persky & White PC | Hart, Jerome J | 7930 |
| 02586 | Goldberg Persky & White PC | Hartman, Victor R. | 2685 |
| 02587 | Goldberg Persky & White PC | Harvilak, John B. | 9465 |
| 02588 | Goldberg Persky & White PC | Hasley, Michael W. | 9353 |
| 02589 | Goldberg Persky & White PC | Hawkins Jr., Billy | 1350 |
| 02590 | Goldberg Persky & White PC | Hayes, George B | 9138 |
| 02591 | Goldberg Persky & White PC | Haywood, James L. | 1379 |
| 02592 | Goldberg Persky & White PC | Heagy, Paul | 4280 |
| 02593 | Goldberg Persky & White PC | Healy, John N. | 8102 |
| 02594 | Goldberg Persky & White PC | Heinritz, Dale | 7828 |
| 02595 | Goldberg Persky & White PC | Henderson, Albert | 6299 |
| 02596 | Goldberg Persky & White PC | Henderson, John H. | 0736 |
| 02597 | Goldberg Persky & White PC | Herron, Victor D. | 0070 |
| 02598 | Goldberg Persky & White PC | Hickey, Gordon D | 2971 |
| 02599 | Goldberg Persky & White PC | Hicks, Alvin R. | 3914 |
| 02600 | Goldberg Persky & White PC | Hicks, Jr., William D. | 6655 |
| 02601 | Goldberg Persky & White PC | Higgins, James D. | 0453 |
| 02602 | Goldberg Persky & White PC | Hilliard, Dana D | 4190 |
| 02603 | Goldberg Persky & White PC | Hilty, Milton | 7279 |
| 02604 | Goldberg Persky & White PC | Hinton, Eddie | 1083 |
| 02605 | Goldberg Persky & White PC | Hitchcock, Robert L | 0524 |
| 02606 | Goldberg Persky & White PC | Hobbs, Wendall H | 8285 |
| 02607 | Goldberg Persky & White PC | Hofmeister, John J. | 4365 |
| 02608 | Goldberg Persky & White PC | Holcomb, Bernett | 7666 |
| 02609 | Goldberg Persky & White PC | Holm, Richard | 8115 |
| 02610 | Goldberg Persky & White PC | Hood, Larry E. | 7414 |
| 02611 | Goldberg Persky & White PC | Hooper Jr., Theodore | 1914 |
| 02612 | Goldberg Persky & White PC | Hooper, Jr., James | 6947 |
| 02613 | Goldberg Persky & White PC | Horn, James N | 3053 |
| 02614 | Goldberg Persky & White PC | Hornick, Francis M. | 1833 |
| 02615 | Goldberg Persky & White PC | Horrison, Johnnie F. | 9833 |
| 02616 | Goldberg Persky & White PC | Hoskin, Floyd | 8982 |
| 02617 | Goldberg Persky & White PC | Houde, Jean P | 6956 |
| 02618 | Goldberg Persky & White PC | Houser, Leroy | 7876 |
| 02619 | Goldberg Persky & White PC | Howard, Danny | 9292 |
| 02620 | Goldberg Persky & White PC | Hudak, Nicholas | 8842 |
| 02621 | Goldberg Persky & White PC | Huffman, Donald R. | 4443 |
| 02622 | Goldberg Persky & White PC | Humberson, Terry L. | 3547 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 48 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02623 | Goldberg Persky & White PC | Humes, Terrace | 9574 |
| 02624 | Goldberg Persky & White PC | Ilich, Boro | 4958 |
| 02625 | Goldberg Persky & White PC | Irvin, Lawrence C. | 0246 |
| 02626 | Goldberg Persky & White PC | Jackson, Samuel H. | 1611 |
| 02627 | Goldberg Persky & White PC | Jackson, T. J. | 3258 |
| 02628 | Goldberg Persky & White PC | Jamison, Homsey N. | 6903 |
| 02629 | Goldberg Persky & White PC | Jamrog, Richard G. | 2733 |
| 02630 | Goldberg Persky & White PC | Jennings, Ralph | 8759 |
| 02631 | Goldberg Persky & White PC | Johnson, Clarence J. | 1447 |
| 02632 | Goldberg Persky & White PC | Johnson, James A. | 5794 |
| 02633 | Goldberg Persky & White PC | Johnson, Russell | 8411 |
| 02634 | Goldberg Persky & White PC | Johnson, Willie | 9614 |
| 02635 | Goldberg Persky & White PC | Jones Sr., Fred J. | 8576 |
| 02636 | Goldberg Persky & White PC | Jones, Avery | 3228 |
| 02637 | Goldberg Persky & White PC | Jones, Claude | 9458 |
| 02638 | Goldberg Persky & White PC | Jones, Donald H. | 2565 |
| 02639 | Goldberg Persky & White PC | Jones, Leon | 6652 |
| 02640 | Goldberg Persky & White PC | Jones, Lorenzo | 7379 |
| 02641 | Goldberg Persky & White PC | Jones, Roosevelt | 8198 |
| 02642 | Goldberg Persky & White PC | Jones, Willard | 3746 |
| 02643 | Goldberg Persky & White PC | Jordan, Leroy C. | 6782 |
| 02644 | Goldberg Persky & White PC | Jose, David  L. | 1210 |
| 02645 | Goldberg Persky & White PC | Joseph, Arthur L. | 1579 |
| 02646 | Goldberg Persky & White PC | Joseph, John N. | 7933 |
| 02647 | Goldberg Persky & White PC | Joslyn Earl W. | 0171 |
| 02648 | Goldberg Persky & White PC | Jumper, Thomas L. | 6275 |
| 02649 | Goldberg Persky & White PC | Kakascik Sr., Thomas F. | 6717 |
| 02650 | Goldberg Persky & White PC | Karoftis, Manolis M. | 9687 |
| 02651 | Goldberg Persky & White PC | Kasun, Ronald | 9584 |
| 02652 | Goldberg Persky & White PC | Keesecker Sr., Ralph M. | 1777 |
| 02653 | Goldberg Persky & White PC | Keffer, Earl | 4201 |
| 02654 | Goldberg Persky & White PC | Kegley, Oscar A. | 7178 |
| 02655 | Goldberg Persky & White PC | Kelly, James L. | 1761 |
| 02656 | Goldberg Persky & White PC | Keras, Charles | 6870 |
| 02657 | Goldberg Persky & White PC | Keyser, Robert J. | 2081 |
| 02658 | Goldberg Persky & White PC | Kibble, Francis W. | 5199 |
| 02659 | Goldberg Persky & White PC | Kiesel, Ronald S. | 6931 |
| 02660 | Goldberg Persky & White PC | Kiffer, Earl R. | 9644 |
| 02661 | Goldberg Persky & White PC | King Sr., James J. | 9008 |
| 02662 | Goldberg Persky & White PC | King, William | 7660 |
| 02663 | Goldberg Persky & White PC | Kinnen, Robert L. | 8188 |
| 02664 | Goldberg Persky & White PC | Kirkland, Carl W. | 5148 |
| 02665 | Goldberg Persky & White PC | Knechtel, Daniel W. | 2712 |
| 02666 | Goldberg Persky & White PC | Knight Sr., William P. | 0483 |
| 02667 | Goldberg Persky & White PC | Knotts, Daniel E. | 1608 |
| 02668 | Goldberg Persky & White PC | Knotts, Gary | 5003 |
| 02669 | Goldberg Persky & White PC | Koenig, Robert J. | 5330 |
| 02670 | Goldberg Persky & White PC | Kolesar, Leo J. | 1423 |
| 02671 | Goldberg Persky & White PC | Koller, Robert B. | 4471 |
| 02672 | Goldberg Persky & White PC | Kolman, Albert J. | 8747 |
| 02673 | Goldberg Persky & White PC | Komorowski, Michael | 0027 |
| 02674 | Goldberg Persky & White PC | Koons, Lloyd W. | 8580 |
| 02675 | Goldberg Persky & White PC | Kopa, Michael | 7562 |
| 02676 | Goldberg Persky & White PC | Kordistos, James P. | 8965 |
| 02677 | Goldberg Persky & White PC | Korpal, John | 5560 |
| 02678 | Goldberg Persky & White PC | Kosnac, Steve M. | 7734 |
| 02679 | Goldberg Persky & White PC | Kraycsir, Sr., Andrew | 6881 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02680 | Goldberg Persky & White PC | Krenz, Donald | 5801 |
| 02681 | Goldberg Persky & White PC | Krenz, Robert L | 7188 |
| 02682 | Goldberg Persky & White PC | Krenz, William R | 2948 |
| 02683 | Goldberg Persky & White PC | Krol, Michael W. | 2279 |
| 02684 | Goldberg Persky & White PC | Krol, Peter J. | 8362 |
| 02685 | Goldberg Persky & White PC | Kruger, Roger L. | 4650 |
| 02686 | Goldberg Persky & White PC | Kulik, Erwin J | 9093 |
| 02687 | Goldberg Persky & White PC | Kuntz, William A. | 4474 |
| 02688 | Goldberg Persky & White PC | Kyle Sr., Robert A. | 9412 |
| 02689 | Goldberg Persky & White PC | LaCue, Leonard C. | 1532 |
| 02690 | Goldberg Persky & White PC | Lambert, Herman | 2459 |
| 02691 | Goldberg Persky & White PC | Lampley, Robert | 9177 |
| 02692 | Goldberg Persky & White PC | Lapan, Lyle J | 5727 |
| 02693 | Goldberg Persky & White PC | Laudensack, Michael M. | 8257 |
| 02694 | Goldberg Persky & White PC | Layfield, Davis S. | 7710 |
| 02695 | Goldberg Persky & White PC | Lee, David | 9607 |
| 02696 | Goldberg Persky & White PC | Lee, James | 8438 |
| 02697 | Goldberg Persky & White PC | Lee, John W. | 3786 |
| 02698 | Goldberg Persky & White PC | Lepowsky, Joseph F. | 9019 |
| 02699 | Goldberg Persky & White PC | Lester, George | 9933 |
| 02700 | Goldberg Persky & White PC | Lewis Jr., Richard | 9972 |
| 02701 | Goldberg Persky & White PC | Lewis, James E | 6624 |
| 02702 | Goldberg Persky & White PC | Lewis, Martin D | 6839 |
| 02703 | Goldberg Persky & White PC | Lewis, Robert L. | 3392 |
| 02704 | Goldberg Persky & White PC | Life, Gilbert | 2623 |
| 02705 | Goldberg Persky & White PC | Linton, Walter M. | 1629 |
| 02706 | Goldberg Persky & White PC | Litwiler Jr., Victor E. | 0661 |
| 02707 | Goldberg Persky & White PC | Livingston, George J. | 4626 |
| 02708 | Goldberg Persky & White PC | Livingstone, Barry D. | 1298 |
| 02709 | Goldberg Persky & White PC | Long, Dorsey C. | 7569 |
| 02710 | Goldberg Persky & White PC | Long, Jerry | 7483 |
| 02711 | Goldberg Persky & White PC | Lott, Fatimor | 9801 |
| 02712 | Goldberg Persky & White PC | Louis, Richard | 2204 |
| 02713 | Goldberg Persky & White PC | Love, Ernest E. | 9754 |
| 02714 | Goldberg Persky & White PC | Loveridge, Randall D. | 3979 |
| 02715 | Goldberg Persky & White PC | Lowery, Charles E. | 7387 |
| 02716 | Goldberg Persky & White PC | Luci, Ronald R | 1873 |
| 02717 | Goldberg Persky & White PC | Lyke, Robert E | 9669 |
| 02718 | Goldberg Persky & White PC | Mahaffey, Richard S. | 6183 |
| 02719 | Goldberg Persky & White PC | Mahan, Charles E. | 8564 |
| 02720 | Goldberg Persky & White PC | Malecke, Dennis J | 2558 |
| 02721 | Goldberg Persky & White PC | Maliszewski, Edward | 2676 |
| 02722 | Goldberg Persky & White PC | Malone, Aaron | 0836 |
| 02723 | Goldberg Persky & White PC | Mandzok, Method | 9776 |
| 02724 | Goldberg Persky & White PC | Mangold, John | 3459 |
| 02725 | Goldberg Persky & White PC | Manuel, Foye L. | 6256 |
| 02726 | Goldberg Persky & White PC | Marecek, Frank H | 4098 |
| 02727 | Goldberg Persky & White PC | Marinos Sr., Stanley | 7877 |
| 02728 | Goldberg Persky & White PC | Marlatt, Earl L. | 0271 |
| 02729 | Goldberg Persky & White PC | Marney, Denis | 4713 |
| 02730 | Goldberg Persky & White PC | Marsh Jr., William G. | 3244 |
| 02731 | Goldberg Persky & White PC | Marthel, Larry | 5575 |
| 02732 | Goldberg Persky & White PC | Martin, Edward C. | 6644 |
| 02733 | Goldberg Persky & White PC | Martin, Robert R | 8115 |
| 02734 | Goldberg Persky & White PC | Martini, John | 7823 |
| 02735 | Goldberg Persky & White PC | Maslowski, Joseph | 3293 |
| 02736 | Goldberg Persky & White PC | Mason, Donald E. | 5683 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02737 | Goldberg Persky & White PC | Mason, Donald L. | 4857 |
| 02738 | Goldberg Persky & White PC | Maston, Carl M. | 8173 |
| 02739 | Goldberg Persky & White PC | Matijevich, Dan | 9334 |
| 02740 | Goldberg Persky & White PC | Mattern, Carmen F. | 2454 |
| 02741 | Goldberg Persky & White PC | Matthews, Ellen M. | 0573 |
| 02742 | Goldberg Persky & White PC | Maxwell, Joseph D. | 9196 |
| 02743 | Goldberg Persky & White PC | Mazik, Jr., Robert A. | 4263 |
| 02744 | Goldberg Persky & White PC | McBride, James | 0841 |
| 02745 | Goldberg Persky & White PC | McClain, John L. | 7183 |
| 02746 | Goldberg Persky & White PC | McClain, Roscoe | 2258 |
| 02747 | Goldberg Persky & White PC | McComas, Richard D. | 2230 |
| 02748 | Goldberg Persky & White PC | McCormick, Harold D. | 2802 |
| 02749 | Goldberg Persky & White PC | McDowell, Ernest R | 4793 |
| 02750 | Goldberg Persky & White PC | McGhee, Fred | 5029 |
| 02751 | Goldberg Persky & White PC | McKnight, Jack | 0749 |
| 02752 | Goldberg Persky & White PC | McMillan, T.J. | 2996 |
| 02753 | Goldberg Persky & White PC | McNeal, Thomas L | 9695 |
| 02754 | Goldberg Persky & White PC | McNelly, Charles | 0659 |
| 02755 | Goldberg Persky & White PC | McVicker, James K. | 8540 |
| 02756 | Goldberg Persky & White PC | Medved, Thomas R. | 4008 |
| 02757 | Goldberg Persky & White PC | Meloche, Richard L | 8710 |
| 02758 | Goldberg Persky & White PC | Metcalf, Elton | 1001 |
| 02759 | Goldberg Persky & White PC | Mieczek, Kenneth E | 0654 |
| 02760 | Goldberg Persky & White PC | Miller, Bernard D. | 4483 |
| 02761 | Goldberg Persky & White PC | Miller, Harry P. | 6413 |
| 02762 | Goldberg Persky & White PC | Miller, James E. | 0345 |
| 02763 | Goldberg Persky & White PC | Miller, John H | 8441 |
| 02764 | Goldberg Persky & White PC | Miller, William T. | 5772 |
| 02765 | Goldberg Persky & White PC | Milliken, Daniel B. | 2653 |
| 02766 | Goldberg Persky & White PC | Misoyianis, George | 3060 |
| 02767 | Goldberg Persky & White PC | Moffett, Calvin C. | 0299 |
| 02768 | Goldberg Persky & White PC | Mohr Sr., Richard F. | 0062 |
| 02769 | Goldberg Persky & White PC | Moore, Nickolas W. | 6794 |
| 02770 | Goldberg Persky & White PC | Moore, Ralph E. | 5442 |
| 02771 | Goldberg Persky & White PC | Moore, Ronald R. | 4182 |
| 02772 | Goldberg Persky & White PC | Morales, Michael | 9752 |
| 02773 | Goldberg Persky & White PC | Moralez, Benito | 1241 |
| 02774 | Goldberg Persky & White PC | Morel, Gary C | 2897 |
| 02775 | Goldberg Persky & White PC | Morford, Lavern | 3064 |
| 02776 | Goldberg Persky & White PC | Morin, Norbert I | 7497 |
| 02777 | Goldberg Persky & White PC | Morley, Glenden P | 8236 |
| 02778 | Goldberg Persky & White PC | Morris, John D. | 3900 |
| 02779 | Goldberg Persky & White PC | Morrow, Roosevelt | 2674 |
| 02780 | Goldberg Persky & White PC | Mucy, Gabriel | 6036 |
| 02781 | Goldberg Persky & White PC | Munoz, Fenando | 4077 |
| 02782 | Goldberg Persky & White PC | Murdy, Raymond | 3585 |
| 02783 | Goldberg Persky & White PC | Muth, Robert | 4873 |
| 02784 | Goldberg Persky & White PC | Myers, Fleming | 0256 |
| 02785 | Goldberg Persky & White PC | Nagel, Samuel | 3271 |
| 02786 | Goldberg Persky & White PC | Naser, Robert | 5568 |
| 02787 | Goldberg Persky & White PC | Neal, Wesley | 5038 |
| 02788 | Goldberg Persky & White PC | Neeley, Raymond L. | 2924 |
| 02789 | Goldberg Persky & White PC | Nesbitt, Walter | 8521 |
| 02790 | Goldberg Persky & White PC | Neudovich, George J. | 7053 |
| 02791 | Goldberg Persky & White PC | Nichols, George R | 6855 |
| 02792 | Goldberg Persky & White PC | Nichols, Napoleon | 5369 |
| 02793 | Goldberg Persky & White PC | Nickelson, Otis | 8906 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 51 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02794 | Goldberg Persky & White PC | Nickerson, Joe | 5857 |
| 02795 | Goldberg Persky & White PC | Noah Sr., William H. | 1377 |
| 02796 | Goldberg Persky & White PC | Norris, Jerry J. | 8478 |
| 02797 | Goldberg Persky & White PC | O'Donnell, John | 3491 |
| 02798 | Goldberg Persky & White PC | O'Malley, Richard | 8629 |
| 02799 | Goldberg Persky & White PC | O'Neil, John J. | 4184 |
| 02800 | Goldberg Persky & White PC | Ostrozovich, Dan | 2667 |
| 02801 | Goldberg Persky & White PC | Oswalt Sr., Robert | 7121 |
| 02802 | Goldberg Persky & White PC | Overly, Frank E. | 8634 |
| 02803 | Goldberg Persky & White PC | Owens, Elvin | 0216 |
| 02804 | Goldberg Persky & White PC | Pagot, Joseph M. | 0724 |
| 02805 | Goldberg Persky & White PC | Painter, Clifford L. | 3944 |
| 02806 | Goldberg Persky & White PC | Parker, Earl J. | 8347 |
| 02807 | Goldberg Persky & White PC | Parling, Melvin B | 6870 |
| 02808 | Goldberg Persky & White PC | Partin, Robert | 2956 |
| 02809 | Goldberg Persky & White PC | Patrick, Michael | 3111 |
| 02810 | Goldberg Persky & White PC | Patterson, Leslie | 6702 |
| 02811 | Goldberg Persky & White PC | Patton, Ray | 8401 |
| 02812 | Goldberg Persky & White PC | Pavilky, Dorothea R. | 8221 |
| 02813 | Goldberg Persky & White PC | Peil, Ronald L. | 8052 |
| 02814 | Goldberg Persky & White PC | Pelles, Elmer | 9957 |
| 02815 | Goldberg Persky & White PC | Perez, Roberto | 2760 |
| 02816 | Goldberg Persky & White PC | Perez, Thomas | 9003 |
| 02817 | Goldberg Persky & White PC | Petrow, John H. | 0659 |
| 02818 | Goldberg Persky & White PC | Picciuto, Mike | 4869 |
| 02819 | Goldberg Persky & White PC | Piotrowski, Leonard | 7559 |
| 02820 | Goldberg Persky & White PC | Podjed, Jacob R. | 2539 |
| 02821 | Goldberg Persky & White PC | Popp, Anthony P. | 6961 |
| 02822 | Goldberg Persky & White PC | Popp, Bruce R. | 9684 |
| 02823 | Goldberg Persky & White PC | Porath, Robert D | 4419 |
| 02824 | Goldberg Persky & White PC | Porter, Cledis | 0296 |
| 02825 | Goldberg Persky & White PC | Potts, Gary D. | 1986 |
| 02826 | Goldberg Persky & White PC | Prast, Charles A | 1636 |
| 02827 | Goldberg Persky & White PC | Pratt, Ray C. | 1858 |
| 02828 | Goldberg Persky & White PC | Presley, A. Z. | 1339 |
| 02829 | Goldberg Persky & White PC | Pride, Robert H. | 6274 |
| 02830 | Goldberg Persky & White PC | Pringle, William L. | 2188 |
| 02831 | Goldberg Persky & White PC | Pritchard, John E. | 3533 |
| 02832 | Goldberg Persky & White PC | Prodanovich, Nick | 6596 |
| 02833 | Goldberg Persky & White PC | Pugh, James D. | 9965 |
| 02834 | Goldberg Persky & White PC | Purtell, John M | 5008 |
| 02835 | Goldberg Persky & White PC | Puskarich, Nicholas | 0989 |
| 02836 | Goldberg Persky & White PC | Putz Sr., James S. | 2702 |
| 02837 | Goldberg Persky & White PC | Quinn, Robert | 2313 |
| 02838 | Goldberg Persky & White PC | Rangel, Joseph J. | 5677 |
| 02839 | Goldberg Persky & White PC | Reagle, Arthur L. | 0005 |
| 02840 | Goldberg Persky & White PC | Regal, Joseph | 7572 |
| 02841 | Goldberg Persky & White PC | Rhodes, Robert R. | 2018 |
| 02842 | Goldberg Persky & White PC | Rice Jr., Edward J. | 1303 |
| 02843 | Goldberg Persky & White PC | Richardson, Herbert L. | 0129 |
| 02844 | Goldberg Persky & White PC | Ridgely, James W. | 8815 |
| 02845 | Goldberg Persky & White PC | Riley, Dudley | 4126 |
| 02846 | Goldberg Persky & White PC | Rizzi, Victor J. | 3739 |
| 02847 | Goldberg Persky & White PC | Roberts, Louise | 2326 |
| 02848 | Goldberg Persky & White PC | Robinson, Charles L. | 8394 |
| 02849 | Goldberg Persky & White PC | Robinson, Larry J. | 8072 |
| 02850 | Goldberg Persky & White PC | Rodriguez, Jaime | 9816 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 52 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02851 | Goldberg Persky & White PC | Roe Jr., Frederick W. | 1828 |
| 02852 | Goldberg Persky & White PC | Roe, Jack M. | 4496 |
| 02853 | Goldberg Persky & White PC | Rogers, Charles C. | 3348 |
| 02854 | Goldberg Persky & White PC | Rogers, David K. | 3522 |
| 02855 | Goldberg Persky & White PC | Roper, Mary L. | 5703 |
| 02856 | Goldberg Persky & White PC | Rosado, Onofre G. | 6283 |
| 02857 | Goldberg Persky & White PC | Rosales, Santos J | 4184 |
| 02858 | Goldberg Persky & White PC | Rose, Margaret E. | 8751 |
| 02859 | Goldberg Persky & White PC | Rospierski Sr., Thomas M. | 2936 |
| 02860 | Goldberg Persky & White PC | Ross, Howard M. | 8706 |
| 02861 | Goldberg Persky & White PC | Rowe Sr., Charles R. | 7546 |
| 02862 | Goldberg Persky & White PC | Rungo, Peter | 2682 |
| 02863 | Goldberg Persky & White PC | Ruyak, Robert F. | 1975 |
| 02864 | Goldberg Persky & White PC | Ryan, Jr., Clifton | 0390 |
| 02865 | Goldberg Persky & White PC | Rysak, Walter L. | 2145 |
| 02866 | Goldberg Persky & White PC | Salsgiver, Fred T. | 3895 |
| 02867 | Goldberg Persky & White PC | Salvetti, Gerald C. | 9530 |
| 02868 | Goldberg Persky & White PC | Sample, Walter G, | 3230 |
| 02869 | Goldberg Persky & White PC | Saner, John M. | 6601 |
| 02870 | Goldberg Persky & White PC | Santo, Frank | 0820 |
| 02871 | Goldberg Persky & White PC | Santo, Joseph | 7240 |
| 02872 | Goldberg Persky & White PC | Saylor, James C. | 9485 |
| 02873 | Goldberg Persky & White PC | Schaefer, Paul | 6328 |
| 02874 | Goldberg Persky & White PC | Schoon, Warren D. | 4762 |
| 02875 | Goldberg Persky & White PC | Schuiteman, Richard E. | 9159 |
| 02876 | Goldberg Persky & White PC | Schultz, Donald | 5222 |
| 02877 | Goldberg Persky & White PC | Schwab, Matt | 0497 |
| 02878 | Goldberg Persky & White PC | Scott, Robert L. | 1668 |
| 02879 | Goldberg Persky & White PC | Sefchick, Frank J. | 7065 |
| 02880 | Goldberg Persky & White PC | Sever, David R. | 9692 |
| 02881 | Goldberg Persky & White PC | Shaffer Sr., Maurice K. | 3370 |
| 02882 | Goldberg Persky & White PC | Shaifer Sr., John W. | 7144 |
| 02883 | Goldberg Persky & White PC | Sheinin, Mary C. | 8342 |
| 02884 | Goldberg Persky & White PC | Sherman, Willie W | 8853 |
| 02885 | Goldberg Persky & White PC | Shiel Sr., Edward | 1446 |
| 02886 | Goldberg Persky & White PC | Shrum, Barbara | 4004 |
| 02887 | Goldberg Persky & White PC | Sikora, John | 0820 |
| 02888 | Goldberg Persky & White PC | Sills, Richard L. | 6429 |
| 02889 | Goldberg Persky & White PC | Simmons, Julius | 4350 |
| 02890 | Goldberg Persky & White PC | Simpson, Herbert R. | 2248 |
| 02891 | Goldberg Persky & White PC | Sims, Norvell | 4638 |
| 02892 | Goldberg Persky & White PC | Singleton, Charles E. | 0284 |
| 02893 | Goldberg Persky & White PC | Slatton, Raymond C. | 1940 |
| 02894 | Goldberg Persky & White PC | Sloat, Joseph B. | 1023 |
| 02895 | Goldberg Persky & White PC | Small, Robert H | 8072 |
| 02896 | Goldberg Persky & White PC | Smith, Herbert E. | 4380 |
| 02897 | Goldberg Persky & White PC | Smith, Raymond C. | 9680 |
| 02898 | Goldberg Persky & White PC | Snyder, Ira D. | 3101 |
| 02899 | Goldberg Persky & White PC | Sowards, Richard L. | 3994 |
| 02900 | Goldberg Persky & White PC | Sponseller, Lee | 4135 |
| 02901 | Goldberg Persky & White PC | Springer, Richard M. | 8843 |
| 02902 | Goldberg Persky & White PC | St.Clair, Donald L. | 9846 |
| 02903 | Goldberg Persky & White PC | Stanley Sr., Kenneth J. | 5467 |
| 02904 | Goldberg Persky & White PC | Stephan, Richard T. | 6868 |
| 02905 | Goldberg Persky & White PC | Stephens, Warren A. | 7370 |
| 02906 | Goldberg Persky & White PC | Stevenson, Kirk | 3324 |
| 02907 | Goldberg Persky & White PC | Stewart, Gerald | 3393 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 53 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02908 | Goldberg Persky & White PC | Stewart, Willie | 3314 |
| 02909 | Goldberg Persky & White PC | Stoecker, Henry F. | 1248 |
| 02910 | Goldberg Persky & White PC | Stouffer, Wendell W. | 6426 |
| 02911 | Goldberg Persky & White PC | Stout, Roosevelt, D. | 2753 |
| 02912 | Goldberg Persky & White PC | Strizak, Charles J. | 0504 |
| 02913 | Goldberg Persky & White PC | Stuart, Jr., James M. | 3791 |
| 02914 | Goldberg Persky & White PC | Stull, Donald | 7796 |
| 02915 | Goldberg Persky & White PC | Surbaugh, Franklin | 2476 |
| 02916 | Goldberg Persky & White PC | Swilley, Joe N. | 6398 |
| 02917 | Goldberg Persky & White PC | Taylor Jr., Samuel T. | 9073 |
| 02918 | Goldberg Persky & White PC | Taylor, James | 4784 |
| 02919 | Goldberg Persky & White PC | Taylor, John | 8087 |
| 02920 | Goldberg Persky & White PC | Taylor, Robert L. | 9835 |
| 02921 | Goldberg Persky & White PC | Tennant, Jimmy B. | 5698 |
| 02922 | Goldberg Persky & White PC | Terberg, Wayne L | 7595 |
| 02923 | Goldberg Persky & White PC | Thomas, Julius | 2583 |
| 02924 | Goldberg Persky & White PC | Thomas, Michael J | 5923 |
| 02925 | Goldberg Persky & White PC | Thorn, George L. | 6885 |
| 02926 | Goldberg Persky & White PC | Thornton, Bobby | 3260 |
| 02927 | Goldberg Persky & White PC | Thornton, Michael T. | 2749 |
| 02928 | Goldberg Persky & White PC | Thorton, Michael I | 9020 |
| 02929 | Goldberg Persky & White PC | Tincani, Joseph | 6233 |
| 02930 | Goldberg Persky & White PC | Tkalcevic, Thomas | 9996 |
| 02931 | Goldberg Persky & White PC | Topps, Elbert | 8113 |
| 02932 | Goldberg Persky & White PC | Torok, Edward | 3105 |
| 02933 | Goldberg Persky & White PC | Toth, John J. | 7258 |
| 02934 | Goldberg Persky & White PC | Tournay Sr., Alfred | 2469 |
| 02935 | Goldberg Persky & White PC | Treiber, Rudolph H. | 9429 |
| 02936 | Goldberg Persky & White PC | Trenk, George A. | 5490 |
| 02937 | Goldberg Persky & White PC | Trowbridge, Albert | 9742 |
| 02938 | Goldberg Persky & White PC | Tucker, David L. | 5552 |
| 02939 | Goldberg Persky & White PC | Tucker, Robert C. | 4514 |
| 02940 | Goldberg Persky & White PC | Tucker, Terry L. | 3203 |
| 02941 | Goldberg Persky & White PC | Tyrpin, Stanley H. | 6107 |
| 02942 | Goldberg Persky & White PC | Unick, Albert T. | 8708 |
| 02943 | Goldberg Persky & White PC | Ursta, John C. | 4087 |
| 02944 | Goldberg Persky & White PC | Vandiver, Joseph J. | 5950 |
| 02945 | Goldberg Persky & White PC | Vanzant, Thurman | 5385 |
| 02946 | Goldberg Persky & White PC | Varga, Geza S. | 5918 |
| 02947 | Goldberg Persky & White PC | Vasquez, Alfred | 2847 |
| 02948 | Goldberg Persky & White PC | Vasquez, Domingo | 1616 |
| 02949 | Goldberg Persky & White PC | Vates, Raymond | 4553 |
| 02950 | Goldberg Persky & White PC | Vavoulas, John | 2220 |
| 02951 | Goldberg Persky & White PC | Vedral, Betty Lou | 2154 |
| 02952 | Goldberg Persky & White PC | Vega, Manuel G. | 7076 |
| 02953 | Goldberg Persky & White PC | Vevers Jr., Chester R. | 1295 |
| 02954 | Goldberg Persky & White PC | Vogan, Gerold K | 1477 |
| 02955 | Goldberg Persky & White PC | Voight, Frederick A. | 6363 |
| 02956 | Goldberg Persky & White PC | Vrotsos, Pete P. | 6442 |
| 02957 | Goldberg Persky & White PC | Vuckovich, Nicholas G. | N/P |
| 02958 | Goldberg Persky & White PC | Wagar, Jonh D | 7914 |
| 02959 | Goldberg Persky & White PC | Wagner, Joseph W. | 9088 |
| 02960 | Goldberg Persky & White PC | Walker, Albert | 7780 |
| 02961 | Goldberg Persky & White PC | Walker, Gerald H. | 6235 |
| 02962 | Goldberg Persky & White PC | Wall, June M. | 3484 |
| 02963 | Goldberg Persky & White PC | Walter, Edward V. | 0385 |
| 02964 | Goldberg Persky & White PC | Walters, Randall E. | 0396 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02965 | Goldberg Persky & White PC | Warchola, Harry | 8384 |
| 02966 | Goldberg Persky & White PC | Wargo, Marvin E. | 1586 |
| 02967 | Goldberg Persky & White PC | Warner, Jerry D | 5786 |
| 02968 | Goldberg Persky & White PC | Watkins, John C. | 2486 |
| 02969 | Goldberg Persky & White PC | Watson, Thomas | 7414 |
| 02970 | Goldberg Persky & White PC | Weatherspoon, Willis | 0908 |
| 02971 | Goldberg Persky & White PC | Weddle, Dewey | 2978 |
| 02972 | Goldberg Persky & White PC | Weed, David A. | 7901 |
| 02973 | Goldberg Persky & White PC | Weiler, Jerome T | 3149 |
| 02974 | Goldberg Persky & White PC | Weinzen, Robert L. | 4928 |
| 02975 | Goldberg Persky & White PC | Weishorn, Richard | 5057 |
| 02976 | Goldberg Persky & White PC | Wellhausen, William | 3536 |
| 02977 | Goldberg Persky & White PC | White Sr., Walter | 8008 |
| 02978 | Goldberg Persky & White PC | White, George A. | 9758 |
| 02979 | Goldberg Persky & White PC | White, George W. | 7548 |
| 02980 | Goldberg Persky & White PC | Whitehead, James | 6129 |
| 02981 | Goldberg Persky & White PC | Whitley, Charles W. | 4993 |
| 02982 | Goldberg Persky & White PC | Wicker, Cornell | 3441 |
| 02983 | Goldberg Persky & White PC | Wieloh, Bernard E. | 8674 |
| 02984 | Goldberg Persky & White PC | Wilczynski, Paul F. | 5564 |
| 02985 | Goldberg Persky & White PC | Wiles, William J | 3426 |
| 02986 | Goldberg Persky & White PC | Wilkerson, Harold L. | 9475 |
| 02987 | Goldberg Persky & White PC | Williams, Melvin | 8543 |
| 02988 | Goldberg Persky & White PC | Williams, Richard | 6743 |
| 02989 | Goldberg Persky & White PC | Williams, Samuel | 9237 |
| 02990 | Goldberg Persky & White PC | Wilson, Larry J. | 7542 |
| 02991 | Goldberg Persky & White PC | Wilson, Willie B. | 7271 |
| 02992 | Goldberg Persky & White PC | Wilson, Willie B. | 8795 |
| 02993 | Goldberg Persky & White PC | Wise, Ronald E. | 4100 |
| 02994 | Goldberg Persky & White PC | Woldt, Wendell J. | 3438 |
| 02995 | Goldberg Persky & White PC | Woodhouse, Samuel | 9058 |
| 02996 | Goldberg Persky & White PC | Woodson, Cleveland | 8663 |
| 02997 | Goldberg Persky & White PC | Wright, Frank C. | 7293 |
| 02998 | Goldberg Persky & White PC | Wright, George | 8725 |
| 02999 | Goldberg Persky & White PC | Wyatt, John G. | 7864 |
| 03000 | Goldberg Persky & White PC | Wylie, Edward L. | 8406 |
| 03001 | Goldberg Persky & White PC | Yacura, Michael A. | 4222 |
| 03002 | Goldberg Persky & White PC | Yaroscak, John M. | 4257 |
| 03003 | Goldberg Persky & White PC | Yates, Richard H. | 1959 |
| 03004 | Goldberg Persky & White PC | Yuckenberg, Harry C. | 6194 |
| 03005 | Goldberg Persky & White PC | Zaleta, William | 0094 |
| 03006 | Goldberg Persky & White PC | Zawinski, Paul | 2116 |
| 03007 | Goldberg Persky & White PC | Zimmer, Terry R. | 7564 |
| 03008 | Goldberg Persky & White PC | Zimmers, Vincent S. | 5342 |
| 03009 | Goldberg Persky & White PC | Zsiros, William | 3838 |
| 03010 | Greitzer and Locks | Beecham, Jessie | 6794 |
| 03011 | Greitzer and Locks | Bernhardt, Edward | 5346 |
| 03012 | Greitzer and Locks | Bowers, Francis | 9635 |
| 03013 | Greitzer and Locks | Calhoun, Robert | 8481 |
| 03014 | Greitzer and Locks | Cutitta, Joseph | 8482 |
| 03015 | Greitzer and Locks | Dailey, Thomas | 6157 |
| 03016 | Greitzer and Locks | Dawson, Edward | 2600 |
| 03017 | Greitzer and Locks | Defeo, Luciano | 4204 |
| 03018 | Greitzer and Locks | Dempsey, Michael | 9447 |
| 03019 | Greitzer and Locks | Donahoe, James | 2795 |
| 03020 | Greitzer and Locks | Flaherty, William | 3312 |
| 03021 | Greitzer and Locks | Gabor, Thomas | 0413 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03022 | Greitzer and Locks | Green, David | 0983 |
| 03023 | Greitzer and Locks | Grevy, Paul | 9780 |
| 03024 | Greitzer and Locks | Gross, William | 8959 |
| 03025 | Greitzer and Locks | Hearn, Joseph | 0668 |
| 03026 | Greitzer and Locks | Horay, Joseph | 8574 |
| 03027 | Greitzer and Locks | Jackson, Thomas | 9888 |
| 03028 | Greitzer and Locks | Jones, Alfred | 1990 |
| 03029 | Greitzer and Locks | Kalinowsky, Henry | 8246 |
| 03030 | Greitzer and Locks | Keeley, James | 9478 |
| 03031 | Greitzer and Locks | Kohler, Joseph | 1034 |
| 03032 | Greitzer and Locks | Kovacic, Stephen | 9797 |
| 03033 | Greitzer and Locks | Laird, Edward | 9221 |
| 03034 | Greitzer and Locks | Leonardi, Alceste | 7169 |
| 03035 | Greitzer and Locks | Lyons, Leroy | 6377 |
| 03036 | Greitzer and Locks | MacKintosh, Daniel | 7578 |
| 03037 | Greitzer and Locks | Mannuci, Frank | 3355 |
| 03038 | Greitzer and Locks | Mantine, Anthony | 8071 |
| 03039 | Greitzer and Locks | McCaffrey, Harry | 2632 |
| 03040 | Greitzer and Locks | McPhilemy, Joseph | 8347 |
| 03041 | Greitzer and Locks | Meehan, Thomas | 3299 |
| 03042 | Greitzer and Locks | Minniak, Donald | 3001 |
| 03043 | Greitzer and Locks | Mitchell, David | 5684 |
| 03044 | Greitzer and Locks | Moore, Harmon | 6535 |
| 03045 | Greitzer and Locks | Mykytyn, John | 7433 |
| 03046 | Greitzer and Locks | Nees, Richard | 9416 |
| 03047 | Greitzer and Locks | Owens, Albert | 1401 |
| 03048 | Greitzer and Locks | Papa, Nicholas | 7396 |
| 03049 | Greitzer and Locks | Pappas, John | 7245 |
| 03050 | Greitzer and Locks | Par, Robert | 9556 |
| 03051 | Greitzer and Locks | Parella, Anthony | 4298 |
| 03052 | Greitzer and Locks | Penna, Sara | 7440 |
| 03053 | Greitzer and Locks | Pisa, Chester | 4800 |
| 03054 | Greitzer and Locks | Raiczyk, Stanley | 8024 |
| 03055 | Greitzer and Locks | Ranonis, John | 1196 |
| 03056 | Greitzer and Locks | Regan, Michael | 5260 |
| 03057 | Greitzer and Locks | Riley, James | 4972 |
| 03058 | Greitzer and Locks | Robinson, James | 2316 |
| 03059 | Greitzer and Locks | Ruggeri, Joseph | 4739 |
| 03060 | Greitzer and Locks | Rumig, John | 3862 |
| 03061 | Greitzer and Locks | Rushton, William | 4404 |
| 03062 | Greitzer and Locks | Salvoski, Peter | 4520 |
| 03063 | Greitzer and Locks | Scholler, James | 9199 |
| 03064 | Greitzer and Locks | Schutt, George | 8823 |
| 03065 | Greitzer and Locks | Schwank, Rolf | 0753 |
| 03066 | Greitzer and Locks | Scott, Robert | 2589 |
| 03067 | Greitzer and Locks | Seney, Daniel | 3887 |
| 03068 | Greitzer and Locks | Shirley, Joseph | 0736 |
| 03069 | Greitzer and Locks | Sibert, Frank | 3871 |
| 03070 | Greitzer and Locks | Simpson, Walter | 8404 |
| 03071 | Greitzer and Locks | Singer, Charles | 0084 |
| 03072 | Greitzer and Locks | Singer, Wliam | 4133 |
| 03073 | Greitzer and Locks | Smith, Francis | 4815 |
| 03074 | Greitzer and Locks | Smith, William | 3068 |
| 03075 | Greitzer and Locks | Sobusiak, Walter | 1942 |
| 03076 | Greitzer and Locks | Soubirou, Richard | 1749 |
| 03077 | Greitzer and Locks | Strickland, Joseph | 7760 |
| 03078 | Greitzer and Locks | Taber, William | 7622 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 56 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03079 | Greitzer and Locks | Trachuk, Walter | 3320 |
| 03080 | Greitzer and Locks | Tull, John | 2512 |
| 03081 | Greitzer and Locks | Vivone, Anthony | 2445 |
| 03082 | Greitzer and Locks | Wagner, John | 8858 |
| 03083 | Greitzer and Locks | Watkins, Carl | 9205 |
| 03084 | Greitzer and Locks | White, Walter | 5378 |
| 03085 | Greitzer and Locks | Williams, Windell | 9461 |
| 03086 | Greitzer and Locks | Willis, Samuel | 6960 |
| 03087 | Greitzer and Locks | Yukenavitch, Edward | 2753 |
| 03088 | Greitzer and Locks | Zaffary, Peter | 9105 |
| 03089 | Heard Robins Cloud & Lubel LLP | Alessi, Joseph G | 3110 |
| 03090 | Heard Robins Cloud & Lubel LLP | Anderson, Richard L. | 6926 |
| 03091 | Heard Robins Cloud & Lubel LLP | Andres, Danris | 0383 |
| 03092 | Heard Robins Cloud & Lubel LLP | Arndt, Richard | 1610 |
| 03093 | Heard Robins Cloud & Lubel LLP | Arredondo, Benito | 1610 |
| 03094 | Heard Robins Cloud & Lubel LLP | Austin, Acie | 2890 |
| 03095 | Heard Robins Cloud & Lubel LLP | Bartee, Jr., J C | 9093 |
| 03096 | Heard Robins Cloud & Lubel LLP | Bender, Richard T. | 9841 |
| 03097 | Heard Robins Cloud & Lubel LLP | Bradley, Roylin | 0618 |
| 03098 | Heard Robins Cloud & Lubel LLP | Broussard, Felton A. | 8854 |
| 03099 | Heard Robins Cloud & Lubel LLP | Carrillo, Saul | 1025 |
| 03100 | Heard Robins Cloud & Lubel LLP | Cernosek, Ronald J. | 7089 |
| 03101 | Heard Robins Cloud & Lubel LLP | Chamberlain, Douglas | 3938 |
| 03102 | Heard Robins Cloud & Lubel LLP | Chasak, Bennie | 7847 |
| 03103 | Heard Robins Cloud & Lubel LLP | Chide, Joseph R | 2821 |
| 03104 | Heard Robins Cloud & Lubel LLP | Crisp, Jr. Monroe | 2405 |
| 03105 | Heard Robins Cloud & Lubel LLP | Crump, Arthur J. | 6226 |
| 03106 | Heard Robins Cloud & Lubel LLP | Dedde, Carl | 2672 |
| 03107 | Heard Robins Cloud & Lubel LLP | Dietrich, Billy W. | 4416 |
| 03108 | Heard Robins Cloud & Lubel LLP | Dixon, Robbert E. | 6157 |
| 03109 | Heard Robins Cloud & Lubel LLP | Doss, Clayton E. | 0301 |
| 03110 | Heard Robins Cloud & Lubel LLP | Doty, Robert | 2343 |
| 03111 | Heard Robins Cloud & Lubel LLP | Doty, William | 3691 |
| 03112 | Heard Robins Cloud & Lubel LLP | Ellison, Jofn D. | 6444 |
| 03113 | Heard Robins Cloud & Lubel LLP | Galvan, Igancio | 3195 |
| 03114 | Heard Robins Cloud & Lubel LLP | Gobert, Harvey E. | 5966 |
| 03115 | Heard Robins Cloud & Lubel LLP | Gold, Jacob C. | 9636 |
| 03116 | Heard Robins Cloud & Lubel LLP | Green, Andrew | 1355 |
| 03117 | Heard Robins Cloud & Lubel LLP | Guzman, Frank | 7018 |
| 03118 | Heard Robins Cloud & Lubel LLP | Harman, Jimmie L. | 8168 |
| 03119 | Heard Robins Cloud & Lubel LLP | Haynes, Clyde | 5891 |
| 03120 | Heard Robins Cloud & Lubel LLP | Henderson, Leon | 6472 |
| 03121 | Heard Robins Cloud & Lubel LLP | Huston, James H | 9441 |
| 03122 | Heard Robins Cloud & Lubel LLP | Iverson, Peter | 8308 |
| 03123 | Heard Robins Cloud & Lubel LLP | Jackson, Jr., Earlie | 0035 |
| 03124 | Heard Robins Cloud & Lubel LLP | Jackson, Jr., Earlie | 0035 |
| 03125 | Heard Robins Cloud & Lubel LLP | Johnson, Eugene W. | 2019 |
| 03126 | Heard Robins Cloud & Lubel LLP | Johnson, Eugene W. | 2019 |
| 03127 | Heard Robins Cloud & Lubel LLP | Knox, Jr., Archie N. | 2517 |
| 03128 | Heard Robins Cloud & Lubel LLP | Light, Jim C. | 6175 |
| 03129 | Heard Robins Cloud & Lubel LLP | Loftin, Harold | 1780 |
| 03130 | Heard Robins Cloud & Lubel LLP | Lopez, Sr., Manuel O. | 6066 |
| 03131 | Heard Robins Cloud & Lubel LLP | McCampbell, Chester | 4794 |
| 03132 | Heard Robins Cloud & Lubel LLP | Moore, Jr., Johnnie L. | 5958 |
| 03133 | Heard Robins Cloud & Lubel LLP | Munguia, Robert R. | 3159 |
| 03134 | Heard Robins Cloud & Lubel LLP | Music, Elmon | 0882 |
| 03135 | Heard Robins Cloud & Lubel LLP | Ochoa, Cruz | 5606 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 57 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03136 | Heard Robins Cloud & Lubel LLP | Ortiz, Jr., Moises | 6427 |
| 03137 | Heard Robins Cloud & Lubel LLP | Roberts, Hubert D | 9296 |
| 03138 | Heard Robins Cloud & Lubel LLP | Rogers, Bruce F. | 8200 |
| 03139 | Heard Robins Cloud & Lubel LLP | Salinas, Jose R. | 7700 |
| 03140 | Heard Robins Cloud & Lubel LLP | Scaife, Jerry | 0910 |
| 03141 | Heard Robins Cloud & Lubel LLP | Shoemaker, Harry | 8050 |
| 03142 | Heard Robins Cloud & Lubel LLP | Smith, Willie O. | 2869 |
| 03143 | Heard Robins Cloud & Lubel LLP | Soileau, Jr., Oda | 9847 |
| 03144 | Heard Robins Cloud & Lubel LLP | Tobar, Gay P. | 1238 |
| 03145 | Heard Robins Cloud & Lubel LLP | Ward, John N. | 5764 |
| 03146 | Heard Robins Cloud & Lubel LLP | Watson, Robert L. | 5670 |
| 03147 | Heard Robins Cloud & Lubel LLP | White, Frank | 2619 |
| 03148 | Heard Robins Cloud & Lubel LLP | Wyatt, Amos | 6349 |
| 03149 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Barner, Chandlers | 4046 |
| 03150 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Boon, Harold W. | 5774 |
| 03151 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Boyd, Danny R. | 6649 |
| 03152 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Chambers, Richard L. | 2063 |
| 03153 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Davis, Paul T. | 3369 |
| 03154 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Francis, Sr., Willis C. | 2815 |
| 03155 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Guidry, Lovic | 7012 |
| 03156 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Holguin, Sr. Arturo V. | 0321 |
| 03157 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Stephens, Clyde H. | 7702 |
| 03158 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Woodkins, Gilbert | 7825 |
| 03159 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Zwahr, Edward | 6198 |
| 03160 | Jacobs & Crumplar, PA | Porter, Harold L. | 3013 |
| 03161 | John R. Mitchell, LC | Cutlip, William | 3870 |
| 03162 | Kelley & Ferraro LLP | Abner, Billy | 0857 |
| 03163 | Kelley & Ferraro LLP | Abner, James | 5640 |
| 03164 | Kelley & Ferraro LLP | Abramovich, Albin | 7402 |
| 03165 | Kelley & Ferraro LLP | Adams, Charles | 3777 |
| 03166 | Kelley & Ferraro LLP | Adams, Charley | 1025 |
| 03167 | Kelley & Ferraro LLP | Adams, Daniel | 2982 |
| 03168 | Kelley & Ferraro LLP | Adams, Grover | 5327 |
| 03169 | Kelley & Ferraro LLP | Adams, James | 8556 |
| 03170 | Kelley & Ferraro LLP | Adams, Joseph | 8393 |
| 03171 | Kelley & Ferraro LLP | Adams, Minnis | 4838 |
| 03172 | Kelley & Ferraro LLP | Adams, Richard | 3250 |
| 03173 | Kelley & Ferraro LLP | Adams, Roy | 9623 |
| 03174 | Kelley & Ferraro LLP | Adams, Steven | 9182 |
| 03175 | Kelley & Ferraro LLP | Adamski, Charles | 0084 |
| 03176 | Kelley & Ferraro LLP | Addington, Willie | 2249 |
| 03177 | Kelley & Ferraro LLP | Addison, Aaron | 7876 |
| 03178 | Kelley & Ferraro LLP | Aden, Benjamin | 4422 |
| 03179 | Kelley & Ferraro LLP | Adkins, James | 2083 |
| 03180 | Kelley & Ferraro LLP | Adkins, James | 8771 |
| 03181 | Kelley & Ferraro LLP | Adzema, Robert | 2583 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 58 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03182 | Kelley & Ferraro LLP | Agee, Hosea | 3868 |
| 03183 | Kelley & Ferraro LLP | Agresti, Frank | 6381 |
| 03184 | Kelley & Ferraro LLP | Alaniz, Manuel | 2719 |
| 03185 | Kelley & Ferraro LLP | Alderson, Donald | 9942 |
| 03186 | Kelley & Ferraro LLP | Alexander, Andrew | 2718 |
| 03187 | Kelley & Ferraro LLP | Alexander, Robert | 7825 |
| 03188 | Kelley & Ferraro LLP | Alford, James | 6083 |
| 03189 | Kelley & Ferraro LLP | Alford, Robert | 5057 |
| 03190 | Kelley & Ferraro LLP | Alford, Ulie | 3614 |
| 03191 | Kelley & Ferraro LLP | Allen, Bernard | 2728 |
| 03192 | Kelley & Ferraro LLP | Allen, Charles | 9099 |
| 03193 | Kelley & Ferraro LLP | Allen, Jr., William | 4358 |
| 03194 | Kelley & Ferraro LLP | Allen, Kenneth | 2901 |
| 03195 | Kelley & Ferraro LLP | Allen, Shirley | 8842 |
| 03196 | Kelley & Ferraro LLP | Allen, T. J. | 1932 |
| 03197 | Kelley & Ferraro LLP | Allen, Thomas | 1192 |
| 03198 | Kelley & Ferraro LLP | Allen, William | 8464 |
| 03199 | Kelley & Ferraro LLP | Allen, William | 5165 |
| 03200 | Kelley & Ferraro LLP | Allison, Charles | 9516 |
| 03201 | Kelley & Ferraro LLP | Allman, George | 3385 |
| 03202 | Kelley & Ferraro LLP | Almodovar, Rueben | 3464 |
| 03203 | Kelley & Ferraro LLP | Alsko, Raymond | 1648 |
| 03204 | Kelley & Ferraro LLP | Altman, Leland | 7645 |
| 03205 | Kelley & Ferraro LLP | Alvarez, Carlos | 1725 |
| 03206 | Kelley & Ferraro LLP | Alviani, Larry | 9129 |
| 03207 | Kelley & Ferraro LLP | Amaranto, Francis | 5726 |
| 03208 | Kelley & Ferraro LLP | Amati, Constance | 5159 |
| 03209 | Kelley & Ferraro LLP | Amati, Lois | 3978 |
| 03210 | Kelley & Ferraro LLP | Anderson, A. C. | 3739 |
| 03211 | Kelley & Ferraro LLP | Anderson, George | 1729 |
| 03212 | Kelley & Ferraro LLP | Anderson, John | 7278 |
| 03213 | Kelley & Ferraro LLP | Anderson, Joshua | 3461 |
| 03214 | Kelley & Ferraro LLP | Anderson, Leonard | 0344 |
| 03215 | Kelley & Ferraro LLP | Anderson, Leonard | 4345 |
| 03216 | Kelley & Ferraro LLP | Anderson, Richard | 4133 |
| 03217 | Kelley & Ferraro LLP | Andreani, Clyde | 6291 |
| 03218 | Kelley & Ferraro LLP | Andress, George | 9936 |
| 03219 | Kelley & Ferraro LLP | Andrews, Marvin | 5437 |
| 03220 | Kelley & Ferraro LLP | Angelo, Medie | 6978 |
| 03221 | Kelley & Ferraro LLP | Anielewski, Henry | 0512 |
| 03222 | Kelley & Ferraro LLP | Anitori, Eugene | 6838 |
| 03223 | Kelley & Ferraro LLP | Ansell, Paul | 8903 |
| 03224 | Kelley & Ferraro LLP | Antel, Howard | 2791 |
| 03225 | Kelley & Ferraro LLP | Antonelli, Fred | 7216 |
| 03226 | Kelley & Ferraro LLP | Antonis, James | 6212 |
| 03227 | Kelley & Ferraro LLP | Applequist, Henry | 8320 |
| 03228 | Kelley & Ferraro LLP | Arcuragi, Joseph, Sr. | 5115 |
| 03229 | Kelley & Ferraro LLP | Arellano Jr., Ignacio | 7616 |
| 03230 | Kelley & Ferraro LLP | Armstrong, Harold | 7908 |
| 03231 | Kelley & Ferraro LLP | Arredondo, Sylvester | 8307 |
| 03232 | Kelley & Ferraro LLP | Arrington, Chester | 1446 |
| 03233 | Kelley & Ferraro LLP | Arroyo, Calixto | 6874 |
| 03234 | Kelley & Ferraro LLP | Arsic, Bozin | 7425 |
| 03235 | Kelley & Ferraro LLP | Ashworth, Ronald | 0014 |
| 03236 | Kelley & Ferraro LLP | Atkins, Bernard | 2298 |
| 03237 | Kelley & Ferraro LLP | Atkinson, John | 5278 |
| 03238 | Kelley & Ferraro LLP | Attanaskovic, Momcilo | 7467 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 59 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03239 | Kelley & Ferraro LLP | Ault, William | 4635 |
| 03240 | Kelley & Ferraro LLP | Austin, Richard | 3479 |
| 03241 | Kelley & Ferraro LLP | Autry, James | 5067 |
| 03242 | Kelley & Ferraro LLP | Avington, Sylvester | 9310 |
| 03243 | Kelley & Ferraro LLP | Avolio, Armando | 2812 |
| 03244 | Kelley & Ferraro LLP | Avolio, Earl | 5592 |
| 03245 | Kelley & Ferraro LLP | Avolio, Phillip | 5877 |
| 03246 | Kelley & Ferraro LLP | Ayers, Keith | 6787 |
| 03247 | Kelley & Ferraro LLP | Babbitt, Clarence | 5357 |
| 03248 | Kelley & Ferraro LLP | Babich, Samuel | 7038 |
| 03249 | Kelley & Ferraro LLP | Babich, Steve | 4182 |
| 03250 | Kelley & Ferraro LLP | Bacha, Andrew | 0192 |
| 03251 | Kelley & Ferraro LLP | Backers, Roosevelt | 0142 |
| 03252 | Kelley & Ferraro LLP | Bacon, Francis | 4557 |
| 03253 | Kelley & Ferraro LLP | Bacu, Charles | 1240 |
| 03254 | Kelley & Ferraro LLP | Bailes, John | 0464 |
| 03255 | Kelley & Ferraro LLP | Bailey, Helen | 4552 |
| 03256 | Kelley & Ferraro LLP | Bailey, Howard | 9188 |
| 03257 | Kelley & Ferraro LLP | Bailey, Jack | 6442 |
| 03258 | Kelley & Ferraro LLP | Bailey, Jimmie | 8280 |
| 03259 | Kelley & Ferraro LLP | Bailey, McKinley | 4718 |
| 03260 | Kelley & Ferraro LLP | Baker, Donald | 8032 |
| 03261 | Kelley & Ferraro LLP | Baker, Iverena | 9696 |
| 03262 | Kelley & Ferraro LLP | Baker, Luther | 1760 |
| 03263 | Kelley & Ferraro LLP | Baker, Robert | 5797 |
| 03264 | Kelley & Ferraro LLP | Baker, Robert | 5320 |
| 03265 | Kelley & Ferraro LLP | Baker, Stanley | 8028 |
| 03266 | Kelley & Ferraro LLP | Baker, William | 0417 |
| 03267 | Kelley & Ferraro LLP | Balderson, Lois | 7520 |
| 03268 | Kelley & Ferraro LLP | Ball, Harold | 3976 |
| 03269 | Kelley & Ferraro LLP | Ballard, John | 3800 |
| 03270 | Kelley & Ferraro LLP | Balog, Elmer | 6824 |
| 03271 | Kelley & Ferraro LLP | Balog, Kenneth | 4591 |
| 03272 | Kelley & Ferraro LLP | Balog, Robert | 3319 |
| 03273 | Kelley & Ferraro LLP | Balog, William | 0956 |
| 03274 | Kelley & Ferraro LLP | Balombiny, Raymond | 5437 |
| 03275 | Kelley & Ferraro LLP | Baltes, William | 3681 |
| 03276 | Kelley & Ferraro LLP | Banas, Donald | 5819 |
| 03277 | Kelley & Ferraro LLP | Banks, Columbus | 5695 |
| 03278 | Kelley & Ferraro LLP | Banks, Donald | 5800 |
| 03279 | Kelley & Ferraro LLP | Banks, Donald | 3614 |
| 03280 | Kelley & Ferraro LLP | Banks, James | 9111 |
| 03281 | Kelley & Ferraro LLP | Banks, Willie | 7888 |
| 03282 | Kelley & Ferraro LLP | Bannon, Danny | 8473 |
| 03283 | Kelley & Ferraro LLP | Barbati, Salvatore | 4968 |
| 03284 | Kelley & Ferraro LLP | Barber, Joseph | 5175 |
| 03285 | Kelley & Ferraro LLP | Barber, Jr., John | 7291 |
| 03286 | Kelley & Ferraro LLP | Barber, Willie, Sr. | 2808 |
| 03287 | Kelley & Ferraro LLP | Barefoot, Russell | 0722 |
| 03288 | Kelley & Ferraro LLP | Barger, John | 8565 |
| 03289 | Kelley & Ferraro LLP | Barger, Martha | 2676 |
| 03290 | Kelley & Ferraro LLP | Barilaro, Joseph | 9027 |
| 03291 | Kelley & Ferraro LLP | Barker, William | 5213 |
| 03292 | Kelley & Ferraro LLP | Barkley, Pauline | 9713 |
| 03293 | Kelley & Ferraro LLP | Barkovich, Kasimere | 9843 |
| 03294 | Kelley & Ferraro LLP | Barkowski, Donald | 6306 |
| 03295 | Kelley & Ferraro LLP | Barnes, Charles | 8641 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 60 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03296 | Kelley & Ferraro LLP | Barnes, William | 8779 |
| 03297 | Kelley & Ferraro LLP | Barney, Dianne | 4816 |
| 03298 | Kelley & Ferraro LLP | Baron, Edwin | 9169 |
| 03299 | Kelley & Ferraro LLP | Barr, Emerson | 5075 |
| 03300 | Kelley & Ferraro LLP | Barrett, Robert | 4689 |
| 03301 | Kelley & Ferraro LLP | Barron, John | 2106 |
| 03302 | Kelley & Ferraro LLP | Bartee, Elizabeth | 2303 |
| 03303 | Kelley & Ferraro LLP | Bartko, Thomas | 8676 |
| 03304 | Kelley & Ferraro LLP | Batchelor, Larry | 3494 |
| 03305 | Kelley & Ferraro LLP | Bates, Charles | 7742 |
| 03306 | Kelley & Ferraro LLP | Bates, Louis | 8810 |
| 03307 | Kelley & Ferraro LLP | Battaglia, Anthony | 9077 |
| 03308 | Kelley & Ferraro LLP | Battle, Archie, Sr. | 0673 |
| 03309 | Kelley & Ferraro LLP | Battle, Thomas | 8116 |
| 03310 | Kelley & Ferraro LLP | Battles, Ellis | 7874 |
| 03311 | Kelley & Ferraro LLP | Batto, Joseph | 8454 |
| 03312 | Kelley & Ferraro LLP | Baughman, Herbert | 4900 |
| 03313 | Kelley & Ferraro LLP | Baumiller, James | 7875 |
| 03314 | Kelley & Ferraro LLP | Bautti, Marino | 9701 |
| 03315 | Kelley & Ferraro LLP | Bautti, Peter | 6187 |
| 03316 | Kelley & Ferraro LLP | Beard, George, Jr. | 2035 |
| 03317 | Kelley & Ferraro LLP | Beard, Leroy | 5295 |
| 03318 | Kelley & Ferraro LLP | Beaumont, Milton | 9985 |
| 03319 | Kelley & Ferraro LLP | Bechtol, Carl | 5426 |
| 03320 | Kelley & Ferraro LLP | Beck, Herbert | 7559 |
| 03321 | Kelley & Ferraro LLP | Becker, Thomas | 1689 |
| 03322 | Kelley & Ferraro LLP | Bedekovich, Charles | 4808 |
| 03323 | Kelley & Ferraro LLP | Bedford, Jr., Frank | 8264 |
| 03324 | Kelley & Ferraro LLP | Beeks, Henry | 8671 |
| 03325 | Kelley & Ferraro LLP | Beightley, Beverly | 1476 |
| 03326 | Kelley & Ferraro LLP | Belancik, George | 9967 |
| 03327 | Kelley & Ferraro LLP | Belich, Frank | 8623 |
| 03328 | Kelley & Ferraro LLP | Belich, Steve | 2673 |
| 03329 | Kelley & Ferraro LLP | Bell, Alton | 5672 |
| 03330 | Kelley & Ferraro LLP | Bell, James | 3821 |
| 03331 | Kelley & Ferraro LLP | Bell, Joseph | 3159 |
| 03332 | Kelley & Ferraro LLP | Bell, Sr., Kenneth | 9727 |
| 03333 | Kelley & Ferraro LLP | Bell, Theodore | 4289 |
| 03334 | Kelley & Ferraro LLP | Bellar, Earl | 7414 |
| 03335 | Kelley & Ferraro LLP | Benard, Alex | 1420 |
| 03336 | Kelley & Ferraro LLP | Bender, O.C. | 9193 |
| 03337 | Kelley & Ferraro LLP | Benincase, David | 7860 |
| 03338 | Kelley & Ferraro LLP | Bennett, Joyce | 8852 |
| 03339 | Kelley & Ferraro LLP | Bennett, Jr., Robert | 2015 |
| 03340 | Kelley & Ferraro LLP | Bennett, Oliver | 6581 |
| 03341 | Kelley & Ferraro LLP | Bennett, Sr., Daniel | 0160 |
| 03342 | Kelley & Ferraro LLP | Benson, Jr., Charles | 2380 |
| 03343 | Kelley & Ferraro LLP | Benson, Merle | 3099 |
| 03344 | Kelley & Ferraro LLP | Bentley, Bruce | 0126 |
| 03345 | Kelley & Ferraro LLP | Bentley, Sr., Benjamin | 8047 |
| 03346 | Kelley & Ferraro LLP | Bentz, Roy | 0400 |
| 03347 | Kelley & Ferraro LLP | Bercik, Joseph | 0400 |
| 03348 | Kelley & Ferraro LLP | Berecek, Charles | 1270 |
| 03349 | Kelley & Ferraro LLP | Berger, Richard | 2921 |
| 03350 | Kelley & Ferraro LLP | Bergman, Charles | 8272 |
| 03351 | Kelley & Ferraro LLP | Berman, Kenneth | 1876 |
| 03352 | Kelley & Ferraro LLP | Bernardi, Eleanor | 7994 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 61 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03353 | Kelley & Ferraro LLP | Bernardi, Eleanor | 5084 |
| 03354 | Kelley & Ferraro LLP | Bernatowicz, Francis | 8540 |
| 03355 | Kelley & Ferraro LLP | Berry, Arthur | 4347 |
| 03356 | Kelley & Ferraro LLP | Berry, Frank | 7254 |
| 03357 | Kelley & Ferraro LLP | Berry, William | 8765 |
| 03358 | Kelley & Ferraro LLP | Bertic, Elmer | 3273 |
| 03359 | Kelley & Ferraro LLP | Besong, Alvin | 9877 |
| 03360 | Kelley & Ferraro LLP | Besong, Raymond | 2756 |
| 03361 | Kelley & Ferraro LLP | Betts, Raymond | 9581 |
| 03362 | Kelley & Ferraro LLP | Bevan, Jr., Richard | 2385 |
| 03363 | Kelley & Ferraro LLP | Bevan, Thomas | 8662 |
| 03364 | Kelley & Ferraro LLP | Bible, Shirley | 2573 |
| 03365 | Kelley & Ferraro LLP | Biega, Leo | 8138 |
| 03366 | Kelley & Ferraro LLP | Biego, Michael | 7856 |
| 03367 | Kelley & Ferraro LLP | Bielich, Paul | 8720 |
| 03368 | Kelley & Ferraro LLP | Bierman, John | 9183 |
| 03369 | Kelley & Ferraro LLP | Biesiada, Stanley | 8465 |
| 03370 | Kelley & Ferraro LLP | Bigbee, David | 2323 |
| 03371 | Kelley & Ferraro LLP | Biler, John, Jr. | 7872 |
| 03372 | Kelley & Ferraro LLP | Billingsley, Lawrence | 1082 |
| 03373 | Kelley & Ferraro LLP | Bing, Robert | 8110 |
| 03374 | Kelley & Ferraro LLP | Bires, George | 2244 |
| 03375 | Kelley & Ferraro LLP | Biskup, Kenneth | 9517 |
| 03376 | Kelley & Ferraro LLP | Bivings, Vernon | 7412 |
| 03377 | Kelley & Ferraro LLP | Bizadellis, Christ | 4904 |
| 03378 | Kelley & Ferraro LLP | Black, James | 3797 |
| 03379 | Kelley & Ferraro LLP | Black, Louis | 8825 |
| 03380 | Kelley & Ferraro LLP | Black, Marvin | 5595 |
| 03381 | Kelley & Ferraro LLP | Blair, Lloyd | 0909 |
| 03382 | Kelley & Ferraro LLP | Blakely, Jimmy | 9628 |
| 03383 | Kelley & Ferraro LLP | Blaney, James | 1687 |
| 03384 | Kelley & Ferraro LLP | Blaszczyk, Paul | 8632 |
| 03385 | Kelley & Ferraro LLP | Blocl, Lawrence | 0754 |
| 03386 | Kelley & Ferraro LLP | Bluett, Walter | 5825 |
| 03387 | Kelley & Ferraro LLP | Bluiett, Jimmie | 5265 |
| 03388 | Kelley & Ferraro LLP | Bober, Alfred | 7725 |
| 03389 | Kelley & Ferraro LLP | Bobich, George | 0922 |
| 03390 | Kelley & Ferraro LLP | Bodnar, Albert | 8780 |
| 03391 | Kelley & Ferraro LLP | Bodnar, Andrew | 0621 |
| 03392 | Kelley & Ferraro LLP | Boehm, Joseph | 3985 |
| 03393 | Kelley & Ferraro LLP | Bogardus, Richard | 6561 |
| 03394 | Kelley & Ferraro LLP | Boldy, Raymond | 5297 |
| 03395 | Kelley & Ferraro LLP | Bolek, Ronald | 8930 |
| 03396 | Kelley & Ferraro LLP | Bolen, Calvin | 0293 |
| 03397 | Kelley & Ferraro LLP | Bomba, Leonard | 2011 |
| 03398 | Kelley & Ferraro LLP | Bonanno, James | 7699 |
| 03399 | Kelley & Ferraro LLP | Bondon, Edward | 7798 |
| 03400 | Kelley & Ferraro LLP | Bongiorno, Alfred | 0675 |
| 03401 | Kelley & Ferraro LLP | Bonzo, Ardell | 2154 |
| 03402 | Kelley & Ferraro LLP | Booher, Emmett | 8051 |
| 03403 | Kelley & Ferraro LLP | Boone, Frederick | 8758 |
| 03404 | Kelley & Ferraro LLP | Boor, Robert | 2948 |
| 03405 | Kelley & Ferraro LLP | Boose, William | 1556 |
| 03406 | Kelley & Ferraro LLP | Borato, Milan | 3996 |
| 03407 | Kelley & Ferraro LLP | Boren, William | 3485 |
| 03408 | Kelley & Ferraro LLP | Borkowski, Robert | 1257 |
| 03409 | Kelley & Ferraro LLP | Bortot, Louis | 4630 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03410 | Kelley & Ferraro LLP | Boser, William | 6301 |
| 03411 | Kelley & Ferraro LLP | Boustead, Wenzel | 1125 |
| 03412 | Kelley & Ferraro LLP | Bowden, Harry | 1892 |
| 03413 | Kelley & Ferraro LLP | Bowens, James | 5602 |
| 03414 | Kelley & Ferraro LLP | Bowles, Mark | 2750 |
| 03415 | Kelley & Ferraro LLP | Bowser, Isbelle | 8023 |
| 03416 | Kelley & Ferraro LLP | Boyd, Eddie | 3568 |
| 03417 | Kelley & Ferraro LLP | Boyd, Roy | 6532 |
| 03418 | Kelley & Ferraro LLP | Boyer, Larry | 3719 |
| 03419 | Kelley & Ferraro LLP | Bozic, John | 8683 |
| 03420 | Kelley & Ferraro LLP | Brackman, Boyce | 9671 |
| 03421 | Kelley & Ferraro LLP | Brackman, Gustave | 0774 |
| 03422 | Kelley & Ferraro LLP | Braddix, Richard | 7595 |
| 03423 | Kelley & Ferraro LLP | Bradford, Harold | 9804 |
| 03424 | Kelley & Ferraro LLP | Bradley, Daniel Jr. | 4342 |
| 03425 | Kelley & Ferraro LLP | Bradley, Donald | 5448 |
| 03426 | Kelley & Ferraro LLP | Bradley, Jesse | 8368 |
| 03427 | Kelley & Ferraro LLP | Bradshaw, Monroe | 9727 |
| 03428 | Kelley & Ferraro LLP | Brady, Richard | 3931 |
| 03429 | Kelley & Ferraro LLP | Bragg, Hobart Jr. | 1017 |
| 03430 | Kelley & Ferraro LLP | Brame, John Jr. | 8694 |
| 03431 | Kelley & Ferraro LLP | Branch, John | 6526 |
| 03432 | Kelley & Ferraro LLP | Branche, Moses | 7518 |
| 03433 | Kelley & Ferraro LLP | Brassel, Luther | 5551 |
| 03434 | Kelley & Ferraro LLP | Bray, Ezell | 0288 |
| 03435 | Kelley & Ferraro LLP | Brayack, John | 9008 |
| 03436 | Kelley & Ferraro LLP | Breeden, Ernest | 1268 |
| 03437 | Kelley & Ferraro LLP | Brendza, Michael | 8877 |
| 03438 | Kelley & Ferraro LLP | Brengettsy, Frank | 8877 |
| 03439 | Kelley & Ferraro LLP | Breno, Robert | 0798 |
| 03440 | Kelley & Ferraro LLP | Brewer, Roseman | 8692 |
| 03441 | Kelley & Ferraro LLP | Brewer, Tommie | 8049 |
| 03442 | Kelley & Ferraro LLP | Brewster, Emanuel | 7887 |
| 03443 | Kelley & Ferraro LLP | Briancesco, Angelo | 0217 |
| 03444 | Kelley & Ferraro LLP | Bridgemon, Gene | 5640 |
| 03445 | Kelley & Ferraro LLP | Bridges, Charles | 6059 |
| 03446 | Kelley & Ferraro LLP | Bridges, Dewey | 3731 |
| 03447 | Kelley & Ferraro LLP | Bridges, Leonard | 0896 |
| 03448 | Kelley & Ferraro LLP | Bridgman, Ronald | 6291 |
| 03449 | Kelley & Ferraro LLP | Brinkos, Conrad | 3740 |
| 03450 | Kelley & Ferraro LLP | Briones, Jesse | 2302 |
| 03451 | Kelley & Ferraro LLP | Britton, Raymond | 9605 |
| 03452 | Kelley & Ferraro LLP | Britton, Robert | 6995 |
| 03453 | Kelley & Ferraro LLP | Brivchik, Bernard | 9832 |
| 03454 | Kelley & Ferraro LLP | Brletich, Richard | 8228 |
| 03455 | Kelley & Ferraro LLP | Broadnax, Donald | 6132 |
| 03456 | Kelley & Ferraro LLP | Brock, Blaine | 0225 |
| 03457 | Kelley & Ferraro LLP | Brock, John | 2433 |
| 03458 | Kelley & Ferraro LLP | Brock, Richard | 7847 |
| 03459 | Kelley & Ferraro LLP | Brogley, John | 8495 |
| 03460 | Kelley & Ferraro LLP | Brooks, Albert | 3307 |
| 03461 | Kelley & Ferraro LLP | Brooks, Andrew | 5799 |
| 03462 | Kelley & Ferraro LLP | Brooks, Charles | 8671 |
| 03463 | Kelley & Ferraro LLP | Brooks, Robert | 0013 |
| 03464 | Kelley & Ferraro LLP | Brown, Bernard | 4559 |
| 03465 | Kelley & Ferraro LLP | Brown, Derry | 6477 |
| 03466 | Kelley & Ferraro LLP | Brown, Edward | 9891 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 63 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03467 | Kelley & Ferraro LLP | Brown, Eugene | 6535 |
| 03468 | Kelley & Ferraro LLP | Brown, George | 5486 |
| 03469 | Kelley & Ferraro LLP | Brown, Hunter | 5043 |
| 03470 | Kelley & Ferraro LLP | Brown, Isaac | 9519 |
| 03471 | Kelley & Ferraro LLP | Brown, James | 3475 |
| 03472 | Kelley & Ferraro LLP | Brown, James | 7077 |
| 03473 | Kelley & Ferraro LLP | Brown, John | 8963 |
| 03474 | Kelley & Ferraro LLP | Brown, Robert | 1974 |
| 03475 | Kelley & Ferraro LLP | Brown, Theodore | 3498 |
| 03476 | Kelley & Ferraro LLP | Brown, Waldo | 5700 |
| 03477 | Kelley & Ferraro LLP | Brown, Walter | 8214 |
| 03478 | Kelley & Ferraro LLP | Brown, Warner | 8317 |
| 03479 | Kelley & Ferraro LLP | Brown, William | 5726 |
| 03480 | Kelley & Ferraro LLP | Brown, William | 4307 |
| 03481 | Kelley & Ferraro LLP | Brown, Willie | 6964 |
| 03482 | Kelley & Ferraro LLP | Brown, Willie | 1492 |
| 03483 | Kelley & Ferraro LLP | Browner, Horace | 3437 |
| 03484 | Kelley & Ferraro LLP | Browning, Drewie | 9535 |
| 03485 | Kelley & Ferraro LLP | Brownlee, Edgar | 9472 |
| 03486 | Kelley & Ferraro LLP | Brumfield, Jerry | 0189 |
| 03487 | Kelley & Ferraro LLP | Bruno, Carl | 4675 |
| 03488 | Kelley & Ferraro LLP | Brunory Sr., William | 5375 |
| 03489 | Kelley & Ferraro LLP | Brush, Robert | 8058 |
| 03490 | Kelley & Ferraro LLP | Bryant, Herman | 3089 |
| 03491 | Kelley & Ferraro LLP | Bryant, Johnny | 1236 |
| 03492 | Kelley & Ferraro LLP | Bryant, Lester | 3098 |
| 03493 | Kelley & Ferraro LLP | Brydebell, Kenneth | 6320 |
| 03494 | Kelley & Ferraro LLP | Bryson, Louis | 7879 |
| 03495 | Kelley & Ferraro LLP | Brzoska, Casey | 4936 |
| 03496 | Kelley & Ferraro LLP | Buchanan, Eugene | 0666 |
| 03497 | Kelley & Ferraro LLP | Buchholz, Frank | 3341 |
| 03498 | Kelley & Ferraro LLP | Buchina, Donald | 3894 |
| 03499 | Kelley & Ferraro LLP | Buckingham, Charlotte | 2995 |
| 03500 | Kelley & Ferraro LLP | Buckland, Brady, Jr. | 7113 |
| 03501 | Kelley & Ferraro LLP | Budkey, William | 8462 |
| 03502 | Kelley & Ferraro LLP | Budoris, James | 1237 |
| 03503 | Kelley & Ferraro LLP | Buehner, Kenneth | 4305 |
| 03504 | Kelley & Ferraro LLP | Bufalini, Nando | 7707 |
| 03505 | Kelley & Ferraro LLP | Buffington, Rudolph | 8613 |
| 03506 | Kelley & Ferraro LLP | Buggs, Robert | 2916 |
| 03507 | Kelley & Ferraro LLP | Bukovac, Charles | 6532 |
| 03508 | Kelley & Ferraro LLP | Bunting, John | 1658 |
| 03509 | Kelley & Ferraro LLP | Buono, Mariano, Jr. | 4341 |
| 03510 | Kelley & Ferraro LLP | Buono, Ronald | 9156 |
| 03511 | Kelley & Ferraro LLP | Burbage, Jack | 9284 |
| 03512 | Kelley & Ferraro LLP | Burbee, Raymond | 4338 |
| 03513 | Kelley & Ferraro LLP | Burch, Dozier | 4833 |
| 03514 | Kelley & Ferraro LLP | Burd, Charles | 3928 |
| 03515 | Kelley & Ferraro LLP | Burd, Herman | 7432 |
| 03516 | Kelley & Ferraro LLP | Burg, Ray | 0538 |
| 03517 | Kelley & Ferraro LLP | Burnich, Stephen | 1717 |
| 03518 | Kelley & Ferraro LLP | Burns, James | 2638 |
| 03519 | Kelley & Ferraro LLP | Burns, John | 9562 |
| 03520 | Kelley & Ferraro LLP | Burns, Tommie | 8301 |
| 03521 | Kelley & Ferraro LLP | Burton, Autry | 0403 |
| 03522 | Kelley & Ferraro LLP | Burton, Corbett, Sr. | 6165 |
| 03523 | Kelley & Ferraro LLP | Bush, Charles | 4809 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03524 | Kelley & Ferraro LLP | Bush, Samuel | 7452 |
| 03525 | Kelley & Ferraro LLP | Bush, Suire | 9805 |
| 03526 | Kelley & Ferraro LLP | Bustamante, Mario | 4950 |
| 03527 | Kelley & Ferraro LLP | Butler, Joseph | 3378 |
| 03528 | Kelley & Ferraro LLP | Butler, Leslie | 6878 |
| 03529 | Kelley & Ferraro LLP | Buxton, Henry | 8718 |
| 03530 | Kelley & Ferraro LLP | Buzzelli, Joseph | 9561 |
| 03531 | Kelley & Ferraro LLP | Bynum, James | 1613 |
| 03532 | Kelley & Ferraro LLP | Byrd, Arthur | 7828 |
| 03533 | Kelley & Ferraro LLP | Cable, Jesse | 4563 |
| 03534 | Kelley & Ferraro LLP | Cacia, Roland | 5622 |
| 03535 | Kelley & Ferraro LLP | Cada, Carl | 5867 |
| 03536 | Kelley & Ferraro LLP | Cade, Loren | 6580 |
| 03537 | Kelley & Ferraro LLP | Cain, Anthony | 5908 |
| 03538 | Kelley & Ferraro LLP | Cain, Jessie | 5495 |
| 03539 | Kelley & Ferraro LLP | Cain, Robert | 1880 |
| 03540 | Kelley & Ferraro LLP | Cairns, Thomas | 0052 |
| 03541 | Kelley & Ferraro LLP | Calafactor, Andrew | 7881 |
| 03542 | Kelley & Ferraro LLP | Caldwell, Early | 5112 |
| 03543 | Kelley & Ferraro LLP | Caldwell, Harold | 4489 |
| 03544 | Kelley & Ferraro LLP | Caldwell, Theodore | 3170 |
| 03545 | Kelley & Ferraro LLP | Calvin, Frank | 9617 |
| 03546 | Kelley & Ferraro LLP | Camarena, Victor | 8125 |
| 03547 | Kelley & Ferraro LLP | Cambe, John | 5432 |
| 03548 | Kelley & Ferraro LLP | Cameron, Amos | 2543 |
| 03549 | Kelley & Ferraro LLP | Campbell Jr., William | 1374 |
| 03550 | Kelley & Ferraro LLP | Campbell, Marian | 7447 |
| 03551 | Kelley & Ferraro LLP | Campbell, Willie | 2042 |
| 03552 | Kelley & Ferraro LLP | Canady Sr., Robert | 0453 |
| 03553 | Kelley & Ferraro LLP | Cancel, Ralph | 8154 |
| 03554 | Kelley & Ferraro LLP | Cannon Jr., Mevin | 6597 |
| 03555 | Kelley & Ferraro LLP | Cannon, Charles | 7361 |
| 03556 | Kelley & Ferraro LLP | Cannon, Lee | 8043 |
| 03557 | Kelley & Ferraro LLP | Cano, Jesus | 5070 |
| 03558 | Kelley & Ferraro LLP | Cantley, Ernest | 0349 |
| 03559 | Kelley & Ferraro LLP | Cantwell, Jimmy | 9931 |
| 03560 | Kelley & Ferraro LLP | Canty, Wiley | 4502 |
| 03561 | Kelley & Ferraro LLP | Capaldi, Angelo | 5137 |
| 03562 | Kelley & Ferraro LLP | Caprose, Patsy | 0425 |
| 03563 | Kelley & Ferraro LLP | Carano, Edward | 9088 |
| 03564 | Kelley & Ferraro LLP | Carbone, John | 9659 |
| 03565 | Kelley & Ferraro LLP | Card, Thomas | 7379 |
| 03566 | Kelley & Ferraro LLP | Cardella, Frank | 9216 |
| 03567 | Kelley & Ferraro LLP | Carey, Ralph | 3971 |
| 03568 | Kelley & Ferraro LLP | Carmichael, Henry | 7228 |
| 03569 | Kelley & Ferraro LLP | Carnahan, Rick | 3784 |
| 03570 | Kelley & Ferraro LLP | Carr, James | 1090 |
| 03571 | Kelley & Ferraro LLP | Carroll, Thomas | 7844 |
| 03572 | Kelley & Ferraro LLP | Carstarphen, Jacob | 9823 |
| 03573 | Kelley & Ferraro LLP | Carter, Charles | 1819 |
| 03574 | Kelley & Ferraro LLP | Carter, Howard | 6093 |
| 03575 | Kelley & Ferraro LLP | Carter, John | 3231 |
| 03576 | Kelley & Ferraro LLP | Carter, Leon | 2108 |
| 03577 | Kelley & Ferraro LLP | Carter, Leonard | 4270 |
| 03578 | Kelley & Ferraro LLP | Carter, Richard | 5472 |
| 03579 | Kelley & Ferraro LLP | Carter, Sammy | 2545 |
| 03580 | Kelley & Ferraro LLP | Carter, William | 6819 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03581 | Kelley & Ferraro LLP | Caruthers Jr, Rufus | 5476 |
| 03582 | Kelley & Ferraro LLP | Cary Sr, James | 5476 |
| 03583 | Kelley & Ferraro LLP | Casoli, Otto | 3553 |
| 03584 | Kelley & Ferraro LLP | Castro, Julio | 9953 |
| 03585 | Kelley & Ferraro LLP | Casuccio, Joseph | 6399 |
| 03586 | Kelley & Ferraro LLP | Cater, Charles | 9068 |
| 03587 | Kelley & Ferraro LLP | Cather, James | 9742 |
| 03588 | Kelley & Ferraro LLP | Catterall, Joseph | 9201 |
| 03589 | Kelley & Ferraro LLP | Cavanaugh, Dennis | 3698 |
| 03590 | Kelley & Ferraro LLP | Ceasor Jr., Frank | 5588 |
| 03591 | Kelley & Ferraro LLP | Ceccarelli, Louis | 8978 |
| 03592 | Kelley & Ferraro LLP | Ceko, Dusan | 1503 |
| 03593 | Kelley & Ferraro LLP | Ceko, Mile | 7315 |
| 03594 | Kelley & Ferraro LLP | Ceko, Nikola | 7248 |
| 03595 | Kelley & Ferraro LLP | Cerasi, Anthony | 1833 |
| 03596 | Kelley & Ferraro LLP | Cerasi, James | 6732 |
| 03597 | Kelley & Ferraro LLP | Cerasi, Rolando | 5882 |
| 03598 | Kelley & Ferraro LLP | Cercone, William | 8458 |
| 03599 | Kelley & Ferraro LLP | Chabala, Michael Jr. | 4013 |
| 03600 | Kelley & Ferraro LLP | Chalmers, Willie | 0703 |
| 03601 | Kelley & Ferraro LLP | Chamberlain, Joseph | 0922 |
| 03602 | Kelley & Ferraro LLP | Chambers, Robert | 9953 |
| 03603 | Kelley & Ferraro LLP | Chambers, Thomas | 8619 |
| 03604 | Kelley & Ferraro LLP | Chandler, Paul | 4710 |
| 03605 | Kelley & Ferraro LLP | Chaney, Charles | 0523 |
| 03606 | Kelley & Ferraro LLP | Chaney, Richard | 3578 |
| 03607 | Kelley & Ferraro LLP | Chaplon, James | 8630 |
| 03608 | Kelley & Ferraro LLP | Chapman, Harold | 8330 |
| 03609 | Kelley & Ferraro LLP | Chapman, Ivory | 2392 |
| 03610 | Kelley & Ferraro LLP | Chappell, Eugene | 4812 |
| 03611 | Kelley & Ferraro LLP | Charles, Charlie | 5370 |
| 03612 | Kelley & Ferraro LLP | Chasko, Charles | 7609 |
| 03613 | Kelley & Ferraro LLP | Chatman, George | 1401 |
| 03614 | Kelley & Ferraro LLP | Chatman, Roger | 8777 |
| 03615 | Kelley & Ferraro LLP | Chatman, Theodore | 5145 |
| 03616 | Kelley & Ferraro LLP | Chavers, Michael | 0474 |
| 03617 | Kelley & Ferraro LLP | Chech, Richard | 7383 |
| 03618 | Kelley & Ferraro LLP | Check, Richard | 2588 |
| 03619 | Kelley & Ferraro LLP | Cheuvront, Gary | 0255 |
| 03620 | Kelley & Ferraro LLP | Cheuvront, Ronald | 3884 |
| 03621 | Kelley & Ferraro LLP | Chmura, Stanley | 7271 |
| 03622 | Kelley & Ferraro LLP | Chontos, John | 5018 |
| 03623 | Kelley & Ferraro LLP | Chornak Jr., John | 9396 |
| 03624 | Kelley & Ferraro LLP | Chris, Ronald | 0871 |
| 03625 | Kelley & Ferraro LLP | Chrislip, Thomas | 8362 |
| 03626 | Kelley & Ferraro LLP | Christian, Clifton | 8956 |
| 03627 | Kelley & Ferraro LLP | Christian, George | 7819 |
| 03628 | Kelley & Ferraro LLP | Churby, Thomas | 9155 |
| 03629 | Kelley & Ferraro LLP | Churovia, Michael | 4160 |
| 03630 | Kelley & Ferraro LLP | Cialella, Edward | 1422 |
| 03631 | Kelley & Ferraro LLP | Ciamacca, Donald | 0269 |
| 03632 | Kelley & Ferraro LLP | Ciccone, Louis | 2271 |
| 03633 | Kelley & Ferraro LLP | Ciccozzi, Victor | 2271 |
| 03634 | Kelley & Ferraro LLP | Cielieska, John | 6369 |
| 03635 | Kelley & Ferraro LLP | Cimaglia, Michael | 0360 |
| 03636 | Kelley & Ferraro LLP | Cindric, George, Jr. | 9630 |
| 03637 | Kelley & Ferraro LLP | Clark Sr., Charles E | 6391 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03638 | Kelley & Ferraro LLP | Clark Sr., James | 9594 |
| 03639 | Kelley & Ferraro LLP | Clark, Brian | 8991 |
| 03640 | Kelley & Ferraro LLP | Clark, Charles | 8590 |
| 03641 | Kelley & Ferraro LLP | Clark, John | 8361 |
| 03642 | Kelley & Ferraro LLP | Clark, Lonnie | 0793 |
| 03643 | Kelley & Ferraro LLP | Clark, Richard | 9705 |
| 03644 | Kelley & Ferraro LLP | Clark, Richard W. | 6456 |
| 03645 | Kelley & Ferraro LLP | Clark, Roy | 5787 |
| 03646 | Kelley & Ferraro LLP | Clark, Theodore | 0690 |
| 03647 | Kelley & Ferraro LLP | Clawson, Herschel | 5056 |
| 03648 | Kelley & Ferraro LLP | Clawson, William | 6626 |
| 03649 | Kelley & Ferraro LLP | Clay, Roy | 0352 |
| 03650 | Kelley & Ferraro LLP | Clayton, Charles | 3630 |
| 03651 | Kelley & Ferraro LLP | Clayton, Harry | 3379 |
| 03652 | Kelley & Ferraro LLP | Clements, Charles | 7482 |
| 03653 | Kelley & Ferraro LLP | Clemons Jr., James | 6761 |
| 03654 | Kelley & Ferraro LLP | Cleveringa, Richard | 7890 |
| 03655 | Kelley & Ferraro LLP | Clotman, Louis | 0702 |
| 03656 | Kelley & Ferraro LLP | Cloud, Robert | 5975 |
| 03657 | Kelley & Ferraro LLP | Coates, Ben | 7789 |
| 03658 | Kelley & Ferraro LLP | Cochenour, Dale | 0100 |
| 03659 | Kelley & Ferraro LLP | Cochran, Michael | 0143 |
| 03660 | Kelley & Ferraro LLP | Colby, Clarence | 1710 |
| 03661 | Kelley & Ferraro LLP | Coldiron, Denver | 7436 |
| 03662 | Kelley & Ferraro LLP | Cole Sr., Bernard | 1050 |
| 03663 | Kelley & Ferraro LLP | Cole, Clayton | 5160 |
| 03664 | Kelley & Ferraro LLP | Coleman, Albert | 1315 |
| 03665 | Kelley & Ferraro LLP | Coleman, David | 0904 |
| 03666 | Kelley & Ferraro LLP | Coleman, Herman | 8570 |
| 03667 | Kelley & Ferraro LLP | Collie, James | 5902 |
| 03668 | Kelley & Ferraro LLP | Collins, Annie | 3700 |
| 03669 | Kelley & Ferraro LLP | Collins, Aubrey | 5730 |
| 03670 | Kelley & Ferraro LLP | Collins, Carman | 0673 |
| 03671 | Kelley & Ferraro LLP | Collins, Gene | 8216 |
| 03672 | Kelley & Ferraro LLP | Collins, Kenneth | 8819 |
| 03673 | Kelley & Ferraro LLP | Collins, Leroy | 6440 |
| 03674 | Kelley & Ferraro LLP | Collins, Marcus | 6281 |
| 03675 | Kelley & Ferraro LLP | Collins, William | 7569 |
| 03676 | Kelley & Ferraro LLP | Collins, Zack | 5246 |
| 03677 | Kelley & Ferraro LLP | Colon, Andres | 9261 |
| 03678 | Kelley & Ferraro LLP | Colon, Rafael | 6566 |
| 03679 | Kelley & Ferraro LLP | Comer, Frederick | 5028 |
| 03680 | Kelley & Ferraro LLP | Compan, Edward | 4768 |
| 03681 | Kelley & Ferraro LLP | Conde, Francis | 8733 |
| 03682 | Kelley & Ferraro LLP | Connell, John | 8929 |
| 03683 | Kelley & Ferraro LLP | Conners, John | 7207 |
| 03684 | Kelley & Ferraro LLP | Connors, Robert | 4292 |
| 03685 | Kelley & Ferraro LLP | Contenta Sr., James | 2936 |
| 03686 | Kelley & Ferraro LLP | Contino, Bruno | 0387 |
| 03687 | Kelley & Ferraro LLP | Cook, Albert | 1600 |
| 03688 | Kelley & Ferraro LLP | Cook, Monroe | 3045 |
| 03689 | Kelley & Ferraro LLP | Cook, William | 3481 |
| 03690 | Kelley & Ferraro LLP | Coombs, Everett | 0879 |
| 03691 | Kelley & Ferraro LLP | Cooper, Daniel | 7387 |
| 03692 | Kelley & Ferraro LLP | Cooper, Harry | 9810 |
| 03693 | Kelley & Ferraro LLP | Cooper, Henry | 8779 |
| 03694 | Kelley & Ferraro LLP | Cooper, Robert | 6176 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03695 | Kelley & Ferraro LLP | Cooper, Teddy | 2770 |
| 03696 | Kelley & Ferraro LLP | Copak, Mike | 8450 |
| 03697 | Kelley & Ferraro LLP | Copeland, Jacob | 6471 |
| 03698 | Kelley & Ferraro LLP | Cordia, Dale | 6471 |
| 03699 | Kelley & Ferraro LLP | Corley, Robert | 4980 |
| 03700 | Kelley & Ferraro LLP | Cornell Sr., Broadwater | 8905 |
| 03701 | Kelley & Ferraro LLP | Cornell, Paul | 9297 |
| 03702 | Kelley & Ferraro LLP | Corsi, Ernest | 8757 |
| 03703 | Kelley & Ferraro LLP | Cortese, Tony | 8361 |
| 03704 | Kelley & Ferraro LLP | Corwin, Robert | 5615 |
| 03705 | Kelley & Ferraro LLP | Cothren, E.D. | 4179 |
| 03706 | Kelley & Ferraro LLP | Couch, Melvin | 3572 |
| 03707 | Kelley & Ferraro LLP | Cowens, Clemon | 0136 |
| 03708 | Kelley & Ferraro LLP | Cowley, Jackie | 6156 |
| 03709 | Kelley & Ferraro LLP | Cowling, Howard | 1187 |
| 03710 | Kelley & Ferraro LLP | Cox III, Wardie | 2271 |
| 03711 | Kelley & Ferraro LLP | Cox, Larry | 1187 |
| 03712 | Kelley & Ferraro LLP | Craig, Ralph | 2338 |
| 03713 | Kelley & Ferraro LLP | Crain, James | 6469 |
| 03714 | Kelley & Ferraro LLP | Crawford, Homer | 0660 |
| 03715 | Kelley & Ferraro LLP | Crawford, Sammie | 7736 |
| 03716 | Kelley & Ferraro LLP | Crawford, William | 3918 |
| 03717 | Kelley & Ferraro LLP | Crenshaw, James | 2648 |
| 03718 | Kelley & Ferraro LLP | Creuz, Zacaria | 5185 |
| 03719 | Kelley & Ferraro LLP | Crider, Willie | 5577 |
| 03720 | Kelley & Ferraro LLP | Crigger, Raymond | 6751 |
| 03721 | Kelley & Ferraro LLP | Crile, Paul | 5735 |
| 03722 | Kelley & Ferraro LLP | Crisman, Arthur | 2773 |
| 03723 | Kelley & Ferraro LLP | Crochran, Hobart | 2580 |
| 03724 | Kelley & Ferraro LLP | Crook, James | 7684 |
| 03725 | Kelley & Ferraro LLP | Croson, Richard | 1027 |
| 03726 | Kelley & Ferraro LLP | Cross, Charles | 5529 |
| 03727 | Kelley & Ferraro LLP | Crouse, Drexel | 5190 |
| 03728 | Kelley & Ferraro LLP | Cruscie Jr., Anthony | 4221 |
| 03729 | Kelley & Ferraro LLP | Csicsko, George | 9907 |
| 03730 | Kelley & Ferraro LLP | Cucinelli, James | 7610 |
| 03731 | Kelley & Ferraro LLP | Cullen, Paul | 7222 |
| 03732 | Kelley & Ferraro LLP | Culley, Ted | 5886 |
| 03733 | Kelley & Ferraro LLP | Cullins, Charles | 9825 |
| 03734 | Kelley & Ferraro LLP | Culver, Jack | 7135 |
| 03735 | Kelley & Ferraro LLP | Cummings, Alan | 9298 |
| 03736 | Kelley & Ferraro LLP | Cummings, Bernard | 8827 |
| 03737 | Kelley & Ferraro LLP | Cummings, Johnny | 5678 |
| 03738 | Kelley & Ferraro LLP | Cummings, Kenneth Jr. | 2545 |
| 03739 | Kelley & Ferraro LLP | Cummings, Sharon | 1251 |
| 03740 | Kelley & Ferraro LLP | Curlee, Louis | 4581 |
| 03741 | Kelley & Ferraro LLP | Currie, J. | 1015 |
| 03742 | Kelley & Ferraro LLP | Curry, Gene | 6268 |
| 03743 | Kelley & Ferraro LLP | Curtis, Hirth | 4186 |
| 03744 | Kelley & Ferraro LLP | Curtis, James | 8049 |
| 03745 | Kelley & Ferraro LLP | Curtis, John | 2822 |
| 03746 | Kelley & Ferraro LLP | Curtis, Stewart | 5237 |
| 03747 | Kelley & Ferraro LLP | Cutright, Charles | 7402 |
| 03748 | Kelley & Ferraro LLP | Czolnik, Edmund | 7427 |
| 03749 | Kelley & Ferraro LLP | D'Amico, Louis | 9119 |
| 03750 | Kelley & Ferraro LLP | D'Amore, Roberto | 8214 |
| 03751 | Kelley & Ferraro LLP | Dabadee, Larry | 6794 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 68 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03752 | Kelley & Ferraro LLP | Daerr, Richard, Jr. | 5203 |
| 03753 | Kelley & Ferraro LLP | Daley, Roy | 9165 |
| 03754 | Kelley & Ferraro LLP | Dallas, James | 1838 |
| 03755 | Kelley & Ferraro LLP | Dampts, Ronald | 5011 |
| 03756 | Kelley & Ferraro LLP | Dando, Frank | 6994 |
| 03757 | Kelley & Ferraro LLP | Daniel, Eddie | 1350 |
| 03758 | Kelley & Ferraro LLP | Daniel, James, Sr. | 5085 |
| 03759 | Kelley & Ferraro LLP | Daniels, Glenn | 5437 |
| 03760 | Kelley & Ferraro LLP | Daniels, Raymond, Sr. | 0233 |
| 03761 | Kelley & Ferraro LLP | Daniels, Richard | 3988 |
| 03762 | Kelley & Ferraro LLP | Daniels, Willie | 9336 |
| 03763 | Kelley & Ferraro LLP | Dannible, Robert | 7884 |
| 03764 | Kelley & Ferraro LLP | David, Fred | 9032 |
| 03765 | Kelley & Ferraro LLP | Davidson, Alexander | 5040 |
| 03766 | Kelley & Ferraro LLP | Davies, Thomas | 3990 |
| 03767 | Kelley & Ferraro LLP | Davis, A.C.Jr. | 3534 |
| 03768 | Kelley & Ferraro LLP | Davis, Alanza | 3669 |
| 03769 | Kelley & Ferraro LLP | Davis, Allen, Jr. | 0869 |
| 03770 | Kelley & Ferraro LLP | Davis, Charles | 0440 |
| 03771 | Kelley & Ferraro LLP | Davis, Clyde | 5679 |
| 03772 | Kelley & Ferraro LLP | Davis, Earnest | 3898 |
| 03773 | Kelley & Ferraro LLP | Davis, Edwin | 9355 |
| 03774 | Kelley & Ferraro LLP | Davis, Ernest | 0196 |
| 03775 | Kelley & Ferraro LLP | Davis, Gary | 8805 |
| 03776 | Kelley & Ferraro LLP | Davis, George | 9651 |
| 03777 | Kelley & Ferraro LLP | Davis, Gus | 3341 |
| 03778 | Kelley & Ferraro LLP | Davis, H.P. | 7343 |
| 03779 | Kelley & Ferraro LLP | Davis, Jack, Sr. | 2816 |
| 03780 | Kelley & Ferraro LLP | Davis, James | 5009 |
| 03781 | Kelley & Ferraro LLP | Davis, James | 1277 |
| 03782 | Kelley & Ferraro LLP | Davis, Jessie, Jr. | 7527 |
| 03783 | Kelley & Ferraro LLP | Davis, Norwood | 1533 |
| 03784 | Kelley & Ferraro LLP | Davis, O.C. | 9984 |
| 03785 | Kelley & Ferraro LLP | Davis, Wallace | 7931 |
| 03786 | Kelley & Ferraro LLP | Davis, Willie | 1427 |
| 03787 | Kelley & Ferraro LLP | Dawkins, Willie Sr. | 7226 |
| 03788 | Kelley & Ferraro LLP | Dawson, Will | 7704 |
| 03789 | Kelley & Ferraro LLP | Day, David | 7086 |
| 03790 | Kelley & Ferraro LLP | Day, John | 5321 |
| 03791 | Kelley & Ferraro LLP | Day, Louis | 9004 |
| 03792 | Kelley & Ferraro LLP | De St. Jean, Carl | 7499 |
| 03793 | Kelley & Ferraro LLP | DeArmon, Walter | 6774 |
| 03794 | Kelley & Ferraro LLP | DeBosh, John | 3589 |
| 03795 | Kelley & Ferraro LLP | Debro, Edward | 9277 |
| 03796 | Kelley & Ferraro LLP | Dedrick, Ralph | 0889 |
| 03797 | Kelley & Ferraro LLP | Deemer, John | 4225 |
| 03798 | Kelley & Ferraro LLP | Deep, Carmella | 8008 |
| 03799 | Kelley & Ferraro LLP | DeFiore, Kenneth | 3513 |
| 03800 | Kelley & Ferraro LLP | DeFortuna, Emilio | 5427 |
| 03801 | Kelley & Ferraro LLP | DeJesus, Alfredo | 1679 |
| 03802 | Kelley & Ferraro LLP | Delcourte, Alfred | 8779 |
| 03803 | Kelley & Ferraro LLP | Delisio, Richard | 5525 |
| 03804 | Kelley & Ferraro LLP | DeLuca, John | 8101 |
| 03805 | Kelley & Ferraro LLP | DeMaio, Samuel | 9919 |
| 03806 | Kelley & Ferraro LLP | DeMarco, Violet | 0505 |
| 03807 | Kelley & Ferraro LLP | Dembski, William | 5589 |
| 03808 | Kelley & Ferraro LLP | Dennis, Austin | 6380 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 69 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03809 | Kelley & Ferraro LLP | Dennis, James | 6076 |
| 03810 | Kelley & Ferraro LLP | Denson, Jasper | 5047 |
| 03811 | Kelley & Ferraro LLP | Dent, Eddie | 3079 |
| 03812 | Kelley & Ferraro LLP | DeSalle, Joseph | 1522 |
| 03813 | Kelley & Ferraro LLP | Desko, William | 0484 |
| 03814 | Kelley & Ferraro LLP | Deutsch, Paul | 4612 |
| 03815 | Kelley & Ferraro LLP | Deveny, Joseph | 3401 |
| 03816 | Kelley & Ferraro LLP | Dezamko, Victor | 1297 |
| 03817 | Kelley & Ferraro LLP | Diamond, Andrew | 6973 |
| 03818 | Kelley & Ferraro LLP | Diamond, Jesse | 9073 |
| 03819 | Kelley & Ferraro LLP | Diaz, Louis | 9648 |
| 03820 | Kelley & Ferraro LLP | Diaz, Policarpo | 1500 |
| 03821 | Kelley & Ferraro LLP | DiBacco, Emillo | 1130 |
| 03822 | Kelley & Ferraro LLP | DiCaprio, Ralph | 1783 |
| 03823 | Kelley & Ferraro LLP | DiCecco, Mario | 5069 |
| 03824 | Kelley & Ferraro LLP | DiCenzo, Gilbert | 3685 |
| 03825 | Kelley & Ferraro LLP | Dick, Lester | 7417 |
| 03826 | Kelley & Ferraro LLP | Dickerson, Robert | 7280 |
| 03827 | Kelley & Ferraro LLP | Dickey, Dwight | 8225 |
| 03828 | Kelley & Ferraro LLP | Didonato, Aldino | 1315 |
| 03829 | Kelley & Ferraro LLP | Diffenbacher, Richard | 3212 |
| 03830 | Kelley & Ferraro LLP | Diggs, William | 3614 |
| 03831 | Kelley & Ferraro LLP | DiGiovine, Daniel | 0349 |
| 03832 | Kelley & Ferraro LLP | Dillehay, Charles | 4375 |
| 03833 | Kelley & Ferraro LLP | DiMauro, Joseph | 8020 |
| 03834 | Kelley & Ferraro LLP | DiNallo, Giocondino | 3660 |
| 03835 | Kelley & Ferraro LLP | Dingess, Donald | 5497 |
| 03836 | Kelley & Ferraro LLP | Dinio, John (USDC) | 7021 |
| 03837 | Kelley & Ferraro LLP | Dinkins, Smith | 1881 |
| 03838 | Kelley & Ferraro LLP | Dinsmore, James | 4637 |
| 03839 | Kelley & Ferraro LLP | Dippolito, Tony | 2616 |
| 03840 | Kelley & Ferraro LLP | DiSanto, Thomas | 7092 |
| 03841 | Kelley & Ferraro LLP | Dishler, James | 5217 |
| 03842 | Kelley & Ferraro LLP | DiStanislao, Orlando | 9016 |
| 03843 | Kelley & Ferraro LLP | Dittman, William | 7458 |
| 03844 | Kelley & Ferraro LLP | DiVito, Lino | 7531 |
| 03845 | Kelley & Ferraro LLP | DiVito, Sr., Joseph | 6110 |
| 03846 | Kelley & Ferraro LLP | Dixon, Emmitt | 1663 |
| 03847 | Kelley & Ferraro LLP | Dixon, Joshua | 0108 |
| 03848 | Kelley & Ferraro LLP | Djukich, Zdravko | 7731 |
| 03849 | Kelley & Ferraro LLP | Djurich, Spiro | 9782 |
| 03850 | Kelley & Ferraro LLP | Dockery, Nathaniel | 1675 |
| 03851 | Kelley & Ferraro LLP | Dodds, Calvin | 8757 |
| 03852 | Kelley & Ferraro LLP | Domenick, Anthony | 6010 |
| 03853 | Kelley & Ferraro LLP | Domitrovich, Joseph | 3387 |
| 03854 | Kelley & Ferraro LLP | Dongiovanni, James | 9199 |
| 03855 | Kelley & Ferraro LLP | Dora, Albert | 1093 |
| 03856 | Kelley & Ferraro LLP | Dorsey, Eddie | 4417 |
| 03857 | Kelley & Ferraro LLP | Dorton, Curtis | 4319 |
| 03858 | Kelley & Ferraro LLP | Doss, Lonnie | 8523 |
| 03859 | Kelley & Ferraro LLP | Doughty, James | 6486 |
| 03860 | Kelley & Ferraro LLP | Doverspike, Robert | 8920 |
| 03861 | Kelley & Ferraro LLP | Downs, Harry | 8920 |
| 03862 | Kelley & Ferraro LLP | Doyle, Eugene | 8926 |
| 03863 | Kelley & Ferraro LLP | Doyle, Russell | 5920 |
| 03864 | Kelley & Ferraro LLP | Dragic, Blagoje | 4269 |
| 03865 | Kelley & Ferraro LLP | Drake, Curtis | 6182 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 70 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03866 | Kelley & Ferraro LLP | Drca, Dusan | 3233 |
| 03867 | Kelley & Ferraro LLP | Drnach, Joseph | 0025 |
| 03868 | Kelley & Ferraro LLP | Drobac, Stevan | 3561 |
| 03869 | Kelley & Ferraro LLP | Dubaj, John | 1033 |
| 03870 | Kelley & Ferraro LLP | Dubil, Charles | 6716 |
| 03871 | Kelley & Ferraro LLP | Dubowski, Joseph | 0213 |
| 03872 | Kelley & Ferraro LLP | DuBrowa, Albert | 0035 |
| 03873 | Kelley & Ferraro LLP | Dudas, George | 8665 |
| 03874 | Kelley & Ferraro LLP | Dudash, Charles | 9166 |
| 03875 | Kelley & Ferraro LLP | Dudley, Charles | 1473 |
| 03876 | Kelley & Ferraro LLP | Dudley, George | 5958 |
| 03877 | Kelley & Ferraro LLP | Dudley, Juanita | 1899 |
| 03878 | Kelley & Ferraro LLP | Duffer, William | 5253 |
| 03879 | Kelley & Ferraro LLP | Duffield, George | 3965 |
| 03880 | Kelley & Ferraro LLP | Duncan, Arthur | 3996 |
| 03881 | Kelley & Ferraro LLP | Duncan, Martin | 9276 |
| 03882 | Kelley & Ferraro LLP | Dunlap, Eddie | 2916 |
| 03883 | Kelley & Ferraro LLP | Dunn, Ralph | 9805 |
| 03884 | Kelley & Ferraro LLP | Durant, William | 0704 |
| 03885 | Kelley & Ferraro LLP | Durdines, John | 1196 |
| 03886 | Kelley & Ferraro LLP | Durham, Curtis | 0180 |
| 03887 | Kelley & Ferraro LLP | Durish, Steven | 8468 |
| 03888 | Kelley & Ferraro LLP | Durroh, James | 0005 |
| 03889 | Kelley & Ferraro LLP | Dyer, W. C. | 1274 |
| 03890 | Kelley & Ferraro LLP | Dykhuizen, Ronald | 4758 |
| 03891 | Kelley & Ferraro LLP | Dzera, Andrew | 6287 |
| 03892 | Kelley & Ferraro LLP | Dzumba, Richard | 0080 |
| 03893 | Kelley & Ferraro LLP | Dzurovsak, Gene | 7734 |
| 03894 | Kelley & Ferraro LLP | Eakin, Raymond | 0543 |
| 03895 | Kelley & Ferraro LLP | Ealy, Arthur | 4617 |
| 03896 | Kelley & Ferraro LLP | Eaton, William | 6593 |
| 03897 | Kelley & Ferraro LLP | Ebbert, Marvin | 8919 |
| 03898 | Kelley & Ferraro LLP | Eberhardt, Gertrude | 0995 |
| 03899 | Kelley & Ferraro LLP | Ebert, Ronald | 0212 |
| 03900 | Kelley & Ferraro LLP | Eberts, Charles | 9046 |
| 03901 | Kelley & Ferraro LLP | Eckenroad, Robbie | 7399 |
| 03902 | Kelley & Ferraro LLP | Edwards, Johnnie | 3304 |
| 03903 | Kelley & Ferraro LLP | Edwards. Mark | 7059 |
| 03904 | Kelley & Ferraro LLP | Eggers, Robert | 4356 |
| 03905 | Kelley & Ferraro LLP | Egyud, Joseph | 2705 |
| 03906 | Kelley & Ferraro LLP | Ekenseair, Mike | 4437 |
| 03907 | Kelley & Ferraro LLP | Elam, Donald | 6811 |
| 03908 | Kelley & Ferraro LLP | Elchin, John | 9970 |
| 03909 | Kelley & Ferraro LLP | Elia, Charles | 9807 |
| 03910 | Kelley & Ferraro LLP | Eliou, James | 3106 |
| 03911 | Kelley & Ferraro LLP | Ellington, Jr., Charles | 2036 |
| 03912 | Kelley & Ferraro LLP | Elliott, Robert | 0241 |
| 03913 | Kelley & Ferraro LLP | Ellis, Lee | 7991 |
| 03914 | Kelley & Ferraro LLP | Ellis, Nathaniel | 9117 |
| 03915 | Kelley & Ferraro LLP | Ellison, Ezelle | 7998 |
| 03916 | Kelley & Ferraro LLP | Elm, William | 3934 |
| 03917 | Kelley & Ferraro LLP | Emerson, Sandy | 2269 |
| 03918 | Kelley & Ferraro LLP | Emery, Gomer | 4186 |
| 03919 | Kelley & Ferraro LLP | Emery, John | 8231 |
| 03920 | Kelley & Ferraro LLP | English, John | 5046 |
| 03921 | Kelley & Ferraro LLP | Erdly, Galen | 8209 |
| 03922 | Kelley & Ferraro LLP | Erving, Jimmie | 6446 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 71 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03923 | Kelley & Ferraro LLP | Essix, Albert | 8525 |
| 03924 | Kelley & Ferraro LLP | Estes, Floyd | 0797 |
| 03925 | Kelley & Ferraro LLP | Eutsey, Charles | 0167 |
| 03926 | Kelley & Ferraro LLP | Evanish, Alan | 1739 |
| 03927 | Kelley & Ferraro LLP | Evans, John | 7783 |
| 03928 | Kelley & Ferraro LLP | Evans, Leon | 6054 |
| 03929 | Kelley & Ferraro LLP | Evans, Willie | 3947 |
| 03930 | Kelley & Ferraro LLP | Evasovich, John | 7862 |
| 03931 | Kelley & Ferraro LLP | Fabyanic, John, Sr. | 3011 |
| 03932 | Kelley & Ferraro LLP | Falk, Dennis | 2472 |
| 03933 | Kelley & Ferraro LLP | Fariley, John | 4561 |
| 03934 | Kelley & Ferraro LLP | Fasano, Robert | 7692 |
| 03935 | Kelley & Ferraro LLP | Faulkner, Booker | 9909 |
| 03936 | Kelley & Ferraro LLP | Faulkner, Larry | 0077 |
| 03937 | Kelley & Ferraro LLP | Fazzoni, Frank | 1019 |
| 03938 | Kelley & Ferraro LLP | Fear, George | 8516 |
| 03939 | Kelley & Ferraro LLP | Feazell, Jr., Ray | 5934 |
| 03940 | Kelley & Ferraro LLP | Fejes, James | 8065 |
| 03941 | Kelley & Ferraro LLP | Felder, Alvin | 3452 |
| 03942 | Kelley & Ferraro LLP | Felder, Clyde | 6444 |
| 03943 | Kelley & Ferraro LLP | Felix, John | 9985 |
| 03944 | Kelley & Ferraro LLP | Felsing, Donald | 1789 |
| 03945 | Kelley & Ferraro LLP | Felton, David | 6556 |
| 03946 | Kelley & Ferraro LLP | Ferguson, Estene | 8836 |
| 03947 | Kelley & Ferraro LLP | Ferguson, Osborne | 0786 |
| 03948 | Kelley & Ferraro LLP | Ferraro, Patsy | 5203 |
| 03949 | Kelley & Ferraro LLP | Field, James | 7522 |
| 03950 | Kelley & Ferraro LLP | Fields, Clyde | 6962 |
| 03951 | Kelley & Ferraro LLP | Finch, Jessie | 8758 |
| 03952 | Kelley & Ferraro LLP | Fiorante, Nicola | 2029 |
| 03953 | Kelley & Ferraro LLP | Fisher, Wayne | 4184 |
| 03954 | Kelley & Ferraro LLP | Fisk, Paul | 2714 |
| 03955 | Kelley & Ferraro LLP | Fitten, Charlie | 4519 |
| 03956 | Kelley & Ferraro LLP | Fitzpatrick, Charles | 9050 |
| 03957 | Kelley & Ferraro LLP | Flachsenberger, Larry | 8613 |
| 03958 | Kelley & Ferraro LLP | Flanigan, Favin | 3161 |
| 03959 | Kelley & Ferraro LLP | Fleegal, Eugene | 6381 |
| 03960 | Kelley & Ferraro LLP | Flint, Michael | 7554 |
| 03961 | Kelley & Ferraro LLP | Flonnoy, Christina | 2144 |
| 03962 | Kelley & Ferraro LLP | Florence, Jr. Israel | 8687 |
| 03963 | Kelley & Ferraro LLP | Flores, Robert | 2124 |
| 03964 | Kelley & Ferraro LLP | Flournoy, Terry | 8100 |
| 03965 | Kelley & Ferraro LLP | Flowers, Alan | 3806 |
| 03966 | Kelley & Ferraro LLP | Flowers, Earnest | 0481 |
| 03967 | Kelley & Ferraro LLP | Flowers, James | 6016 |
| 03968 | Kelley & Ferraro LLP | Foeks, Dale | 4912 |
| 03969 | Kelley & Ferraro LLP | Foeks, Forrest | 8287 |
| 03970 | Kelley & Ferraro LLP | Forbes, Robert | 1854 |
| 03971 | Kelley & Ferraro LLP | Force, Michael | 2482 |
| 03972 | Kelley & Ferraro LLP | Ford, Arvee, Sr. | 0594 |
| 03973 | Kelley & Ferraro LLP | Ford, Jr., Clarence | 9074 |
| 03974 | Kelley & Ferraro LLP | Ford, Luther | 5974 |
| 03975 | Kelley & Ferraro LLP | Foreman, Searcy | 5154 |
| 03976 | Kelley & Ferraro LLP | Foreman, Ulysses | 8686 |
| 03977 | Kelley & Ferraro LLP | Foremsky, John | 6859 |
| 03978 | Kelley & Ferraro LLP | Fort, Jr., Willis | 2979 |
| 03979 | Kelley & Ferraro LLP | Fortunato, Anthony | 0903 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03980 | Kelley & Ferraro LLP | Fossett, Booker | 4569 |
| 03981 | Kelley & Ferraro LLP | Foster, Isaac | 9725 |
| 03982 | Kelley & Ferraro LLP | Foster, Jr., Frank | 2961 |
| 03983 | Kelley & Ferraro LLP | Foster, Melvin | 7616 |
| 03984 | Kelley & Ferraro LLP | Fouse, David | 4561 |
| 03985 | Kelley & Ferraro LLP | Fowler, Calvin | 7967 |
| 03986 | Kelley & Ferraro LLP | Fowler, William | 1124 |
| 03987 | Kelley & Ferraro LLP | Frable, Mildred | 9707 |
| 03988 | Kelley & Ferraro LLP | Francis, Warrick | 3535 |
| 03989 | Kelley & Ferraro LLP | Frank, Charles | 8952 |
| 03990 | Kelley & Ferraro LLP | Frankenberry, George | 5385 |
| 03991 | Kelley & Ferraro LLP | Frankenberry, Wilbur | 0159 |
| 03992 | Kelley & Ferraro LLP | Franklin, James | 1167 |
| 03993 | Kelley & Ferraro LLP | Franklin, John Jr. | 4184 |
| 03994 | Kelley & Ferraro LLP | Frantz, William | 6652 |
| 03995 | Kelley & Ferraro LLP | Franz, Jr., Anthony | 2564 |
| 03996 | Kelley & Ferraro LLP | Fratangelo, Vito | 8353 |
| 03997 | Kelley & Ferraro LLP | Frazier, Steve | 9298 |
| 03998 | Kelley & Ferraro LLP | Frazier, Walter | 3720 |
| 03999 | Kelley & Ferraro LLP | Frederick, George | 5330 |
| 04000 | Kelley & Ferraro LLP | Freeman, Haywood | 6635 |
| 04001 | Kelley & Ferraro LLP | Frisco, Nello | 5709 |
| 04002 | Kelley & Ferraro LLP | Frizzell, Reva | 6105 |
| 04003 | Kelley & Ferraro LLP | Fronzaglia, Patsy | 0678 |
| 04004 | Kelley & Ferraro LLP | Fry, Henry | 2569 |
| 04005 | Kelley & Ferraro LLP | Fugate, Harlen | 8049 |
| 04006 | Kelley & Ferraro LLP | Fuller, Robert | 5715 |
| 04007 | Kelley & Ferraro LLP | Fultz, Archie | 4411 |
| 04008 | Kelley & Ferraro LLP | Funderbuck, James | 7216 |
| 04009 | Kelley & Ferraro LLP | Gabauer, Frank | 9536 |
| 04010 | Kelley & Ferraro LLP | Gabauer, Victor | 9060 |
| 04011 | Kelley & Ferraro LLP | Gabriel, David | 6057 |
| 04012 | Kelley & Ferraro LLP | Gagianas, Marino | 7587 |
| 04013 | Kelley & Ferraro LLP | Gailas, William | 6960 |
| 04014 | Kelley & Ferraro LLP | Gainan, Thomas | 1202 |
| 04015 | Kelley & Ferraro LLP | Gainer, David | 5315 |
| 04016 | Kelley & Ferraro LLP | Gaines, Henry | 2845 |
| 04017 | Kelley & Ferraro LLP | Galbraith, Frank | 3248 |
| 04018 | Kelley & Ferraro LLP | Galiyas, Gary | 8234 |
| 04019 | Kelley & Ferraro LLP | Gallagher, Sr., Donald | 2211 |
| 04020 | Kelley & Ferraro LLP | Gallegos, Manuel | 8819 |
| 04021 | Kelley & Ferraro LLP | Gallegos, Rigoberto | 9360 |
| 04022 | Kelley & Ferraro LLP | Ganiear, Thomas | 3654 |
| 04023 | Kelley & Ferraro LLP | Gant, Emanuel | 5330 |
| 04024 | Kelley & Ferraro LLP | Ganter, Richard | 2336 |
| 04025 | Kelley & Ferraro LLP | Gaona, Sr., Thomas | 8344 |
| 04026 | Kelley & Ferraro LLP | Garbner, Philip | 2545 |
| 04027 | Kelley & Ferraro LLP | Garcia, Alex | 8432 |
| 04028 | Kelley & Ferraro LLP | Garcia, Ernest | 2212 |
| 04029 | Kelley & Ferraro LLP | Garcia, Luis | 0251 |
| 04030 | Kelley & Ferraro LLP | Garcia, Sr., Manuel | 4488 |
| 04031 | Kelley & Ferraro LLP | Garden, Jr., Zoy | 3354 |
| 04032 | Kelley & Ferraro LLP | Gardner, Ernest | 5466 |
| 04033 | Kelley & Ferraro LLP | Gardner, George | 0245 |
| 04034 | Kelley & Ferraro LLP | Gardner, Jason, Jr. | 3786 |
| 04035 | Kelley & Ferraro LLP | Gardner, Randall | 5547 |
| 04036 | Kelley & Ferraro LLP | Gardner, Robert | 2921 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04037 | Kelley & Ferraro LLP | Garlitz, Edgar | 0747 |
| 04038 | Kelley & Ferraro LLP | Garlitz, Paul | 8515 |
| 04039 | Kelley & Ferraro LLP | Garman, Patricia | 3991 |
| 04040 | Kelley & Ferraro LLP | Garner, Calvin | 4176 |
| 04041 | Kelley & Ferraro LLP | Garner, John | 0700 |
| 04042 | Kelley & Ferraro LLP | Garofalo, Nicholas | 3623 |
| 04043 | Kelley & Ferraro LLP | Garrison, Danny | 6111 |
| 04044 | Kelley & Ferraro LLP | Garth, Fred | 0847 |
| 04045 | Kelley & Ferraro LLP | Garth, Sr., Milligan | 2591 |
| 04046 | Kelley & Ferraro LLP | Garuccio, Larry | 6506 |
| 04047 | Kelley & Ferraro LLP | Garza, Jose | 6371 |
| 04048 | Kelley & Ferraro LLP | Garza, Juan | 6588 |
| 04049 | Kelley & Ferraro LLP | Gasdick, John | 7371 |
| 04050 | Kelley & Ferraro LLP | Gates, John | 0159 |
| 04051 | Kelley & Ferraro LLP | Gatrell, Leslie | 4552 |
| 04052 | Kelley & Ferraro LLP | Gatson, Mack | 3452 |
| 04053 | Kelley & Ferraro LLP | Gaulden, Sammie | 3077 |
| 04054 | Kelley & Ferraro LLP | Gavalya, Joseph, Jr. | 5763 |
| 04055 | Kelley & Ferraro LLP | Gearing, Thomas | 5850 |
| 04056 | Kelley & Ferraro LLP | Gebet, Frank | 1570 |
| 04057 | Kelley & Ferraro LLP | Gecina, Anthony | 2344 |
| 04058 | Kelley & Ferraro LLP | Gedney, Earl | 3769 |
| 04059 | Kelley & Ferraro LLP | Gehley, Otto | 8732 |
| 04060 | Kelley & Ferraro LLP | Gentile, Anthony | 1782 |
| 04061 | Kelley & Ferraro LLP | Gentry, Leroy | 4257 |
| 04062 | Kelley & Ferraro LLP | George, Clinton | 3149 |
| 04063 | Kelley & Ferraro LLP | George, James R | 9903 |
| 04064 | Kelley & Ferraro LLP | Gerber, Glen | 1423 |
| 04065 | Kelley & Ferraro LLP | Germany, Jr., John | 1794 |
| 04066 | Kelley & Ferraro LLP | Getlak, George | 8355 |
| 04067 | Kelley & Ferraro LLP | Gibbs, James Jr. | 0108 |
| 04068 | Kelley & Ferraro LLP | Gibson, Alfonza | 3619 |
| 04069 | Kelley & Ferraro LLP | Gibson, Bobby | 7822 |
| 04070 | Kelley & Ferraro LLP | Gibson, Carl | 9226 |
| 04071 | Kelley & Ferraro LLP | Gibson, James | 2362 |
| 04072 | Kelley & Ferraro LLP | Gilbert, Arthur | 9168 |
| 04073 | Kelley & Ferraro LLP | Gilbert, Fred | 6222 |
| 04074 | Kelley & Ferraro LLP | Gill, James | 6402 |
| 04075 | Kelley & Ferraro LLP | Gillin, Arthur | 9818 |
| 04076 | Kelley & Ferraro LLP | Gillin, Donna | 4140 |
| 04077 | Kelley & Ferraro LLP | Gilmore, Carl | 8503 |
| 04078 | Kelley & Ferraro LLP | Girman, Raymond | 0693 |
| 04079 | Kelley & Ferraro LLP | Gist, Leon | 3397 |
| 04080 | Kelley & Ferraro LLP | Giuffre, Michael | 8120 |
| 04081 | Kelley & Ferraro LLP | Giura, Louis | 1022 |
| 04082 | Kelley & Ferraro LLP | Glinski, John | 7368 |
| 04083 | Kelley & Ferraro LLP | Gliva, Edward | 8334 |
| 04084 | Kelley & Ferraro LLP | Glovier, Richard | 6025 |
| 04085 | Kelley & Ferraro LLP | Glusak, James | 9710 |
| 04086 | Kelley & Ferraro LLP | Gober, J.C. | 7581 |
| 04087 | Kelley & Ferraro LLP | Godfrey, William | 0942 |
| 04088 | Kelley & Ferraro LLP | Goins, Clester | 3656 |
| 04089 | Kelley & Ferraro LLP | Goldbach, Jr., Joseph | 9810 |
| 04090 | Kelley & Ferraro LLP | Golden, John | 2306 |
| 04091 | Kelley & Ferraro LLP | Golden, John | 2336 |
| 04092 | Kelley & Ferraro LLP | Gomes, Jose | 7447 |
| 04093 | Kelley & Ferraro LLP | Gomez, Jesus | 5481 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 74 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04094 | Kelley & Ferraro LLP | Gonzalez, Daniel | 9149 |
| 04095 | Kelley & Ferraro LLP | Gonzalez, Juan | 8272 |
| 04096 | Kelley & Ferraro LLP | Good, James | 6314 |
| 04097 | Kelley & Ferraro LLP | Goodan, Marcia | 5075 |
| 04098 | Kelley & Ferraro LLP | Goode, Thomas | 0324 |
| 04099 | Kelley & Ferraro LLP | Goodnight, Henry | 9173 |
| 04100 | Kelley & Ferraro LLP | Goosby, Leroy | 8458 |
| 04101 | Kelley & Ferraro LLP | Gordon, III, Charles | 4592 |
| 04102 | Kelley & Ferraro LLP | Gore, Doris | 4647 |
| 04103 | Kelley & Ferraro LLP | Gore, Robert | 5467 |
| 04104 | Kelley & Ferraro LLP | Gorman, James | 8164 |
| 04105 | Kelley & Ferraro LLP | Gormley, Homer | 9050 |
| 04106 | Kelley & Ferraro LLP | Gorney, Joseph | 2974 |
| 04107 | Kelley & Ferraro LLP | Goshen, Jr., Edgar | 0111 |
| 04108 | Kelley & Ferraro LLP | Gowden, James | 8278 |
| 04109 | Kelley & Ferraro LLP | Goysic, Joseph | 9029 |
| 04110 | Kelley & Ferraro LLP | Grace, Earnest | 0064 |
| 04111 | Kelley & Ferraro LLP | Grant, Albert | 0546 |
| 04112 | Kelley & Ferraro LLP | Grant, Frank | 0490 |
| 04113 | Kelley & Ferraro LLP | Grant, George | 3323 |
| 04114 | Kelley & Ferraro LLP | Graves, O.D. | 1979 |
| 04115 | Kelley & Ferraro LLP | Gray, Charles | 8034 |
| 04116 | Kelley & Ferraro LLP | Gray, Paul | 2101 |
| 04117 | Kelley & Ferraro LLP | Green, Adolph | 1358 |
| 04118 | Kelley & Ferraro LLP | Green, Andrew | 1287 |
| 04119 | Kelley & Ferraro LLP | Green, Charles | 3248 |
| 04120 | Kelley & Ferraro LLP | Green, Fredrick | 5906 |
| 04121 | Kelley & Ferraro LLP | Green, G. D. | 7874 |
| 04122 | Kelley & Ferraro LLP | Green, Jesse Sr. | 2437 |
| 04123 | Kelley & Ferraro LLP | Green, Melvin | 3411 |
| 04124 | Kelley & Ferraro LLP | Green, William | 8988 |
| 04125 | Kelley & Ferraro LLP | Greene, William | 9760 |
| 04126 | Kelley & Ferraro LLP | Greenewald, Albert | 7530 |
| 04127 | Kelley & Ferraro LLP | Greer, James Sr. | 7457 |
| 04128 | Kelley & Ferraro LLP | Gregg, William | 6140 |
| 04129 | Kelley & Ferraro LLP | Grendzynski, Anthony | 5172 |
| 04130 | Kelley & Ferraro LLP | Grey, Emerson | 2422 |
| 04131 | Kelley & Ferraro LLP | Grice, Charles | 1424 |
| 04132 | Kelley & Ferraro LLP | Grice, Eddie | 6302 |
| 04133 | Kelley & Ferraro LLP | Grier, Robert | 2558 |
| 04134 | Kelley & Ferraro LLP | Griffin, Bobby | 5244 |
| 04135 | Kelley & Ferraro LLP | Griffin, David | 6536 |
| 04136 | Kelley & Ferraro LLP | Griffin, Edward | 8966 |
| 04137 | Kelley & Ferraro LLP | Griffin, Leroy | 2093 |
| 04138 | Kelley & Ferraro LLP | Griffiths, Norma | 5365 |
| 04139 | Kelley & Ferraro LLP | Grigson, William | 1894 |
| 04140 | Kelley & Ferraro LLP | Grimes, George | 0432 |
| 04141 | Kelley & Ferraro LLP | Grimes, Jean | 6153 |
| 04142 | Kelley & Ferraro LLP | Grimm, Sr., Jack | 0871 |
| 04143 | Kelley & Ferraro LLP | Grodzki, Marion | 9298 |
| 04144 | Kelley & Ferraro LLP | Grosick, Raymond | 7662 |
| 04145 | Kelley & Ferraro LLP | Grosse, Rego | 1183 |
| 04146 | Kelley & Ferraro LLP | Guinn, Freddie | 8151 |
| 04147 | Kelley & Ferraro LLP | Gula, Nicholas | 8629 |
| 04148 | Kelley & Ferraro LLP | Gullie, Robert | 7187 |
| 04149 | Kelley & Ferraro LLP | Gully, Jimmie | 3468 |
| 04150 | Kelley & Ferraro LLP | Gunn, James | 1760 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04151 | Kelley & Ferraro LLP | Gunter, Virgil | 7563 |
| 04152 | Kelley & Ferraro LLP | Gunther, Jr., Joseph | 9836 |
| 04153 | Kelley & Ferraro LLP | Gurley, Lloyd | 4125 |
| 04154 | Kelley & Ferraro LLP | Guster, Theodore | 2511 |
| 04155 | Kelley & Ferraro LLP | Guydon, Michael | 9634 |
| 04156 | Kelley & Ferraro LLP | Hackman, Billy | 6805 |
| 04157 | Kelley & Ferraro LLP | Hadt, Steven | 9112 |
| 04158 | Kelley & Ferraro LLP | Hager, Albert | 3481 |
| 04159 | Kelley & Ferraro LLP | Haggerty, Gerald | 1291 |
| 04160 | Kelley & Ferraro LLP | Hahn, John | 5618 |
| 04161 | Kelley & Ferraro LLP | Hainley, Carl | 8538 |
| 04162 | Kelley & Ferraro LLP | Halko, Robert | 9250 |
| 04163 | Kelley & Ferraro LLP | Hall, Grover | 7896 |
| 04164 | Kelley & Ferraro LLP | Hall, Jr., Jerry | 3954 |
| 04165 | Kelley & Ferraro LLP | Hall, Lonnie | 9623 |
| 04166 | Kelley & Ferraro LLP | Hall, Patricia | 1252 |
| 04167 | Kelley & Ferraro LLP | Hall, Sr., Marvin | 6750 |
| 04168 | Kelley & Ferraro LLP | Hall, Thomas | 1087 |
| 04169 | Kelley & Ferraro LLP | Hall, Warren | 8954 |
| 04170 | Kelley & Ferraro LLP | Halliburton, William | 3125 |
| 04171 | Kelley & Ferraro LLP | Halsell, James | 0963 |
| 04172 | Kelley & Ferraro LLP | Halsell, James | 0963 |
| 04173 | Kelley & Ferraro LLP | Hamaker, William | 9534 |
| 04174 | Kelley & Ferraro LLP | Hamblin, Dan | 0941 |
| 04175 | Kelley & Ferraro LLP | Hamblin, Dan | 0941 |
| 04176 | Kelley & Ferraro LLP | Hamby, Charles | 7800 |
| 04177 | Kelley & Ferraro LLP | Hamer, Jr., David | 2825 |
| 04178 | Kelley & Ferraro LLP | Hamilton, Anthony | 0452 |
| 04179 | Kelley & Ferraro LLP | Hamilton, Robert | 7876 |
| 04180 | Kelley & Ferraro LLP | Hamilton, Robert | 7876 |
| 04181 | Kelley & Ferraro LLP | Hamilton, William | 6810 |
| 04182 | Kelley & Ferraro LLP | Hample, Jr., George | 7720 |
| 04183 | Kelley & Ferraro LLP | Hampton, Charles | 2280 |
| 04184 | Kelley & Ferraro LLP | Hampton, Charlie | 8237 |
| 04185 | Kelley & Ferraro LLP | Hampton, Clarence | 3279 |
| 04186 | Kelley & Ferraro LLP | Hampton, Clarence | 3279 |
| 04187 | Kelley & Ferraro LLP | Hampton, Elbridge | 4066 |
| 04188 | Kelley & Ferraro LLP | Hampton, Ray | 3194 |
| 04189 | Kelley & Ferraro LLP | Hamrick, Charles | 4794 |
| 04190 | Kelley & Ferraro LLP | Hamrick, Kenneth | 2298 |
| 04191 | Kelley & Ferraro LLP | Hancharik, George | 4344 |
| 04192 | Kelley & Ferraro LLP | Hancock, Michael | 7803 |
| 04193 | Kelley & Ferraro LLP | Hancovsky, Edward | 2285 |
| 04194 | Kelley & Ferraro LLP | Handley, Willard | 8542 |
| 04195 | Kelley & Ferraro LLP | Haney, James | 7791 |
| 04196 | Kelley & Ferraro LLP | Haney, Norman | 0990 |
| 04197 | Kelley & Ferraro LLP | Hanigosky, Frank | 7446 |
| 04198 | Kelley & Ferraro LLP | Hanshew, Glen Jr. | 0995 |
| 04199 | Kelley & Ferraro LLP | Hanshew, Glen Jr. | 0995 |
| 04200 | Kelley & Ferraro LLP | Hanson, Gurney | 5475 |
| 04201 | Kelley & Ferraro LLP | Happoldt, Richard | 3264 |
| 04202 | Kelley & Ferraro LLP | Harbor, Carl | 8270 |
| 04203 | Kelley & Ferraro LLP | Hardaway, Charlie | 5124 |
| 04204 | Kelley & Ferraro LLP | Hardesty, Edward | 8004 |
| 04205 | Kelley & Ferraro LLP | Hardiman, Joe | 3532 |
| 04206 | Kelley & Ferraro LLP | Hardiman, Rayfield | 7422 |
| 04207 | Kelley & Ferraro LLP | Harding, Lawrence | 3789 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04208 | Kelley & Ferraro LLP | Hardwick, Joel | 5477 |
| 04209 | Kelley & Ferraro LLP | Hare, Irene | 6039 |
| 04210 | Kelley & Ferraro LLP | Harker, Carl | 8676 |
| 04211 | Kelley & Ferraro LLP | Harker, Carl | 8676 |
| 04212 | Kelley & Ferraro LLP | Harlin, James | 2694 |
| 04213 | Kelley & Ferraro LLP | Harmon, Michael | 9240 |
| 04214 | Kelley & Ferraro LLP | Harper, Frederick | 2622 |
| 04215 | Kelley & Ferraro LLP | Harrell, LaMar | 6512 |
| 04216 | Kelley & Ferraro LLP | Harriger, Wayne | 7634 |
| 04217 | Kelley & Ferraro LLP | Harrington, Harvey | 0822 |
| 04218 | Kelley & Ferraro LLP | Harris, Alonzo | 4112 |
| 04219 | Kelley & Ferraro LLP | Harris, Charles | 6848 |
| 04220 | Kelley & Ferraro LLP | Harris, Clarence | 5079 |
| 04221 | Kelley & Ferraro LLP | Harris, Donald | 0021 |
| 04222 | Kelley & Ferraro LLP | Harris, George | 8268 |
| 04223 | Kelley & Ferraro LLP | Harris, George | 8268 |
| 04224 | Kelley & Ferraro LLP | Harris, Henry Jr. | 3196 |
| 04225 | Kelley & Ferraro LLP | Harris, Henry Jr. | 3196 |
| 04226 | Kelley & Ferraro LLP | Harris, Napoleon | 6015 |
| 04227 | Kelley & Ferraro LLP | Harris, Robert | 9565 |
| 04228 | Kelley & Ferraro LLP | Harris, Robert | 9565 |
| 04229 | Kelley & Ferraro LLP | Harris, Roger | 1090 |
| 04230 | Kelley & Ferraro LLP | Harrison, Donald | 7415 |
| 04231 | Kelley & Ferraro LLP | Hart, Dennis | 7472 |
| 04232 | Kelley & Ferraro LLP | Hart, Gilbert | 9984 |
| 04233 | Kelley & Ferraro LLP | Hart, Gilbert | 9984 |
| 04234 | Kelley & Ferraro LLP | Hartley, John | 0425 |
| 04235 | Kelley & Ferraro LLP | Hartman, Cleveland | 6364 |
| 04236 | Kelley & Ferraro LLP | Hartswick, William | 5411 |
| 04237 | Kelley & Ferraro LLP | Hartswick, William | 5411 |
| 04238 | Kelley & Ferraro LLP | Harvey, Jeffery | 0608 |
| 04239 | Kelley & Ferraro LLP | Harvey, Phillip | 8512 |
| 04240 | Kelley & Ferraro LLP | Harvey, William | 8234 |
| 04241 | Kelley & Ferraro LLP | Hassell, Clayton | 8181 |
| 04242 | Kelley & Ferraro LLP | Hawkes, Robert | 5334 |
| 04243 | Kelley & Ferraro LLP | Hawkins, Ernest | 5190 |
| 04244 | Kelley & Ferraro LLP | Hawkins, Gertrude | 4154 |
| 04245 | Kelley & Ferraro LLP | Hawkins, Jr., William | 6484 |
| 04246 | Kelley & Ferraro LLP | Hayden, Jimmie | 2365 |
| 04247 | Kelley & Ferraro LLP | Haynes, Herschel | 5464 |
| 04248 | Kelley & Ferraro LLP | Haynes, Herschel | 5464 |
| 04249 | Kelley & Ferraro LLP | Healy, Frank | 0211 |
| 04250 | Kelley & Ferraro LLP | Heard, Loretta | 2204 |
| 04251 | Kelley & Ferraro LLP | Heard, Mamie | 1605 |
| 04252 | Kelley & Ferraro LLP | Heard, Mamie | 1605 |
| 04253 | Kelley & Ferraro LLP | Heasley, Harry | 5869 |
| 04254 | Kelley & Ferraro LLP | Heath, Roscoe | 6127 |
| 04255 | Kelley & Ferraro LLP | Hebb, Russell | 0589 |
| 04256 | Kelley & Ferraro LLP | Heggi, Charles | 8080 |
| 04257 | Kelley & Ferraro LLP | Hegwood, James | 9274 |
| 04258 | Kelley & Ferraro LLP | Hehr, Harley | 2158 |
| 04259 | Kelley & Ferraro LLP | Heiser, David | 8453 |
| 04260 | Kelley & Ferraro LLP | Heiser, Robert | 7159 |
| 04261 | Kelley & Ferraro LLP | Helm, Charles | 2640 |
| 04262 | Kelley & Ferraro LLP | Helm, Charles | 2640 |
| 04263 | Kelley & Ferraro LLP | Helman, Jr., Wayne | 4040 |
| 04264 | Kelley & Ferraro LLP | Helsel, Franklin | 1648 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 77 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04265 | Kelley & Ferraro LLP | Helsel, Franklin | 1648 |
| 04266 | Kelley & Ferraro LLP | Helton, Jack | 1960 |
| 04267 | Kelley & Ferraro LLP | Helton, Jack | 1960 |
| 04268 | Kelley & Ferraro LLP | Hembree, Dewon | 8933 |
| 04269 | Kelley & Ferraro LLP | Hembree, Dewon | 8933 |
| 04270 | Kelley & Ferraro LLP | Henderson, Gregory | 2946 |
| 04271 | Kelley & Ferraro LLP | Henderson, James | 9632 |
| 04272 | Kelley & Ferraro LLP | Hendrix, Howard | 5015 |
| 04273 | Kelley & Ferraro LLP | Henry, John | 0708 |
| 04274 | Kelley & Ferraro LLP | Henry, Roger | 2206 |
| 04275 | Kelley & Ferraro LLP | Herbert, Clyde | 4572 |
| 04276 | Kelley & Ferraro LLP | Herbert, Clyde | 4572 |
| 04277 | Kelley & Ferraro LLP | Heridia, Richard | 3885 |
| 04278 | Kelley & Ferraro LLP | Herman, Allen | 9704 |
| 04279 | Kelley & Ferraro LLP | Herman, Allen | 9704 |
| 04280 | Kelley & Ferraro LLP | Hernandez, Robert | 8081 |
| 04281 | Kelley & Ferraro LLP | Herring, Jackie | 1448 |
| 04282 | Kelley & Ferraro LLP | Hershberger, Wyman | 7861 |
| 04283 | Kelley & Ferraro LLP | Hershberger, Wyman | 7861 |
| 04284 | Kelley & Ferraro LLP | Hertzler, Jr., William | 1335 |
| 04285 | Kelley & Ferraro LLP | Hetric, Donald | 6795 |
| 04286 | Kelley & Ferraro LLP | Hetric, Donald | 6795 |
| 04287 | Kelley & Ferraro LLP | Hetzer, Anthony | 8578 |
| 04288 | Kelley & Ferraro LLP | Hewitt, Jr., Clarence | 9422 |
| 04289 | Kelley & Ferraro LLP | Hiber, Louie | 1311 |
| 04290 | Kelley & Ferraro LLP | Hiber, Louie | 1311 |
| 04291 | Kelley & Ferraro LLP | Hicks, Floyd | 0136 |
| 04292 | Kelley & Ferraro LLP | Hicks, Floyd | 0136 |
| 04293 | Kelley & Ferraro LLP | Hicks, George | 6803 |
| 04294 | Kelley & Ferraro LLP | Hicks, George | 6803 |
| 04295 | Kelley & Ferraro LLP | Hicks, Sr., Douglas | 6672 |
| 04296 | Kelley & Ferraro LLP | Hiet, Clark | 2851 |
| 04297 | Kelley & Ferraro LLP | Higginbotham, Bobby | 9391 |
| 04298 | Kelley & Ferraro LLP | Higginbotham, Bobby | 9391 |
| 04299 | Kelley & Ferraro LLP | Higgins, Bud | 9224 |
| 04300 | Kelley & Ferraro LLP | Higgins, Bud | 9224 |
| 04301 | Kelley & Ferraro LLP | Highberger, James | 2046 |
| 04302 | Kelley & Ferraro LLP | Hileman, Harry | 8900 |
| 04303 | Kelley & Ferraro LLP | Hileman, Harry | 8900 |
| 04304 | Kelley & Ferraro LLP | Hill, Lawrence | 8286 |
| 04305 | Kelley & Ferraro LLP | Hill, Sr., Freeman | 0659 |
| 04306 | Kelley & Ferraro LLP | Hill, William | 8288 |
| 04307 | Kelley & Ferraro LLP | Hillard, Raymond | 2126 |
| 04308 | Kelley & Ferraro LLP | Hilliard, Walter | 2892 |
| 04309 | Kelley & Ferraro LLP | Hilliard, Walter | 2892 |
| 04310 | Kelley & Ferraro LLP | Hindle, Robert | 1280 |
| 04311 | Kelley & Ferraro LLP | Hineman, Thomas | 0117 |
| 04312 | Kelley & Ferraro LLP | Hines, John | 1405 |
| 04313 | Kelley & Ferraro LLP | Hinich, Steven | 8290 |
| 04314 | Kelley & Ferraro LLP | Hinkle, Oscar | 0687 |
| 04315 | Kelley & Ferraro LLP | Hinkle, Oscar | 0687 |
| 04316 | Kelley & Ferraro LLP | Hinojosa, Astrolavio | 9436 |
| 04317 | Kelley & Ferraro LLP | Hinton, Joseph | 2425 |
| 04318 | Kelley & Ferraro LLP | Hissam, Virgie | 1591 |
| 04319 | Kelley & Ferraro LLP | Hitt, Robert | 2283 |
| 04320 | Kelley & Ferraro LLP | Hixson, William | 4484 |
| 04321 | Kelley & Ferraro LLP | Hlywak, William | 1386 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04322 | Kelley & Ferraro LLP | Hlywak, William | 1386 |
| 04323 | Kelley & Ferraro LLP | Hlywiak, Mike | 5412 |
| 04324 | Kelley & Ferraro LLP | Hoberek, Natch | 7613 |
| 04325 | Kelley & Ferraro LLP | Hobson, James | 3942 |
| 04326 | Kelley & Ferraro LLP | Hodge, Robert | 9996 |
| 04327 | Kelley & Ferraro LLP | Hoffer, Jerry | 2292 |
| 04328 | Kelley & Ferraro LLP | Hoffman, Robert | 8334 |
| 04329 | Kelley & Ferraro LLP | Hogue, Fred | 8650 |
| 04330 | Kelley & Ferraro LLP | Hogue, Fred | 8650 |
| 04331 | Kelley & Ferraro LLP | Holden, Oscar | 7733 |
| 04332 | Kelley & Ferraro LLP | Holland, Thomas | 0769 |
| 04333 | Kelley & Ferraro LLP | Hollingsworth, Rex | 0386 |
| 04334 | Kelley & Ferraro LLP | Hollingsworth, Rex | 0386 |
| 04335 | Kelley & Ferraro LLP | Hollis, John | 3749 |
| 04336 | Kelley & Ferraro LLP | Holman, Ed | 1589 |
| 04337 | Kelley & Ferraro LLP | Holmes, Cyril | 2801 |
| 04338 | Kelley & Ferraro LLP | Holmes, James | 8670 |
| 04339 | Kelley & Ferraro LLP | Holmes, James | 8670 |
| 04340 | Kelley & Ferraro LLP | Holmes, Robert | 4599 |
| 04341 | Kelley & Ferraro LLP | Holmes, Tom | 3312 |
| 04342 | Kelley & Ferraro LLP | Holmes, Tom | 3312 |
| 04343 | Kelley & Ferraro LLP | Holmon, Ivory | 0772 |
| 04344 | Kelley & Ferraro LLP | Holsinger, Edward | 8672 |
| 04345 | Kelley & Ferraro LLP | Holt, Burness | 3864 |
| 04346 | Kelley & Ferraro LLP | Holt, Burness | 3846 |
| 04347 | Kelley & Ferraro LLP | Hoover, John | 4479 |
| 04348 | Kelley & Ferraro LLP | Hoover, John | 4479 |
| 04349 | Kelley & Ferraro LLP | Hopgood, Edward | 1787 |
| 04350 | Kelley & Ferraro LLP | Hopgood, Joe | 7993 |
| 04351 | Kelley & Ferraro LLP | Hopkins, Willis | 3732 |
| 04352 | Kelley & Ferraro LLP | Hopkins, Willis | 3732 |
| 04353 | Kelley & Ferraro LLP | Hopps, Clifford | 5504 |
| 04354 | Kelley & Ferraro LLP | Hopton, Albert | 4996 |
| 04355 | Kelley & Ferraro LLP | Hordies, Donald | 6471 |
| 04356 | Kelley & Ferraro LLP | Horner, Lewis | 7670 |
| 04357 | Kelley & Ferraro LLP | Horner, Sr., Herman | 8102 |
| 04358 | Kelley & Ferraro LLP | Horner, Wayne | 4958 |
| 04359 | Kelley & Ferraro LLP | Horvath, Andrew | 9064 |
| 04360 | Kelley & Ferraro LLP | Hostovich, Andrew | 3399 |
| 04361 | Kelley & Ferraro LLP | Houston, Edward | 9249 |
| 04362 | Kelley & Ferraro LLP | Houston, Henry | 3620 |
| 04363 | Kelley & Ferraro LLP | Howell, Denver | 0073 |
| 04364 | Kelley & Ferraro LLP | Howlett, Vernon | 5269 |
| 04365 | Kelley & Ferraro LLP | Howorth, Donald | 9816 |
| 04366 | Kelley & Ferraro LLP | Hrelec, John | 7698 |
| 04367 | Kelley & Ferraro LLP | Hribar, Charlotte | 1498 |
| 04368 | Kelley & Ferraro LLP | Hrynewich, John | 2291 |
| 04369 | Kelley & Ferraro LLP | Hubbard, Charles | 4621 |
| 04370 | Kelley & Ferraro LLP | Hubbard, S.R. | 1541 |
| 04371 | Kelley & Ferraro LLP | Hudson, Clarence | 7817 |
| 04372 | Kelley & Ferraro LLP | Hudson, Donald | 5462 |
| 04373 | Kelley & Ferraro LLP | Hudson, Jerry | 7473 |
| 04374 | Kelley & Ferraro LLP | Hudson, Louis | 1328 |
| 04375 | Kelley & Ferraro LLP | Hudson, Marvin | 4415 |
| 04376 | Kelley & Ferraro LLP | Hudson, Theodore | 3769 |
| 04377 | Kelley & Ferraro LLP | Huff, Edmund | 5838 |
| 04378 | Kelley & Ferraro LLP | Huffman, Earl | 1371 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 79 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 04379 | Kelley & Ferraro LLP | Hughes, Charles | 6628 |
| 04380 | Kelley & Ferraro LLP | Hughes, Melvin | 7807 |
| 04381 | Kelley & Ferraro LLP | Hughes, Nelson | 3467 |
| 04382 | Kelley & Ferraro LLP | Hughes, William | 7494 |
| 04383 | Kelley & Ferraro LLP | Hughes, William | 8367 |
| 04384 | Kelley & Ferraro LLP | Hull, David | 2056 |
| 04385 | Kelley & Ferraro LLP | Hull, Henry | 0354 |
| 04386 | Kelley & Ferraro LLP | Humphrey, Frank | 5514 |
| 04387 | Kelley & Ferraro LLP | Hunt, David | 1746 |
| 04388 | Kelley & Ferraro LLP | Hunter, Chuck | 5029 |
| 04389 | Kelley & Ferraro LLP | Hunter, Glenn | 6439 |
| 04390 | Kelley & Ferraro LLP | Hunter, John | 6354 |
| 04391 | Kelley & Ferraro LLP | Hunter, Samuel | 3152 |
| 04392 | Kelley & Ferraro LLP | Hunter, Thomas | 2260 |
| 04393 | Kelley & Ferraro LLP | Huston, Robert | 5655 |
| 04394 | Kelley & Ferraro LLP | Hutcherson, Jr., Hubert | 1156 |
| 04395 | Kelley & Ferraro LLP | Hutching, Algart | 3231 |
| 04396 | Kelley & Ferraro LLP | Hutchinson, James | 6657 |
| 04397 | Kelley & Ferraro LLP | Hutchinson, Jerry | 8424 |
| 04398 | Kelley & Ferraro LLP | Hutchinson, Willie | 1655 |
| 04399 | Kelley & Ferraro LLP | Hutman, Jr., George | 7409 |
| 04400 | Kelley & Ferraro LLP | Hyre, Sr., James | 3540 |
| 04401 | Kelley & Ferraro LLP | Iams, Jr., Cash | 6221 |
| 04402 | Kelley & Ferraro LLP | Idzojtic, George | 7208 |
| 04403 | Kelley & Ferraro LLP | Ingram, Paul | 3302 |
| 04404 | Kelley & Ferraro LLP | Irvin, William | 3529 |
| 04405 | Kelley & Ferraro LLP | Ivory, Jr., Joe | 6585 |
| 04406 | Kelley & Ferraro LLP | Jackman, Dennis | 4890 |
| 04407 | Kelley & Ferraro LLP | Jackman, Domenic | 6586 |
| 04408 | Kelley & Ferraro LLP | Jackowski, Edwin | 7323 |
| 04409 | Kelley & Ferraro LLP | Jackson, Curtis | 7450 |
| 04410 | Kelley & Ferraro LLP | Jackson, Elmo | 9672 |
| 04411 | Kelley & Ferraro LLP | Jackson, Emanuel | 7039 |
| 04412 | Kelley & Ferraro LLP | Jackson, Isaac | 1200 |
| 04413 | Kelley & Ferraro LLP | Jackson, James | 6642 |
| 04414 | Kelley & Ferraro LLP | Jackson, Johnny | 1845 |
| 04415 | Kelley & Ferraro LLP | Jackson, Joseph | 0712 |
| 04416 | Kelley & Ferraro LLP | Jackson, Leo | 0229 |
| 04417 | Kelley & Ferraro LLP | Jackson, Leroy | 0249 |
| 04418 | Kelley & Ferraro LLP | Jackson, Lester | 9770 |
| 04419 | Kelley & Ferraro LLP | Jackson, Port | 6178 |
| 04420 | Kelley & Ferraro LLP | Jackson, Robert | 7023 |
| 04421 | Kelley & Ferraro LLP | Jackson, Willie | 2032 |
| 04422 | Kelley & Ferraro LLP | Jacobs, Arnold | 9638 |
| 04423 | Kelley & Ferraro LLP | Jakovljevic, Dragoljub | 7565 |
| 04424 | Kelley & Ferraro LLP | Jalovec, Gary | 5767 |
| 04425 | Kelley & Ferraro LLP | James, Eddie | 6414 |
| 04426 | Kelley & Ferraro LLP | James, Howard | 0920 |
| 04427 | Kelley & Ferraro LLP | James, Jesse | 5294 |
| 04428 | Kelley & Ferraro LLP | James, Jesse | 3684 |
| 04429 | Kelley & Ferraro LLP | James, John | 0262 |
| 04430 | Kelley & Ferraro LLP | James, John | 6971 |
| 04431 | Kelley & Ferraro LLP | James, Otis | 5329 |
| 04432 | Kelley & Ferraro LLP | Janicki, Bernard | 6888 |
| 04433 | Kelley & Ferraro LLP | Janiga, Joseph | 0590 |
| 04434 | Kelley & Ferraro LLP | Japic, Joseph | 0108 |
| 04435 | Kelley & Ferraro LLP | Jarrell, Joe | 0161 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04436 | Kelley & Ferraro LLP | Jarrell, Kelly | 8004 |
| 04437 | Kelley & Ferraro LLP | Jaycox, Robert | 0371 |
| 04438 | Kelley & Ferraro LLP | Jeffers, Johnathan | 8171 |
| 04439 | Kelley & Ferraro LLP | Jefferson, Alvin | 0444 |
| 04440 | Kelley & Ferraro LLP | Jefferson, Edmund | 4206 |
| 04441 | Kelley & Ferraro LLP | Jelovich, Sr., John | 9196 |
| 04442 | Kelley & Ferraro LLP | Jenczmionka, Zbigniew | 4667 |
| 04443 | Kelley & Ferraro LLP | Jenkins, Alton | 4283 |
| 04444 | Kelley & Ferraro LLP | Jenkins, Chand | 8306 |
| 04445 | Kelley & Ferraro LLP | Jenkins, Ernest | 1621 |
| 04446 | Kelley & Ferraro LLP | Jenkins, Hasten | 5072 |
| 04447 | Kelley & Ferraro LLP | Jenkins, Otis | 8390 |
| 04448 | Kelley & Ferraro LLP | Jenkins, Ulysses | 8509 |
| 04449 | Kelley & Ferraro LLP | Jennings, Lonnie | 9064 |
| 04450 | Kelley & Ferraro LLP | Jerich, Samuel | 8089 |
| 04451 | Kelley & Ferraro LLP | Jessup, Edward | 1283 |
| 04452 | Kelley & Ferraro LLP | Jeter, James | 0137 |
| 04453 | Kelley & Ferraro LLP | Jett, Charles | 2641 |
| 04454 | Kelley & Ferraro LLP | John, Halit | 0846 |
| 04455 | Kelley & Ferraro LLP | Johnnie, Jr., Hudson | 6125 |
| 04456 | Kelley & Ferraro LLP | Johnson, Lemuel | 6808 |
| 04457 | Kelley & Ferraro LLP | Johnson, Lonnie | 6405 |
| 04458 | Kelley & Ferraro LLP | Johnson, Nathaniel | 0841 |
| 04459 | Kelley & Ferraro LLP | Johnson, Roderick | 2930 |
| 04460 | Kelley & Ferraro LLP | Johnson, William | 2995 |
| 04461 | Kelley & Ferraro LLP | Jones, Albert | 2217 |
| 04462 | Kelley & Ferraro LLP | Jones, Charles | 3994 |
| 04463 | Kelley & Ferraro LLP | Jones, Lonnie | 9107 |
| 04464 | Kelley & Ferraro LLP | Jones, William | 6518 |
| 04465 | Kelley & Ferraro LLP | Jordan, Ardis | 3049 |
| 04466 | Kelley & Ferraro LLP | Jordan, Mance | 6044 |
| 04467 | Kelley & Ferraro LLP | Juth, Jr., George | 6395 |
| 04468 | Kelley & Ferraro LLP | Kanfoush, James | 6224 |
| 04469 | Kelley & Ferraro LLP | Katterson, Lyman | 4807 |
| 04470 | Kelley & Ferraro LLP | Katula, George | 0857 |
| 04471 | Kelley & Ferraro LLP | Keefer, William | 1954 |
| 04472 | Kelley & Ferraro LLP | Kelley, Charles | 7259 |
| 04473 | Kelley & Ferraro LLP | Kelley, Frank | 2437 |
| 04474 | Kelley & Ferraro LLP | Kelly, Sr., Richard | 4069 |
| 04475 | Kelley & Ferraro LLP | Kesow, John | 7769 |
| 04476 | Kelley & Ferraro LLP | Klacik, Joseph | 8872 |
| 04477 | Kelley & Ferraro LLP | Klinedinst, Weir | 4841 |
| 04478 | Kelley & Ferraro LLP | Klingshirn, Alfred | 9340 |
| 04479 | Kelley & Ferraro LLP | Knowles, Willie | 0384 |
| 04480 | Kelley & Ferraro LLP | Kolar, George | 6377 |
| 04481 | Kelley & Ferraro LLP | Komaromy, Steve | 7889 |
| 04482 | Kelley & Ferraro LLP | Konkus, John | 1563 |
| 04483 | Kelley & Ferraro LLP | Kostial, Joseph | 2521 |
| 04484 | Kelley & Ferraro LLP | Kovach, Edward | 7632 |
| 04485 | Kelley & Ferraro LLP | Krenn, Samuel | 1708 |
| 04486 | Kelley & Ferraro LLP | Krugle, Glenn | 0527 |
| 04487 | Kelley & Ferraro LLP | Kubanda, Jr., John | 2644 |
| 04488 | Kelley & Ferraro LLP | Kuminkoski, Bernard | 6055 |
| 04489 | Kelley & Ferraro LLP | Kuniewicz, John | 7780 |
| 04490 | Kelley & Ferraro LLP | Kuykendall, Wayne | 4898 |
| 04491 | Kelley & Ferraro LLP | LaMarco, Romeo | 1736 |
| 04492 | Kelley & Ferraro LLP | Lamb, Albert | 3119 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04493 | Kelley & Ferraro LLP | Lanier, Arnold | 3056 |
| 04494 | Kelley & Ferraro LLP | Lanier, Jedio | 5984 |
| 04495 | Kelley & Ferraro LLP | Lansberry, Richard | 9716 |
| 04496 | Kelley & Ferraro LLP | Lapcevic, Bozimir | 8981 |
| 04497 | Kelley & Ferraro LLP | Lastafka, James | 0153 |
| 04498 | Kelley & Ferraro LLP | Laughlin, Kendig | 8762 |
| 04499 | Kelley & Ferraro LLP | Lawrence, Leon | 4767 |
| 04500 | Kelley & Ferraro LLP | Layman, Wendell | 9561 |
| 04501 | Kelley & Ferraro LLP | Lazzara, Frank | 8802 |
| 04502 | Kelley & Ferraro LLP | Lee, David | 2208 |
| 04503 | Kelley & Ferraro LLP | Leport, John | 6122 |
| 04504 | Kelley & Ferraro LLP | Lester, Paul | 2311 |
| 04505 | Kelley & Ferraro LLP | Lewandowski, Edwin | 5721 |
| 04506 | Kelley & Ferraro LLP | Lewis, Charles | 4804 |
| 04507 | Kelley & Ferraro LLP | Lewis, Charles | 0511 |
| 04508 | Kelley & Ferraro LLP | Lewis, Edward | 5030 |
| 04509 | Kelley & Ferraro LLP | Lewis, Robert | 8035 |
| 04510 | Kelley & Ferraro LLP | Lewis, Willie | 6730 |
| 04511 | Kelley & Ferraro LLP | Leyva, Fernando | 6744 |
| 04512 | Kelley & Ferraro LLP | Liberatore, Eugene | 1403 |
| 04513 | Kelley & Ferraro LLP | Lillery, Richard | 8298 |
| 04514 | Kelley & Ferraro LLP | Lilly, Glenwood | 9937 |
| 04515 | Kelley & Ferraro LLP | Lilly, John | 1782 |
| 04516 | Kelley & Ferraro LLP | Linon, Huston | 0076 |
| 04517 | Kelley & Ferraro LLP | Linville, Richard | 4739 |
| 04518 | Kelley & Ferraro LLP | Lockhart, Otis | 2580 |
| 04519 | Kelley & Ferraro LLP | Lombardo, James | 6900 |
| 04520 | Kelley & Ferraro LLP | Longshore, Charles | 1867 |
| 04521 | Kelley & Ferraro LLP | Love, Jr., Neal | 9708 |
| 04522 | Kelley & Ferraro LLP | Love, Louis | 2375 |
| 04523 | Kelley & Ferraro LLP | Lubert, George | 5861 |
| 04524 | Kelley & Ferraro LLP | Lucarini, Julius | 0569 |
| 04525 | Kelley & Ferraro LLP | Lucas, Rudy | 9700 |
| 04526 | Kelley & Ferraro LLP | Lukaszewicz, Steve | 5212 |
| 04527 | Kelley & Ferraro LLP | Lutz, James | 1391 |
| 04528 | Kelley & Ferraro LLP | Mack, Saul | 4124 |
| 04529 | Kelley & Ferraro LLP | Mack, Sr., Samuel | 7253 |
| 04530 | Kelley & Ferraro LLP | Maddox, Edward | 9455 |
| 04531 | Kelley & Ferraro LLP | Magistro, James | 1438 |
| 04532 | Kelley & Ferraro LLP | Makowiecki, Thaddeus | 8419 |
| 04533 | Kelley & Ferraro LLP | Mancini, Emilio | 8549 |
| 04534 | Kelley & Ferraro LLP | Manolios, William | 5915 |
| 04535 | Kelley & Ferraro LLP | Marcantino, Guy | 4711 |
| 04536 | Kelley & Ferraro LLP | Marino, Anthony | 4064 |
| 04537 | Kelley & Ferraro LLP | Marsh, Harold | 5365 |
| 04538 | Kelley & Ferraro LLP | Marshall, David | 6155 |
| 04539 | Kelley & Ferraro LLP | Marshall, Wayne | 9331 |
| 04540 | Kelley & Ferraro LLP | Martin, Albert | 4040 |
| 04541 | Kelley & Ferraro LLP | Martin, Blanche | 6173 |
| 04542 | Kelley & Ferraro LLP | Martin, Edward | 7384 |
| 04543 | Kelley & Ferraro LLP | Martinez, Andres | 4656 |
| 04544 | Kelley & Ferraro LLP | Martinez, Jr., Genaro | 8274 |
| 04545 | Kelley & Ferraro LLP | Martinovich, Steven | 3593 |
| 04546 | Kelley & Ferraro LLP | Martire, Joseph | 2251 |
| 04547 | Kelley & Ferraro LLP | Maruhnich, John | 1971 |
| 04548 | Kelley & Ferraro LLP | Mauks, John | 7096 |
| 04549 | Kelley & Ferraro LLP | Mauro, Mario | 5972 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04550 | Kelley & Ferraro LLP | Maxheimer, William | 1248 |
| 04551 | Kelley & Ferraro LLP | Mays, Woodrow | 3460 |
| 04552 | Kelley & Ferraro LLP | McBride, Brady | 8495 |
| 04553 | Kelley & Ferraro LLP | McBride, James | 6439 |
| 04554 | Kelley & Ferraro LLP | McCartney, Arthur | 3459 |
| 04555 | Kelley & Ferraro LLP | McComb, Charles | 8502 |
| 04556 | Kelley & Ferraro LLP | McCorkle, William | 2927 |
| 04557 | Kelley & Ferraro LLP | McCormick, Jesse | 8100 |
| 04558 | Kelley & Ferraro LLP | McCrimager, Arthur | 8075 |
| 04559 | Kelley & Ferraro LLP | McDaniels, Jr., Audley | 0075 |
| 04560 | Kelley & Ferraro LLP | McDonald, Ray | 8425 |
| 04561 | Kelley & Ferraro LLP | McDonald, Sally | 5863 |
| 04562 | Kelley & Ferraro LLP | McDuffie, Lester | 9524 |
| 04563 | Kelley & Ferraro LLP | McGlothan, Sylvester | 5333 |
| 04564 | Kelley & Ferraro LLP | McGowan, James | 5911 |
| 04565 | Kelley & Ferraro LLP | McHenry, Isabella | 5112 |
| 04566 | Kelley & Ferraro LLP | McIntosh, D. S. | 8001 |
| 04567 | Kelley & Ferraro LLP | McKinney, Billy | 7714 |
| 04568 | Kelley & Ferraro LLP | McLaughlin, Ann | 1582 |
| 04569 | Kelley & Ferraro LLP | McManus, Patrick | 9793 |
| 04570 | Kelley & Ferraro LLP | McMullen, Patrick | 8807 |
| 04571 | Kelley & Ferraro LLP | McNamara, Howard | 6271 |
| 04572 | Kelley & Ferraro LLP | McPherson, Donald | 9632 |
| 04573 | Kelley & Ferraro LLP | Medianowsky, Sr., Frank | 8514 |
| 04574 | Kelley & Ferraro LLP | Mendicino, Lawrence | 0538 |
| 04575 | Kelley & Ferraro LLP | Mick, Laurence | 7620 |
| 04576 | Kelley & Ferraro LLP | Milanovich, George | 3242 |
| 04577 | Kelley & Ferraro LLP | Miller, Gail | 3276 |
| 04578 | Kelley & Ferraro LLP | Milunovac, Radoslav | 5656 |
| 04579 | Kelley & Ferraro LLP | Minnick, Sr., Franklin | 0582 |
| 04580 | Kelley & Ferraro LLP | Mitchell, Charlie | 7912 |
| 04581 | Kelley & Ferraro LLP | Mitchell, Cleveland | 3054 |
| 04582 | Kelley & Ferraro LLP | Mitchell, Levi | 4772 |
| 04583 | Kelley & Ferraro LLP | Moch, Edmund | 8966 |
| 04584 | Kelley & Ferraro LLP | Mochko, Phillip | 8575 |
| 04585 | Kelley & Ferraro LLP | Moore, Ernest | 4208 |
| 04586 | Kelley & Ferraro LLP | Moore, James | 7413 |
| 04587 | Kelley & Ferraro LLP | Moore, Milton | 7673 |
| 04588 | Kelley & Ferraro LLP | Morgan, George | 0998 |
| 04589 | Kelley & Ferraro LLP | Morrison, Anthony | 9620 |
| 04590 | Kelley & Ferraro LLP | Morrison, Willie | 8336 |
| 04591 | Kelley & Ferraro LLP | Moslen, William | 1662 |
| 04592 | Kelley & Ferraro LLP | Mosley, Charles | 6419 |
| 04593 | Kelley & Ferraro LLP | Motton, Johnnie | 7868 |
| 04594 | Kelley & Ferraro LLP | Murga, William | 9807 |
| 04595 | Kelley & Ferraro LLP | Murphy, Arthur | 3645 |
| 04596 | Kelley & Ferraro LLP | Muska, George | 8587 |
| 04597 | Kelley & Ferraro LLP | Muza, Sylvester | 9099 |
| 04598 | Kelley & Ferraro LLP | Myers, William | 7181 |
| 04599 | Kelley & Ferraro LLP | Myricks, Julius | 4647 |
| 04600 | Kelley & Ferraro LLP | Nance, John | 7727 |
| 04601 | Kelley & Ferraro LLP | Nared, Ellis | 9759 |
| 04602 | Kelley & Ferraro LLP | Narvett, George | 8900 |
| 04603 | Kelley & Ferraro LLP | Neal, Russell | 6663 |
| 04604 | Kelley & Ferraro LLP | Negrey, John | 9616 |
| 04605 | Kelley & Ferraro LLP | Nelson, Peter | 4454 |
| 04606 | Kelley & Ferraro LLP | Nichols, George | 6365 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 83 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04607 | Kelley & Ferraro LLP | Nichols, Lincoln | 8923 |
| 04608 | Kelley & Ferraro LLP | Nickerson, Roosevelt | 2872 |
| 04609 | Kelley & Ferraro LLP | Nolder, William | 2571 |
| 04610 | Kelley & Ferraro LLP | Novosedliak, John | 4766 |
| 04611 | Kelley & Ferraro LLP | Novoselac, John | 9706 |
| 04612 | Kelley & Ferraro LLP | O'Bryant, Jimmie | 2823 |
| 04613 | Kelley & Ferraro LLP | Olbrys, Edward | 4511 |
| 04614 | Kelley & Ferraro LLP | Olich, Robert | 5779 |
| 04615 | Kelley & Ferraro LLP | Olshanski, Anthony | 0884 |
| 04616 | Kelley & Ferraro LLP | Ondila, Andrew | 4860 |
| 04617 | Kelley & Ferraro LLP | Ondovchik, John | 8627 |
| 04618 | Kelley & Ferraro LLP | Opalach, Joseph | 2011 |
| 04619 | Kelley & Ferraro LLP | Owens, Edward | 9625 |
| 04620 | Kelley & Ferraro LLP | Owens, Elijah | 7331 |
| 04621 | Kelley & Ferraro LLP | Padgett, Louis | 3683 |
| 04622 | Kelley & Ferraro LLP | Pagella, Joel | 6553 |
| 04623 | Kelley & Ferraro LLP | Palazzi, William | 7957 |
| 04624 | Kelley & Ferraro LLP | Palochko, Albert | 8823 |
| 04625 | Kelley & Ferraro LLP | Palsa, III, Joseph | 5782 |
| 04626 | Kelley & Ferraro LLP | Pantaleo, Samuel | 7772 |
| 04627 | Kelley & Ferraro LLP | Patterson, James | 0349 |
| 04628 | Kelley & Ferraro LLP | Patterson, James | 4921 |
| 04629 | Kelley & Ferraro LLP | Patterson, James | 7805 |
| 04630 | Kelley & Ferraro LLP | Patterson, James | 8888 |
| 04631 | Kelley & Ferraro LLP | Pavletic, Nicholas | 8114 |
| 04632 | Kelley & Ferraro LLP | Pedhaniak, Eugene | 5104 |
| 04633 | Kelley & Ferraro LLP | Perry, Matthew | 9834 |
| 04634 | Kelley & Ferraro LLP | Petro, John | 5758 |
| 04635 | Kelley & Ferraro LLP | Petruski, William | 9382 |
| 04636 | Kelley & Ferraro LLP | Petures, John | 4236 |
| 04637 | Kelley & Ferraro LLP | Pierotti, Romeo | 8950 |
| 04638 | Kelley & Ferraro LLP | Pilotti, Alexander | 9134 |
| 04639 | Kelley & Ferraro LLP | Pintye, Sr., John | 5763 |
| 04640 | Kelley & Ferraro LLP | Pisok, Martin | 0908 |
| 04641 | Kelley & Ferraro LLP | Placek, Steve | 4045 |
| 04642 | Kelley & Ferraro LLP | Polis, Andrew | 0085 |
| 04643 | Kelley & Ferraro LLP | Polite, William | 4628 |
| 04644 | Kelley & Ferraro LLP | Polojac, Samuel | 6631 |
| 04645 | Kelley & Ferraro LLP | Porter, Mary | 1955 |
| 04646 | Kelley & Ferraro LLP | Pranskey, Raymond | 7497 |
| 04647 | Kelley & Ferraro LLP | Pratcher, Arlington | 6631 |
| 04648 | Kelley & Ferraro LLP | Price, Edward | 3058 |
| 04649 | Kelley & Ferraro LLP | Progar, Joseph | 3598 |
| 04650 | Kelley & Ferraro LLP | Pruszenski, Frank | 1214 |
| 04651 | Kelley & Ferraro LLP | Puckett, Duane | 9028 |
| 04652 | Kelley & Ferraro LLP | Pugh, Thomas | 2705 |
| 04653 | Kelley & Ferraro LLP | Pulaski, Thomas | 8478 |
| 04654 | Kelley & Ferraro LLP | Ramirez, Antonio | 9401 |
| 04655 | Kelley & Ferraro LLP | Ramos, Philip | 4854 |
| 04656 | Kelley & Ferraro LLP | Ranch, Sr., William | 1908 |
| 04657 | Kelley & Ferraro LLP | Raymer, Betty | 6760 |
| 04658 | Kelley & Ferraro LLP | Reed, John | 5853 |
| 04659 | Kelley & Ferraro LLP | Reed, John | 0101 |
| 04660 | Kelley & Ferraro LLP | Reeves, Lavelle | 6954 |
| 04661 | Kelley & Ferraro LLP | Rendleman, Richard | 2557 |
| 04662 | Kelley & Ferraro LLP | Ricci, Ettore | 9711 |
| 04663 | Kelley & Ferraro LLP | Richardson, Jr., Henry | 3968 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04664 | Kelley & Ferraro LLP | Richardson, Paul | 1461 |
| 04665 | Kelley & Ferraro LLP | Richardson, William | 9097 |
| 04666 | Kelley & Ferraro LLP | Riser, Victor | 0467 |
| 04667 | Kelley & Ferraro LLP | Rite, Willie | 5714 |
| 04668 | Kelley & Ferraro LLP | Ritson, John | 7302 |
| 04669 | Kelley & Ferraro LLP | Robert Sr., Burgman | 2827 |
| 04670 | Kelley & Ferraro LLP | Robinson, Johnnie | 1593 |
| 04671 | Kelley & Ferraro LLP | Robinson, Joseph | 5305 |
| 04672 | Kelley & Ferraro LLP | Robinson, O. C. | 6453 |
| 04673 | Kelley & Ferraro LLP | Robinson, Robert | 2677 |
| 04674 | Kelley & Ferraro LLP | Robinson, Samuel | 4841 |
| 04675 | Kelley & Ferraro LLP | Rockwell, Edward | 7214 |
| 04676 | Kelley & Ferraro LLP | Rodriguez, Modesto | 4601 |
| 04677 | Kelley & Ferraro LLP | Rogers, John | 7520 |
| 04678 | Kelley & Ferraro LLP | Rohaley, Andrew | 9762 |
| 04679 | Kelley & Ferraro LLP | Roncevich, Jr., Samuel | 6738 |
| 04680 | Kelley & Ferraro LLP | Ross, Carmen R. | 5103 |
| 04681 | Kelley & Ferraro LLP | Roy, Gaylard | 6114 |
| 04682 | Kelley & Ferraro LLP | Rozsa, Joseph | 6409 |
| 04683 | Kelley & Ferraro LLP | Rozzi, Nicola | 4598 |
| 04684 | Kelley & Ferraro LLP | Rudolph Jr., Carrillo | 1114 |
| 04685 | Kelley & Ferraro LLP | Sailors, Kenneth | 0090 |
| 04686 | Kelley & Ferraro LLP | Salazar, Earl | 4762 |
| 04687 | Kelley & Ferraro LLP | Sampson, Paul | 2220 |
| 04688 | Kelley & Ferraro LLP | Santia, Danny | 7856 |
| 04689 | Kelley & Ferraro LLP | Schmitzer, John | 7348 |
| 04690 | Kelley & Ferraro LLP | Schneider, Harry | 7416 |
| 04691 | Kelley & Ferraro LLP | Schultz, Francis | 7593 |
| 04692 | Kelley & Ferraro LLP | Scott, Beatrice | 9053 |
| 04693 | Kelley & Ferraro LLP | Scott, Louis | 2305 |
| 04694 | Kelley & Ferraro LLP | Seals, Claude | 5448 |
| 04695 | Kelley & Ferraro LLP | Seevers, Robert | 6181 |
| 04696 | Kelley & Ferraro LLP | Serback, Stephen | 9173 |
| 04697 | Kelley & Ferraro LLP | Shaffer, Stanley | 4219 |
| 04698 | Kelley & Ferraro LLP | Shandor, James | 0442 |
| 04699 | Kelley & Ferraro LLP | Shaw, Sylvester | 6946 |
| 04700 | Kelley & Ferraro LLP | Shelton, Clarence | 9240 |
| 04701 | Kelley & Ferraro LLP | Shepherd, Clinton | 8657 |
| 04702 | Kelley & Ferraro LLP | Shilling, Robert | 6777 |
| 04703 | Kelley & Ferraro LLP | Shockey, Joseph | 7399 |
| 04704 | Kelley & Ferraro LLP | Sichak, Michael | 9582 |
| 04705 | Kelley & Ferraro LLP | Sikich, Charles | 7834 |
| 04706 | Kelley & Ferraro LLP | Simoni, Anthony | 1180 |
| 04707 | Kelley & Ferraro LLP | Simonioch, Nancy | 6606 |
| 04708 | Kelley & Ferraro LLP | Simons, Daris | 3545 |
| 04709 | Kelley & Ferraro LLP | Sims, Robert | 7582 |
| 04710 | Kelley & Ferraro LLP | Slider, Sr., Robert C. | 8139 |
| 04711 | Kelley & Ferraro LLP | Slone, Herman | 7994 |
| 04712 | Kelley & Ferraro LLP | Smalcer, Julius | 5846 |
| 04713 | Kelley & Ferraro LLP | Smedley, C. | 4544 |
| 04714 | Kelley & Ferraro LLP | Smelko, Albert | 6361 |
| 04715 | Kelley & Ferraro LLP | Smith, Alex | 1892 |
| 04716 | Kelley & Ferraro LLP | Smith, Eddie | 1384 |
| 04717 | Kelley & Ferraro LLP | Smith, James | 2101 |
| 04718 | Kelley & Ferraro LLP | Smith, Robert | 9022 |
| 04719 | Kelley & Ferraro LLP | Smith, Russell | 4247 |
| 04720 | Kelley & Ferraro LLP | Smith, Sr., James | 9523 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04721 | Kelley & Ferraro LLP | Smitherman, Walter | 1914 |
| 04722 | Kelley & Ferraro LLP | Sosebee, Thomas | 6972 |
| 04723 | Kelley & Ferraro LLP | Sowa, Bernard | 9311 |
| 04724 | Kelley & Ferraro LLP | Spangler, James | 1750 |
| 04725 | Kelley & Ferraro LLP | Sparks, Edward | 3649 |
| 04726 | Kelley & Ferraro LLP | Spearing, Kenneth | 3967 |
| 04727 | Kelley & Ferraro LLP | Spencer, Theodore | 4175 |
| 04728 | Kelley & Ferraro LLP | Spiro, John | 3860 |
| 04729 | Kelley & Ferraro LLP | Standifer, Addie | 7382 |
| 04730 | Kelley & Ferraro LLP | Stevenson, Daniel | 5979 |
| 04731 | Kelley & Ferraro LLP | Steward, Leonard | 1198 |
| 04732 | Kelley & Ferraro LLP | Strachan, George | 9280 |
| 04733 | Kelley & Ferraro LLP | Strahosky, John | 2963 |
| 04734 | Kelley & Ferraro LLP | Stroud, Alfred | 6741 |
| 04735 | Kelley & Ferraro LLP | Stulac, Martin | 8900 |
| 04736 | Kelley & Ferraro LLP | Summey, Troy | 9280 |
| 04737 | Kelley & Ferraro LLP | Sundy, Anthony | 7693 |
| 04738 | Kelley & Ferraro LLP | Sutko, Robert | 5612 |
| 04739 | Kelley & Ferraro LLP | Tarver, Admiral | 3903 |
| 04740 | Kelley & Ferraro LLP | Tassel, Robert Van | 8134 |
| 04741 | Kelley & Ferraro LLP | Taylor, Fleury | 9023 |
| 04742 | Kelley & Ferraro LLP | Taylor, Harold | 3686 |
| 04743 | Kelley & Ferraro LLP | Thomas, James | 6548 |
| 04744 | Kelley & Ferraro LLP | Tishko, James | 9010 |
| 04745 | Kelley & Ferraro LLP | Tisino, Sr., John | 6825 |
| 04746 | Kelley & Ferraro LLP | Toney, Dillard | 0942 |
| 04747 | Kelley & Ferraro LLP | Torbic, Nick | 4864 |
| 04748 | Kelley & Ferraro LLP | Torres, Sr., Nicholas | 9523 |
| 04749 | Kelley & Ferraro LLP | Trainor, James | 1478 |
| 04750 | Kelley & Ferraro LLP | Travis, Morris | 8950 |
| 04751 | Kelley & Ferraro LLP | Trimer, Richard | 1069 |
| 04752 | Kelley & Ferraro LLP | Troia, Venanzio | 4516 |
| 04753 | Kelley & Ferraro LLP | Trotter, Lorenzo | 9070 |
| 04754 | Kelley & Ferraro LLP | Tucker, Jay | 0690 |
| 04755 | Kelley & Ferraro LLP | Tuma, Edward | 0153 |
| 04756 | Kelley & Ferraro LLP | Turkovic, Ann | 0039 |
| 04757 | Kelley & Ferraro LLP | Turner, Edward | 4001 |
| 04758 | Kelley & Ferraro LLP | Uhernik, Edward | 9314 |
| 04759 | Kelley & Ferraro LLP | Ulat, Henry | 0667 |
| 04760 | Kelley & Ferraro LLP | Unger, Fred | 6405 |
| 04761 | Kelley & Ferraro LLP | Vassallo, Louis | 8818 |
| 04762 | Kelley & Ferraro LLP | Verbanic, Frank | 0029 |
| 04763 | Kelley & Ferraro LLP | Vrable, Francis | 5860 |
| 04764 | Kelley & Ferraro LLP | Wade, Charles | 2839 |
| 04765 | Kelley & Ferraro LLP | Wade, David | 7207 |
| 04766 | Kelley & Ferraro LLP | Wagoner, Dempsey | 5801 |
| 04767 | Kelley & Ferraro LLP | Walden, Daniel | 7829 |
| 04768 | Kelley & Ferraro LLP | Walker, John | 3656 |
| 04769 | Kelley & Ferraro LLP | Walker, Terry | 6734 |
| 04770 | Kelley & Ferraro LLP | Wallace, Jr., Willie | 5283 |
| 04771 | Kelley & Ferraro LLP | Walls, Forney | 9470 |
| 04772 | Kelley & Ferraro LLP | Ware, Kermit | 4249 |
| 04773 | Kelley & Ferraro LLP | Warga, John | 3051 |
| 04774 | Kelley & Ferraro LLP | Washington, James | 7835 |
| 04775 | Kelley & Ferraro LLP | Watts, Johnnie | 8666 |
| 04776 | Kelley & Ferraro LLP | Waxler, Theodore | 2265 |
| 04777 | Kelley & Ferraro LLP | Webb, Willa | 7490 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04778 | Kelley & Ferraro LLP | Weigle, Garth | 0693 |
| 04779 | Kelley & Ferraro LLP | Weitzel, Dan | 4437 |
| 04780 | Kelley & Ferraro LLP | Wells, Charles | 8890 |
| 04781 | Kelley & Ferraro LLP | White, Herman | 9478 |
| 04782 | Kelley & Ferraro LLP | White, John | 3193 |
| 04783 | Kelley & Ferraro LLP | White, Robert | 1381 |
| 04784 | Kelley & Ferraro LLP | Whitehair, Jason | 6073 |
| 04785 | Kelley & Ferraro LLP | Wickham, John | 6740 |
| 04786 | Kelley & Ferraro LLP | Wiggins, Gradie | 3227 |
| 04787 | Kelley & Ferraro LLP | Wilcosky, Edward | 1739 |
| 04788 | Kelley & Ferraro LLP | Williams, Arden | 3301 |
| 04789 | Kelley & Ferraro LLP | Williams, James | 0678 |
| 04790 | Kelley & Ferraro LLP | Williams, James | 2607 |
| 04791 | Kelley & Ferraro LLP | Williams, Kenneth | 5492 |
| 04792 | Kelley & Ferraro LLP | Wilson, Arthur | 2296 |
| 04793 | Kelley & Ferraro LLP | Wonsey, Charles | 7887 |
| 04794 | Kelley & Ferraro LLP | Woods, Amos | 2047 |
| 04795 | Kelley & Ferraro LLP | Woods, Henry | 3527 |
| 04796 | Kelley & Ferraro LLP | Woods, Robert | 8461 |
| 04797 | Kelley & Ferraro LLP | Wooten, William | 4541 |
| 04798 | Kelley & Ferraro LLP | Worrell, Tom | 4699 |
| 04799 | Kelley & Ferraro LLP | Yaccich, George | 1930 |
| 04800 | Kelley & Ferraro LLP | Yankello, Peter | 2615 |
| 04801 | Kelley & Ferraro LLP | Young, Jr., Homer | 3729 |
| 04802 | Kelley & Ferraro LLP | Zaken, George | 2598 |
| 04803 | Kelley & Ferraro LLP | Zmijanac, Bernard | 7878 |
| 04804 | Kelley & Ferraro LLP | Zoiti, Helen | 9816 |
| 04805 | Kelley & Ferraro LLP | Zolowicz, Wladyslaw | 4112 |
| 04806 | Law Offices of Jon A. Swartzfager | Abercromie, George | 5560 |
| 04807 | Law Offices of Jon A. Swartzfager | Allred, William | 3081 |
| 04808 | Law Offices of Jon A. Swartzfager | Barnett, Doctor F. | 3865 |
| 04809 | Law Offices of Jon A. Swartzfager | Bean, Willie F. | 9836 |
| 04810 | Law Offices of Jon A. Swartzfager | Beasley, Earl | 8112 |
| 04811 | Law Offices of Jon A. Swartzfager | Blackburn, Carey | 3010 |
| 04812 | Law Offices of Jon A. Swartzfager | Boutwell, Sidney | 9033 |
| 04813 | Law Offices of Jon A. Swartzfager | Brownlee, Austin | 0413 |
| 04814 | Law Offices of Jon A. Swartzfager | Buckley, Thomas | 5798 |
| 04815 | Law Offices of Jon A. Swartzfager | Coleman, Clarence | 1405 |
| 04816 | Law Offices of Jon A. Swartzfager | Conner, James | 0846 |
| 04817 | Law Offices of Jon A. Swartzfager | Craft, Kerney | 5324 |
| 04818 | Law Offices of Jon A. Swartzfager | Crosby, Edward | 9096 |
| 04819 | Law Offices of Jon A. Swartzfager | Daughtry, Glenn D. | 5129 |
| 04820 | Law Offices of Jon A. Swartzfager | Dyess, Harold L. | 1783 |
| 04821 | Law Offices of Jon A. Swartzfager | Evans, Charlie | 0342 |
| 04822 | Law Offices of Jon A. Swartzfager | Floyd, Jr., Willard D. | 9941 |
| 04823 | Law Offices of Jon A. Swartzfager | Flynt, Jesse | 3384 |
| 04824 | Law Offices of Jon A. Swartzfager | Ford, James R. | 3676 |
| 04825 | Law Offices of Jon A. Swartzfager | Gavin, Lawrence C. | 3341 |
| 04826 | Law Offices of Jon A. Swartzfager | Graves, Chester | 9317 |
| 04827 | Law Offices of Jon A. Swartzfager | Grice, Walter L. | 9908 |
| 04828 | Law Offices of Jon A. Swartzfager | Hales, Cecil | 6467 |
| 04829 | Law Offices of Jon A. Swartzfager | Hankins, Jean | 2888 |
| 04830 | Law Offices of Jon A. Swartzfager | Hardy, Tom | 0989 |
| 04831 | Law Offices of Jon A. Swartzfager | Harvey, Matthew | 4987 |
| 04832 | Law Offices of Jon A. Swartzfager | Holifield, Charles | 7780 |
| 04833 | Law Offices of Jon A. Swartzfager | Hollingsworth, Dale C. | 4657 |
| 04834 | Law Offices of Jon A. Swartzfager | Howze, Sr., Jerry J. | 2382 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04835 | Law Offices of Jon A. Swartzfager | Ingram, Harold | 6816 |
| 04836 | Law Offices of Jon A. Swartzfager | Ivey, James W. | 2716 |
| 04837 | Law Offices of Jon A. Swartzfager | Johnson, Robert | 2483 |
| 04838 | Law Offices of Jon A. Swartzfager | Jones, Charles | 8709 |
| 04839 | Law Offices of Jon A. Swartzfager | Jones, Eartha | 7323 |
| 04840 | Law Offices of Jon A. Swartzfager | Jones, James B. | 9991 |
| 04841 | Law Offices of Jon A. Swartzfager | Jones, James E. | 7377 |
| 04842 | Law Offices of Jon A. Swartzfager | Jones, Jr., A. | 5613 |
| 04843 | Law Offices of Jon A. Swartzfager | Jones, Vernon J. | 4275 |
| 04844 | Law Offices of Jon A. Swartzfager | King, Melvin W. | 5109 |
| 04845 | Law Offices of Jon A. Swartzfager | Kitchens, James D. | 9366 |
| 04846 | Law Offices of Jon A. Swartzfager | Lang, Joe | 8883 |
| 04847 | Law Offices of Jon A. Swartzfager | Leggett, Donald | 4318 |
| 04848 | Law Offices of Jon A. Swartzfager | Lewis, Ortho | 5700 |
| 04849 | Law Offices of Jon A. Swartzfager | Livingston, Raymond L. | 9011 |
| 04850 | Law Offices of Jon A. Swartzfager | Lofton, Otha | 6504 |
| 04851 | Law Offices of Jon A. Swartzfager | Lofton, Sr., Grady | 8717 |
| 04852 | Law Offices of Jon A. Swartzfager | Lott, Grayson | 6964 |
| 04853 | Law Offices of Jon A. Swartzfager | Magee, Willie | 8423 |
| 04854 | Law Offices of Jon A. Swartzfager | Max, Lester | 1645 |
| 04855 | Law Offices of Jon A. Swartzfager | McKinnon, Herman | 3712 |
| 04856 | Law Offices of Jon A. Swartzfager | Moffett, Rollie E. | 4360 |
| 04857 | Law Offices of Jon A. Swartzfager | Nix, Willie | 6233 |
| 04858 | Law Offices of Jon A. Swartzfager | Parker, Louise | 7557 |
| 04859 | Law Offices of Jon A. Swartzfager | Pearson, Lewis | 9123 |
| 04860 | Law Offices of Jon A. Swartzfager | Pitts, John D. | 1535 |
| 04861 | Law Offices of Jon A. Swartzfager | Presley, George F. | 5146 |
| 04862 | Law Offices of Jon A. Swartzfager | Sanderson, Jim | 0864 |
| 04863 | Law Offices of Jon A. Swartzfager | Shows, Roy | 0124 |
| 04864 | Law Offices of Jon A. Swartzfager | Sims, Minnie L. | 3115 |
| 04865 | Law Offices of Jon A. Swartzfager | Slade, Marvin | 4322 |
| 04866 | Law Offices of Jon A. Swartzfager | Smith, David | 8920 |
| 04867 | Law Offices of Jon A. Swartzfager | Smith, Forrest L. | 1512 |
| 04868 | Law Offices of Jon A. Swartzfager | Smith, Jr., David | 8920 |
| 04869 | Law Offices of Jon A. Swartzfager | Street, James | 9012 |
| 04870 | Law Offices of Jon A. Swartzfager | Street, Robert | 1637 |
| 04871 | Law Offices of Jon A. Swartzfager | Sumrall, Fredrick E. | 8739 |
| 04872 | Law Offices of Jon A. Swartzfager | Sumrall, John | 9382 |
| 04873 | Law Offices of Jon A. Swartzfager | Temple, Harold L. | 4618 |
| 04874 | Law Offices of Jon A. Swartzfager | Thigpen, Jr., Lester | 9915 |
| 04875 | Law Offices of Jon A. Swartzfager | Turner, Willie W. | 0528 |
| 04876 | Law Offices of Jon A. Swartzfager | Walker, Gary D. | 1695 |
| 04877 | Law Offices of Jon A. Swartzfager | Watson, J. T. | 1929 |
| 04878 | Law Offices of Jon A. Swartzfager | Whatley, Charlie | 8202 |
| 04879 | Law Offices of Jon A. Swartzfager | Williams, Rowena S. | 6646 |
| 04880 | Law Offices of Jon A. Swartzfager | Windham, James B. | 9685 |
| 04881 | Law Offices of Jon A. Swartzfager | Yelverton, Jimmy | 3872 |
| 04882 | Law Offices of Jon A. Swartzfager | Youngblood, Troy | 4346 |
| 04883 | Law Offices of Matthew Bergman | Linder, Gerald | 8191 |
| 04884 | Maples & Kirwan, LLC | Achord, Milburn E | 0894 |
| 04885 | Maples & Kirwan, LLC | Arrant, Billy | 2240 |
| 04886 | Maples & Kirwan, LLC | Barnes, Freddie L | 7920 |
| 04887 | Maples & Kirwan, LLC | Battaglia, Joseph A Jr. | 3937 |
| 04888 | Maples & Kirwan, LLC | Bocard, Alton J | 5355 |
| 04889 | Maples & Kirwan, LLC | Boley, Charles E | 5486 |
| 04890 | Maples & Kirwan, LLC | Booth, Minnie F | 7625 |
| 04891 | Maples & Kirwan, LLC | Brady, Fred C | 1903 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04892 | Maples & Kirwan, LLC | Breeden, Champ P | 2002 |
| 04893 | Maples & Kirwan, LLC | Brown, Ira A | 8078 |
| 04894 | Maples & Kirwan, LLC | Brown, Ray J | 8188 |
| 04895 | Maples & Kirwan, LLC | Bueche, Paul S | 9562 |
| 04896 | Maples & Kirwan, LLC | Butler, Bob | 6235 |
| 04897 | Maples & Kirwan, LLC | Cabiness, Russell L | 8301 |
| 04898 | Maples & Kirwan, LLC | Cage, James | 8663 |
| 04899 | Maples & Kirwan, LLC | Cain, Leonard Sr. | 9690 |
| 04900 | Maples & Kirwan, LLC | Cook, Larry D | 9816 |
| 04901 | Maples & Kirwan, LLC | Cotton, Maurice | 0810 |
| 04902 | Maples & Kirwan, LLC | Danna, Francis P | 2463 |
| 04903 | Maples & Kirwan, LLC | Davis, Cletus | 3036 |
| 04904 | Maples & Kirwan, LLC | Downs, Alvin Jr | 3607 |
| 04905 | Maples & Kirwan, LLC | Dunn, Dorothy H | 4007 |
| 04906 | Maples & Kirwan, LLC | Dunnaway, Robert C | 5571 |
| 04907 | Maples & Kirwan, LLC | Fisher, Ronald W | 9010 |
| 04908 | Maples & Kirwan, LLC | Foster, Lawrence E | 5272 |
| 04909 | Maples & Kirwan, LLC | Frost, Howard D | 1972 |
| 04910 | Maples & Kirwan, LLC | Fruge, Mary E | 5848 |
| 04911 | Maples & Kirwan, LLC | Gaines, Shelby | 3414 |
| 04912 | Maples & Kirwan, LLC | Garrett, Terry P | 7812 |
| 04913 | Maples & Kirwan, LLC | Guidry, Ronald H | 3948 |
| 04914 | Maples & Kirwan, LLC | Hamilton, Mary M | 8019 |
| 04915 | Maples & Kirwan, LLC | Hare, Janet F | 0514 |
| 04916 | Maples & Kirwan, LLC | Hare, Richard E | 9581 |
| 04917 | Maples & Kirwan, LLC | Henry, Raymond D | 4309 |
| 04918 | Maples & Kirwan, LLC | Hill, Lester L | 0571 |
| 04919 | Maples & Kirwan, LLC | Holland, Freddie C | 2526 |
| 04920 | Maples & Kirwan, LLC | Hollis, Jack N | 3784 |
| 04921 | Maples & Kirwan, LLC | Holton, Delmer L | 8546 |
| 04922 | Maples & Kirwan, LLC | Honeycutt, Jerry D | 5964 |
| 04923 | Maples & Kirwan, LLC | Jarrell, Annie | 3569 |
| 04924 | Maples & Kirwan, LLC | Jarrell, Fynious | 5097 |
| 04925 | Maples & Kirwan, LLC | Jarrell, Marlon | 5400 |
| 04926 | Maples & Kirwan, LLC | Joseph, Robert H Sr. | 7506 |
| 04927 | Maples & Kirwan, LLC | Kelley, James | 8858 |
| 04928 | Maples & Kirwan, LLC | Kennedy, Max C | 3366 |
| 04929 | Maples & Kirwan, LLC | King, Dewitt | 0973 |
| 04930 | Maples & Kirwan, LLC | Kirby, Winston | 3169 |
| 04931 | Maples & Kirwan, LLC | Lacassin, David B | 9028 |
| 04932 | Maples & Kirwan, LLC | Lee, James E | 0561 |
| 04933 | Maples & Kirwan, LLC | Lewis, Tyrone | 8204 |
| 04934 | Maples & Kirwan, LLC | Linton, Lloyd | 8806 |
| 04935 | Maples & Kirwan, LLC | Maxwell, Johnny W | 1370 |
| 04936 | Maples & Kirwan, LLC | Mitchell, Elsey J Sr. | 0493 |
| 04937 | Maples & Kirwan, LLC | Morrow, Hattie P | 4109 |
| 04938 | Maples & Kirwan, LLC | Moss, James | 0685 |
| 04939 | Maples & Kirwan, LLC | Netherland, Elvin | 6015 |
| 04940 | Maples & Kirwan, LLC | Parker, Harry E | 1867 |
| 04941 | Maples & Kirwan, LLC | Perkins, Nathan | 5442 |
| 04942 | Maples & Kirwan, LLC | Rankin, Lawrence | 7371 |
| 04943 | Maples & Kirwan, LLC | Raven, Harold Sr. | 4042 |
| 04944 | Maples & Kirwan, LLC | Ravencraft, Woodie A. Sr. | 7138 |
| 04945 | Maples & Kirwan, LLC | Reason, Don C Sr. | 6599 |
| 04946 | Maples & Kirwan, LLC | Reitzell, Jesse E | 9568 |
| 04947 | Maples & Kirwan, LLC | Reppond, Lessie Sr | 5941 |
| 04948 | Maples & Kirwan, LLC | Ricks, Gary A | 7508 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 89 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04949 | Maples & Kirwan, LLC | Robert, David | 5629 |
| 04950 | Maples & Kirwan, LLC | Robinson, Dewitt | 0327 |
| 04951 | Maples & Kirwan, LLC | Ross, Charles | 7074 |
| 04952 | Maples & Kirwan, LLC | Rubin, Morris | 0235 |
| 04953 | Maples & Kirwan, LLC | Salsbury, Norris D | 5746 |
| 04954 | Maples & Kirwan, LLC | Saucer, Roy L | 0619 |
| 04955 | Maples & Kirwan, LLC | Scott, Sidney | 3253 |
| 04956 | Maples & Kirwan, LLC | Sibley, Donald L | 6948 |
| 04957 | Maples & Kirwan, LLC | Smith, Glenda | 5261 |
| 04958 | Maples & Kirwan, LLC | Smith, John | 1432 |
| 04959 | Maples & Kirwan, LLC | Strickland, Joann C | 0849 |
| 04960 | Maples & Kirwan, LLC | Sturgis, Bonnie F | 5330 |
| 04961 | Maples & Kirwan, LLC | Sturgis, Carroll H | 8419 |
| 04962 | Maples & Kirwan, LLC | Thompson, David E | 1816 |
| 04963 | Maples & Kirwan, LLC | Vail, Jacob | 8785 |
| 04964 | Maples & Kirwan, LLC | Washington, Solomon | 3525 |
| 04965 | Maples & Kirwan, LLC | Wedgeworth, Dennis R | 9584 |
| 04966 | Maples & Kirwan, LLC | Wells, Bennett Jr. | 1726 |
| 04967 | Maples & Kirwan, LLC | Williams, Elliot Sr | 6838 |
| 04968 | Maples & Kirwan, LLC | Williams, Rubin | 4332 |
| 04969 | Maples & Kirwan, LLC | Worley, Bernita C | 7446 |
| 04970 | Maples & Kirwan, LLC | Young, Joshua W | 0862 |
| 04971 | McGarvey Heberling Sullivan & McGarvey | Badgley, William J. | 3987 |
| 04972 | McGarvey Heberling Sullivan & McGarvey | Barnes, Robert R. | 3568 |
| 04973 | McGarvey Heberling Sullivan & McGarvey | Carolan, Alice M. | 5145 |
| 04974 | McGarvey Heberling Sullivan & McGarvey | Chapman, George F. | 0192 |
| 04975 | McGarvey Heberling Sullivan & McGarvey | Deshazer, Donald L. | 4011 |
| 04976 | McGarvey Heberling Sullivan & McGarvey | Dickerman, Alfred M. | 8328 |
| 04977 | McGarvey Heberling Sullivan & McGarvey | Fellenberg, Ruben A. | 7649 |
| 04978 | McGarvey Heberling Sullivan & McGarvey | Finstao, Kenneth R. | 6570 |
| 04979 | McGarvey Heberling Sullivan & McGarvey | Fredericks, Kenneth M. | 0420 |
| 04980 | McGarvey Heberling Sullivan & McGarvey | Fuller, Robert K. | 2944 |
| 04981 | McGarvey Heberling Sullivan & McGarvey | Hutton, Kenneth E. | 2281 |
| 04982 | McGarvey Heberling Sullivan & McGarvey | Kenworthy, Jack D. | 6770 |
| 04983 | McGarvey Heberling Sullivan & McGarvey | McQueen, Walter L. | 2399 |
| 04984 | McGarvey Heberling Sullivan & McGarvey | Murray, Thomas F. | 1118 |
| 04985 | McGarvey Heberling Sullivan & McGarvey | Oldham, George J. | 8915 |
| 04986 | McGarvey Heberling Sullivan & McGarvey | Ostheller, Harry O. | 9893 |
| 04987 | McGarvey Heberling Sullivan & McGarvey | Parker, Richard H. | 1920 |
| 04988 | McGarvey Heberling Sullivan & McGarvey | Post, Maurice J. | 2872 |
| 04989 | McGarvey Heberling Sullivan & McGarvey | Priest, Alice A. | 1956 |
| 04990 | McGarvey Heberling Sullivan & McGarvey | Rightmire, Miles H. | 1997 |
| 04991 | McGarvey Heberling Sullivan & McGarvey | Riley, Donald A. | 7337 |
| 04992 | McGarvey Heberling Sullivan & McGarvey | Ryan, Royce N. | 9101 |
| 04993 | McGarvey Heberling Sullivan & McGarvey | Stufflebeam, Robert C. | 6029 |
| 04994 | McGarvey Heberling Sullivan & McGarvey | Swennes, Jeffery L. | 6457 |
| 04995 | Motley Rice LLC | Armstrong, Robert E | 4544 |
| 04996 | Motley Rice LLC | Clark, John H | 9156 |
| 04997 | Motley Rice LLC | Cole, Billy Jack | 8247 |
| 04998 | Motley Rice LLC | Dinapolis, Jr., Anthony | 5487 |
| 04999 | Motley Rice LLC | Flaman, Kenneth | 6566 |
| 05000 | Motley Rice LLC | Gordon, Roy Butler | 2966 |
| 05001 | Motley Rice LLC | Hanson, Walter Floyd | 5417 |
| 05002 | Motley Rice LLC | Laliberti, Raymond | 3479 |
| 05003 | Motley Rice LLC | Lewis, Richard E | 9424 |
| 05004 | Motley Rice LLC | McBride, Charles Glendon | 9982 |
| 05005 | Motley Rice LLC | Meyer, Darold F | 1635 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 90 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05006 | Motley Rice LLC | Monti, Charles | 5732 |
| 05007 | Motley Rice LLC | Myatt, William Michael | 6218 |
| 05008 | Motley Rice LLC | Wagner, Harry Eugene | 5749 |
| 05009 | Motley Rice LLC | Wheeler, Philip Clair | 3584 |
| 05010 | Motley Rice LLC | White, Thomas E | 8834 |
| 05011 | Nix Law Firm | Jones, David | 8010 |
| 05012 | Nix Law Firm | Martin, Charles | 5796 |
| 05013 | Nix Law Firm | Mason, William | 0232 |
| 05014 | Nix Law Firm | Reese, Jr., Strafford | 1958 |
| 05015 | O'Brien Law Firm | Cintel, Alfred C. | 0143 |
| 05016 | O'Brien Law Firm | Feldhaus, Gerald | 0062 |
| 05017 | O'Brien Law Firm | Krame, Jr., Francis F. | 5524 |
| 05018 | O'Brien Law Firm | LaBreyere, John H. | 2465 |
| 05019 | O'Brien Law Firm | Leonard, Ralph L. | 0099 |
| 05020 | O'Brien Law Firm | Roach, Timothy | 5674 |
| 05021 | O'Brien Law Firm | Robinson, Kenneth | 4994 |
| 05022 | O'Brien Law Firm | Stark, Ronald | 6279 |
| 05023 | O'Brien Law Firm | Tedder, William | 9020 |
| 05024 | Paul A. Weykamp | Rigney, Rutherford | 8917 |
| 05025 | Peirce Raimond & Coulter PC | Blinn, Gerald W. | 3439 |
| 05026 | Peirce Raimond & Coulter PC | Young, Alton | 7031 |
| 05027 | Pfeifer & Fabian PA | Busch, Charles | 8932 |
| 05028 | Pfeifer & Fabian PA | Kollner, Ronald E. | 8616 |
| 05029 | Pfeifer & Fabian PA | Reber, Sr., George W. | 8956 |
| 05030 | Pfeifer & Fabian PA | Segrist, George | 1832 |
| 05031 | Pfeifer & Fabian PA | Showe, Max E. | 0463 |
| 05032 | Porter & Malouf, PA | Adams, Emile | 6468 |
| 05033 | Porter & Malouf, PA | Adams, Nolan | 2117 |
| 05034 | Porter & Malouf, PA | Alexander, Scott | 7395 |
| 05035 | Porter & Malouf, PA | Allen, Charles | 3922 |
| 05036 | Porter & Malouf, PA | Ards, Ray | 3758 |
| 05037 | Porter & Malouf, PA | Ashley, Robert | 6858 |
| 05038 | Porter & Malouf, PA | Austin (D), Harrison | 1358 |
| 05039 | Porter & Malouf, PA | Austin, Howard | 1612 |
| 05040 | Porter & Malouf, PA | Backlin, Maxwell | 9240 |
| 05041 | Porter & Malouf, PA | Bardwell (D), Wiley | 9724 |
| 05042 | Porter & Malouf, PA | Barnes (D), Carmedia | 9564 |
| 05043 | Porter & Malouf, PA | Barnes (D), Charles | 0271 |
| 05044 | Porter & Malouf, PA | Barnes, Samuel | 5578 |
| 05045 | Porter & Malouf, PA | Beacham, Jr., Norval | 0246 |
| 05046 | Porter & Malouf, PA | Benoit, Roy | 7392 |
| 05047 | Porter & Malouf, PA | Besson (D), Joe | 9718 |
| 05048 | Porter & Malouf, PA | Blackmon, James | 9965 |
| 05049 | Porter & Malouf, PA | Blackmon, Samuel | 5278 |
| 05050 | Porter & Malouf, PA | Blansett, Bennie | 5390 |
| 05051 | Porter & Malouf, PA | Bond (D), Nancy | 3901 |
| 05052 | Porter & Malouf, PA | Booker, Annie | 1289 |
| 05053 | Porter & Malouf, PA | Bordelon (D), Elliot | 9612 |
| 05054 | Porter & Malouf, PA | Boudreaux, C.J. | 7273 |
| 05055 | Porter & Malouf, PA | Boudreaux, Ellis | 9829 |
| 05056 | Porter & Malouf, PA | Bourg (D), Florence | 5861 |
| 05057 | Porter & Malouf, PA | Bourg, Sr. (D), Roy | 3063 |
| 05058 | Porter & Malouf, PA | Bourque, Edward | 5991 |
| 05059 | Porter & Malouf, PA | Boyd, George | 3642 |
| 05060 | Porter & Malouf, PA | Boyd, Richard | 9517 |
| 05061 | Porter & Malouf, PA | Boykin, Alex | 8713 |
| 05062 | Porter & Malouf, PA | Boykin, Grace | 3178 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05063 | Porter & Malouf, PA | Bradford, Isaac | 2142 |
| 05064 | Porter & Malouf, PA | Bradford, Jr. (D), John | 3900 |
| 05065 | Porter & Malouf, PA | Braxton, James | 6614 |
| 05066 | Porter & Malouf, PA | Breaux (D), Jack | 9557 |
| 05067 | Porter & Malouf, PA | Breland, Kenneth | 6672 |
| 05068 | Porter & Malouf, PA | Brothers (D), Ernest | 6659 |
| 05069 | Porter & Malouf, PA | Broussard, Wilson | 5317 |
| 05070 | Porter & Malouf, PA | Brown (D), Nathaniel | 1147 |
| 05071 | Porter & Malouf, PA | Brown, Edgar | 6402 |
| 05072 | Porter & Malouf, PA | Brown, Jr., Henry | 0315 |
| 05073 | Porter & Malouf, PA | Brown, Marvin | 8922 |
| 05074 | Porter & Malouf, PA | Brunet (D), James | 3336 |
| 05075 | Porter & Malouf, PA | Bryant, Calvin | 6832 |
| 05076 | Porter & Malouf, PA | Buie, Leroy | 5076 |
| 05077 | Porter & Malouf, PA | Cade, William | 0834 |
| 05078 | Porter & Malouf, PA | Carr, Douglas | 7182 |
| 05079 | Porter & Malouf, PA | Carriere, Earlin | 1437 |
| 05080 | Porter & Malouf, PA | Carson, Walter | 7160 |
| 05081 | Porter & Malouf, PA | Carter, Sr., Dennis | 4351 |
| 05082 | Porter & Malouf, PA | Chaisson, Ruble | 9567 |
| 05083 | Porter & Malouf, PA | Cheramie, Carliss | 9484 |
| 05084 | Porter & Malouf, PA | Christian, John | 8717 |
| 05085 | Porter & Malouf, PA | Clark, Charlie | 9209 |
| 05086 | Porter & Malouf, PA | Colenberg, Anthony | 7268 |
| 05087 | Porter & Malouf, PA | Coley, Virgil | 1534 |
| 05088 | Porter & Malouf, PA | Colvin, Kirby | 8542 |
| 05089 | Porter & Malouf, PA | Conn, John | 5413 |
| 05090 | Porter & Malouf, PA | Cork, Jimmy | 2716 |
| 05091 | Porter & Malouf, PA | Couch, Chester | 7805 |
| 05092 | Porter & Malouf, PA | Craft, William | 7937 |
| 05093 | Porter & Malouf, PA | Crawford, Tony | 9663 |
| 05094 | Porter & Malouf, PA | Crochet, Jr., Curtis | 6886 |
| 05095 | Porter & Malouf, PA | Cross, Sr., Hazzie | 2723 |
| 05096 | Porter & Malouf, PA | Crotwell, Sr., Ted | 4518 |
| 05097 | Porter & Malouf, PA | Culver, Donna | 1631 |
| 05098 | Porter & Malouf, PA | Cunningham, Norman | 0922 |
| 05099 | Porter & Malouf, PA | Daniels, Betty | 4564 |
| 05100 | Porter & Malouf, PA | Davis, Blue | 0750 |
| 05101 | Porter & Malouf, PA | Davis, Herman | 0461 |
| 05102 | Porter & Malouf, PA | Davis, Jerome | 4053 |
| 05103 | Porter & Malouf, PA | Davis, Roosevelt | 0860 |
| 05104 | Porter & Malouf, PA | Davis, Willie | 9228 |
| 05105 | Porter & Malouf, PA | Dempsey, Charlotte | 3542 |
| 05106 | Porter & Malouf, PA | Dennis, Tommy | 9884 |
| 05107 | Porter & Malouf, PA | Denson, James | 5331 |
| 05108 | Porter & Malouf, PA | Derossette, Robert | 8568 |
| 05109 | Porter & Malouf, PA | Dixon, James | 1329 |
| 05110 | Porter & Malouf, PA | Dolan, Kenneth | 2730 |
| 05111 | Porter & Malouf, PA | Dorris, Frank | 0044 |
| 05112 | Porter & Malouf, PA | Doss, Joe | 2997 |
| 05113 | Porter & Malouf, PA | Duncan, Sr., Leon | 3907 |
| 05114 | Porter & Malouf, PA | Dunn, Michael | 0357 |
| 05115 | Porter & Malouf, PA | Duplechin, Harry | 0578 |
| 05116 | Porter & Malouf, PA | Edmondson, Dalton | 4059 |
| 05117 | Porter & Malouf, PA | Ellis, Earnestine | 4739 |
| 05118 | Porter & Malouf, PA | Ellis, Raymond | 7849 |
| 05119 | Porter & Malouf, PA | Erwin (D), James | 6044 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 92 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05120 | Porter & Malouf, PA | Eubanks, Jerry | 4868 |
| 05121 | Porter & Malouf, PA | Ewing, William | 4454 |
| 05122 | Porter & Malouf, PA | Fanguy, Lawrence | 5290 |
| 05123 | Porter & Malouf, PA | Fanguy, Sr., Frank | 1420 |
| 05124 | Porter & Malouf, PA | Farmer, William | 3153 |
| 05125 | Porter & Malouf, PA | Farr, Sr., Sherman | 3548 |
| 05126 | Porter & Malouf, PA | Flowers, Donald | 3855 |
| 05127 | Porter & Malouf, PA | Folse, Jr., V.J. | 1270 |
| 05128 | Porter & Malouf, PA | Foster, Jr., John | 1057 |
| 05129 | Porter & Malouf, PA | Francis, Percy | 5283 |
| 05130 | Porter & Malouf, PA | Freeman, Jimmie | 6621 |
| 05131 | Porter & Malouf, PA | Freeman, Johnny | 3084 |
| 05132 | Porter & Malouf, PA | Funk, James | 2778 |
| 05133 | Porter & Malouf, PA | Galbreath, Jimmie | 7360 |
| 05134 | Porter & Malouf, PA | Gibson, Jesse | 4474 |
| 05135 | Porter & Malouf, PA | Gilmore, Eddie | 3571 |
| 05136 | Porter & Malouf, PA | Giroir, Clyde | 7712 |
| 05137 | Porter & Malouf, PA | Giroir, Lionel | 3740 |
| 05138 | Porter & Malouf, PA | Giroir, Terry | 4201 |
| 05139 | Porter & Malouf, PA | Goff, Thomas | 7865 |
| 05140 | Porter & Malouf, PA | Gray, Eddie | 8573 |
| 05141 | Porter & Malouf, PA | Gray, Jr., Cecil | 9806 |
| 05142 | Porter & Malouf, PA | Gray, Jr., Dave | 6099 |
| 05143 | Porter & Malouf, PA | Gray, Lionell | 0434 |
| 05144 | Porter & Malouf, PA | Greer, Jimmy | 6384 |
| 05145 | Porter & Malouf, PA | Griffin, Mable Hayn | 1352 |
| 05146 | Porter & Malouf, PA | Guidry, Shelton | 0136 |
| 05147 | Porter & Malouf, PA | Guimbellot, Delmer | 4750 |
| 05148 | Porter & Malouf, PA | Guise, George | 1122 |
| 05149 | Porter & Malouf, PA | Guy, George | 1861 |
| 05150 | Porter & Malouf, PA | Hall, Charles | 4502 |
| 05151 | Porter & Malouf, PA | Hamilton, David | 1931 |
| 05152 | Porter & Malouf, PA | Hammett, Archie | 6576 |
| 05153 | Porter & Malouf, PA | Hammond, Mary | 7249 |
| 05154 | Porter & Malouf, PA | Hardy, Joe | 8405 |
| 05155 | Porter & Malouf, PA | Harrell, Roy | 7658 |
| 05156 | Porter & Malouf, PA | Harrison, Dudley | 5135 |
| 05157 | Porter & Malouf, PA | Harrison, James | 4878 |
| 05158 | Porter & Malouf, PA | Hartzog, Jessie | 4927 |
| 05159 | Porter & Malouf, PA | Hayes, Lavell | 9134 |
| 05160 | Porter & Malouf, PA | Henderson, Isaac | 9375 |
| 05161 | Porter & Malouf, PA | Henry, Joseph | 4017 |
| 05162 | Porter & Malouf, PA | Herbert, Carroll | 9086 |
| 05163 | Porter & Malouf, PA | Herbert, Cleveland | 6912 |
| 05164 | Porter & Malouf, PA | Hess, Frank | 3493 |
| 05165 | Porter & Malouf, PA | Higginbotham, Earl | 2847 |
| 05166 | Porter & Malouf, PA | Hill, Robert | 7291 |
| 05167 | Porter & Malouf, PA | Holmes, Mary | 9556 |
| 05168 | Porter & Malouf, PA | Hoskins, Wilbur | 2615 |
| 05169 | Porter & Malouf, PA | Houston, Woodrow | 6910 |
| 05170 | Porter & Malouf, PA | Humphries, Bobby | 1326 |
| 05171 | Porter & Malouf, PA | Hutchinson, Troy | 6105 |
| 05172 | Porter & Malouf, PA | Jackson, A.C. | 7557 |
| 05173 | Porter & Malouf, PA | Jackson, Andrew | 0336 |
| 05174 | Porter & Malouf, PA | Jackson, Larry | 7496 |
| 05175 | Porter & Malouf, PA | Jeffers, Tommy | 6789 |
| 05176 | Porter & Malouf, PA | Jenkins, Anna | 0345 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 93 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05177 | Porter & Malouf, PA | Jenkins, Larry | 5220 |
| 05178 | Porter & Malouf, PA | Jobe, Jefferson | 3372 |
| 05179 | Porter & Malouf, PA | Johnson, James | 6746 |
| 05180 | Porter & Malouf, PA | Johnson, John | 1214 |
| 05181 | Porter & Malouf, PA | Johnson, Jr., William | 0481 |
| 05182 | Porter & Malouf, PA | Johnson, Marilyn | 4516 |
| 05183 | Porter & Malouf, PA | Johnson, Mary L | 6135 |
| 05184 | Porter & Malouf, PA | Johnson, Tommy | 1044 |
| 05185 | Porter & Malouf, PA | Jones, Alfreda | 1248 |
| 05186 | Porter & Malouf, PA | Jones, David | 8170 |
| 05187 | Porter & Malouf, PA | Jones, George | 1247 |
| 05188 | Porter & Malouf, PA | Jones, Gilbert | 9516 |
| 05189 | Porter & Malouf, PA | Jones, Jimmie | 7128 |
| 05190 | Porter & Malouf, PA | Jones, Michael | 7625 |
| 05191 | Porter & Malouf, PA | Jones, Orvelle | 6504 |
| 05192 | Porter & Malouf, PA | Jones, Richard | 8238 |
| 05193 | Porter & Malouf, PA | Jones, Sr., David | 2501 |
| 05194 | Porter & Malouf, PA | Keen, Curtis | 8627 |
| 05195 | Porter & Malouf, PA | Keys, Jimmie | 3394 |
| 05196 | Porter & Malouf, PA | Kimbrough, Maggie | 5194 |
| 05197 | Porter & Malouf, PA | Kirkley, David | 7978 |
| 05198 | Porter & Malouf, PA | Knight, Charles | 4316 |
| 05199 | Porter & Malouf, PA | Kulhanek (D), Henry | 1125 |
| 05200 | Porter & Malouf, PA | Laird, Carolyn | 4271 |
| 05201 | Porter & Malouf, PA | Laird, Willie | 3992 |
| 05202 | Porter & Malouf, PA | Landry, Elton | 4232 |
| 05203 | Porter & Malouf, PA | Landry, John | 4413 |
| 05204 | Porter & Malouf, PA | Lang, Enrique | 0722 |
| 05205 | Porter & Malouf, PA | Langford, Walter | 7921 |
| 05206 | Porter & Malouf, PA | Lankford, Jackie | 9627 |
| 05207 | Porter & Malouf, PA | Lathan, Theodore | 9660 |
| 05208 | Porter & Malouf, PA | Leboeuf (D), Donald | 4125 |
| 05209 | Porter & Malouf, PA | Ledbetter, Edward | 9508 |
| 05210 | Porter & Malouf, PA | Lee, General | 0277 |
| 05211 | Porter & Malouf, PA | Leger, Joseph | 0781 |
| 05212 | Porter & Malouf, PA | Leger, Jr., Leonce | 5982 |
| 05213 | Porter & Malouf, PA | Lewis, Tom | 0613 |
| 05214 | Porter & Malouf, PA | Lirette, Nolan | 8533 |
| 05215 | Porter & Malouf, PA | Lobell, Sr., Harold | 2750 |
| 05216 | Porter & Malouf, PA | Lord, Marvin | 4567 |
| 05217 | Porter & Malouf, PA | Lowery, Herbert | 0599 |
| 05218 | Porter & Malouf, PA | Machen, Jimmy | 9125 |
| 05219 | Porter & Malouf, PA | Madison, George | 0527 |
| 05220 | Porter & Malouf, PA | Merrick, Roy | 5421 |
| 05221 | Porter & Malouf, PA | Nash, Barry | 8270 |
| 05222 | Porter & Malouf, PA | Ollie, Ruby | 6675 |
| 05223 | Porter & Malouf, PA | Parker, Annie | 1063 |
| 05224 | Porter & Malouf, PA | Pennington, Gene | 2974 |
| 05225 | Porter & Malouf, PA | Ransome, Nettie | 4982 |
| 05226 | Porter & Malouf, PA | Redditt, Jr., Elbert | 2736 |
| 05227 | Porter & Malouf, PA | Redditt, Jr., Robert | 7103 |
| 05228 | Porter & Malouf, PA | Redus, Jr. (D), George | 4316 |
| 05229 | Porter & Malouf, PA | Reed, Charles | 2933 |
| 05230 | Porter & Malouf, PA | Reppond, Sr., Michael | 6192 |
| 05231 | Porter & Malouf, PA | Reynolds (D), George | 2144 |
| 05232 | Porter & Malouf, PA | Rhodes, Jr. (D), Ezra | 8462 |
| 05233 | Porter & Malouf, PA | Richard, Gillis | 2464 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 94 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 05234 | Porter & Malouf, PA | Richardson, Sr. (D), Henry | 6948 |
| 05235 | Porter & Malouf, PA | Riney, Joseph | 0598 |
| 05236 | Porter & Malouf, PA | Rives (D), Louis | 2656 |
| 05237 | Porter & Malouf, PA | Roach, Jr., Daniel | 7820 |
| 05238 | Porter & Malouf, PA | Robinson, Gene | 3536 |
| 05239 | Porter & Malouf, PA | Roncali (D), Johnny | 6945 |
| 05240 | Porter & Malouf, PA | Ross, John | 5000 |
| 05241 | Porter & Malouf, PA | Ross, Thomas | 5756 |
| 05242 | Porter & Malouf, PA | Rucker, James | 6359 |
| 05243 | Porter & Malouf, PA | Runnels (D), Willie | 0941 |
| 05244 | Porter & Malouf, PA | Ruple, Alton | 0082 |
| 05245 | Porter & Malouf, PA | Russell, Jr., James | 7665 |
| 05246 | Porter & Malouf, PA | Sanxton, Sr., Robert | 5865 |
| 05247 | Porter & Malouf, PA | Scott, Calvin | 3420 |
| 05248 | Porter & Malouf, PA | Scruggs, John | 0775 |
| 05249 | Porter & Malouf, PA | Selmon, Mose | 5315 |
| 05250 | Porter & Malouf, PA | Shermer, Wendell | 6999 |
| 05251 | Porter & Malouf, PA | Shiers, Eddie | 4818 |
| 05252 | Porter & Malouf, PA | Short, Frank | 7721 |
| 05253 | Porter & Malouf, PA | Shuttlesworth, Mark | 9808 |
| 05254 | Porter & Malouf, PA | Usey (D), Abel | 5947 |
| 05255 | Porter & Malouf, PA | White (D), Robert | 5577 |
| 05256 | Porter & Malouf, PA | White, Sr. (D), James | 5975 |
| 05257 | Porter & Malouf, PA | Wilson (D), Wilbert | 8480 |
| 05258 | Porter & Malouf, PA | Wilson, Gloria | 4152 |
| 05259 | Porter & Malouf, PA | Winfield, Elias | 5965 |
| 05260 | Porter & Malouf, PA | Winstead, James | 0067 |
| 05261 | Porter & Malouf, PA | Wood, Jimmy | 8657 |
| 05262 | Porter & Malouf, PA | Woods, J.T. | 2785 |
| 05263 | Porter & Malouf, PA | Woods, James | 8133 |
| 05264 | Porter & Malouf, PA | Wright, Billy | 2466 |
| 05265 | Porter & Malouf, PA | Wright, Sr., Claude | 4552 |
| 05266 | Porter & Malouf, PA | Wroten, Harold | 1358 |
| 05267 | Porter & Malouf, PA | Young, Dave | 2093 |
| 05268 | Porter & Malouf, PA | Young, Jimmy | 9089 |
| 05269 | Porter & Malouf, PA | Young, Sr. (D), Clarence | 8220 |
| 05270 | Pre Se (Williams, Ardell) | Williams, Welton | 9438 |
| 05271 | Pro Se (Bond, James S) | Bond, James S | 4928 |
| 05272 | Pro Se (Risdal, Eddie C.) | Risdal, Eddie C. | 0181 |
| 05273 | Pro Se (Saba, Victor J) | Saba, Victor J | 1843 |
| 05274 | Rossbach Hart Bechtold PC | Miller, Beverly C | 8290 |
| 05275 | Schroetter Goldmark and Bender | Braskerud, Kaare O | 2804 |
| 05276 | Schroetter Goldmark and Bender | Daly, Dennis | 9760 |
| 05277 | Shannon Myers (Wife of Deceased) | Myers, Sr., Eddie Gene | 2748 |
| 05278 | Silber Pearlman, LLP | Abbott, Edward Carl | 7815 |
| 05279 | Silber Pearlman, LLP | Abbott, James Brian | 8086 |
| 05280 | Silber Pearlman, LLP | Abbott, Jr., Tommie | 4689 |
| 05281 | Silber Pearlman, LLP | Abeyta, Robert F. | 8174 |
| 05282 | Silber Pearlman, LLP | Abraham, Kemit Wayne | 3197 |
| 05283 | Silber Pearlman, LLP | Achain, Sr., Louis | 5645 |
| 05284 | Silber Pearlman, LLP | Acosta, Sr., Manuel | 9514 |
| 05285 | Silber Pearlman, LLP | Adair, Robert | 1032 |
| 05286 | Silber Pearlman, LLP | Adams, Armid Douglas | 4246 |
| 05287 | Silber Pearlman, LLP | Adams, Cora | 3491 |
| 05288 | Silber Pearlman, LLP | Adams, Earl Felix | 0601 |
| 05289 | Silber Pearlman, LLP | Adams, Glyndell Ray | 7874 |
| 05290 | Silber Pearlman, LLP | Adams, Jr., John Quincy | 5087 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 95 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05291 | Silber Pearlman, LLP | Adams, Sr., Maclovio Sandoval | 3184 |
| 05292 | Silber Pearlman, LLP | Adams, Sr., Maurice Leonard | 1690 |
| 05293 | Silber Pearlman, LLP | Adams, William Thomas | 6227 |
| 05294 | Silber Pearlman, LLP | Adams, Willie Max | 7753 |
| 05295 | Silber Pearlman, LLP | Addison, Silas | 7804 |
| 05296 | Silber Pearlman, LLP | Adorno, Angel Ralph | 2378 |
| 05297 | Silber Pearlman, LLP | Affolter, Benjamin Franklin | 5956 |
| 05298 | Silber Pearlman, LLP | Aguilar, Cayetano | 7204 |
| 05299 | Silber Pearlman, LLP | Aguilar, Frank Sales | 3505 |
| 05300 | Silber Pearlman, LLP | Aguilar, Jesus V. | 0368 |
| 05301 | Silber Pearlman, LLP | Aguilar, Jr., Albert | 7895 |
| 05302 | Silber Pearlman, LLP | Aikman, Robert Gordon | 5468 |
| 05303 | Silber Pearlman, LLP | Akers, Claude Lee | 5220 |
| 05304 | Silber Pearlman, LLP | Akin, Roy | 8685 |
| 05305 | Silber Pearlman, LLP | Alameda, Sr., Albert Garza | 4526 |
| 05306 | Silber Pearlman, LLP | Albanese, Pete | 7925 |
| 05307 | Silber Pearlman, LLP | Albarado, Jr., Jose M. | 8250 |
| 05308 | Silber Pearlman, LLP | Alberti, Frederick | 2207 |
| 05309 | Silber Pearlman, LLP | Albrecht, Jack A. | 1094 |
| 05310 | Silber Pearlman, LLP | Albright, Charles Menard | 1266 |
| 05311 | Silber Pearlman, LLP | Alcon, Charlie D. | 9885 |
| 05312 | Silber Pearlman, LLP | Aldrete, Erasmo Villarreal | 3610 |
| 05313 | Silber Pearlman, LLP | Aldridge, James L. | 7732 |
| 05314 | Silber Pearlman, LLP | Alexander, Cecil Ray | 8037 |
| 05315 | Silber Pearlman, LLP | Alexander, Christine | 5989 |
| 05316 | Silber Pearlman, LLP | Alexander, David L. | 4675 |
| 05317 | Silber Pearlman, LLP | Alexander, Lawrence W. | 0686 |
| 05318 | Silber Pearlman, LLP | Alexander, Maurice L. | 8092 |
| 05319 | Silber Pearlman, LLP | Alexander, Robert Cleveland | 9454 |
| 05320 | Silber Pearlman, LLP | Alexander, Sr., Earl Kenneth | 2385 |
| 05321 | Silber Pearlman, LLP | Alexander, Sr., Jesse Daniel | 9317 |
| 05322 | Silber Pearlman, LLP | Alexander, Sr., Pierce | 2759 |
| 05323 | Silber Pearlman, LLP | Alexander, Sr., Sidney | 6889 |
| 05324 | Silber Pearlman, LLP | Alfonso, Manuel | 7214 |
| 05325 | Silber Pearlman, LLP | Alfonso, Victor David | 9206 |
| 05326 | Silber Pearlman, LLP | Algee, Alvin | 0852 |
| 05327 | Silber Pearlman, LLP | Alires, Juan Ramon | 3740 |
| 05328 | Silber Pearlman, LLP | Allen, Corbert Elbert | 7433 |
| 05329 | Silber Pearlman, LLP | Allen, Emmett Marshall | 6437 |
| 05330 | Silber Pearlman, LLP | Allen, John Hervis | 7564 |
| 05331 | Silber Pearlman, LLP | Allen, John Hervis | 7564 |
| 05332 | Silber Pearlman, LLP | Allen, Jr., Barney | 4125 |
| 05333 | Silber Pearlman, LLP | Allen, Marion Floyd | 0371 |
| 05334 | Silber Pearlman, LLP | Allen, Marvin Ennis | 5272 |
| 05335 | Silber Pearlman, LLP | Allen, Sr., Lloyd Hamilton | 9731 |
| 05336 | Silber Pearlman, LLP | Alpers, Fred A. | 6227 |
| 05337 | Silber Pearlman, LLP | Alpha, Bert Clarence | 5446 |
| 05338 | Silber Pearlman, LLP | Aluiso, Dorothy Leyva | 4973 |
| 05339 | Silber Pearlman, LLP | Alvarado, Jose Trinidad | 5900 |
| 05340 | Silber Pearlman, LLP | Alvarado, Jr., Rafael | 0081 |
| 05341 | Silber Pearlman, LLP | Amaya, Angel Gomez | 0592 |
| 05342 | Silber Pearlman, LLP | Amboree, John C. | 2437 |
| 05343 | Silber Pearlman, LLP | Ambrose, Don Edward | 0374 |
| 05344 | Silber Pearlman, LLP | Ambrose, Ottis Frank | 4070 |
| 05345 | Silber Pearlman, LLP | Anaya, Jr., Gregorio | 7424 |
| 05346 | Silber Pearlman, LLP | Anderson, Albert | 5920 |
| 05347 | Silber Pearlman, LLP | Anderson, Charles Everett | 9801 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 96 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05348 | Silber Pearlman, LLP | Anderson, Clear V. | 9495 |
| 05349 | Silber Pearlman, LLP | Anderson, Elmer Ray | 5556 |
| 05350 | Silber Pearlman, LLP | Anderson, Ervin Arlet | 3870 |
| 05351 | Silber Pearlman, LLP | Anderson, Harold Stone | 3580 |
| 05352 | Silber Pearlman, LLP | Anderson, Jimmy P. | 8212 |
| 05353 | Silber Pearlman, LLP | Anderson, John Stanley | 5619 |
| 05354 | Silber Pearlman, LLP | Anderson, Marvin Maurice | 1602 |
| 05355 | Silber Pearlman, LLP | Anderton, Robert Glenn | 8418 |
| 05356 | Silber Pearlman, LLP | Andrepont, Paul Leroy | 7599 |
| 05357 | Silber Pearlman, LLP | Andrus, John Lemuel | 2954 |
| 05358 | Silber Pearlman, LLP | Andrus, Rodney J. | 7572 |
| 05359 | Silber Pearlman, LLP | Angell, Melvin Aldean | 1736 |
| 05360 | Silber Pearlman, LLP | Anhalt, Walter James | 1209 |
| 05361 | Silber Pearlman, LLP | Anniboli, Sr., Louis | 6391 |
| 05362 | Silber Pearlman, LLP | Ansley, Virgil L. | 0156 |
| 05363 | Silber Pearlman, LLP | Anthony, Sr., Arthur Lee | 9662 |
| 05364 | Silber Pearlman, LLP | Antill, III, Willie Anthony | 8930 |
| 05365 | Silber Pearlman, LLP | Anzlovar, Ronald Anthony | 4892 |
| 05366 | Silber Pearlman, LLP | Aragon, Edward John | 0172 |
| 05367 | Silber Pearlman, LLP | Aragon, Frank Eli | 4563 |
| 05368 | Silber Pearlman, LLP | Aragon, Jose Dimas | 5920 |
| 05369 | Silber Pearlman, LLP | Aragon, Virgil Robert | 0510 |
| 05370 | Silber Pearlman, LLP | Arbour, Hunter Tadford | 5050 |
| 05371 | Silber Pearlman, LLP | Archuleta, Benerito | 3249 |
| 05372 | Silber Pearlman, LLP | Archuleta, Frank F. | 2954 |
| 05373 | Silber Pearlman, LLP | Archuleta, Robert R. | 9047 |
| 05374 | Silber Pearlman, LLP | Archuleta, Sotero Jose | 8281 |
| 05375 | Silber Pearlman, LLP | Archuletta, Sr., Mack Joe | 7535 |
| 05376 | Silber Pearlman, LLP | Arciniega, Ernesto | 4729 |
| 05377 | Silber Pearlman, LLP | Areliano, Sr., Elmer Ellby | 5966 |
| 05378 | Silber Pearlman, LLP | Arellanes, Natividad C. | 5722 |
| 05379 | Silber Pearlman, LLP | Arellano, Felix Maximinio | 0420 |
| 05380 | Silber Pearlman, LLP | Arellano, Ignacio | 7242 |
| 05381 | Silber Pearlman, LLP | Arelliano, Ricardo L. | 1972 |
| 05382 | Silber Pearlman, LLP | Arismendez, Guadalupe Figuia | 1435 |
| 05383 | Silber Pearlman, LLP | Armstrong, Edgar O. | 1137 |
| 05384 | Silber Pearlman, LLP | Armstrong, Floyd Emmet | 1241 |
| 05385 | Silber Pearlman, LLP | Arnold, Bobby Joe | 4565 |
| 05386 | Silber Pearlman, LLP | Arnold, Len Ryan | 3518 |
| 05387 | Silber Pearlman, LLP | Arnold, Sr., George Thomas | 8365 |
| 05388 | Silber Pearlman, LLP | Arredondo, Antonio R. | 6464 |
| 05389 | Silber Pearlman, LLP | Arrington, Sr., William Charles | 6763 |
| 05390 | Silber Pearlman, LLP | Arriola, James R. | 1504 |
| 05391 | Silber Pearlman, LLP | Ashcraft, Wyatt | 0247 |
| 05392 | Silber Pearlman, LLP | Ashford, Eulis James | 6684 |
| 05393 | Silber Pearlman, LLP | Ashley,  Jr., John Dewey | 1978 |
| 05394 | Silber Pearlman, LLP | Ashley, Billy Lee | 1918 |
| 05395 | Silber Pearlman, LLP | Ashley, William T. | 7370 |
| 05396 | Silber Pearlman, LLP | Ashworth, Maurice | 3061 |
| 05397 | Silber Pearlman, LLP | astovica, Sylvester Eugene | 3393 |
| 05398 | Silber Pearlman, LLP | Atkins, Otis Lee | 8269 |
| 05399 | Silber Pearlman, LLP | Atkinson, John B. | 5818 |
| 05400 | Silber Pearlman, LLP | Attaguile, Jr., Frank | 7302 |
| 05401 | Silber Pearlman, LLP | Atwell, Clark Neilous | 3035 |
| 05402 | Silber Pearlman, LLP | Atwood, Harry Junior | 4678 |
| 05403 | Silber Pearlman, LLP | August, Vuries | 0189 |
| 05404 | Silber Pearlman, LLP | Austin, Jr. Reese S. | 4893 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05405 | Silber Pearlman, LLP | Austin, Sr., Bernard James | 5865 |
| 05406 | Silber Pearlman, LLP | Austin, Sr., Clyde | 3430 |
| 05407 | Silber Pearlman, LLP | Auzenne, Israel Joseph | 2661 |
| 05408 | Silber Pearlman, LLP | Avila, Emanuel | 2849 |
| 05409 | Silber Pearlman, LLP | Ayala, Simon Albert | 6531 |
| 05410 | Silber Pearlman, LLP | Azlin, Thomas Andrew | 1526 |
| 05411 | Silber Pearlman, LLP | Baasen, Sr., Milton Edward | 2363 |
| 05412 | Silber Pearlman, LLP | Baca, Joe Louis | 0928 |
| 05413 | Silber Pearlman, LLP | Baggertt, Louis Dean | 0780 |
| 05414 | Silber Pearlman, LLP | Bailes, William Douglas | 2190 |
| 05415 | Silber Pearlman, LLP | Bailey,  Sr., Alex Leon | 7956 |
| 05416 | Silber Pearlman, LLP | Bailey, Carlos G. | 3586 |
| 05417 | Silber Pearlman, LLP | Bailey, Jack A.. | 3589 |
| 05418 | Silber Pearlman, LLP | Bailey, Sr., Gail Russell | 7202 |
| 05419 | Silber Pearlman, LLP | Bailey, Sr., James Earl | 8713 |
| 05420 | Silber Pearlman, LLP | Baines, Raymond Lee | 6378 |
| 05421 | Silber Pearlman, LLP | Baker, Norman D. | 7453 |
| 05422 | Silber Pearlman, LLP | Baker, Paul D. | 3049 |
| 05423 | Silber Pearlman, LLP | Baker, Paul Jim | 4502 |
| 05424 | Silber Pearlman, LLP | Baker, Richard Lee | 5980 |
| 05425 | Silber Pearlman, LLP | Baldonado, Margarito P. | 5516 |
| 05426 | Silber Pearlman, LLP | Ballard, Camid Lee | 4803 |
| 05427 | Silber Pearlman, LLP | Ballard, Franklin Durwood | 1846 |
| 05428 | Silber Pearlman, LLP | Ballard, Roosevelt | 8435 |
| 05429 | Silber Pearlman, LLP | Ballas, Thomas Conrad | 8871 |
| 05430 | Silber Pearlman, LLP | Balmos, Jr., James George | 8175 |
| 05431 | Silber Pearlman, LLP | Bandy, Dale | 6054 |
| 05432 | Silber Pearlman, LLP | Banks, Henry Lee | 5053 |
| 05433 | Silber Pearlman, LLP | Banks, Leo Leslie | 5310 |
| 05434 | Silber Pearlman, LLP | Bankston, Gary Dale | 0681 |
| 05435 | Silber Pearlman, LLP | Bankston, Johnny Harris | 8320 |
| 05436 | Silber Pearlman, LLP | Barak, Charles V. | 0686 |
| 05437 | Silber Pearlman, LLP | Barak, Sr., Leroy | 1594 |
| 05438 | Silber Pearlman, LLP | Barb, Jr., Joseph Alvin | 4960 |
| 05439 | Silber Pearlman, LLP | Barbe, Robert Gibson | 6819 |
| 05440 | Silber Pearlman, LLP | Barela, Carlos | 9068 |
| 05441 | Silber Pearlman, LLP | Barela, Damian Eduardo | 9875 |
| 05442 | Silber Pearlman, LLP | Barela, Robert | 6789 |
| 05443 | Silber Pearlman, LLP | Barfield, Hinson Marsell | 4191 |
| 05444 | Silber Pearlman, LLP | Barge, Roy Alton | 3482 |
| 05445 | Silber Pearlman, LLP | Barlow, Dezzie | 5881 |
| 05446 | Silber Pearlman, LLP | Barlow, Jerry D. | 2168 |
| 05447 | Silber Pearlman, LLP | Barlow, Willie D. | 9791 |
| 05448 | Silber Pearlman, LLP | Barnes, Arlan Dale | 6645 |
| 05449 | Silber Pearlman, LLP | Barnes, Jesse Danny | 9151 |
| 05450 | Silber Pearlman, LLP | Barnes, Sr., Richard Dennis | 0851 |
| 05451 | Silber Pearlman, LLP | Barnett, Jerrel Alton | 5230 |
| 05452 | Silber Pearlman, LLP | Barnett, Robert Armando | 0788 |
| 05453 | Silber Pearlman, LLP | Barnhart, Gerald Glenn | 7750 |
| 05454 | Silber Pearlman, LLP | Barnhart, Richard Lee | 2481 |
| 05455 | Silber Pearlman, LLP | Barnhill, Donald Ray | 4671 |
| 05456 | Silber Pearlman, LLP | Barnhill, Sr., Douglas Loen | 9859 |
| 05457 | Silber Pearlman, LLP | Barr, Ronald Winford | 4917 |
| 05458 | Silber Pearlman, LLP | Barratt, John Edward | 2733 |
| 05459 | Silber Pearlman, LLP | Barraza, Sr., Victor | 6027 |
| 05460 | Silber Pearlman, LLP | Barree, Albert | 8849 |
| 05461 | Silber Pearlman, LLP | Barrera, Martin Medrano | 3394 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 98 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05462 | Silber Pearlman, LLP | Barrett, Barrett O'Dell | 0785 |
| 05463 | Silber Pearlman, LLP | Barrett, Ezell | 6365 |
| 05464 | Silber Pearlman, LLP | Barrett, Norman Jefferson | 0052 |
| 05465 | Silber Pearlman, LLP | Barrett, Sr., Vance Hopkins | 7973 |
| 05466 | Silber Pearlman, LLP | Barrios, Alvarez | 7817 |
| 05467 | Silber Pearlman, LLP | Barrios, Ernesto Alvarez | 6557 |
| 05468 | Silber Pearlman, LLP | Barrios, Oscar Serpio | 1658 |
| 05469 | Silber Pearlman, LLP | Bartlett, Jr., Claude Homer | 3729 |
| 05470 | Silber Pearlman, LLP | Bass, Lige Victor | 7234 |
| 05471 | Silber Pearlman, LLP | Bates, Tim | 7374 |
| 05472 | Silber Pearlman, LLP | Batten, Jimmy Don | 8210 |
| 05473 | Silber Pearlman, LLP | Battistoni, Jr., Orlando Louis | 8815 |
| 05474 | Silber Pearlman, LLP | Baum, William Earnest | 8251 |
| 05475 | Silber Pearlman, LLP | Baumbach, Joseph Cecil | 6357 |
| 05476 | Silber Pearlman, LLP | Beach, Willie Deane | 0660 |
| 05477 | Silber Pearlman, LLP | Beach,Jr.,  Norman Dail | 2467 |
| 05478 | Silber Pearlman, LLP | Beall, Obie Hastings | 5234 |
| 05479 | Silber Pearlman, LLP | Beard, Billy Wayne | 0317 |
| 05480 | Silber Pearlman, LLP | Beard, Gary W. | 9900 |
| 05481 | Silber Pearlman, LLP | Beard, Mickey Wynn | 3910 |
| 05482 | Silber Pearlman, LLP | Beard, Sr., Wesley R. | 6970 |
| 05483 | Silber Pearlman, LLP | Beathard | 8255 |
| 05484 | Silber Pearlman, LLP | Beaty, Jr., Johnnie Lee | 6747 |
| 05485 | Silber Pearlman, LLP | Becker, Sr.,  James Carl | 7113 |
| 05486 | Silber Pearlman, LLP | Beckham, James Leonard | 4041 |
| 05487 | Silber Pearlman, LLP | Beckham, Winston H. | 7921 |
| 05488 | Silber Pearlman, LLP | Bedford, David Rooks | 3017 |
| 05489 | Silber Pearlman, LLP | Bedingfield, Glen Laurence | 8252 |
| 05490 | Silber Pearlman, LLP | Bedingfield, Samuel Lewis | 5755 |
| 05491 | Silber Pearlman, LLP | Beehn, Everett Gene | 4470 |
| 05492 | Silber Pearlman, LLP | Beery, Leslie Godfrey | 7925 |
| 05493 | Silber Pearlman, LLP | Beeson, Arthur Hill | 5548 |
| 05494 | Silber Pearlman, LLP | Belhasen, Jr. Robert Lundy | 5570 |
| 05495 | Silber Pearlman, LLP | Bell, Donald Eugene | 7006 |
| 05496 | Silber Pearlman, LLP | Bell, Edward B. | 2071 |
| 05497 | Silber Pearlman, LLP | Bell, Jr., Willie Lestene | 4129 |
| 05498 | Silber Pearlman, LLP | Bell, Raymond Leo | 0927 |
| 05499 | Silber Pearlman, LLP | Bell, Samuel James | 9898 |
| 05500 | Silber Pearlman, LLP | Bell, Sr., Melvin Grady | 7857 |
| 05501 | Silber Pearlman, LLP | Bell, Thomas W. | 1590 |
| 05502 | Silber Pearlman, LLP | Bellard, Peter | 1920 |
| 05503 | Silber Pearlman, LLP | Belle, Jessie | 7694 |
| 05504 | Silber Pearlman, LLP | Bellegante, Marvin Dean | 6563 |
| 05505 | Silber Pearlman, LLP | Belmarez, Jr., David F. | 7007 |
| 05506 | Silber Pearlman, LLP | Benefield, James Mac | 6129 |
| 05507 | Silber Pearlman, LLP | Benemon, Simon I. | 5294 |
| 05508 | Silber Pearlman, LLP | Bennet, Doyle | 1484 |
| 05509 | Silber Pearlman, LLP | Bennett, A. J. | 4126 |
| 05510 | Silber Pearlman, LLP | Bennett, Claudis Leon | 5385 |
| 05511 | Silber Pearlman, LLP | Bentley, Edward Dwayne | 4155 |
| 05512 | Silber Pearlman, LLP | Bergara, Felix | 1251 |
| 05513 | Silber Pearlman, LLP | Bergen, Frank Van | 6128 |
| 05514 | Silber Pearlman, LLP | Berger, Ervin O. | 6793 |
| 05515 | Silber Pearlman, LLP | Berlanga, Sr., Raymundo Gonzales | 8954 |
| 05516 | Silber Pearlman, LLP | Bernard, Edward Claudie | 1518 |
| 05517 | Silber Pearlman, LLP | Berry, Jr., Henry Curr | 4256 |
| 05518 | Silber Pearlman, LLP | Berry, Quinton Lee | 3880 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 99 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05519 | Silber Pearlman, LLP | Bert, Pierre | 5812 |
| 05520 | Silber Pearlman, LLP | Bertram, James Lloyd | 9586 |
| 05521 | Silber Pearlman, LLP | Berverly, Alfred James | 5900 |
| 05522 | Silber Pearlman, LLP | Besch, George Wayne | 3271 |
| 05523 | Silber Pearlman, LLP | Beurman, Jr., William Franklin | 2925 |
| 05524 | Silber Pearlman, LLP | Beverly, Joseph Julius | 7025 |
| 05525 | Silber Pearlman, LLP | Bezona, Paul Gerald | 8835 |
| 05526 | Silber Pearlman, LLP | Bickham, Cleveland Huey | 6233 |
| 05527 | Silber Pearlman, LLP | Biege, Clarence Alfred | 9523 |
| 05528 | Silber Pearlman, LLP | Billey, Teddy Ray | 2163 |
| 05529 | Silber Pearlman, LLP | Bishop, Floyd Earl | 0186 |
| 05530 | Silber Pearlman, LLP | Bishop, Willie James | 0420 |
| 05531 | Silber Pearlman, LLP | Bissonnet, Ernest Harrison | 2251 |
| 05532 | Silber Pearlman, LLP | Bivens, Edgar | 7321 |
| 05533 | Silber Pearlman, LLP | Black, Allen Roland | 2135 |
| 05534 | Silber Pearlman, LLP | Black, Dial Ferguson | 2993 |
| 05535 | Silber Pearlman, LLP | Blackstock, Rex Franklin | 8911 |
| 05536 | Silber Pearlman, LLP | Blaha, Kenneth Wayne | 7380 |
| 05537 | Silber Pearlman, LLP | Blair, Robert Columbus | 3620 |
| 05538 | Silber Pearlman, LLP | Blair, Vernon F. | 8818 |
| 05539 | Silber Pearlman, LLP | Blakeney, Roy Davis | 7800 |
| 05540 | Silber Pearlman, LLP | Blanar, Alvin E. | 8761 |
| 05541 | Silber Pearlman, LLP | Blancas, Santos Curon | 2599 |
| 05542 | Silber Pearlman, LLP | Blanco, Mary Irene | 1790 |
| 05543 | Silber Pearlman, LLP | Bland, Hugh Curtis | 9065 |
| 05544 | Silber Pearlman, LLP | Blaylock, Virgil Lee | 2779 |
| 05545 | Silber Pearlman, LLP | Blea, Florencio P. | 5144 |
| 05546 | Silber Pearlman, LLP | Blea, Juan Pedro | 2337 |
| 05547 | Silber Pearlman, LLP | Blessing, Sr., John Thomas | 4463 |
| 05548 | Silber Pearlman, LLP | Bluemel, Earl Ray | 2974 |
| 05549 | Silber Pearlman, LLP | Bogle, William Carrel | 7032 |
| 05550 | Silber Pearlman, LLP | Bolten, James William | 1711 |
| 05551 | Silber Pearlman, LLP | Boman, Gary | 1804 |
| 05552 | Silber Pearlman, LLP | Bommer, Charles Alison | 8556 |
| 05553 | Silber Pearlman, LLP | Bonura, Joseph Charles | 5926 |
| 05554 | Silber Pearlman, LLP | Booker, Forrest R. | 6983 |
| 05555 | Silber Pearlman, LLP | Booker, Roxine Nowlin | 8252 |
| 05556 | Silber Pearlman, LLP | Booker, Wilford Mack | 4300 |
| 05557 | Silber Pearlman, LLP | Boone, Jr., Leon | 8963 |
| 05558 | Silber Pearlman, LLP | Boone, Tommie Allen | 3431 |
| 05559 | Silber Pearlman, LLP | Borchardt, Marvin Edwin | 2314 |
| 05560 | Silber Pearlman, LLP | Bordman, Vernon McNeal | 8769 |
| 05561 | Silber Pearlman, LLP | Borel. Chevis Joseph | 0493 |
| 05562 | Silber Pearlman, LLP | Boudreaux, Jr., Joseph P. | 8755 |
| 05563 | Silber Pearlman, LLP | Boudreaux, Raymond L. | 3003 |
| 05564 | Silber Pearlman, LLP | Bounds, Joseph Edward | 3146 |
| 05565 | Silber Pearlman, LLP | Bourgeois, Hubert Pete | 3000 |
| 05566 | Silber Pearlman, LLP | Bower, Alex Von | 3092 |
| 05567 | Silber Pearlman, LLP | Bowles, Leo Clifton | 1745 |
| 05568 | Silber Pearlman, LLP | Boyd, Bobby Joe | 4482 |
| 05569 | Silber Pearlman, LLP | Boyd, John Junior | 2183 |
| 05570 | Silber Pearlman, LLP | Boyer, Leroy Anson | 0114 |
| 05571 | Silber Pearlman, LLP | Bradford, O. C. Eldon | 8347 |
| 05572 | Silber Pearlman, LLP | Brafazzi, Jr., Tony August | 6704 |
| 05573 | Silber Pearlman, LLP | Brandon, Vernon H. | 3964 |
| 05574 | Silber Pearlman, LLP | Brannan, Sr., Claudie Frank | 5184 |
| 05575 | Silber Pearlman, LLP | Brant, Jr., Frank Clifford | 2691 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05576 | Silber Pearlman, LLP | Bratcher, Roscoe | 6511 |
| 05577 | Silber Pearlman, LLP | Bravo, Anthony Michael | 1315 |
| 05578 | Silber Pearlman, LLP | Bravo, Joseph B. | 1067 |
| 05579 | Silber Pearlman, LLP | Bray, Jr., Cecil Earl | 5092 |
| 05580 | Silber Pearlman, LLP | Breaux, Sr., Leroy Joseph | 0955 |
| 05581 | Silber Pearlman, LLP | Breedlove, Esque | 8005 |
| 05582 | Silber Pearlman, LLP | Bregar, Frank R. | 6507 |
| 05583 | Silber Pearlman, LLP | Breust, Carole | 8273 |
| 05584 | Silber Pearlman, LLP | Brewer, Jeff B. | 4888 |
| 05585 | Silber Pearlman, LLP | Brieden, Gary Thomas | 3292 |
| 05586 | Silber Pearlman, LLP | Bright, Thomas G. | 5914 |
| 05587 | Silber Pearlman, LLP | Brinac, Richard Paul | 0912 |
| 05588 | Silber Pearlman, LLP | Brinkley, Sr., Charles Earnest | 7539 |
| 05589 | Silber Pearlman, LLP | Brisco, Billy Gene | 2057 |
| 05590 | Silber Pearlman, LLP | Briseno, Sr., Robert | 7556 |
| 05591 | Silber Pearlman, LLP | Brocker, Ronald Dean | 9398 |
| 05592 | Silber Pearlman, LLP | Brooks, Edward | 3219 |
| 05593 | Silber Pearlman, LLP | Brooks, Elmer Lee | 3776 |
| 05594 | Silber Pearlman, LLP | Brooks, James L. | 9516 |
| 05595 | Silber Pearlman, LLP | Brooks, Lessie | 7135 |
| 05596 | Silber Pearlman, LLP | Brooks, Maurice Matthews | 7861 |
| 05597 | Silber Pearlman, LLP | Brooks, Merlin Mary | 8264 |
| 05598 | Silber Pearlman, LLP | Broom, Carl A. | 6935 |
| 05599 | Silber Pearlman, LLP | Broussard, Dorothy | 4086 |
| 05600 | Silber Pearlman, LLP | Broussard, Jane Marie | 1553 |
| 05601 | Silber Pearlman, LLP | Broussard, Leroy Joseph | 1232 |
| 05602 | Silber Pearlman, LLP | Broussard, Peter Dallas | 2877 |
| 05603 | Silber Pearlman, LLP | Brown, Alfred | 1187 |
| 05604 | Silber Pearlman, LLP | Brown, Billy Jack | 8983 |
| 05605 | Silber Pearlman, LLP | Brown, Billy Joe | 7190 |
| 05606 | Silber Pearlman, LLP | Brown, Dennis Wayne | 4198 |
| 05607 | Silber Pearlman, LLP | Brown, Fred | 1645 |
| 05608 | Silber Pearlman, LLP | Brown, Hosea | 4961 |
| 05609 | Silber Pearlman, LLP | Brown, Howard Franklin | 5537 |
| 05610 | Silber Pearlman, LLP | Brown, James Leonard | 9786 |
| 05611 | Silber Pearlman, LLP | Brown, Johnnie Harrison | 8679 |
| 05612 | Silber Pearlman, LLP | Brown, Jr., Fred | 8131 |
| 05613 | Silber Pearlman, LLP | Brown, Jr., Jack Clayton | 7332 |
| 05614 | Silber Pearlman, LLP | Brown, Kenneth | 4060 |
| 05615 | Silber Pearlman, LLP | Brown, Kermit Emmitt | 1962 |
| 05616 | Silber Pearlman, LLP | Brown, Nelson | 1686 |
| 05617 | Silber Pearlman, LLP | Brown, Samuel Manuel | 9504 |
| 05618 | Silber Pearlman, LLP | Brown, Shirley Edwin | 2355 |
| 05619 | Silber Pearlman, LLP | Brown, Sr., Cash | 6048 |
| 05620 | Silber Pearlman, LLP | Brown, Sr., Clarence Andrew | 3987 |
| 05621 | Silber Pearlman, LLP | Brown, Sr., Joe | 5839 |
| 05622 | Silber Pearlman, LLP | Brown, Sr., William James | 1930 |
| 05623 | Silber Pearlman, LLP | Brown, Walter Norman | 0533 |
| 05624 | Silber Pearlman, LLP | Brown, William O. | 0653 |
| 05625 | Silber Pearlman, LLP | Brubnjak, Robert | 1632 |
| 05626 | Silber Pearlman, LLP | Brumfield, Jr., Harvey | 1101 |
| 05627 | Silber Pearlman, LLP | Brumley, Joe Ree | 0196 |
| 05628 | Silber Pearlman, LLP | Bruning, Gale Lee | 5560 |
| 05629 | Silber Pearlman, LLP | Brunner, Daniel Wayne | 5502 |
| 05630 | Silber Pearlman, LLP | Bryant, Claude Harve | 2505 |
| 05631 | Silber Pearlman, LLP | Bryant, Havert Lee | 6247 |
| 05632 | Silber Pearlman, LLP | Bryant, Hershel Lee | 4154 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05633 | Silber Pearlman, LLP | Bryant, John Tom | 0321 |
| 05634 | Silber Pearlman, LLP | Bryant, Michael Dale | 1336 |
| 05635 | Silber Pearlman, LLP | Bryant, Raymond Charles | 6657 |
| 05636 | Silber Pearlman, LLP | Bryant, William Cullen | 1966 |
| 05637 | Silber Pearlman, LLP | Bryce, George | 5849 |
| 05638 | Silber Pearlman, LLP | Bubnich, Frank | 8026 |
| 05639 | Silber Pearlman, LLP | Buchta, Matilda K. | 5637 |
| 05640 | Silber Pearlman, LLP | Bucjta, Matilda K. | 5637 |
| 05641 | Silber Pearlman, LLP | Buckley, Earnest | 9873 |
| 05642 | Silber Pearlman, LLP | Buckley, Tony, Sr. (dec.) | 8231 |
| 05643 | Silber Pearlman, LLP | Bueno, Harold J. | 4865 |
| 05644 | Silber Pearlman, LLP | Buenrostro, Guadalupe | 3827 |
| 05645 | Silber Pearlman, LLP | Buffalo, Frank | 7658 |
| 05646 | Silber Pearlman, LLP | Builta, Jr., John Henry | 9232 |
| 05647 | Silber Pearlman, LLP | Bulanek, Eugene A. | 4003 |
| 05648 | Silber Pearlman, LLP | Bullard, Donald Lee | 8377 |
| 05649 | Silber Pearlman, LLP | Bulot, Patrick | 5220 |
| 05650 | Silber Pearlman, LLP | Burchett, Cecil W. | 2617 |
| 05651 | Silber Pearlman, LLP | Burdick, Sr., Charles Allen | 5102 |
| 05652 | Silber Pearlman, LLP | Burgin, H. L. | 7973 |
| 05653 | Silber Pearlman, LLP | Burke, Jorden W. | 9340 |
| 05654 | Silber Pearlman, LLP | Burke, Richard Gary | 2047 |
| 05655 | Silber Pearlman, LLP | Burnes, Jr.,  James Wesley | 0332 |
| 05656 | Silber Pearlman, LLP | Burnett, Sr., Robert Lee | 3895 |
| 05657 | Silber Pearlman, LLP | Burney, Joseph Herman | 1892 |
| 05658 | Silber Pearlman, LLP | Burns, Cecil Harris | 5457 |
| 05659 | Silber Pearlman, LLP | Burrell, George | 5848 |
| 05660 | Silber Pearlman, LLP | Burris, Jack Odell | 0356 |
| 05661 | Silber Pearlman, LLP | Burton, Clarence A. | 6046 |
| 05662 | Silber Pearlman, LLP | Burton,Wallace | 7881 |
| 05663 | Silber Pearlman, LLP | Burwell, Verlin Gale | 4667 |
| 05664 | Silber Pearlman, LLP | Busby, George | 4395 |
| 05665 | Silber Pearlman, LLP | Busby, Robert Ellis | 3655 |
| 05666 | Silber Pearlman, LLP | Bushby, Gene Allen | 2839 |
| 05667 | Silber Pearlman, LLP | Bustamante, Jose G. | 8891 |
| 05668 | Silber Pearlman, LLP | Butcher, Raymond I. | 2433 |
| 05669 | Silber Pearlman, LLP | Butler, Jossie Lee | 7909 |
| 05670 | Silber Pearlman, LLP | Butler, Sr.,  Jimmie Lee | 3080 |
| 05671 | Silber Pearlman, LLP | Buttler, Michael Paul | 9309 |
| 05672 | Silber Pearlman, LLP | Bynum, Carl Wayne | 7542 |
| 05673 | Silber Pearlman, LLP | Byrd, Arthur Mack | 4759 |
| 05674 | Silber Pearlman, LLP | Byrd, Willie Gilbert | 5356 |
| 05675 | Silber Pearlman, LLP | Caballero, Salvador | 5739 |
| 05676 | Silber Pearlman, LLP | Cabrera, Antonio | 4390 |
| 05677 | Silber Pearlman, LLP | Cabrera, Rene | 2019 |
| 05678 | Silber Pearlman, LLP | Cadenhead, Jr., H. V. | 5447 |
| 05679 | Silber Pearlman, LLP | Caesar, Willie Charles | 7908 |
| 05680 | Silber Pearlman, LLP | Caesar, Willie Charles | 7908 |
| 05681 | Silber Pearlman, LLP | Cage, Frederick Louis | 9088 |
| 05682 | Silber Pearlman, LLP | Cagle, Charles Randall | 0182 |
| 05683 | Silber Pearlman, LLP | Calhoun,  Jr., Lonnie | 3376 |
| 05684 | Silber Pearlman, LLP | Calhoun, William Carl | 0580 |
| 05685 | Silber Pearlman, LLP | Calk, Sr., Wade Thomas | 1177 |
| 05686 | Silber Pearlman, LLP | Callaway, George Hubert | 3596 |
| 05687 | Silber Pearlman, LLP | Camfield,Jr.,  Charles William | 7779 |
| 05688 | Silber Pearlman, LLP | Campbell, Jay Edmond | 2068 |
| 05689 | Silber Pearlman, LLP | Campbell, Robert C. | 9445 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 102 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05690 | Silber Pearlman, LLP | Campbell, Sr., John | 3798 |
| 05691 | Silber Pearlman, LLP | Campbell, Wardell | 9753 |
| 05692 | Silber Pearlman, LLP | Campos, Carlos C. | 1614 |
| 05693 | Silber Pearlman, LLP | Campos, Roberto Ignacio | 2772 |
| 05694 | Silber Pearlman, LLP | Campos, Tommy Ortega | 9372 |
| 05695 | Silber Pearlman, LLP | Canaba, Jesus M. | 5960 |
| 05696 | Silber Pearlman, LLP | Canchola, Guadalupe Olvera | 1162 |
| 05697 | Silber Pearlman, LLP | Cancino, Antonio M. | 5075 |
| 05698 | Silber Pearlman, LLP | Cancino, Sr., Jose R. | 8065 |
| 05699 | Silber Pearlman, LLP | Cannon, James Felix | 7685 |
| 05700 | Silber Pearlman, LLP | Cano, Jr., Jose | 2615 |
| 05701 | Silber Pearlman, LLP | Canton, Qutic | 8493 |
| 05702 | Silber Pearlman, LLP | Cantu, Daniel Quintanilla | 5379 |
| 05703 | Silber Pearlman, LLP | Cantu, Ruban Everett | 7305 |
| 05704 | Silber Pearlman, LLP | Capps, William Edward | 6813 |
| 05705 | Silber Pearlman, LLP | Carbajal, George | 2747 |
| 05706 | Silber Pearlman, LLP | Cardenas, Guilermo Lozano | 1064 |
| 05707 | Silber Pearlman, LLP | Cardenas, Jr., Maximo | 0341 |
| 05708 | Silber Pearlman, LLP | Cardenas, Rudolph Charles | 4119 |
| 05709 | Silber Pearlman, LLP | Cargill, Charles B. | 3065 |
| 05710 | Silber Pearlman, LLP | Carillo, Louis | 3868 |
| 05711 | Silber Pearlman, LLP | Carlos, Reinaldo | 0187 |
| 05712 | Silber Pearlman, LLP | Carlson, Edward M. | 7730 |
| 05713 | Silber Pearlman, LLP | Carnevale, Angelo | 0942 |
| 05714 | Silber Pearlman, LLP | Carpenter, Gerald William | 3633 |
| 05715 | Silber Pearlman, LLP | Carr, Wayne Robert | 3377 |
| 05716 | Silber Pearlman, LLP | Carrico, Wilton Guy | 9500 |
| 05717 | Silber Pearlman, LLP | Carrillo, Donaciano | 7490 |
| 05718 | Silber Pearlman, LLP | Carroll, Lonnie Todd | 3915 |
| 05719 | Silber Pearlman, LLP | Carson, Jack Burton | 1503 |
| 05720 | Silber Pearlman, LLP | Carson, R. L. | 9864 |
| 05721 | Silber Pearlman, LLP | Carter, Lee Lloyd | 4244 |
| 05722 | Silber Pearlman, LLP | Carter, Limbrick | 1451 |
| 05723 | Silber Pearlman, LLP | Carter, Sr., Daren Dean | 5955 |
| 05724 | Silber Pearlman, LLP | Casados, Sr., Charlie John | 1714 |
| 05725 | Silber Pearlman, LLP | Casarez, Edmundo | 8183 |
| 05726 | Silber Pearlman, LLP | Case, Thornton Leon | 6612 |
| 05727 | Silber Pearlman, LLP | Casey, Homan Layton | 1555 |
| 05728 | Silber Pearlman, LLP | Casias, Francisco | 6861 |
| 05729 | Silber Pearlman, LLP | Casillas, Jose Merced | 7327 |
| 05730 | Silber Pearlman, LLP | Castano, Jr.,  Eddie Anthony | 9559 |
| 05731 | Silber Pearlman, LLP | Castanon, Juan Alvarez | 7489 |
| 05732 | Silber Pearlman, LLP | Castex, Phillip Martin | 0863 |
| 05733 | Silber Pearlman, LLP | Castillo, Elias Martinez | 9674 |
| 05734 | Silber Pearlman, LLP | Castillo, Jessie Nick | 4187 |
| 05735 | Silber Pearlman, LLP | Castillo, Ricardo | 4961 |
| 05736 | Silber Pearlman, LLP | Castle, Prentis | 8334 |
| 05737 | Silber Pearlman, LLP | Catalano, Sam Joseph | 1264 |
| 05738 | Silber Pearlman, LLP | Catalina Bill Saladiner | 8272 |
| 05739 | Silber Pearlman, LLP | Caves, Vernon Chester | 9511 |
| 05740 | Silber Pearlman, LLP | Ceasar, Benny Ray | 6187 |
| 05741 | Silber Pearlman, LLP | Cerda, Joe De La | 3081 |
| 05742 | Silber Pearlman, LLP | Cermin, Robert Ernest | 0665 |
| 05743 | Silber Pearlman, LLP | Certa, Pete | 5545 |
| 05744 | Silber Pearlman, LLP | Cervantes, George | 2339 |
| 05745 | Silber Pearlman, LLP | Chachere, Sr., John Louis | 2008 |
| 05746 | Silber Pearlman, LLP | Chacon, Antonio Solis | 4394 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05747 | Silber Pearlman, LLP | Chacon, Jose Blas | 1612 |
| 05748 | Silber Pearlman, LLP | Chambers, Gary A. | 6647 |
| 05749 | Silber Pearlman, LLP | Chamblisss, Carl Reagan | 9344 |
| 05750 | Silber Pearlman, LLP | Champagne, Herbert | 4010 |
| 05751 | Silber Pearlman, LLP | Champion Otto, R. | 6491 |
| 05752 | Silber Pearlman, LLP | Chance, Jr., Dee Ira | 9574 |
| 05753 | Silber Pearlman, LLP | Chandler, Larry Gene | 9045 |
| 05754 | Silber Pearlman, LLP | Chapa, Jr., Filberto Garcia | 5252 |
| 05755 | Silber Pearlman, LLP | Charles, Terry Lynn | 3514 |
| 05756 | Silber Pearlman, LLP | Chasteen, Stephen Fox | 5650 |
| 05757 | Silber Pearlman, LLP | Chatelain, Jr., Lotie | 1241 |
| 05758 | Silber Pearlman, LLP | Chatham, Marcus Printis | 6684 |
| 05759 | Silber Pearlman, LLP | Chavarria, Cesar Jesus | 7687 |
| 05760 | Silber Pearlman, LLP | Chaver, Sr., Benjamin | 2286 |
| 05761 | Silber Pearlman, LLP | Chavez, Alfred Dennis | 6030 |
| 05762 | Silber Pearlman, LLP | Chavez, Geraldo Alfred | 2721 |
| 05763 | Silber Pearlman, LLP | Chavez, Gloria | 7274 |
| 05764 | Silber Pearlman, LLP | Chavez, Jose Ernesto | 1383 |
| 05765 | Silber Pearlman, LLP | Chavez, Ricardo Avila | 3386 |
| 05766 | Silber Pearlman, LLP | Chavez, Rogello | 0401 |
| 05767 | Silber Pearlman, LLP | Chavira, Cruz O. | 0424 |
| 05768 | Silber Pearlman, LLP | Cheatham, Bobby Ray | 7035 |
| 05769 | Silber Pearlman, LLP | Cheatham.Charles Danny | 9186 |
| 05770 | Silber Pearlman, LLP | Childress, Donald Gene | 8717 |
| 05771 | Silber Pearlman, LLP | Chockley, Richard Leon | 5582 |
| 05772 | Silber Pearlman, LLP | Chratain, Wallace J. | 9015 |
| 05773 | Silber Pearlman, LLP | Christian, Alfred Thomas | 5501 |
| 05774 | Silber Pearlman, LLP | Christian, Annie Maxine | 0686 |
| 05775 | Silber Pearlman, LLP | Christopher, Hosea Edward | 6621 |
| 05776 | Silber Pearlman, LLP | Christopher, John Emmitt | 4668 |
| 05777 | Silber Pearlman, LLP | Christy, Jr.,  James F. | 5479 |
| 05778 | Silber Pearlman, LLP | Cisneros, Erasmos | 8026 |
| 05779 | Silber Pearlman, LLP | Cissna, Jr., Lawrenc3e Elwood | 2385 |
| 05780 | Silber Pearlman, LLP | Clance, Carlis Edward | 1144 |
| 05781 | Silber Pearlman, LLP | Clark, Edward Lee | 3620 |
| 05782 | Silber Pearlman, LLP | Clark, Henry Jay | 5209 |
| 05783 | Silber Pearlman, LLP | Clark, Jerry Allen | 9985 |
| 05784 | Silber Pearlman, LLP | Clark, Jerry Leonard | 5761 |
| 05785 | Silber Pearlman, LLP | Clark, Jr., George Alexander | 4908 |
| 05786 | Silber Pearlman, LLP | Clark, Jr., J. C. | 5878 |
| 05787 | Silber Pearlman, LLP | Clark, R. B. | 0802 |
| 05788 | Silber Pearlman, LLP | Clark, Sr., Clarence L. | 7771 |
| 05789 | Silber Pearlman, LLP | Clawson, Melvin Randolph | 1220 |
| 05790 | Silber Pearlman, LLP | Clay, Albert | 9416 |
| 05791 | Silber Pearlman, LLP | Clay, Gary Wayne | 4340 |
| 05792 | Silber Pearlman, LLP | Clay, Jr., James Calvin | 4748 |
| 05793 | Silber Pearlman, LLP | Clay, U. L. | 6843 |
| 05794 | Silber Pearlman, LLP | Clayton, Jimmy Ray | 8170 |
| 05795 | Silber Pearlman, LLP | Clements, Jr., Ira Russell | 4544 |
| 05796 | Silber Pearlman, LLP | Cleveland, John Lee | 0567 |
| 05797 | Silber Pearlman, LLP | Cleveland, Tynde Lee | 0116 |
| 05798 | Silber Pearlman, LLP | Clifton, Travis D. | 7718 |
| 05799 | Silber Pearlman, LLP | Coates, Leroy | 8193 |
| 05800 | Silber Pearlman, LLP | Coberly, Edward Harrison | 1713 |
| 05801 | Silber Pearlman, LLP | Coborn, Paul Edwin | 8149 |
| 05802 | Silber Pearlman, LLP | Coburn, Eldon Hubert | 5417 |
| 05803 | Silber Pearlman, LLP | Coburn, William Daniel | 3582 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 05804 | Silber Pearlman, LLP | Cochran, Paul Allen | 5747 |
| 05805 | Silber Pearlman, LLP | Cockrell, Milton James | 9052 |
| 05806 | Silber Pearlman, LLP | Coker, Elbert Goosby | 0669 |
| 05807 | Silber Pearlman, LLP | Colbert, Ira | 5745 |
| 05808 | Silber Pearlman, LLP | Colby, Ray Melvin | 7065 |
| 05809 | Silber Pearlman, LLP | Cole, Alfred Anderson | 4585 |
| 05810 | Silber Pearlman, LLP | Cole, Leroy B. | 9987 |
| 05811 | Silber Pearlman, LLP | Cole, Tommy Newton | 4873 |
| 05812 | Silber Pearlman, LLP | Coleman, Matthew | 4513 |
| 05813 | Silber Pearlman, LLP | Coleman, Truman Cleolan | 7419 |
| 05814 | Silber Pearlman, LLP | Coleman, Willis James | 7605 |
| 05815 | Silber Pearlman, LLP | Collette, Steve Joseph | 3679 |
| 05816 | Silber Pearlman, LLP | Collier, Sr., Moran Jay | 6156 |
| 05817 | Silber Pearlman, LLP | Collins, Bert Elmer | 4401 |
| 05818 | Silber Pearlman, LLP | Collins, Claude Rambo | 7170 |
| 05819 | Silber Pearlman, LLP | Collins, George E. | 4745 |
| 05820 | Silber Pearlman, LLP | Collins, James Curtis | 8369 |
| 05821 | Silber Pearlman, LLP | Collins, James Leroy | 2198 |
| 05822 | Silber Pearlman, LLP | Collins, Sr., Ralph Davis | 0219 |
| 05823 | Silber Pearlman, LLP | Collins, Wesley George | 9260 |
| 05824 | Silber Pearlman, LLP | Collins, Willard J. | 7831 |
| 05825 | Silber Pearlman, LLP | Colvin, Sr., Lorenzo | 7009 |
| 05826 | Silber Pearlman, LLP | Combs, Larry Warren | 7795 |
| 05827 | Silber Pearlman, LLP | Comley, Harold H. | 2119 |
| 05828 | Silber Pearlman, LLP | Compton, Abraham | 9435 |
| 05829 | Silber Pearlman, LLP | Conci, Victor Michael | 3270 |
| 05830 | Silber Pearlman, LLP | Conder, Pete John | 2466 |
| 05831 | Silber Pearlman, LLP | Cone, Albert Joseph | 6921 |
| 05832 | Silber Pearlman, LLP | Conly, Thomas P. | 9278 |
| 05833 | Silber Pearlman, LLP | Conner, Benny Eugene | 9925 |
| 05834 | Silber Pearlman, LLP | Connor, James Richard | 0484 |
| 05835 | Silber Pearlman, LLP | Cook, Edwin Guy | 4862 |
| 05836 | Silber Pearlman, LLP | Cook, James Earl | 3896 |
| 05837 | Silber Pearlman, LLP | Cook, Preston | 8090 |
| 05838 | Silber Pearlman, LLP | Cooksey, Jr., Davis O'Dell | 8472 |
| 05839 | Silber Pearlman, LLP | Cooper, Truman Avery | 6168 |
| 05840 | Silber Pearlman, LLP | Corcoran, Thomas | 9120 |
| 05841 | Silber Pearlman, LLP | Corder, Bobby D. | 7986 |
| 05842 | Silber Pearlman, LLP | Cordova, August Edward | 6758 |
| 05843 | Silber Pearlman, LLP | Cordova, Joseph Patrick | 8457 |
| 05844 | Silber Pearlman, LLP | Cordova, Patrick Lee | 9582 |
| 05845 | Silber Pearlman, LLP | Cordova, Sidney Augustin | 6483 |
| 05846 | Silber Pearlman, LLP | Cordova, Toby | 5271 |
| 05847 | Silber Pearlman, LLP | Corley, Thomas Wayne | 1616 |
| 05848 | Silber Pearlman, LLP | Cormier, Ezekiel | 8410 |
| 05849 | Silber Pearlman, LLP | Cormier, Rogers Joseph | 0655 |
| 05850 | Silber Pearlman, LLP | Coronado, Heriberto Rios | 4263 |
| 05851 | Silber Pearlman, LLP | Coronado, Natalia Barajas | 2747 |
| 05852 | Silber Pearlman, LLP | Corral, John R. | 4320 |
| 05853 | Silber Pearlman, LLP | Corsentino, Ben John | 6976 |
| 05854 | Silber Pearlman, LLP | Corsentino, Charles | 5997 |
| 05855 | Silber Pearlman, LLP | Cortese, Tony | 5617 |
| 05856 | Silber Pearlman, LLP | Cortez, Carlos Zamora | 2776 |
| 05857 | Silber Pearlman, LLP | Cortez, Gilbert | 3357 |
| 05858 | Silber Pearlman, LLP | Coss, Paul Kenyon | 1614 |
| 05859 | Silber Pearlman, LLP | Cossin, Denver Jackson | 0901 |
| 05860 | Silber Pearlman, LLP | Cossin, Thomas Carroll | 0965 |

# Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05861 | Silber Pearlman, LLP | Cost, John Marshall | 8937 |
| 05862 | Silber Pearlman, LLP | Costanza, Antonio | 9780 |
| 05863 | Silber Pearlman, LLP | Costellow, Richard Carl | 8833 |
| 05864 | Silber Pearlman, LLP | Cotterman, Ryal Theodore | 6227 |
| 05865 | Silber Pearlman, LLP | Cotton, L. J. | 5805 |
| 05866 | Silber Pearlman, LLP | Cotton, Sr., James Curtis | 1301 |
| 05867 | Silber Pearlman, LLP | Coulter, Jr., Joe Angus | 8894 |
| 05868 | Silber Pearlman, LLP | Courtney, Burton Wiley | 0895 |
| 05869 | Silber Pearlman, LLP | Courtney, William Ralph | 6599 |
| 05870 | Silber Pearlman, LLP | Courvell, John Elwood | 3353 |
| 05871 | Silber Pearlman, LLP | Covington, Sr., Delsmuer J. | 8731 |
| 05872 | Silber Pearlman, LLP | Cowan, George Hine | 2402 |
| 05873 | Silber Pearlman, LLP | Cowley, Joel Edward | 7777 |
| 05874 | Silber Pearlman, LLP | Cox, III, George A. | 4196 |
| 05875 | Silber Pearlman, LLP | Cox, Sr., Deryle Errin | 9398 |
| 05876 | Silber Pearlman, LLP | Cox, Sr., Roy Eugene | 2030 |
| 05877 | Silber Pearlman, LLP | Coy, Joel Homero | 4817 |
| 05878 | Silber Pearlman, LLP | Craighead, John Charles | 4223 |
| 05879 | Silber Pearlman, LLP | Crain, Bobby Joe | 6583 |
| 05880 | Silber Pearlman, LLP | Crain, George Franklin | 2237 |
| 05881 | Silber Pearlman, LLP | Crawford, Kenneth Thaxton | 6440 |
| 05882 | Silber Pearlman, LLP | Crawford, Sr., Raymond Ray | 8749 |
| 05883 | Silber Pearlman, LLP | Crawford, William Henry | 2846 |
| 05884 | Silber Pearlman, LLP | Crisco, Ronnie Lee | 0836 |
| 05885 | Silber Pearlman, LLP | Crisp, Sr., Ivos Eley Coy | 3674 |
| 05886 | Silber Pearlman, LLP | Crispi, Jr., Robert Anthony | 1778 |
| 05887 | Silber Pearlman, LLP | Crittendon, J. L. | 4731 |
| 05888 | Silber Pearlman, LLP | Crocker, John Thomas | 2855 |
| 05889 | Silber Pearlman, LLP | Crocker, Jr., James Franklin | 0241 |
| 05890 | Silber Pearlman, LLP | Crone, Ray Lee | 9358 |
| 05891 | Silber Pearlman, LLP | Crossland, Sr., Windell Thomas | 1404 |
| 05892 | Silber Pearlman, LLP | Crouch, Tom Earl | 1349 |
| 05893 | Silber Pearlman, LLP | Crowell, Harold Lee | 7242 |
| 05894 | Silber Pearlman, LLP | Cruse, Leon Curtis | 2551 |
| 05895 | Silber Pearlman, LLP | Crutcher, Ernest Adell | 5869 |
| 05896 | Silber Pearlman, LLP | Cruz, Joseph Albert | 5467 |
| 05897 | Silber Pearlman, LLP | Cruz, Paul Ruben | 2171 |
| 05898 | Silber Pearlman, LLP | Cruz, Sr., Leo | 6277 |
| 05899 | Silber Pearlman, LLP | Cuellar, Alfredo | 2662 |
| 05900 | Silber Pearlman, LLP | Cummings, Burton | 0122 |
| 05901 | Silber Pearlman, LLP | Cummings, Russell Bluford | 1554 |
| 05902 | Silber Pearlman, LLP | Cunningham, John Fletcher | 7141 |
| 05903 | Silber Pearlman, LLP | Cunningham, Larry Elton | 5662` |
| 05904 | Silber Pearlman, LLP | Curl, Durward Clark | 5072 |
| 05905 | Silber Pearlman, LLP | Curmutte, Ray | 1499 |
| 05906 | Silber Pearlman, LLP | Currington, George Weldon | 0227 |
| 05907 | Silber Pearlman, LLP | Curtis, Sr., Robert Lee | 9013 |
| 05908 | Silber Pearlman, LLP | Curtis, Yancey Jr. | 9810 |
| 05909 | Silber Pearlman, LLP | Custer, Robert Holmes | 2990 |
| 05910 | Silber Pearlman, LLP | Cutbirth, John Douglas | 9693 |
| 05911 | Silber Pearlman, LLP | Cykala, Robert L. | 4841 |
| 05912 | Silber Pearlman, LLP | Czajkowski, John Alzie | 9352 |
| 05913 | Silber Pearlman, LLP | Dacke, Leslie Clifton | 5725 |
| 05914 | Silber Pearlman, LLP | Daigle, Joe Raphael | 4394 |
| 05915 | Silber Pearlman, LLP | Damian, Jr., Joe | 8875 |
| 05916 | Silber Pearlman, LLP | Daniels, Sr., Joe C. | 7379 |
| 05917 | Silber Pearlman, LLP | Darsey, Nelda M. | 7016 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05918 | Silber Pearlman, LLP | Dasher, II, William T. | 3757 |
| 05919 | Silber Pearlman, LLP | Daspit, Jr., Taylor Joseph | 9628 |
| 05920 | Silber Pearlman, LLP | Daurio, Sr., Louis | 3486 |
| 05921 | Silber Pearlman, LLP | Dauzat, Gerald Ray | 4529 |
| 05922 | Silber Pearlman, LLP | Davenport, Stephen Preston | 1735 |
| 05923 | Silber Pearlman, LLP | David, Sr., Amber | 1597 |
| 05924 | Silber Pearlman, LLP | Davidek, Sr., Jerry Michael | 7103 |
| 05925 | Silber Pearlman, LLP | Davidson, Booker T. | 7892 |
| 05926 | Silber Pearlman, LLP | Davidson, Ray Everett | 3033 |
| 05927 | Silber Pearlman, LLP | Davidson, Sr., Roy | 0561 |
| 05928 | Silber Pearlman, LLP | Davis, Charlie | 2496 |
| 05929 | Silber Pearlman, LLP | Davis, Charlie Vance | 5952 |
| 05930 | Silber Pearlman, LLP | Davis, Donald Hugh | 8271 |
| 05931 | Silber Pearlman, LLP | Davis, Garland Ridgley | 2189 |
| 05932 | Silber Pearlman, LLP | Davis, III, Samuel Willis | 7990 |
| 05933 | Silber Pearlman, LLP | Davis, Jessie Joseph | 9317 |
| 05934 | Silber Pearlman, LLP | Davis, Joe | 3874 |
| 05935 | Silber Pearlman, LLP | Davis, Peggy Lou | 3145 |
| 05936 | Silber Pearlman, LLP | Davis, Ralph V. | 2434 |
| 05937 | Silber Pearlman, LLP | Davis, Sr., Charlie | 8094 |
| 05938 | Silber Pearlman, LLP | Davis, Sr., Marvin Burris | 3473 |
| 05939 | Silber Pearlman, LLP | Davis, Sr., William | 0655 |
| 05940 | Silber Pearlman, LLP | Davison, Arthur Leonard | 3783 |
| 05941 | Silber Pearlman, LLP | Day, Lester Floyd | 9320 |
| 05942 | Silber Pearlman, LLP | Day, Sr., Willie R. | 0882 |
| 05943 | Silber Pearlman, LLP | Dean, Jr., Joshua | 7393 |
| 05944 | Silber Pearlman, LLP | Deason, Jr., Ben Batie | 1110 |
| 05945 | Silber Pearlman, LLP | DeCesaro, Gary Anthony | 0898 |
| 05946 | Silber Pearlman, LLP | Decuir, Jr., Albert Joseph | 7561 |
| 05947 | Silber Pearlman, LLP | Dees, Sr., Charles Ray | 6492 |
| 05948 | Silber Pearlman, LLP | DeGeorge, San Anthony | 5671 |
| 05949 | Silber Pearlman, LLP | DeHart, Delton Clyde | 5282 |
| 05950 | Silber Pearlman, LLP | Deir, Charles Laurier | 2485 |
| 05951 | Silber Pearlman, LLP | Dekova, Juleo | 0180 |
| 05952 | Silber Pearlman, LLP | Delafosse, Louis | 3694 |
| 05953 | Silber Pearlman, LLP | DeLamure, Louis | 6096 |
| 05954 | Silber Pearlman, LLP | Delano Ramon Dee | 9714 |
| 05955 | Silber Pearlman, LLP | Delano, Harry Prager | 7476 |
| 05956 | Silber Pearlman, LLP | Delarosa, Jr., Jessie | 3537 |
| 05957 | Silber Pearlman, LLP | DeLeon, Fred | 9475 |
| 05958 | Silber Pearlman, LLP | DeLeon, Nabor | 7162 |
| 05959 | Silber Pearlman, LLP | Delgado, Charles Anthony | 6589 |
| 05960 | Silber Pearlman, LLP | Delgado, Jose Asuncion | 0427 |
| 05961 | Silber Pearlman, LLP | Delvige, Ronnie Lloyd | 8769 |
| 05962 | Silber Pearlman, LLP | Demmer, Ed Roy | 9774 |
| 05963 | Silber Pearlman, LLP | Denmark, Ollie H. | 9214 |
| 05964 | Silber Pearlman, LLP | Dennett, Robert W. | 0495 |
| 05965 | Silber Pearlman, LLP | Dennings, Sr., Charles Edward | 0453 |
| 05966 | Silber Pearlman, LLP | Dennis, Charles Ray | 0377 |
| 05967 | Silber Pearlman, LLP | Dennis, Leslie Lee | 8416 |
| 05968 | Silber Pearlman, LLP | Denson, Namon | 0816 |
| 05969 | Silber Pearlman, LLP | Denton, Jr., Franklin Aubrey | 3579 |
| 05970 | Silber Pearlman, LLP | Denton, Mayfield | 9117 |
| 05971 | Silber Pearlman, LLP | Deshotel, Ashbell | 8542 |
| 05972 | Silber Pearlman, LLP | Devereaux, Curtis Michael | 9004 |
| 05973 | Silber Pearlman, LLP | DeVries, III, Henry | 4337 |
| 05974 | Silber Pearlman, LLP | Dews, Willie Stine | 3813 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 107 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05975 | Silber Pearlman, LLP | DeZamgptta, Felix Lewis | 3477 |
| 05976 | Silber Pearlman, LLP | Diaz, Betty Quintana | 0466 |
| 05977 | Silber Pearlman, LLP | Diaz, Carlos | 0731 |
| 05978 | Silber Pearlman, LLP | Diaz, Daniel | 0795 |
| 05979 | Silber Pearlman, LLP | Diaz, Jr., Rodrigo M. | 2829 |
| 05980 | Silber Pearlman, LLP | Diaz, Luiz Maguin | 0240 |
| 05981 | Silber Pearlman, LLP | Diaz, Pablo | 9400 |
| 05982 | Silber Pearlman, LLP | Diaz, Phillip | 4887 |
| 05983 | Silber Pearlman, LLP | Diaz, Sr., Jesus Robles | 2521 |
| 05984 | Silber Pearlman, LLP | Dickey, Jr., Lee | 6864 |
| 05985 | Silber Pearlman, LLP | Dickinson, Edward Lamar | 7457 |
| 05986 | Silber Pearlman, LLP | Diehl, Thomas Joseph | 0877 |
| 05987 | Silber Pearlman, LLP | Dies, Louis | 1321 |
| 05988 | Silber Pearlman, LLP | Difatta, Charles Anthony | 1900 |
| 05989 | Silber Pearlman, LLP | Dilka, Sr., Jack Chester | 5187 |
| 05990 | Silber Pearlman, LLP | Dincans, Jr., Alvin Theodore | 8012 |
| 05991 | Silber Pearlman, LLP | Dingman, William Henry | 7752 |
| 05992 | Silber Pearlman, LLP | Dinkle, William Matthewson | 0014 |
| 05993 | Silber Pearlman, LLP | Dissler, Richard Paul Adolf | 1215 |
| 05994 | Silber Pearlman, LLP | Dixon, Harold Ray | 2682 |
| 05995 | Silber Pearlman, LLP | Dixon, James Arthur | 3353 |
| 05996 | Silber Pearlman, LLP | Dixon, Lawrence Lee | 4660 |
| 05997 | Silber Pearlman, LLP | Dobson, Verlyn Sylvester | 6604 |
| 05998 | Silber Pearlman, LLP | Dockter, Rueben R. | 6697 |
| 05999 | Silber Pearlman, LLP | Doddy, Robert George | 8397 |
| 06000 | Silber Pearlman, LLP | Dodson, Jerrell Thomas | 8135 |
| 06001 | Silber Pearlman, LLP | Doherty, John Garey | 4071 |
| 06002 | Silber Pearlman, LLP | Doherty, Joseph John | 3537 |
| 06003 | Silber Pearlman, LLP | Dolan, Patrick Cecil | 9356 |
| 06004 | Silber Pearlman, LLP | Domas, Daniel Edward | 3002 |
| 06005 | Silber Pearlman, LLP | Domeaux, Alphonse | 5086 |
| 06006 | Silber Pearlman, LLP | Donaho, Jr., Archie | 8490 |
| 06007 | Silber Pearlman, LLP | Donaldson, Orlyn | 0276 |
| 06008 | Silber Pearlman, LLP | Donley, Sr. Leroy | 3904 |
| 06009 | Silber Pearlman, LLP | Dorsey, Billy Joe | 3940 |
| 06010 | Silber Pearlman, LLP | Dorsey, Jr., Theron | 4638 |
| 06011 | Silber Pearlman, LLP | Dorsey, Sr., Theron | 8791 |
| 06012 | Silber Pearlman, LLP | Doskocil, Leonard B. | 7979 |
| 06013 | Silber Pearlman, LLP | Dotson, Jr., Wilson | 0518 |
| 06014 | Silber Pearlman, LLP | Dougherty, Sr., Franklin Wayne | 2555 |
| 06015 | Silber Pearlman, LLP | Dowdy, Joe Ormand | 1073 |
| 06016 | Silber Pearlman, LLP | Downs, Alvin Doyle | 8097 |
| 06017 | Silber Pearlman, LLP | Downs, John Joseph | 1421 |
| 06018 | Silber Pearlman, LLP | Doyle, Christie James | 2777 |
| 06019 | Silber Pearlman, LLP | Doyle, Joe Walton | 3009 |
| 06020 | Silber Pearlman, LLP | Draemer, Alfred Louis | 7874 |
| 06021 | Silber Pearlman, LLP | Drake, Sr., Roger Vernon | 7844 |
| 06022 | Silber Pearlman, LLP | Droll, Donald Joseph | 1471 |
| 06023 | Silber Pearlman, LLP | Dromgoole, Donald W. | 0523 |
| 06024 | Silber Pearlman, LLP | Drozd, George | 9075 |
| 06025 | Silber Pearlman, LLP | DuBose, Dennis Ray | 9961 |
| 06026 | Silber Pearlman, LLP | Duckworth, Clarence Lee | 6180 |
| 06027 | Silber Pearlman, LLP | Dudley, George William | 8708 |
| 06028 | Silber Pearlman, LLP | Due, Leland Glenwood | 2532 |
| 06029 | Silber Pearlman, LLP | Dugas, Joseph Charles | 2477 |
| 06030 | Silber Pearlman, LLP | Dulaney, Jr., Frank Irby | 2889 |
| 06031 | Silber Pearlman, LLP | Duncan, Jr., Robert Lee | 0800 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06032 | Silber Pearlman, LLP | Duncan, Robert Wayne | 3019 |
| 06033 | Silber Pearlman, LLP | Dunn, Ted | 4771 |
| 06034 | Silber Pearlman, LLP | DuPlant, Francis John | 0029 |
| 06035 | Silber Pearlman, LLP | Dupuis, Herman Earl | 7730 |
| 06036 | Silber Pearlman, LLP | Duran, Gregorio | 5052 |
| 06037 | Silber Pearlman, LLP | Duran, Robert S. | 6093 |
| 06038 | Silber Pearlman, LLP | Duran, Thomas Victor | 9268 |
| 06039 | Silber Pearlman, LLP | Durant, James Lewis | 7420 |
| 06040 | Silber Pearlman, LLP | Durdin, Milton Wayne | 6370 |
| 06041 | Silber Pearlman, LLP | Durgens, Jr., James | 4474 |
| 06042 | Silber Pearlman, LLP | Durham, Enoch Linwood | 0602 |
| 06043 | Silber Pearlman, LLP | Durham, Sr., Leroy | 7571 |
| 06044 | Silber Pearlman, LLP | Durio, Arthur | 8432 |
| 06045 | Silber Pearlman, LLP | Durso, Lloyd LeeRoy | 7345 |
| 06046 | Silber Pearlman, LLP | Duskin, Clifford Milton | 3600 |
| 06047 | Silber Pearlman, LLP | Dykes, Hubert Myrf | 5042 |
| 06048 | Silber Pearlman, LLP | Dykes, Sr., Ben | 2564 |
| 06049 | Silber Pearlman, LLP | Dykes, Sr., Hart Lee | 7982 |
| 06050 | Silber Pearlman, LLP | Dynes, Charles Henry | 6664 |
| 06051 | Silber Pearlman, LLP | Earles, James Arnett | 2559 |
| 06052 | Silber Pearlman, LLP | Earley, Jr., Erby Franklin | 3928 |
| 06053 | Silber Pearlman, LLP | Earnest, Stephen Thomas | 2462 |
| 06054 | Silber Pearlman, LLP | Easley, Sr., Lewis Tom | 8363 |
| 06055 | Silber Pearlman, LLP | Eastep, Sr., Donald Dewey | 0219 |
| 06056 | Silber Pearlman, LLP | Easton, Robert Lee | 4238 |
| 06057 | Silber Pearlman, LLP | Eaton, Raymond Wallace | 8804 |
| 06058 | Silber Pearlman, LLP | Ecby, Clyde | 9707 |
| 06059 | Silber Pearlman, LLP | Eddins, Charles Wylie | 1379 |
| 06060 | Silber Pearlman, LLP | Eddleman, Jr., James Asbury | 2854 |
| 06061 | Silber Pearlman, LLP | Edge, James Worthy | 5423 |
| 06062 | Silber Pearlman, LLP | Edwards, Eddie | 3380 |
| 06063 | Silber Pearlman, LLP | Edwards, Ronald G. | 0230 |
| 06064 | Silber Pearlman, LLP | Edwards, Sr., Eugene | 1451 |
| 06065 | Silber Pearlman, LLP | Elbert, salinas | 2719 |
| 06066 | Silber Pearlman, LLP | Eldridge, Sr., John | 6216 |
| 06067 | Silber Pearlman, LLP | Elijah, Ocsar Lee | 2680 |
| 06068 | Silber Pearlman, LLP | Elizaldi, Robert | 1702 |
| 06069 | Silber Pearlman, LLP | Ellerd, John K. | 6448 |
| 06070 | Silber Pearlman, LLP | Elliott, Merle Leroy | 9789 |
| 06071 | Silber Pearlman, LLP | Ellison, John Darwin | 6444 |
| 06072 | Silber Pearlman, LLP | Emerson, Gaylon Wayne | 8092 |
| 06073 | Silber Pearlman, LLP | Emerson, Jerry Lee | 1654 |
| 06074 | Silber Pearlman, LLP | Enard, Edward | 9175 |
| 06075 | Silber Pearlman, LLP | Enderli, John Marvin | 5309 |
| 06076 | Silber Pearlman, LLP | Enmon, Melvin James | 6977 |
| 06077 | Silber Pearlman, LLP | Enocksen, Norman Glen | 3429 |
| 06078 | Silber Pearlman, LLP | Enocksen, Patsy Lavon | 0162 |
| 06079 | Silber Pearlman, LLP | Enriquez, Carlos | 5803 |
| 06080 | Silber Pearlman, LLP | Enriquez, Sr., Robert C. | 2875 |
| 06081 | Silber Pearlman, LLP | Erickson, John Eric | 9518 |
| 06082 | Silber Pearlman, LLP | Esgar, Sr., Kenall Lou | 4649 |
| 06083 | Silber Pearlman, LLP | Espinosa, Armando Cicillo | 9114 |
| 06084 | Silber Pearlman, LLP | Espinosa, Jr., Pete | 9268 |
| 06085 | Silber Pearlman, LLP | Espinoza Manuel Andrea | 7049 |
| 06086 | Silber Pearlman, LLP | Espinoza, Jose Marcellino | 6595 |
| 06087 | Silber Pearlman, LLP | Espinoza, Joseph L. | 2602 |
| 06088 | Silber Pearlman, LLP | Espinoza, Thomas T. | 2392 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06089 | Silber Pearlman, LLP | Esquibel, Alfonso A. | 2732 |
| 06090 | Silber Pearlman, LLP | Esquibel, Ernesto S. | 9912 |
| 06091 | Silber Pearlman, LLP | Estorga, Celso Orona | 3541 |
| 06092 | Silber Pearlman, LLP | Eubanks, Jack Lee | 4882 |
| 06093 | Silber Pearlman, LLP | Eudaley, Michael Durwood | 7152 |
| 06094 | Silber Pearlman, LLP | Eugne, Harold Williams | 7104 |
| 06095 | Silber Pearlman, LLP | Eure, Bill Ezell | 2968 |
| 06096 | Silber Pearlman, LLP | Evanicky, Charlie C. | 0334 |
| 06097 | Silber Pearlman, LLP | Evans, James Willie | 6640 |
| 06098 | Silber Pearlman, LLP | Evans, Ralph W. | 2094 |
| 06099 | Silber Pearlman, LLP | Evans, S. T. | 0188 |
| 06100 | Silber Pearlman, LLP | Ewing, Hubert Ray | 6475 |
| 06101 | Silber Pearlman, LLP | Ezze, Jr., Largen Clyde | 5328 |
| 06102 | Silber Pearlman, LLP | Fahrmeier, Marvin Ernest | 2857 |
| 06103 | Silber Pearlman, LLP | Fair, Shannon Lee | 6144 |
| 06104 | Silber Pearlman, LLP | Fairly, Jr., James Hugh | 9377 |
| 06105 | Silber Pearlman, LLP | Falcon, Sr., Rangel | 6965 |
| 06106 | Silber Pearlman, LLP | Farley, Wayne Robert | 0580 |
| 06107 | Silber Pearlman, LLP | Farris, Glenn Wayne | 7050 |
| 06108 | Silber Pearlman, LLP | Farris, Leroy | 5353 |
| 06109 | Silber Pearlman, LLP | Fathering, Guy | 6843 |
| 06110 | Silber Pearlman, LLP | Faulk, Reginald Ivy | 5888 |
| 06111 | Silber Pearlman, LLP | Fears, James Denman | 1361 |
| 06112 | Silber Pearlman, LLP | Felts, Troyce Silbley | 4454 |
| 06113 | Silber Pearlman, LLP | Fenley, James Craig | 6146 |
| 06114 | Silber Pearlman, LLP | Fenwick, Harold Edison | 0492 |
| 06115 | Silber Pearlman, LLP | Ferguson, Elbert Ray | 3602 |
| 06116 | Silber Pearlman, LLP | Ferguson, Eugene | 0198 |
| 06117 | Silber Pearlman, LLP | Ferguson, Sr., Roger Clarence | 0230 |
| 06118 | Silber Pearlman, LLP | Fernandez, Ernest | 0411 |
| 06119 | Silber Pearlman, LLP | Fernandez, Rosendo | 6341 |
| 06120 | Silber Pearlman, LLP | Fernandez, Sr., Rolando Martinez | 2899 |
| 06121 | Silber Pearlman, LLP | Ferro, Jr., Sam | 1736 |
| 06122 | Silber Pearlman, LLP | Ferry, George Oscar | 9640 |
| 06123 | Silber Pearlman, LLP | Ficker, Edward Leroy | 0070 |
| 06124 | Silber Pearlman, LLP | Fields, Ernest Scott | 7287 |
| 06125 | Silber Pearlman, LLP | Fields, Frank Matthew | 5445 |
| 06126 | Silber Pearlman, LLP | Fields, Henry Berry | 3909 |
| 06127 | Silber Pearlman, LLP | Fields, Larry | 0953 |
| 06128 | Silber Pearlman, LLP | Fields, Norma Dee | 1931 |
| 06129 | Silber Pearlman, LLP | Findley, David P. | 8547 |
| 06130 | Silber Pearlman, LLP | Finley, Johnson Ealy | 7154 |
| 06131 | Silber Pearlman, LLP | Finn, Ronald Albert | 0243 |
| 06132 | Silber Pearlman, LLP | Fischer, Carl August | 5502 |
| 06133 | Silber Pearlman, LLP | Fischer, Manfred | 6606 |
| 06134 | Silber Pearlman, LLP | Fisher, Joseph | 9186 |
| 06135 | Silber Pearlman, LLP | Fite, J. B. | 4335 |
| 06136 | Silber Pearlman, LLP | Fitt, Dorothy | 0095 |
| 06137 | Silber Pearlman, LLP | Fitzpatrick, John | 3903 |
| 06138 | Silber Pearlman, LLP | Fitzpatrick, Norris D. | 1412 |
| 06139 | Silber Pearlman, LLP | Fleener, George W. | 3911 |
| 06140 | Silber Pearlman, LLP | Fleming, Eddie James | 9753 |
| 06141 | Silber Pearlman, LLP | Fletcher, Jr., Daniel Thomas | 3516 |
| 06142 | Silber Pearlman, LLP | Fletcher, Willie D. | 4246 |
| 06143 | Silber Pearlman, LLP | Flores, Daniel M. | 6180 |
| 06144 | Silber Pearlman, LLP | Flores, Dionicio Baca | 8852 |
| 06145 | Silber Pearlman, LLP | Flores, Juventino Paul | 1652 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06146 | Silber Pearlman, LLP | Flores, Mateo M. | 4492 |
| 06147 | Silber Pearlman, LLP | Flores, Pedro | 5418 |
| 06148 | Silber Pearlman, LLP | Flores, Raul | 9089 |
| 06149 | Silber Pearlman, LLP | Flores, Robert Luis | 0670 |
| 06150 | Silber Pearlman, LLP | Flores, Sr., Pedro | 5742 |
| 06151 | Silber Pearlman, LLP | Floyd, David Lynn | 8002 |
| 06152 | Silber Pearlman, LLP | Floyd, Herbert C. | 4865 |
| 06153 | Silber Pearlman, LLP | Floyd, James T. | 9304 |
| 06154 | Silber Pearlman, LLP | Fogle, Burt Harris | 8072 |
| 06155 | Silber Pearlman, LLP | Fogle, Jack Everette | 1610 |
| 06156 | Silber Pearlman, LLP | Foley, Jerry Eldon | 1940 |
| 06157 | Silber Pearlman, LLP | Foley, Jr., Warren A. | 1242 |
| 06158 | Silber Pearlman, LLP | Follis, Norman William | 2004 |
| 06159 | Silber Pearlman, LLP | Fonville, Charles R. | 4545 |
| 06160 | Silber Pearlman, LLP | Forcha, Sr., Clifton Leslie | 0563 |
| 06161 | Silber Pearlman, LLP | Ford, Jr., Pierce | 1446 |
| 06162 | Silber Pearlman, LLP | Forrest, Glenn Eugene | 6982 |
| 06163 | Silber Pearlman, LLP | Forrest, Hosea R. | 7675 |
| 06164 | Silber Pearlman, LLP | Fors, Paul Allan | 4750 |
| 06165 | Silber Pearlman, LLP | Fortini, Anthony | 3253 |
| 06166 | Silber Pearlman, LLP | Fossett, Paul Kenneth | 0051 |
| 06167 | Silber Pearlman, LLP | Foster, Arthur David | 2425 |
| 06168 | Silber Pearlman, LLP | Foster, Clinton | 0354 |
| 06169 | Silber Pearlman, LLP | Foster, John Edward | 0581 |
| 06170 | Silber Pearlman, LLP | Fournier, Sr., Humberto M. | 3516 |
| 06171 | Silber Pearlman, LLP | Fox, Hurshel Don | 3671 |
| 06172 | Silber Pearlman, LLP | Fraley, Albet D. | 4978 |
| 06173 | Silber Pearlman, LLP | Franklin, Gilbert | 1147 |
| 06174 | Silber Pearlman, LLP | Franklin, Jr., Russell | 5456 |
| 06175 | Silber Pearlman, LLP | Franklin, Jr., William | 6902 |
| 06176 | Silber Pearlman, LLP | Franks, Wesley Dwin | 2368 |
| 06177 | Silber Pearlman, LLP | Fransaw, Jr., Carl | 8470 |
| 06178 | Silber Pearlman, LLP | Frausto, Jalma Oliverto | 2216 |
| 06179 | Silber Pearlman, LLP | Frazier, Douglas Eldon | 2826 |
| 06180 | Silber Pearlman, LLP | Frazier, Robert LeRoy | 0857 |
| 06181 | Silber Pearlman, LLP | Free, Leroy | 5691 |
| 06182 | Silber Pearlman, LLP | Freeman, Henry | 9131 |
| 06183 | Silber Pearlman, LLP | Freeman, Sr., Carl Lavander | 0957 |
| 06184 | Silber Pearlman, LLP | Fretty, James Winston | 5808 |
| 06185 | Silber Pearlman, LLP | Friedrich, Charles E. | 0291 |
| 06186 | Silber Pearlman, LLP | Friesenhahn, Dale Henry | 4349 |
| 06187 | Silber Pearlman, LLP | Frietsch, Charles Alphonse | 6331 |
| 06188 | Silber Pearlman, LLP | Fritsch, Gary Lynn | 2459 |
| 06189 | Silber Pearlman, LLP | Frusha, Russell J. | 2576 |
| 06190 | Silber Pearlman, LLP | Fry, B. L. | 5380 |
| 06191 | Silber Pearlman, LLP | Fuentez, Julian Diaz | 1646 |
| 06192 | Silber Pearlman, LLP | Fuits, Gary Morris | 7974 |
| 06193 | Silber Pearlman, LLP | Fuller, Joe Kenneth | 1592 |
| 06194 | Silber Pearlman, LLP | Fults, Patsy | 6073 |
| 06195 | Silber Pearlman, LLP | Funderberg, William Aaron | 4528 |
| 06196 | Silber Pearlman, LLP | Funderburg, Carl C. | 8808 |
| 06197 | Silber Pearlman, LLP | Furlong, Michael Francis | 1615 |
| 06198 | Silber Pearlman, LLP | Furnia, Sr., Larry Homer | 0547 |
| 06199 | Silber Pearlman, LLP | Gabel, John Leo | 4865 |
| 06200 | Silber Pearlman, LLP | Gagliardi, Tony Felix | 6178 |
| 06201 | Silber Pearlman, LLP | Gail, Frank A. | 9325 |
| 06202 | Silber Pearlman, LLP | Gaines, Lloyd Rex | 4089 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 111 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06203 | Silber Pearlman, LLP | Gaines, Ronald William | 2519 |
| 06204 | Silber Pearlman, LLP | Galaviz, Victor | 1283 |
| 06205 | Silber Pearlman, LLP | Gallardo, Sr., Robert Joseph | 3023 |
| 06206 | Silber Pearlman, LLP | Gallegos, Antonio | 8200 |
| 06207 | Silber Pearlman, LLP | Gallegos, Eloi Alfredo | 6683 |
| 06208 | Silber Pearlman, LLP | Gallegos, Joe John | 2336 |
| 06209 | Silber Pearlman, LLP | Gallegos, John Clem | 0727 |
| 06210 | Silber Pearlman, LLP | Gallegos, Richard Ernest | 1519 |
| 06211 | Silber Pearlman, LLP | Gamino, Jr., Apolinar Cantu | 2204 |
| 06212 | Silber Pearlman, LLP | Ganaway, Jr., John Felix | 3244 |
| 06213 | Silber Pearlman, LLP | Gandy, Charles Laverne | 3875 |
| 06214 | Silber Pearlman, LLP | Gannon, Sr., Delton Tyson | 0023 |
| 06215 | Silber Pearlman, LLP | Gant, Artis | 7195 |
| 06216 | Silber Pearlman, LLP | Garcia Sr., Orlando Timeteo | 7314 |
| 06217 | Silber Pearlman, LLP | Garcia, Alfosno Delfido | 0471 |
| 06218 | Silber Pearlman, LLP | Garcia, Esteban | 1559 |
| 06219 | Silber Pearlman, LLP | Garcia, Filemon | 9233 |
| 06220 | Silber Pearlman, LLP | Garcia, Francisco | 9778 |
| 06221 | Silber Pearlman, LLP | Garcia, Glander Perfillo | 4931 |
| 06222 | Silber Pearlman, LLP | Garcia, Jerry Lee | 2814 |
| 06223 | Silber Pearlman, LLP | Garcia, Joe Delfido | 9866 |
| 06224 | Silber Pearlman, LLP | Garcia, Joe Salomon | 6395 |
| 06225 | Silber Pearlman, LLP | Garcia, Jose Serefino | 9808 |
| 06226 | Silber Pearlman, LLP | Garcia, Joseph | 9959 |
| 06227 | Silber Pearlman, LLP | Garcia, Jr., Abraham | 1845 |
| 06228 | Silber Pearlman, LLP | Garcia, Jr., Louis | 9234 |
| 06229 | Silber Pearlman, LLP | Garcia, Juan Estaban | 1752 |
| 06230 | Silber Pearlman, LLP | Garcia, Raul Cano | 4240 |
| 06231 | Silber Pearlman, LLP | Garcia, Richard Jacques | 7775 |
| 06232 | Silber Pearlman, LLP | Garcia, Salvador T. | 8165 |
| 06233 | Silber Pearlman, LLP | Garcia, Sr., Alberto Pedraza | 5755 |
| 06234 | Silber Pearlman, LLP | Garcia, Sr., Calixto Aguirre | 5472 |
| 06235 | Silber Pearlman, LLP | Garcia, Sr., Gilbert | 6050 |
| 06236 | Silber Pearlman, LLP | Gard, Garry Courtney | 5526 |
| 06237 | Silber Pearlman, LLP | Gardner, Albert | 8837 |
| 06238 | Silber Pearlman, LLP | Gardner, Leroy | 7476 |
| 06239 | Silber Pearlman, LLP | Garland, Sr., Terrence Peter | 7990 |
| 06240 | Silber Pearlman, LLP | Garlin, Harry Charles | 7781 |
| 06241 | Silber Pearlman, LLP | Garner, Louis Wilson | 0322 |
| 06242 | Silber Pearlman, LLP | Garrett, Weldon Eugene | 0380 |
| 06243 | Silber Pearlman, LLP | Garton, Shirley Faye | 4942 |
| 06244 | Silber Pearlman, LLP | Garza, Aristeo | 3267 |
| 06245 | Silber Pearlman, LLP | Garza, Jesus Reynaldo | 0827 |
| 06246 | Silber Pearlman, LLP | Garza, Jr., John Dedios | 0746 |
| 06247 | Silber Pearlman, LLP | Garza, Sr., Daniel Raul | 8962 |
| 06248 | Silber Pearlman, LLP | Garza, Sr., Eliberto Caballero | 2656 |
| 06249 | Silber Pearlman, LLP | Gaston, Robert Lewis | 1239 |
| 06250 | Silber Pearlman, LLP | Gates, Dan J. | 6917 |
| 06251 | Silber Pearlman, LLP | Gatlin, Frank R. | 3898 |
| 06252 | Silber Pearlman, LLP | Gatlin, Martin | 8791 |
| 06253 | Silber Pearlman, LLP | Gatson, Elzie McDaniels | 8498 |
| 06254 | Silber Pearlman, LLP | Gautreaux, Tommy L. | 8846 |
| 06255 | Silber Pearlman, LLP | Gavato, Sr., Donald John | 7694 |
| 06256 | Silber Pearlman, LLP | Gay, James Edward | 6929 |
| 06257 | Silber Pearlman, LLP | Gay, Jr. Sam Houston | 5254 |
| 06258 | Silber Pearlman, LLP | Gee, Sr., Jessie James | 7245 |
| 06259 | Silber Pearlman, LLP | Gelsendorff, Barbara Henry | 6725 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06260 | Silber Pearlman, LLP | Gentry, Lorin Reuss | 9545 |
| 06261 | Silber Pearlman, LLP | George, Beatrice O. | 2783 |
| 06262 | Silber Pearlman, LLP | George, James Lee | 9581 |
| 06263 | Silber Pearlman, LLP | George, Sr., Donald Ray | 5711 |
| 06264 | Silber Pearlman, LLP | Gerami, John Vincent | 7660 |
| 06265 | Silber Pearlman, LLP | Gerami, Sr., Robert Wayne | 9054 |
| 06266 | Silber Pearlman, LLP | Gerdes, Paul Louis | 0997 |
| 06267 | Silber Pearlman, LLP | Gerdes, Thomas Clyde | 8673 |
| 06268 | Silber Pearlman, LLP | Gernard, Julie Carla | 7827 |
| 06269 | Silber Pearlman, LLP | Gholston, Leon | 7559 |
| 06270 | Silber Pearlman, LLP | Giarratano, Tony John | 4760 |
| 06271 | Silber Pearlman, LLP | Gibbs, Theodore Alfred | 0725 |
| 06272 | Silber Pearlman, LLP | Gibson, Ronnie Lee | 6118 |
| 06273 | Silber Pearlman, LLP | Gilbreath, Sr., B. C. | 9606 |
| 06274 | Silber Pearlman, LLP | Gilder, Ulysses | 8630 |
| 06275 | Silber Pearlman, LLP | Gilford, Utah | 3121 |
| 06276 | Silber Pearlman, LLP | Gill, Jr., Louis Charles | 0861 |
| 06277 | Silber Pearlman, LLP | Gilleland, Joe L. | 4753 |
| 06278 | Silber Pearlman, LLP | Gillins, L. C. | 9672 |
| 06279 | Silber Pearlman, LLP | Gilmore, Floyd | 5408 |
| 06280 | Silber Pearlman, LLP | Gilmore, George Edward | 9876 |
| 06281 | Silber Pearlman, LLP | Ginger, James Donald | 2202 |
| 06282 | Silber Pearlman, LLP | Gipson, Alvarn | 2125 |
| 06283 | Silber Pearlman, LLP | Gladone, Dominic | 9632 |
| 06284 | Silber Pearlman, LLP | Glover, Homer W. | 6992 |
| 06285 | Silber Pearlman, LLP | Glover, Jr., Albert | 0671 |
| 06286 | Silber Pearlman, LLP | Glowacki, Vincent Frank | 7348 |
| 06287 | Silber Pearlman, LLP | Gobert, Onezime | 6928 |
| 06288 | Silber Pearlman, LLP | Goedrich, Harvey English | 8267 |
| 06289 | Silber Pearlman, LLP | Goines, Jack Buron | 7717 |
| 06290 | Silber Pearlman, LLP | Goins, Jr., Lance Virgil | 4857 |
| 06291 | Silber Pearlman, LLP | Goldman, Mitchell Everett | 7077 |
| 06292 | Silber Pearlman, LLP | Goldman, Robert | 6492 |
| 06293 | Silber Pearlman, LLP | Golob, Allen Richard | 2080 |
| 06294 | Silber Pearlman, LLP | Gomez, Juan Morales | 7047 |
| 06295 | Silber Pearlman, LLP | Gomez, Juan Morales | 7047 |
| 06296 | Silber Pearlman, LLP | Gomez, Lawrence Tony | 0292 |
| 06297 | Silber Pearlman, LLP | Gomez, Louis | 2445 |
| 06298 | Silber Pearlman, LLP | Gomez, Ruben | 4556 |
| 06299 | Silber Pearlman, LLP | Gonzales, Gabriel | 2736 |
| 06300 | Silber Pearlman, LLP | Gonzales, Joe Losoya | 7652 |
| 06301 | Silber Pearlman, LLP | Gonzales, Jr., Ernest Lugo | 5499 |
| 06302 | Silber Pearlman, LLP | Gonzales, Jr., Vergess | 8776 |
| 06303 | Silber Pearlman, LLP | Gonzales, Patrick | 6969 |
| 06304 | Silber Pearlman, LLP | Gonzales, Ricardo Gonzales | 9303 |
| 06305 | Silber Pearlman, LLP | Gonzales, Rudy Carl | 2540 |
| 06306 | Silber Pearlman, LLP | Gonzales, Sr., Sam | 4600 |
| 06307 | Silber Pearlman, LLP | Gonzalez, Jr., Francisco Barrera | 9590 |
| 06308 | Silber Pearlman, LLP | Gonzalez, Jr., Jesus | 7562 |
| 06309 | Silber Pearlman, LLP | Gonzalez, Juan Feliciano | 0354 |
| 06310 | Silber Pearlman, LLP | Gonzalez, Julian M. | 2477 |
| 06311 | Silber Pearlman, LLP | Gonzalez, Pedro David | 5192 |
| 06312 | Silber Pearlman, LLP | Gonzalez, Roberto | 2133 |
| 06313 | Silber Pearlman, LLP | Goodbar, Sidney | 5063 |
| 06314 | Silber Pearlman, LLP | Goodson, Milton | 9452 |
| 06315 | Silber Pearlman, LLP | Goodson, Willie | 7068 |
| 06316 | Silber Pearlman, LLP | Goodwin, Charlie Louis | 8464 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06317 | Silber Pearlman, LLP | Goodwin, Luther B. | 4266 |
| 06318 | Silber Pearlman, LLP | Goolsby, James Earl | 5626 |
| 06319 | Silber Pearlman, LLP | Goolsby, Johnny Jeral | 5892 |
| 06320 | Silber Pearlman, LLP | Goolsby, Meron | 4087 |
| 06321 | Silber Pearlman, LLP | Gorden, James Owen | 3513 |
| 06322 | Silber Pearlman, LLP | Gorden, Virgil J | 7074 |
| 06323 | Silber Pearlman, LLP | Goss, William | 0931 |
| 06324 | Silber Pearlman, LLP | Grabow, Roy Allen | 5491 |
| 06325 | Silber Pearlman, LLP | Gradishar, James John | 5628 |
| 06326 | Silber Pearlman, LLP | Graham, Charles Q. | 7670 |
| 06327 | Silber Pearlman, LLP | Grajeda, Roberto | 8557 |
| 06328 | Silber Pearlman, LLP | Grant, Elnora | 2451 |
| 06329 | Silber Pearlman, LLP | Grantham, Terry Gordon | 8233 |
| 06330 | Silber Pearlman, LLP | Gray, Bobby Charles | 8129 |
| 06331 | Silber Pearlman, LLP | Gray, Mabern Gene | 8523 |
| 06332 | Silber Pearlman, LLP | Green, Clara B. | 2069 |
| 06333 | Silber Pearlman, LLP | Green, Curtis Joe | 9412 |
| 06334 | Silber Pearlman, LLP | Green, Eulis Calvin | 1822 |
| 06335 | Silber Pearlman, LLP | Green, Kenneth Ray | 6569 |
| 06336 | Silber Pearlman, LLP | Green, Ray Alwyne | 2393 |
| 06337 | Silber Pearlman, LLP | Green, Sr., Samuel | 9251 |
| 06338 | Silber Pearlman, LLP | Green, William Frank | 3898 |
| 06339 | Silber Pearlman, LLP | Greene, Andrew Jackson | 4157 |
| 06340 | Silber Pearlman, LLP | Greer, Norman J. | 5462 |
| 06341 | Silber Pearlman, LLP | Gregory, Billy Raymond | 5673 |
| 06342 | Silber Pearlman, LLP | Gregory, Matthew George | 5472 |
| 06343 | Silber Pearlman, LLP | Gremillion, Stewart L. | 5566 |
| 06344 | Silber Pearlman, LLP | Gresham, Robert Ezra | 3600 |
| 06345 | Silber Pearlman, LLP | Grgich, Ernest Adolph | 6490 |
| 06346 | Silber Pearlman, LLP | Griego, Cass | 6252 |
| 06347 | Silber Pearlman, LLP | Griffin, Cecil Ralph | 1612 |
| 06348 | Silber Pearlman, LLP | Griffin, Fred | 2670 |
| 06349 | Silber Pearlman, LLP | Griffin, Thomas Gilbert | 3699 |
| 06350 | Silber Pearlman, LLP | Griffith, Robert A. | 4783 |
| 06351 | Silber Pearlman, LLP | Griffith, Roman | 0462 |
| 06352 | Silber Pearlman, LLP | Grigar, Robert Jerome | 4162 |
| 06353 | Silber Pearlman, LLP | Griggs, Jr., Ellis | 9251 |
| 06354 | Silber Pearlman, LLP | Grimes, Curtis Calvin | 4524 |
| 06355 | Silber Pearlman, LLP | Grimes, Robert Fulton | 2355 |
| 06356 | Silber Pearlman, LLP | Grimes, Ronnie Gene | 9840 |
| 06357 | Silber Pearlman, LLP | Grimes, Ruthie | 7490 |
| 06358 | Silber Pearlman, LLP | Grimes, Vardie Lee | 0743 |
| 06359 | Silber Pearlman, LLP | Grisham, Clyde Elton | 4526 |
| 06360 | Silber Pearlman, LLP | Grover, Carl E. | 7290 |
| 06361 | Silber Pearlman, LLP | Grubbs, George Harold | 5117 |
| 06362 | Silber Pearlman, LLP | Gruener, David Gene | 4009 |
| 06363 | Silber Pearlman, LLP | Guajardo, Corando Mirelez | 3960 |
| 06364 | Silber Pearlman, LLP | Guajardo, Rogelio Ortiz | 8800 |
| 06365 | Silber Pearlman, LLP | Gueary, Jr., Eddie | 5418 |
| 06366 | Silber Pearlman, LLP | Guedry,Sr., James Michael | 8342 |
| 06367 | Silber Pearlman, LLP | Guerra, Efrain, Sr. | 1931 |
| 06368 | Silber Pearlman, LLP | Guerra, Santos Alaniz | 9290 |
| 06369 | Silber Pearlman, LLP | Guerra, Serafin | 1843 |
| 06370 | Silber Pearlman, LLP | Guerra, Sr., Raul | 8554 |
| 06371 | Silber Pearlman, LLP | Guerra, Timoteo Gonzalez | 5464 |
| 06372 | Silber Pearlman, LLP | Guerrero, Ramiro Galvan | 9639 |
| 06373 | Silber Pearlman, LLP | Guerrero, Sr., Joe | 1893 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 114 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06374 | Silber Pearlman, LLP | Guerrero, Theodore David | 6170 |
| 06375 | Silber Pearlman, LLP | Guidry, Sr. John Ashton | 6993 |
| 06376 | Silber Pearlman, LLP | Guidry, Sr., Luke Clement | 7044 |
| 06377 | Silber Pearlman, LLP | Guild, Robert Lee | 0840 |
| 06378 | Silber Pearlman, LLP | Guillen, Ricardo | 9199 |
| 06379 | Silber Pearlman, LLP | Guillory, Charles | 0469 |
| 06380 | Silber Pearlman, LLP | Guillory, Larry | 4346 |
| 06381 | Silber Pearlman, LLP | Guiterrez, Juan Moses | 1835 |
| 06382 | Silber Pearlman, LLP | Guitierrez, Jr., Isidoro Ramos | 0277 |
| 06383 | Silber Pearlman, LLP | Gunter, Walter Jeter | 1504 |
| 06384 | Silber Pearlman, LLP | Gurule, Juan Jose | 7203 |
| 06385 | Silber Pearlman, LLP | Gutebier, henry | 7678 |
| 06386 | Silber Pearlman, LLP | Gutierrez, Fidel | 0444 |
| 06387 | Silber Pearlman, LLP | Gutierrez, Filandro Antonio | 7356 |
| 06388 | Silber Pearlman, LLP | Gutierrez, Jose, Jr. | 5587 |
| 06389 | Silber Pearlman, LLP | Gutierrez, Lee C. | 0702 |
| 06390 | Silber Pearlman, LLP | Gutierrez, Salvadore | 1016 |
| 06391 | Silber Pearlman, LLP | Guzman, Pascual | 1463 |
| 06392 | Silber Pearlman, LLP | Guzzi, Sr.,  Vincent Charles | 5248 |
| 06393 | Silber Pearlman, LLP | Hackett, Cletus Eugene | 5121 |
| 06394 | Silber Pearlman, LLP | Haddox, Archie | 5049 |
| 06395 | Silber Pearlman, LLP | Haith, Jack Edward | 6064 |
| 06396 | Silber Pearlman, LLP | Halasz, Julius L. | 2269 |
| 06397 | Silber Pearlman, LLP | Hale, Jr., Ralph | 8582 |
| 06398 | Silber Pearlman, LLP | Hale, Riley Eugene | 7394 |
| 06399 | Silber Pearlman, LLP | Halfmann, Maurice E. | 3328 |
| 06400 | Silber Pearlman, LLP | Hall, Ethel L. Hall | 4247 |
| 06401 | Silber Pearlman, LLP | Hall, Herman Harrell | 1126 |
| 06402 | Silber Pearlman, LLP | Hall, Jr., Melvin Ben | 8135 |
| 06403 | Silber Pearlman, LLP | Hall, Louis Marvin | 5583 |
| 06404 | Silber Pearlman, LLP | Hallmark, Darrel Olen | 6269 |
| 06405 | Silber Pearlman, LLP | Halpain, Sr., Roy Lee | 3195 |
| 06406 | Silber Pearlman, LLP | Hambelek, Jr., Matthew Alvin | 2106 |
| 06407 | Silber Pearlman, LLP | Hamer, John Frank | 6776 |
| 06408 | Silber Pearlman, LLP | Hamilton, Gary Wayne | 1528 |
| 06409 | Silber Pearlman, LLP | Hamilton, Jack Winston | 1821 |
| 06410 | Silber Pearlman, LLP | Hamilton, Jessie Cecil | 1754 |
| 06411 | Silber Pearlman, LLP | Hamilton, Samuel | 4340 |
| 06412 | Silber Pearlman, LLP | Hamilton, Sr., Roger Lee | 2585 |
| 06413 | Silber Pearlman, LLP | Hamler, William L. | 0438 |
| 06414 | Silber Pearlman, LLP | Hammer, Richard G. | 0822 |
| 06415 | Silber Pearlman, LLP | Hammond, Jr., Edgar Charles | 3259 |
| 06416 | Silber Pearlman, LLP | Hamp, Jr., A. B. | 3473 |
| 06417 | Silber Pearlman, LLP | Handy, James Edward | 3659 |
| 06418 | Silber Pearlman, LLP | Haney, Carlos Maurice | 9578 |
| 06419 | Silber Pearlman, LLP | Haney, John Burton | 9258 |
| 06420 | Silber Pearlman, LLP | Hankins, Henry Crittenden | 5677 |
| 06421 | Silber Pearlman, LLP | Harbers, Victor W. | 1170 |
| 06422 | Silber Pearlman, LLP | Harbuck, Rayford Cecil | 4097 |
| 06423 | Silber Pearlman, LLP | Hardeman, Sr., Carl | 7662 |
| 06424 | Silber Pearlman, LLP | Hardilek, Charles L. | 3134 |
| 06425 | Silber Pearlman, LLP | Hardman, Ronnie Mack | 9750 |
| 06426 | Silber Pearlman, LLP | Hargers, Jr., L. V. | 6974 |
| 06427 | Silber Pearlman, LLP | Hargrow, Robert Lee | 0468 |
| 06428 | Silber Pearlman, LLP | Harkless, Curby Lee | 8074 |
| 06429 | Silber Pearlman, LLP | Harmon, Sr., Eldridge Joseph | 9967 |
| 06430 | Silber Pearlman, LLP | Harrell, Garland Clayton | 2330 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06431 | Silber Pearlman, LLP | Harrell, James Calvin | 7239 |
| 06432 | Silber Pearlman, LLP | Harrelson, John William | 0226 |
| 06433 | Silber Pearlman, LLP | Harrington, Florence Inez | 3527 |
| 06434 | Silber Pearlman, LLP | Harris, Carnell | 6828 |
| 06435 | Silber Pearlman, LLP | Harris, David Lee | 7073 |
| 06436 | Silber Pearlman, LLP | Harris, Elton | 8497 |
| 06437 | Silber Pearlman, LLP | Harris, Joe Dell | 2231 |
| 06438 | Silber Pearlman, LLP | Harris, Joseph Alfred | 3047 |
| 06439 | Silber Pearlman, LLP | Harris, Leon | 2355 |
| 06440 | Silber Pearlman, LLP | Harris, Lucien Lee | 3898 |
| 06441 | Silber Pearlman, LLP | Harris, Nathaniel | 1358 |
| 06442 | Silber Pearlman, LLP | Harris, Ronnie Lee | 4066 |
| 06443 | Silber Pearlman, LLP | Harris, Sedric | 6902 |
| 06444 | Silber Pearlman, LLP | Harris, Sr., Ervin | 4623 |
| 06445 | Silber Pearlman, LLP | Harris, Sr., Joseph M. | 7684 |
| 06446 | Silber Pearlman, LLP | Harrison, Acie Thezzers | 9840 |
| 06447 | Silber Pearlman, LLP | Harrison, Dewey Lynn | 2342 |
| 06448 | Silber Pearlman, LLP | Harrison, Kenneth Charles | 9036 |
| 06449 | Silber Pearlman, LLP | Harrison, Sr., Edward | 3466 |
| 06450 | Silber Pearlman, LLP | Hart, Ralph Paul | 5320 |
| 06451 | Silber Pearlman, LLP | Harvey, Earnest L. | 6807 |
| 06452 | Silber Pearlman, LLP | Harvey, Robert Lee | 6456 |
| 06453 | Silber Pearlman, LLP | Harvey, Sr., Kenneth Eugene | 8527 |
| 06454 | Silber Pearlman, LLP | Hassell, Richard Wayne | 9108 |
| 06455 | Silber Pearlman, LLP | Hassell, Roy Verril | 1099 |
| 06456 | Silber Pearlman, LLP | Hasty, Joseph Melloyd | 1025 |
| 06457 | Silber Pearlman, LLP | Hatfield, Jr., Samuel B. | 8025 |
| 06458 | Silber Pearlman, LLP | Hatthorn, Earnest Orville | 1875 |
| 06459 | Silber Pearlman, LLP | Havelock, III, John Joseph | 2388 |
| 06460 | Silber Pearlman, LLP | Hawkins, Bessie | 7552 |
| 06461 | Silber Pearlman, LLP | Hawkins, Sr., Carey | 0772 |
| 06462 | Silber Pearlman, LLP | Hawkins, Van Don | 9060 |
| 06463 | Silber Pearlman, LLP | Hawthorne, Joe Walter | 8814 |
| 06464 | Silber Pearlman, LLP | Haydock, III Richard Terrell | 8426 |
| 06465 | Silber Pearlman, LLP | Haynes, Curtis | 2884 |
| 06466 | Silber Pearlman, LLP | Haynes, Jr., Eddie | 8902 |
| 06467 | Silber Pearlman, LLP | Haynes, Walter Lee | 8246 |
| 06468 | Silber Pearlman, LLP | Hays, Jr., Herbert Frederick | 2282 |
| 06469 | Silber Pearlman, LLP | Head, Edmond Dwyane | 2687 |
| 06470 | Silber Pearlman, LLP | Headrick, Donald Ray | 7318 |
| 06471 | Silber Pearlman, LLP | Heasley, Jr., Merle Leonard | 1301 |
| 06472 | Silber Pearlman, LLP | Heath, Harold D. | 2377 |
| 06473 | Silber Pearlman, LLP | Heffernan, John Norvell | 3506 |
| 06474 | Silber Pearlman, LLP | Heinaman, Willie Edward | 2847 |
| 06475 | Silber Pearlman, LLP | Helms, Allwood Dwaine | 7926 |
| 06476 | Silber Pearlman, LLP | Helms, Elmer Jefferson | 5726 |
| 06477 | Silber Pearlman, LLP | Henderson, Littleton J. | 3455 |
| 06478 | Silber Pearlman, LLP | Hendricks, Richard Garland | 4564 |
| 06479 | Silber Pearlman, LLP | Hendricks, Sr., Clyde | 9269 |
| 06480 | Silber Pearlman, LLP | Hendricks, Sr., Thomas Cleveland | 5547 |
| 06481 | Silber Pearlman, LLP | Henkes, Charlie D. | 1806 |
| 06482 | Silber Pearlman, LLP | Henkes, Willie Frank | 6759 |
| 06483 | Silber Pearlman, LLP | Henley, Marion Clark | 8536 |
| 06484 | Silber Pearlman, LLP | Henry, Delano, Elihu | 4950 |
| 06485 | Silber Pearlman, LLP | Henry, Herbert Harrison | 3690 |
| 06486 | Silber Pearlman, LLP | Henry, James Wesley | 7576 |
| 06487 | Silber Pearlman, LLP | Henry, Joseph Ivy | 2888 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06488 | Silber Pearlman, LLP | Henscey, George Henry | 1662 |
| 06489 | Silber Pearlman, LLP | Henson, Jr., David D. | 5108 |
| 06490 | Silber Pearlman, LLP | Henson, R. D. | 8158 |
| 06491 | Silber Pearlman, LLP | Henyan, Billie Joe | 4302 |
| 06492 | Silber Pearlman, LLP | Herburger, Steve | 2256 |
| 06493 | Silber Pearlman, LLP | Herlyck, Arthur | 6848 |
| 06494 | Silber Pearlman, LLP | Herman, John James | 0254 |
| 06495 | Silber Pearlman, LLP | Hernandez, Cecilio G. | 8040 |
| 06496 | Silber Pearlman, LLP | Hernandez, Elias | 7637 |
| 06497 | Silber Pearlman, LLP | Hernandez, Jacinto M. | 6917 |
| 06498 | Silber Pearlman, LLP | Hernandez, Jesus | 8932 |
| 06499 | Silber Pearlman, LLP | Hernandez, Johnny | 9194 |
| 06500 | Silber Pearlman, LLP | Hernandez, Joseph Anthony | 2406 |
| 06501 | Silber Pearlman, LLP | Hernandez, Jr., Eusebio | 5232 |
| 06502 | Silber Pearlman, LLP | Hernandez, Jr., Julio | 4358 |
| 06503 | Silber Pearlman, LLP | Hernandez, Marcelino | 8649 |
| 06504 | Silber Pearlman, LLP | Hernandez, Maximo Hinojosa | 9887 |
| 06505 | Silber Pearlman, LLP | Hernandez, Sr., Antonio Alejandro | 0380 |
| 06506 | Silber Pearlman, LLP | Hernandez, Sr., Ernest Marcus | 9373 |
| 06507 | Silber Pearlman, LLP | Hernandez, Sr., Maurice Mendoza | 6192 |
| 06508 | Silber Pearlman, LLP | Herndon, Edward Bruce | 3998 |
| 06509 | Silber Pearlman, LLP | Herndon, Sr.,  Leroy | 1129 |
| 06510 | Silber Pearlman, LLP | Herrera, Jose Patrocinio | 3817 |
| 06511 | Silber Pearlman, LLP | Herrera, Sr., Gilbert | 7165 |
| 06512 | Silber Pearlman, LLP | Herrick, Jr., Frank Dennison | 3538 |
| 06513 | Silber Pearlman, LLP | Herring, Lawrence Leonard | 5413 |
| 06514 | Silber Pearlman, LLP | Herrod, Bill Ray | 9504 |
| 06515 | Silber Pearlman, LLP | Herron, C. B. | 1403 |
| 06516 | Silber Pearlman, LLP | Hertenberger, Clarence James | 9848 |
| 06517 | Silber Pearlman, LLP | Hessen, Robert A. | 9734 |
| 06518 | Silber Pearlman, LLP | Hester, Cloyd Bennett | 7785 |
| 06519 | Silber Pearlman, LLP | Hester, Richard L. | 0568 |
| 06520 | Silber Pearlman, LLP | Hetkes, Jr., Judson | 5664 |
| 06521 | Silber Pearlman, LLP | Hicks, Royland McThayte | 6320 |
| 06522 | Silber Pearlman, LLP | Hicks, Wardell | 4803 |
| 06523 | Silber Pearlman, LLP | Hidaka, Fred Akira | 6543 |
| 06524 | Silber Pearlman, LLP | Hidalgo, Rubin | 0734 |
| 06525 | Silber Pearlman, LLP | Hiett, Jr., Alvis D. | 5852 |
| 06526 | Silber Pearlman, LLP | Higgins, Annie Mae Wright | 0107 |
| 06527 | Silber Pearlman, LLP | Higgins, Ronald Jones | 7855 |
| 06528 | Silber Pearlman, LLP | Hightower, Sr., Wallace Henry | 7667 |
| 06529 | Silber Pearlman, LLP | Hilbig, Robert W. | 3443 |
| 06530 | Silber Pearlman, LLP | Hill, Jr., Roy | 8893 |
| 06531 | Silber Pearlman, LLP | Hill, Morris Lee | 2915 |
| 06532 | Silber Pearlman, LLP | Hines, James Wilbern | 3237 |
| 06533 | Silber Pearlman, LLP | Hines, Willadene | 0828 |
| 06534 | Silber Pearlman, LLP | Hinojosa, Vicente Balli | 2884 |
| 06535 | Silber Pearlman, LLP | Hinson, Leo L. | 9167 |
| 06536 | Silber Pearlman, LLP | Hiroms, James Henry | 7347 |
| 06537 | Silber Pearlman, LLP | Hitchcock, John Richard | 1120 |
| 06538 | Silber Pearlman, LLP | Hlavaty, Jerome James | 7193 |
| 06539 | Silber Pearlman, LLP | Hobbins, John Frederick | 8841 |
| 06540 | Silber Pearlman, LLP | Hodapp, Kenneth Walter | 5314 |
| 06541 | Silber Pearlman, LLP | Hodge, Jessie Louis | 5384 |
| 06542 | Silber Pearlman, LLP | Hoffman, Ernest William | 0327 |
| 06543 | Silber Pearlman, LLP | Hogan, Luranza James | 9963 |
| 06544 | Silber Pearlman, LLP | Hogue, L. J. | 6667 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records**
**Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 117 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06545 | Silber Pearlman, LLP | Holcomb, Dorothy Mae | 9595 |
| 06546 | Silber Pearlman, LLP | Holcomb, Jr., Russell Newman | 5080 |
| 06547 | Silber Pearlman, LLP | Holland, Billy Glenn | 3619 |
| 06548 | Silber Pearlman, LLP | Holland, Charles A. | 7131 |
| 06549 | Silber Pearlman, LLP | Holland, Jr., Howard Ray | 1828 |
| 06550 | Silber Pearlman, LLP | Holland, Sylvester | 5152 |
| 06551 | Silber Pearlman, LLP | Holler, Sr., Phillip Nolan | 4631 |
| 06552 | Silber Pearlman, LLP | Hollingsworth, Alton Ray | 4515 |
| 06553 | Silber Pearlman, LLP | Holt, Irvin Derroyl | 3508 |
| 06554 | Silber Pearlman, LLP | Holt, Jr., John Henry | 3737 |
| 06555 | Silber Pearlman, LLP | Homrighaus, Jr., Edward A. | 2077 |
| 06556 | Silber Pearlman, LLP | Hooks, Eloise | 2070 |
| 06557 | Silber Pearlman, LLP | Hooks, Sr., John Nathon | 0785 |
| 06558 | Silber Pearlman, LLP | Hooper, Tommy Ray | 1465 |
| 06559 | Silber Pearlman, LLP | Hoot, Jerry Wayne | 6683 |
| 06560 | Silber Pearlman, LLP | Hopkins, James Delmore | 2798 |
| 06561 | Silber Pearlman, LLP | Horn, Bonner Glen | 8781 |
| 06562 | Silber Pearlman, LLP | Horn, William Drew | 6149 |
| 06563 | Silber Pearlman, LLP | Housley, J. C. | 9600 |
| 06564 | Silber Pearlman, LLP | Houston, Alexander | 2421 |
| 06565 | Silber Pearlman, LLP | Houston, Dick | 8975 |
| 06566 | Silber Pearlman, LLP | Hovey, Michael Leon | 5352 |
| 06567 | Silber Pearlman, LLP | Howard, Bobby Lewis | 5017 |
| 06568 | Silber Pearlman, LLP | Howard, Gladis | 1637 |
| 06569 | Silber Pearlman, LLP | Howard, Kendolyn Wilson | 7963 |
| 06570 | Silber Pearlman, LLP | Howard, Robert | 2032 |
| 06571 | Silber Pearlman, LLP | Howard, Roland Lewis | 7302 |
| 06572 | Silber Pearlman, LLP | Howell, Kenneth Alves | 9140 |
| 06573 | Silber Pearlman, LLP | Howland, Norton H. | 1880 |
| 06574 | Silber Pearlman, LLP | Hubbard, Junius Perry | 4215 |
| 06575 | Silber Pearlman, LLP | Hubbell, Sr., Donald Ray | 2267 |
| 06576 | Silber Pearlman, LLP | Hubernak, Willie Jerome | 4141 |
| 06577 | Silber Pearlman, LLP | Hudachek, Richard R. | 1532 |
| 06578 | Silber Pearlman, LLP | Hudgeons, Michael Edward | 5217 |
| 06579 | Silber Pearlman, LLP | Hudgins, Wesley Ross | 9181 |
| 06580 | Silber Pearlman, LLP | Hudson, James Bartley | 4484 |
| 06581 | Silber Pearlman, LLP | Huerta, Baltazar Caniceros | 3235 |
| 06582 | Silber Pearlman, LLP | Huett, Robbie Faye | 3298 |
| 06583 | Silber Pearlman, LLP | Hughes, Donald Dale | 7343 |
| 06584 | Silber Pearlman, LLP | Hughes, Herman | 5881 |
| 06585 | Silber Pearlman, LLP | Hughes, James Henry | 6683 |
| 06586 | Silber Pearlman, LLP | Hughs, Jerry Belton | 6611 |
| 06587 | Silber Pearlman, LLP | Hulen, Donald D. | 7999 |
| 06588 | Silber Pearlman, LLP | Hulett, Therman | 7058 |
| 06589 | Silber Pearlman, LLP | Humberto, Robles | 0585 |
| 06590 | Silber Pearlman, LLP | Humphrey, Homer Lewis | 6414 |
| 06591 | Silber Pearlman, LLP | Humphries, Charles Samuel | 0041 |
| 06592 | Silber Pearlman, LLP | Hund, Jr., Bernard W. | 8161 |
| 06593 | Silber Pearlman, LLP | Hunt, Gilbert Eugene | 7821 |
| 06594 | Silber Pearlman, LLP | Hunt, Sr., A. C. | 2845 |
| 06595 | Silber Pearlman, LLP | Hunter, Alfred D. | 1481 |
| 06596 | Silber Pearlman, LLP | Hurd, Sr., James Douglas | 6691 |
| 06597 | Silber Pearlman, LLP | Hurst, Larry E. | 3155 |
| 06598 | Silber Pearlman, LLP | Husband, Fred McNeil | 5143 |
| 06599 | Silber Pearlman, LLP | Huston, Sr., Ronald Leroy | 0491 |
| 06600 | Silber Pearlman, LLP | Hutchison, Julius Dewitt | 8728 |
| 06601 | Silber Pearlman, LLP | Hybner, Daniel James | 0116 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06602 | Silber Pearlman, LLP | Hysmith, Charles Ray | 3093 |
| 06603 | Silber Pearlman, LLP | Ibarra, Abelardo Saldivar | 8514 |
| 06604 | Silber Pearlman, LLP | Ibarra, Alejandro | 9910 |
| 06605 | Silber Pearlman, LLP | Iglinsky, Jr., Edward Joseph | 6821 |
| 06606 | Silber Pearlman, LLP | Isam, Milton Dale | 6640 |
| 06607 | Silber Pearlman, LLP | Ivery, Gene Eddie | 7414 |
| 06608 | Silber Pearlman, LLP | Ivey, Delma Stanley | 0720 |
| 06609 | Silber Pearlman, LLP | Jackson,  Sr., Earl David | 5597 |
| 06610 | Silber Pearlman, LLP | Jackson, Earnest | 3786 |
| 06611 | Silber Pearlman, LLP | Jackson, Edwin Mac | 6484 |
| 06612 | Silber Pearlman, LLP | Jackson, Emery James | 9019 |
| 06613 | Silber Pearlman, LLP | Jackson, Ernest | 8359 |
| 06614 | Silber Pearlman, LLP | Jackson, Fred Andrew | 9766 |
| 06615 | Silber Pearlman, LLP | Jackson, James C. | 3261 |
| 06616 | Silber Pearlman, LLP | Jackson, Jerry W. | 3326 |
| 06617 | Silber Pearlman, LLP | Jackson, Jessie Hubert | 9599 |
| 06618 | Silber Pearlman, LLP | Jackson, Joe Dale | 9354 |
| 06619 | Silber Pearlman, LLP | Jackson, Jr., Houston Elmer | 3236 |
| 06620 | Silber Pearlman, LLP | Jackson, Percy Lee | 2459 |
| 06621 | Silber Pearlman, LLP | Jackson, Raymond Dwight | 1279 |
| 06622 | Silber Pearlman, LLP | Jackson, Sr., Edgar | 3953 |
| 06623 | Silber Pearlman, LLP | Jackson, Sr., Milton | 3037 |
| 06624 | Silber Pearlman, LLP | Jackson, Sr., Phillip Edison | 9260 |
| 06625 | Silber Pearlman, LLP | Jackson, Sr., Roy Lee | 1029 |
| 06626 | Silber Pearlman, LLP | Jackson, Sr., Thomas Leaner | 0365 |
| 06627 | Silber Pearlman, LLP | Jackson, Terry Leroy | 5864 |
| 06628 | Silber Pearlman, LLP | Jackson, Willie Glenn | 6707 |
| 06629 | Silber Pearlman, LLP | Jacobs, William Baz | 7071 |
| 06630 | Silber Pearlman, LLP | Jacobs,Johnnie B. | 7633 |
| 06631 | Silber Pearlman, LLP | Jaime, Rosendo | 0681 |
| 06632 | Silber Pearlman, LLP | Jaime, Sr., Jesus | 1343 |
| 06633 | Silber Pearlman, LLP | Jaimes, James | 2889 |
| 06634 | Silber Pearlman, LLP | James, Jesse | 5440 |
| 06635 | Silber Pearlman, LLP | James, Jr., Frank | 2739 |
| 06636 | Silber Pearlman, LLP | James, R.L. | 5640 |
| 06637 | Silber Pearlman, LLP | Jammer, Arthur Ray | 8037 |
| 06638 | Silber Pearlman, LLP | Jammer, Sr., Willie | 0058 |
| 06639 | Silber Pearlman, LLP | Janes, Eddie Joe | 9924 |
| 06640 | Silber Pearlman, LLP | Janis, Jr., Joe Frank | 0336 |
| 06641 | Silber Pearlman, LLP | Jannise, Robert C. | 8140 |
| 06642 | Silber Pearlman, LLP | Jarmon, Ernest | 0312 |
| 06643 | Silber Pearlman, LLP | Jasek, Elmer Joe | 8850 |
| 06644 | Silber Pearlman, LLP | Jasso, Avelino Barrera | 2992 |
| 06645 | Silber Pearlman, LLP | Jaynes, Claude Bennett | 8630 |
| 06646 | Silber Pearlman, LLP | Jeane, Huey Pierce | 1213 |
| 06647 | Silber Pearlman, LLP | Jefferson, Jr., Lonzo J. | 1920 |
| 06648 | Silber Pearlman, LLP | Jenkins, Carl | 2663 |
| 06649 | Silber Pearlman, LLP | Jenkins, James C. | 1619 |
| 06650 | Silber Pearlman, LLP | Jenkins, John Earl | 6491 |
| 06651 | Silber Pearlman, LLP | Jenkins, Morris Pinking | 3498 |
| 06652 | Silber Pearlman, LLP | Jennings, Leroy | 5310 |
| 06653 | Silber Pearlman, LLP | Jimenez, Jr., Max | 3658 |
| 06654 | Silber Pearlman, LLP | Jimenez, Roy R. | 7899 |
| 06655 | Silber Pearlman, LLP | Jimenez, Tony Manuel | 0095 |
| 06656 | Silber Pearlman, LLP | Johnican, Jr., Johnny | 6326 |
| 06657 | Silber Pearlman, LLP | Johnosn,  Jr., Elisha | 6749 |
| 06658 | Silber Pearlman, LLP | Johnson, Donald Wayne | 8748 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 119 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06659 | Silber Pearlman, LLP | Johnson, Freddy Ray | 2341 |
| 06660 | Silber Pearlman, LLP | Johnson, George Elex | 4060 |
| 06661 | Silber Pearlman, LLP | Johnson, Glen | 4825 |
| 06662 | Silber Pearlman, LLP | Johnson, Harrel | 0553 |
| 06663 | Silber Pearlman, LLP | Johnson, Harry James | 7885 |
| 06664 | Silber Pearlman, LLP | Johnson, Herman | 3415 |
| 06665 | Silber Pearlman, LLP | Johnson, James Ray | 6402 |
| 06666 | Silber Pearlman, LLP | Johnson, Jerry | 3150 |
| 06667 | Silber Pearlman, LLP | Johnson, Jimmy Clyde | 8994 |
| 06668 | Silber Pearlman, LLP | Johnson, Johnnie Rufus | 4405 |
| 06669 | Silber Pearlman, LLP | Johnson, Johnny Joe | 3552 |
| 06670 | Silber Pearlman, LLP | Johnson, Jr., Sylvester Henry | 4093 |
| 06671 | Silber Pearlman, LLP | Johnson, Lewis Mortilee | 8717 |
| 06672 | Silber Pearlman, LLP | Johnson, Louie Lindberg | 4740 |
| 06673 | Silber Pearlman, LLP | Johnson, Marvin C. | 3856 |
| 06674 | Silber Pearlman, LLP | Johnson, Oliver Walter | 1539 |
| 06675 | Silber Pearlman, LLP | Johnson, Richard Lee | 4185 |
| 06676 | Silber Pearlman, LLP | Johnson, Shirley | 7054 |
| 06677 | Silber Pearlman, LLP | Johnson, Sr., Clifotn Charles | 9238 |
| 06678 | Silber Pearlman, LLP | Johnson, Sr., Melvin C. | 5609 |
| 06679 | Silber Pearlman, LLP | Johnson, Sr., Robert | 8078 |
| 06680 | Silber Pearlman, LLP | Johnston, Charles Beede | 1859 |
| 06681 | Silber Pearlman, LLP | Johnston, James Albert | 7314 |
| 06682 | Silber Pearlman, LLP | Joice, Marvin E. | 6321 |
| 06683 | Silber Pearlman, LLP | Joiner, Jr., John Henry | 1687 |
| 06684 | Silber Pearlman, LLP | Jolivet, Jr., Joseph | 2540 |
| 06685 | Silber Pearlman, LLP | Jones, Brady Molee | 2541 |
| 06686 | Silber Pearlman, LLP | Jones, Charles W. | 9603 |
| 06687 | Silber Pearlman, LLP | Jones, Clifton | 4670 |
| 06688 | Silber Pearlman, LLP | Jones, Curtis | 0249 |
| 06689 | Silber Pearlman, LLP | Jones, Donald Lee | 0367 |
| 06690 | Silber Pearlman, LLP | Jones, Earl | 0175 |
| 06691 | Silber Pearlman, LLP | Jones, Harold | 1602 |
| 06692 | Silber Pearlman, LLP | Jones, Henry | 3636 |
| 06693 | Silber Pearlman, LLP | Jones, Horace | 7923 |
| 06694 | Silber Pearlman, LLP | Jones, Hubert A. | 9349 |
| 06695 | Silber Pearlman, LLP | Jones, Ira Lee | 5652 |
| 06696 | Silber Pearlman, LLP | Jones, James H. | 6677 |
| 06697 | Silber Pearlman, LLP | Jones, Joe Earl | 0098 |
| 06698 | Silber Pearlman, LLP | Jones, Johnny | 7034 |
| 06699 | Silber Pearlman, LLP | Jones, Jr., Gilbert David | 0067 |
| 06700 | Silber Pearlman, LLP | Jones, Jr., William J. | 4730 |
| 06701 | Silber Pearlman, LLP | Jones, Kenneth Malcolm | 0769 |
| 06702 | Silber Pearlman, LLP | Jones, L. C. | 9652 |
| 06703 | Silber Pearlman, LLP | Jones, Lawrence Ebby | 3357 |
| 06704 | Silber Pearlman, LLP | Jones, Murray Lee | 5667 |
| 06705 | Silber Pearlman, LLP | Jones, Ray Bea | 8279 |
| 06706 | Silber Pearlman, LLP | Jones, Robert Allen | 0994 |
| 06707 | Silber Pearlman, LLP | Jones, Robert Daniel | 3188 |
| 06708 | Silber Pearlman, LLP | Jones, Sr., Calvin Lee | 7747 |
| 06709 | Silber Pearlman, LLP | Jones, Sr., Howard James | 1141 |
| 06710 | Silber Pearlman, LLP | Jones, Thomas E. | 6603 |
| 06711 | Silber Pearlman, LLP | Jones, Tyree | 8275 |
| 06712 | Silber Pearlman, LLP | Jones, Vertine Melvin | 4720 |
| 06713 | Silber Pearlman, LLP | Jones, Wesley Eugene | 9240 |
| 06714 | Silber Pearlman, LLP | Jones, Wilton Wayne | 2600 |
| 06715 | Silber Pearlman, LLP | Jordan, Charles A. | 8924 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 120 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06716 | Silber Pearlman, LLP | Jordan, Etheldred | 4933 |
| 06717 | Silber Pearlman, LLP | Jordan, Harry Claude | 6991 |
| 06718 | Silber Pearlman, LLP | Jorstad, Jack Ronald | 2023 |
| 06719 | Silber Pearlman, LLP | Joseph, Curley | 3735 |
| 06720 | Silber Pearlman, LLP | Joseph, Jr., Alex Earl | 0694 |
| 06721 | Silber Pearlman, LLP | Joseph, Paul Aaron | 2800 |
| 06722 | Silber Pearlman, LLP | Junta, Paul Pete | 6434 |
| 06723 | Silber Pearlman, LLP | Kaderli, Marlin G. | 6348 |
| 06724 | Silber Pearlman, LLP | Kahler, Lyle Louis Erwin | 7943 |
| 06725 | Silber Pearlman, LLP | Kalischko, Daniel Raymond | 3204 |
| 06726 | Silber Pearlman, LLP | Karcher, Stanley John | 8905 |
| 06727 | Silber Pearlman, LLP | Kashinski, Michael Joseph | 6865 |
| 06728 | Silber Pearlman, LLP | Kautz, Norman Lee | 2631 |
| 06729 | Silber Pearlman, LLP | Keck, George Lewin | 7262 |
| 06730 | Silber Pearlman, LLP | Kegler, Robert | 8970 |
| 06731 | Silber Pearlman, LLP | Kellett, Raymond William | 1888 |
| 06732 | Silber Pearlman, LLP | Kelley, Allan L. | 2646 |
| 06733 | Silber Pearlman, LLP | Kelley, Jack | 8544 |
| 06734 | Silber Pearlman, LLP | Kelley, Truman K. | 1606 |
| 06735 | Silber Pearlman, LLP | Kelly, Leroy | 8583 |
| 06736 | Silber Pearlman, LLP | Kelso, Jerry Mack | 5365 |
| 06737 | Silber Pearlman, LLP | Kemper, Thomas Rexel | 0705 |
| 06738 | Silber Pearlman, LLP | Kennedy,  Sr., Donnie Charles | 8276 |
| 06739 | Silber Pearlman, LLP | Kennedy, George Lewis | 0204 |
| 06740 | Silber Pearlman, LLP | Kennedy, Ross Ronald | 5811 |
| 06741 | Silber Pearlman, LLP | Kenner, Jeff Daniel | 0210 |
| 06742 | Silber Pearlman, LLP | Kenney, Ronald Lloyd | 2425 |
| 06743 | Silber Pearlman, LLP | Kershaw, Jr., Ezube | 6550 |
| 06744 | Silber Pearlman, LLP | Ketcher, Sr., James Douglas | 2896 |
| 06745 | Silber Pearlman, LLP | Kibbe, Sr., Hendrick Phillip | 9437 |
| 06746 | Silber Pearlman, LLP | Kibodeaux, James Daniel | 0560 |
| 06747 | Silber Pearlman, LLP | Kight, Robert D. | 3104 |
| 06748 | Silber Pearlman, LLP | Kilmer, Charles Edwin | 3710 |
| 06749 | Silber Pearlman, LLP | Kilpatrick, Donald Matthew | 7437 |
| 06750 | Silber Pearlman, LLP | Kimball, Roland B. | 3886 |
| 06751 | Silber Pearlman, LLP | Kimble, Lawrence | 2612 |
| 06752 | Silber Pearlman, LLP | Kimble, Wilbert Beeler | 5500 |
| 06753 | Silber Pearlman, LLP | Kinchen, James Calvin | 0069 |
| 06754 | Silber Pearlman, LLP | Kindred, Roy Glen | 5612 |
| 06755 | Silber Pearlman, LLP | King, Alfred Curtis | 3081 |
| 06756 | Silber Pearlman, LLP | King, Goree | 4340 |
| 06757 | Silber Pearlman, LLP | King, Wesley Walter | 8746 |
| 06758 | Silber Pearlman, LLP | Kingsbury, Jr., Robert Earl | 2182 |
| 06759 | Silber Pearlman, LLP | Kirby, Jimmie D. | 5560 |
| 06760 | Silber Pearlman, LLP | Kirkwood, Jr., Eddie Lee | 6144 |
| 06761 | Silber Pearlman, LLP | Kitchen, Jr., Morris Durward | 2926 |
| 06762 | Silber Pearlman, LLP | Klafurich, John George | 1194 |
| 06763 | Silber Pearlman, LLP | Klaiman, William | 3719 |
| 06764 | Silber Pearlman, LLP | Klevenski, Walter William | 4035 |
| 06765 | Silber Pearlman, LLP | Klusmeyer, Derol Ray | 9871 |
| 06766 | Silber Pearlman, LLP | Knoblauch, Jr., Hugo Springer | 2438 |
| 06767 | Silber Pearlman, LLP | Knowles, Jerry Rayburn | 9537 |
| 06768 | Silber Pearlman, LLP | Knueppel, Mian John | 7653 |
| 06769 | Silber Pearlman, LLP | Kochis, Geroge R. | 6066 |
| 06770 | Silber Pearlman, LLP | Koen, Sr., William H. | 5312 |
| 06771 | Silber Pearlman, LLP | Koenning, William Horace | 5569 |
| 06772 | Silber Pearlman, LLP | Kolar, Irving L. | 3905 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06773 | Silber Pearlman, LLP | Kolenovsky, Freddie John | 8293 |
| 06774 | Silber Pearlman, LLP | Konarik, Sr., Stanley Steve | 8881 |
| 06775 | Silber Pearlman, LLP | Kondos, George C. | 7570 |
| 06776 | Silber Pearlman, LLP | Korenek, Arnold Joseph | 6762 |
| 06777 | Silber Pearlman, LLP | Korengay, Jr., Henry Grady | 1301 |
| 06778 | Silber Pearlman, LLP | Kouches, Sr., Charles | 3695 |
| 06779 | Silber Pearlman, LLP | Kourtney, James Lee | 8368 |
| 06780 | Silber Pearlman, LLP | Kovar, Bernie Edward | 8524 |
| 06781 | Silber Pearlman, LLP | Koym, Arlo Clarence | 5604 |
| 06782 | Silber Pearlman, LLP | Krampota, Charles Henry | 3924 |
| 06783 | Silber Pearlman, LLP | Krasovec, Rudolph John | 2717 |
| 06784 | Silber Pearlman, LLP | Krebs, Jr., Henry John | 6006 |
| 06785 | Silber Pearlman, LLP | Krienke, Gene Billy | 3832 |
| 06786 | Silber Pearlman, LLP | Krumpotich, George | 3240 |
| 06787 | Silber Pearlman, LLP | Kruppa, Jr., John Louis | 2976 |
| 06788 | Silber Pearlman, LLP | Kubala, Donald Ray | 1678 |
| 06789 | Silber Pearlman, LLP | Kuchar, Joe Douglas | 0835 |
| 06790 | Silber Pearlman, LLP | Kuebodeaux, Arthur Harold | 2801 |
| 06791 | Silber Pearlman, LLP | Kulak, Albin Frank | 8826 |
| 06792 | Silber Pearlman, LLP | Kulhanek, Edgar Ray | 4918 |
| 06793 | Silber Pearlman, LLP | Kulhanek, Jerry Dale | 4910 |
| 06794 | Silber Pearlman, LLP | Kupsa, Marvin Merrick | 3453 |
| 06795 | Silber Pearlman, LLP | Kyles, J. C. | 7453 |
| 06796 | Silber Pearlman, LLP | Lacina, Jr., Louis | 6443 |
| 06797 | Silber Pearlman, LLP | LaCrue Filbert Floyd | 9647 |
| 06798 | Silber Pearlman, LLP | Lacy, Claude Milltree | 8898 |
| 06799 | Silber Pearlman, LLP | Ladd, Donald Ray | 8735 |
| 06800 | Silber Pearlman, LLP | Lafferty, Jr., G. C. | 6853 |
| 06801 | Silber Pearlman, LLP | Lagarretta, Daniel H. | 2056 |
| 06802 | Silber Pearlman, LLP | Lageman, Enalvens | 5384 |
| 06803 | Silber Pearlman, LLP | Lamas, Antonio | 0134 |
| 06804 | Silber Pearlman, LLP | Lamb, Clauis Dwane | 2048 |
| 06805 | Silber Pearlman, LLP | Lanaglinais, Dudley | 4710 |
| 06806 | Silber Pearlman, LLP | Land, Gerald Wayne | 4810 |
| 06807 | Silber Pearlman, LLP | Land, Michael Edwin | 2641 |
| 06808 | Silber Pearlman, LLP | Land, Robert Ross | 4589 |
| 06809 | Silber Pearlman, LLP | Lane, James Howard | 9809 |
| 06810 | Silber Pearlman, LLP | Lang, Herman Henry | 1442 |
| 06811 | Silber Pearlman, LLP | Langdon, Leslie Lee | 5780 |
| 06812 | Silber Pearlman, LLP | Langley, Randle Thomas | 7840 |
| 06813 | Silber Pearlman, LLP | Langston, Jr., Walter Jesse | 3789 |
| 06814 | Silber Pearlman, LLP | Langston, Orville Ray | 7068 |
| 06815 | Silber Pearlman, LLP | Langston, Sr., Hubert Lee | 34-2 |
| 06816 | Silber Pearlman, LLP | Langston, William Evans | 0213 |
| 06817 | Silber Pearlman, LLP | Laquay, Johnnie C. II | 2375 |
| 06818 | Silber Pearlman, LLP | Lara, Ray | 7948 |
| 06819 | Silber Pearlman, LLP | Lara, Robert James | 8815 |
| 06820 | Silber Pearlman, LLP | Lara, Sr., Jesse | 0005 |
| 06821 | Silber Pearlman, LLP | Larue, Hiram Morris | 6984 |
| 06822 | Silber Pearlman, LLP | Larue, Johnny Ray | 6619 |
| 06823 | Silber Pearlman, LLP | Lasseigne, Alphonse A. | 6476 |
| 06824 | Silber Pearlman, LLP | Latulas, Joseph Anthony | 9378 |
| 06825 | Silber Pearlman, LLP | Laughlin, Asa Dean | 4816 |
| 06826 | Silber Pearlman, LLP | Lawhon, James C. | 9761 |
| 06827 | Silber Pearlman, LLP | Lawhon, Paula D. | 1811 |
| 06828 | Silber Pearlman, LLP | Lawler, Doris Maxine | 9854 |
| 06829 | Silber Pearlman, LLP | Lawrence, Floyd Arthur | 4595 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06830 | Silber Pearlman, LLP | Leal, Vincent Ernest | 5928 |
| 06831 | Silber Pearlman, LLP | Lechuga, Casildo | 6574 |
| 06832 | Silber Pearlman, LLP | Leder, Helen Virginia | 8404 |
| 06833 | Silber Pearlman, LLP | Leder, Leno | 1228 |
| 06834 | Silber Pearlman, LLP | Ledford, Lealond | 7970 |
| 06835 | Silber Pearlman, LLP | Lee, Andrew | 8673 |
| 06836 | Silber Pearlman, LLP | Lee, Charles Edward | 0134 |
| 06837 | Silber Pearlman, LLP | Lee, Joe Garza | 8860 |
| 06838 | Silber Pearlman, LLP | Lee, Jr., Richard | 6297 |
| 06839 | Silber Pearlman, LLP | Lee, Sr., Gary Ray | 6101 |
| 06840 | Silber Pearlman, LLP | Lee, Sr., Jackson Lawrence | 4802 |
| 06841 | Silber Pearlman, LLP | Lefebre, Abe | 4828 |
| 06842 | Silber Pearlman, LLP | Lehman, Letha Mae | 5396 |
| 06843 | Silber Pearlman, LLP | Leist, Ralph Oscar | 3404 |
| 06844 | Silber Pearlman, LLP | Lemelle, Jr., Herman Lee | 7238 |
| 06845 | Silber Pearlman, LLP | Lemons, Jr., Lawrence | 7591 |
| 06846 | Silber Pearlman, LLP | Lenor, Wesley Ray | 2650 |
| 06847 | Silber Pearlman, LLP | Lenox, Jimmie Jewel | 5750 |
| 06848 | Silber Pearlman, LLP | Lentz, Edgar Edward | 0875 |
| 06849 | Silber Pearlman, LLP | Leon, Freeman | 7535 |
| 06850 | Silber Pearlman, LLP | Leon, Thomas Max | 5097 |
| 06851 | Silber Pearlman, LLP | Leonard, Hayes Raymond | 1696 |
| 06852 | Silber Pearlman, LLP | Leopold, II, Nelson E. | 1921 |
| 06853 | Silber Pearlman, LLP | Lerma, Margil Jorge | 3921 |
| 06854 | Silber Pearlman, LLP | Lerma, Sr., Jesus Mario | 6386 |
| 06855 | Silber Pearlman, LLP | Lest, Richard Frank | 0364 |
| 06856 | Silber Pearlman, LLP | Levene, Floyd E. | 6903 |
| 06857 | Silber Pearlman, LLP | Leveritt, Jr., Clarence M. | 7098 |
| 06858 | Silber Pearlman, LLP | Lewis, Enoch Frank | 4784 |
| 06859 | Silber Pearlman, LLP | Lewis, Irvin | 4681 |
| 06860 | Silber Pearlman, LLP | Lewis, Isaiah J. | 6071 |
| 06861 | Silber Pearlman, LLP | Lewis, Jr., Louis | 1753 |
| 06862 | Silber Pearlman, LLP | Lewis, Kenneth Dwight | 9523 |
| 06863 | Silber Pearlman, LLP | Lewis, Sr., Andrew | 6898 |
| 06864 | Silber Pearlman, LLP | Lewis, Willie Lee | 8231 |
| 06865 | Silber Pearlman, LLP | Librado, Acosta | 1550 |
| 06866 | Silber Pearlman, LLP | Lientz, Gerald Horton | 0399 |
| 06867 | Silber Pearlman, LLP | Lindvay, Michael William | 7297 |
| 06868 | Silber Pearlman, LLP | Lingo, George Edgar III | 1701 |
| 06869 | Silber Pearlman, LLP | Linton, Hughes Pierce | 0016 |
| 06870 | Silber Pearlman, LLP | Liphard, Richard George | 5275 |
| 06871 | Silber Pearlman, LLP | Lipitz, John | 8893 |
| 06872 | Silber Pearlman, LLP | Lipok, Robert G. | 1840 |
| 06873 | Silber Pearlman, LLP | Liska, James John | 1182 |
| 06874 | Silber Pearlman, LLP | Lisovicz, Leonard Paul | 5815 |
| 06875 | Silber Pearlman, LLP | Little, Doyle M. | 9014 |
| 06876 | Silber Pearlman, LLP | Little, Kenneth Alton | 7522 |
| 06877 | Silber Pearlman, LLP | Little, Robert Arthur | 7845 |
| 06878 | Silber Pearlman, LLP | Llanez, Luis | 8761 |
| 06879 | Silber Pearlman, LLP | Lobato, Alonzo A. | 8528 |
| 06880 | Silber Pearlman, LLP | Lockwood,Jr.,  Charles Leon | 1885 |
| 06881 | Silber Pearlman, LLP | Loffin, Herbert Ray | 0568 |
| 06882 | Silber Pearlman, LLP | Lofton, Sr., Raymond | 5012 |
| 06883 | Silber Pearlman, LLP | Lokken, Jeanne R. | 6118 |
| 06884 | Silber Pearlman, LLP | Long, Charles Jr. | 5625 |
| 06885 | Silber Pearlman, LLP | Long, Sr., Donald M. | 3979 |
| 06886 | Silber Pearlman, LLP | Longoria, Bernabe Martinez | 6603 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06887 | Silber Pearlman, LLP | Lopez, Alfred Duenas | 4803 |
| 06888 | Silber Pearlman, LLP | Lopez, Concepcion | 9881 |
| 06889 | Silber Pearlman, LLP | Lopez, Jr., Bernardo | 5690 |
| 06890 | Silber Pearlman, LLP | Lopez, Raymond Alfonso | 0818 |
| 06891 | Silber Pearlman, LLP | Lopez, Sr., Moses | 0649 |
| 06892 | Silber Pearlman, LLP | Lopez, Ted Torres | 1006 |
| 06893 | Silber Pearlman, LLP | Lott, Frederick Jerome | 4128 |
| 06894 | Silber Pearlman, LLP | Loud, Sr., Wilbert | 0630 |
| 06895 | Silber Pearlman, LLP | Love, Jerry Don | 9693 |
| 06896 | Silber Pearlman, LLP | Love, Odie Forest | 8607 |
| 06897 | Silber Pearlman, LLP | Lowe, Herman Lee | 4550 |
| 06898 | Silber Pearlman, LLP | Lowe, Lonnie Lee | 5800 |
| 06899 | Silber Pearlman, LLP | Lowrance, Arthur Lee | 6430 |
| 06900 | Silber Pearlman, LLP | Loyd, Ulica | 0471 |
| 06901 | Silber Pearlman, LLP | Lozano, Bernadino A. | 2105 |
| 06902 | Silber Pearlman, LLP | Lozano, Bernardino A. | 2059 |
| 06903 | Silber Pearlman, LLP | Lozano, Jesus Nieto | 3807 |
| 06904 | Silber Pearlman, LLP | Lubojacky, August Lewis | 2838 |
| 06905 | Silber Pearlman, LLP | Lucas, Hugh Lee | 6162 |
| 06906 | Silber Pearlman, LLP | Lucas, Robert | 0294 |
| 06907 | Silber Pearlman, LLP | Lucero, Gilbert Juan | 7171 |
| 06908 | Silber Pearlman, LLP | Lucero, Joe Moises | 7860 |
| 06909 | Silber Pearlman, LLP | Lucero, Manuel Albert | 4194 |
| 06910 | Silber Pearlman, LLP | Luera, Sotero R. | 0308 |
| 06911 | Silber Pearlman, LLP | Luevano, Alberto Flores | 1210 |
| 06912 | Silber Pearlman, LLP | Lugo, Agustin R. | 6598 |
| 06913 | Silber Pearlman, LLP | Lujan, Lorenzo Agapito | 6593 |
| 06914 | Silber Pearlman, LLP | Lujan, Ralph R. | 0363 |
| 06915 | Silber Pearlman, LLP | Luman, Sr., Noah Ronald | 0105 |
| 06916 | Silber Pearlman, LLP | Luna, E. L. | 0634 |
| 06917 | Silber Pearlman, LLP | Lundegreen, Perry D. | 4074 |
| 06918 | Silber Pearlman, LLP | Lundegreen, Sr., Don Lee | 8131 |
| 06919 | Silber Pearlman, LLP | Lundy, Andrew Carnell | 2887 |
| 06920 | Silber Pearlman, LLP | Lundy, Otto Johnson | 6457 |
| 06921 | Silber Pearlman, LLP | Luster, Roy Eugene | 3839 |
| 06922 | Silber Pearlman, LLP | Lycka, Robert E. | 9660 |
| 06923 | Silber Pearlman, LLP | Lyle, Sr., Ernest Thomas | 6178 |
| 06924 | Silber Pearlman, LLP | Lynch, Bobby | 9046 |
| 06925 | Silber Pearlman, LLP | Lynch, Carl C. | 6857 |
| 06926 | Silber Pearlman, LLP | Lynex, Jr.,Tommie Lawson | 3146 |
| 06927 | Silber Pearlman, LLP | Lyons, Allen | 3398 |
| 06928 | Silber Pearlman, LLP | Maagallanes, Juan Francisco | 8157 |
| 06929 | Silber Pearlman, LLP | Mabe, William Earl | 6159 |
| 06930 | Silber Pearlman, LLP | MacArthur, Howard Nathaniel | 9011 |
| 06931 | Silber Pearlman, LLP | Machann, Laddie Aloise | 2636 |
| 06932 | Silber Pearlman, LLP | Macik, Clarence Daniel | 7259 |
| 06933 | Silber Pearlman, LLP | Mack, Abel John | 8013 |
| 06934 | Silber Pearlman, LLP | Mack, Jr., Abe | 2984 |
| 06935 | Silber Pearlman, LLP | Mack, Paul Ray | 3352 |
| 06936 | Silber Pearlman, LLP | Maclas, Sr., Federico | 6263 |
| 06937 | Silber Pearlman, LLP | Madden, Danny Joe | 8074 |
| 06938 | Silber Pearlman, LLP | Maddux, Walter James | 5314 |
| 06939 | Silber Pearlman, LLP | Madeo, Jr., Gregory Charles | 3593 |
| 06940 | Silber Pearlman, LLP | Madrid, Earnest John | 4435 |
| 06941 | Silber Pearlman, LLP | Madrid, Louis Guillermo | 8007 |
| 06942 | Silber Pearlman, LLP | Maes, Joe Wilbert | 5462 |
| 06943 | Silber Pearlman, LLP | Maes, Jose Jesus | 4601 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06944 | Silber Pearlman, LLP | Magee, John Milton | 7300 |
| 06945 | Silber Pearlman, LLP | Mainer, Sr., James Douglas | 7215 |
| 06946 | Silber Pearlman, LLP | Mais, Joe M. | 5731 |
| 06947 | Silber Pearlman, LLP | Majestic, Joe Ralph | 0934 |
| 06948 | Silber Pearlman, LLP | Maldonado, Antonio | 0911 |
| 06949 | Silber Pearlman, LLP | Maldonado, Domingo Fernando | 8958 |
| 06950 | Silber Pearlman, LLP | Maldonado, Ernest | 1521 |
| 06951 | Silber Pearlman, LLP | Maldonado, Jr., James George | 3845 |
| 06952 | Silber Pearlman, LLP | Malinak, Maurice M. | 9036 |
| 06953 | Silber Pearlman, LLP | Malone, Ronald George | 2367 |
| 06954 | Silber Pearlman, LLP | Malone, Sr., Edward Lowell | 2841 |
| 06955 | Silber Pearlman, LLP | Malveaux, Dudley | 1270 |
| 06956 | Silber Pearlman, LLP | Malwitz, Dennis G. | 3636 |
| 06957 | Silber Pearlman, LLP | Manciaz, Jesus Garcia | 7003 |
| 06958 | Silber Pearlman, LLP | Manermann, Dale R. | 4720 |
| 06959 | Silber Pearlman, LLP | Mann, Charles Lee | 0495 |
| 06960 | Silber Pearlman, LLP | Manning, James Thomas | 8625 |
| 06961 | Silber Pearlman, LLP | Manning, Jesse Marvin | 6504 |
| 06962 | Silber Pearlman, LLP | Manzanares, Felix Edward | 5854 |
| 06963 | Silber Pearlman, LLP | Manzanares, Jose Adolfo | 4969 |
| 06964 | Silber Pearlman, LLP | Manzanares, Joseph Adam | 7127 |
| 06965 | Silber Pearlman, LLP | Marcontell, Sr., Jeff Davis | 2294 |
| 06966 | Silber Pearlman, LLP | Marek, George | 6456 |
| 06967 | Silber Pearlman, LLP | Marek, George | 6456 |
| 06968 | Silber Pearlman, LLP | Maresh, Frankie Joe | 8139 |
| 06969 | Silber Pearlman, LLP | Mariner, Laurence Everett | 6905 |
| 06970 | Silber Pearlman, LLP | Marko, Jr., Victor Frank | 9175 |
| 06971 | Silber Pearlman, LLP | Marks, John | 3415 |
| 06972 | Silber Pearlman, LLP | Marks, Sr., Henry | 9103 |
| 06973 | Silber Pearlman, LLP | Markus, William J. | 7174 |
| 06974 | Silber Pearlman, LLP | Marmolejo, Juan | 5811 |
| 06975 | Silber Pearlman, LLP | Marquez, Antonio | 1214 |
| 06976 | Silber Pearlman, LLP | MarquezSr.,, Epifanio Domingo | 2862 |
| 06977 | Silber Pearlman, LLP | Marshall, Benjamin Loyd | 6483 |
| 06978 | Silber Pearlman, LLP | Marshall, Helen Marie | 3741 |
| 06979 | Silber Pearlman, LLP | Martin, Billie Bob | 0698 |
| 06980 | Silber Pearlman, LLP | Martin, Charles Wayne | 2020 |
| 06981 | Silber Pearlman, LLP | Martin, Constantino | 7494 |
| 06982 | Silber Pearlman, LLP | Martin, Coy | 1536 |
| 06983 | Silber Pearlman, LLP | Martin, Harold Dean | 5208 |
| 06984 | Silber Pearlman, LLP | Martin, Jimmy Lawrence | 8147 |
| 06985 | Silber Pearlman, LLP | Martin, Jr., Adam | 8279 |
| 06986 | Silber Pearlman, LLP | Martin, Lloyd Quinton | 4100 |
| 06987 | Silber Pearlman, LLP | Martin, Robert Allen | 1393 |
| 06988 | Silber Pearlman, LLP | Martin, Roy Conner | 0018 |
| 06989 | Silber Pearlman, LLP | Martin, Sr., Arrel Dwaine | 0420 |
| 06990 | Silber Pearlman, LLP | Martin, Thomas Middleton | 8984 |
| 06991 | Silber Pearlman, LLP | Martin, Vincent Joseph | 2016 |
| 06992 | Silber Pearlman, LLP | Martinez, Adolfo Hernandez | 4697 |
| 06993 | Silber Pearlman, LLP | Martinez, Anthony J. | 0688 |
| 06994 | Silber Pearlman, LLP | Martinez, Arnulfo Jesse | 6730 |
| 06995 | Silber Pearlman, LLP | Martinez, Arthur Levere | 6015 |
| 06996 | Silber Pearlman, LLP | Martinez, Arturo Biayobzycki | 4363 |
| 06997 | Silber Pearlman, LLP | Martinez, Ben Henry | 6225 |
| 06998 | Silber Pearlman, LLP | Martinez, Gilbert Orlando | 0651 |
| 06999 | Silber Pearlman, LLP | Martinez, Henry B. | 3263 |
| 07000 | Silber Pearlman, LLP | Martinez, Joaquin Gutierrez | 5114 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07001 | Silber Pearlman, LLP | Martinez, John Arthur | 9748 |
| 07002 | Silber Pearlman, LLP | Martinez, John B. | 5159 |
| 07003 | Silber Pearlman, LLP | Martinez, Jose Benino | 5752 |
| 07004 | Silber Pearlman, LLP | Martinez, Jose, Servando | 7244 |
| 07005 | Silber Pearlman, LLP | Martinez, Jr., Baltazar | 7284 |
| 07006 | Silber Pearlman, LLP | Martinez, Jr., Raul Martinez | 9731 |
| 07007 | Silber Pearlman, LLP | Martinez, Jr., Reynaldo Gavino | 5092 |
| 07008 | Silber Pearlman, LLP | Martinez, Leonard Felipe | 1098 |
| 07009 | Silber Pearlman, LLP | Martinez, Louis | 3846 |
| 07010 | Silber Pearlman, LLP | Martinez, Malley Isaac | 0430 |
| 07011 | Silber Pearlman, LLP | Martinez, Manuell Jimenez | 3852 |
| 07012 | Silber Pearlman, LLP | Martinez, Miguel Rios | 0739 |
| 07013 | Silber Pearlman, LLP | Martinez, Paul Frank | 8849 |
| 07014 | Silber Pearlman, LLP | Martinez, Ramon Estrada | 5648 |
| 07015 | Silber Pearlman, LLP | Martinez, Rene Moreno | 2553 |
| 07016 | Silber Pearlman, LLP | Martinez, Rudolph Benjamin | 9139 |
| 07017 | Silber Pearlman, LLP | Martinez, Sr., Guadalupe | 5407 |
| 07018 | Silber Pearlman, LLP | Martinez, Sr., John Anthony | 9057 |
| 07019 | Silber Pearlman, LLP | Martinez, Sr., Maclovio | 4947 |
| 07020 | Silber Pearlman, LLP | Maryland, Robert Lee | 4410 |
| 07021 | Silber Pearlman, LLP | Masciotra, Adelchi Antonio | 5634 |
| 07022 | Silber Pearlman, LLP | Massa, Jr., Frank John | 1785 |
| 07023 | Silber Pearlman, LLP | Massingill, John Edward | 8791 |
| 07024 | Silber Pearlman, LLP | Mata, Carlos | 7381 |
| 07025 | Silber Pearlman, LLP | Mathena, Eugene E. | 8881 |
| 07026 | Silber Pearlman, LLP | Mathews, William Anthony | 7219 |
| 07027 | Silber Pearlman, LLP | Matocha, Ted J. | 4980 |
| 07028 | Silber Pearlman, LLP | Matthews, Aaron Arch | 7532 |
| 07029 | Silber Pearlman, LLP | Matthews, Donald Lee | 5887 |
| 07030 | Silber Pearlman, LLP | Matthews, George Lee | 4987 |
| 07031 | Silber Pearlman, LLP | Matthews, Jr., Jeff | 4040 |
| 07032 | Silber Pearlman, LLP | Matthews, Michael Roland | 6229 |
| 07033 | Silber Pearlman, LLP | Mattthews, M. T. | 2765 |
| 07034 | Silber Pearlman, LLP | Matula, Ignac Val | 3651 |
| 07035 | Silber Pearlman, LLP | Matula, John David | 6399 |
| 07036 | Silber Pearlman, LLP | Matula, Lorene | 8641 |
| 07037 | Silber Pearlman, LLP | Mauldin, John Wesley | 9959 |
| 07038 | Silber Pearlman, LLP | Maurello, Pete | 7942 |
| 07039 | Silber Pearlman, LLP | Mauro, Sam Salvatore | 7702 |
| 07040 | Silber Pearlman, LLP | Mayes, Sr., Marcellious | 7444 |
| 07041 | Silber Pearlman, LLP | Mayfield, Sr., Burnise | 3599 |
| 07042 | Silber Pearlman, LLP | Maywald, Joe Warner | 5888 |
| 07043 | Silber Pearlman, LLP | Mazza, Frank Anthony | 6310 |
| 07044 | Silber Pearlman, LLP | McAdams, Jerome Lester | 9677 |
| 07045 | Silber Pearlman, LLP | McBeth, John Leonard | 6680 |
| 07046 | Silber Pearlman, LLP | McBride, John Samuel | 6183 |
| 07047 | Silber Pearlman, LLP | McBride, Raymond Arlen | 9396 |
| 07048 | Silber Pearlman, LLP | McCall, Jr., Roy Winsor | 2905 |
| 07049 | Silber Pearlman, LLP | McCalvin, Kire C. | 2254 |
| 07050 | Silber Pearlman, LLP | McCann, John M. | 6544 |
| 07051 | Silber Pearlman, LLP | McCauley, Lonnell | 8556 |
| 07052 | Silber Pearlman, LLP | McCawley, Charles Albert | 3434 |
| 07053 | Silber Pearlman, LLP | McClellen, Joseph Dudley | 7343 |
| 07054 | Silber Pearlman, LLP | McCloy, ? | 6752 |
| 07055 | Silber Pearlman, LLP | McClure, James Merl | 0194 |
| 07056 | Silber Pearlman, LLP | McCollaum, Ann Nelson | 0777 |
| 07057 | Silber Pearlman, LLP | McCollum, Shirley A. | 8705 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 126 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07058 | Silber Pearlman, LLP | McCowen, Walter Joe | 7074 |
| 07059 | Silber Pearlman, LLP | McDade, Willie Lee | 9944 |
| 07060 | Silber Pearlman, LLP | McDaniel, Homer Merton | 7720 |
| 07061 | Silber Pearlman, LLP | McDearman, James Edward | 5124 |
| 07062 | Silber Pearlman, LLP | McDearmont, Henry Allen | 6416 |
| 07063 | Silber Pearlman, LLP | McDonald, Thomas E. | 7838 |
| 07064 | Silber Pearlman, LLP | McDonald, Wayne Simon | 3693 |
| 07065 | Silber Pearlman, LLP | McDougal, James Woodward | 0202 |
| 07066 | Silber Pearlman, LLP | McDowell, Bob Lee | 8340 |
| 07067 | Silber Pearlman, LLP | McDowell, Earnest T. | 4962 |
| 07068 | Silber Pearlman, LLP | McDowell, Lawrence R. | 7483 |
| 07069 | Silber Pearlman, LLP | McDuff, Bobby Eugene | 7501 |
| 07070 | Silber Pearlman, LLP | McElroy, Frankie Eugene | 4400 |
| 07071 | Silber Pearlman, LLP | McElwee, Maurice | 1562 |
| 07072 | Silber Pearlman, LLP | McFail, Luther | 6799 |
| 07073 | Silber Pearlman, LLP | McFarland, George Patrick | 9197 |
| 07074 | Silber Pearlman, LLP | McGaskey, George Allen | 9603 |
| 07075 | Silber Pearlman, LLP | McGee, Henry Pullen | 2563 |
| 07076 | Silber Pearlman, LLP | McGee, V. E. | 1882 |
| 07077 | Silber Pearlman, LLP | McGhee, Vickie Lee | 0237 |
| 07078 | Silber Pearlman, LLP | McGilvra, Alvis Edward | 6435 |
| 07079 | Silber Pearlman, LLP | McGilvra, Paul Raymond | 3707 |
| 07080 | Silber Pearlman, LLP | McGoffin, Roy Charles | 0021 |
| 07081 | Silber Pearlman, LLP | McGown, Ottis Leroy | 2608 |
| 07082 | Silber Pearlman, LLP | McHenry, Sr., Tillman Bascome | 1909 |
| 07083 | Silber Pearlman, LLP | McIntyre, Donald Edward | 3047 |
| 07084 | Silber Pearlman, LLP | McKay, Dillard A. | 6907 |
| 07085 | Silber Pearlman, LLP | McKey, John Covey | 9812 |
| 07086 | Silber Pearlman, LLP | McKnight, Jerry Clayton | 8812 |
| 07087 | Silber Pearlman, LLP | McKnight, Jr., George Virgil | 8684 |
| 07088 | Silber Pearlman, LLP | McKnight, Stephen Ray | 5727 |
| 07089 | Silber Pearlman, LLP | McLaughlin, Melvin Alvin | 2129 |
| 07090 | Silber Pearlman, LLP | McLean, Lawrence Curtis | 9825 |
| 07091 | Silber Pearlman, LLP | Mcleod, James Allen | 0997 |
| 07092 | Silber Pearlman, LLP | McLin, Delmar R. | 9661 |
| 07093 | Silber Pearlman, LLP | McLure, Sammy Ray | 9317 |
| 07094 | Silber Pearlman, LLP | McMinn, David Alexander | 7351 |
| 07095 | Silber Pearlman, LLP | McNeely, Sr., Dan Walter | 4472 |
| 07096 | Silber Pearlman, LLP | McNeil, Otis Lee | 9982 |
| 07097 | Silber Pearlman, LLP | McQueen, Tommy Joe | 7207 |
| 07098 | Silber Pearlman, LLP | McQuilliams, Jack E. | 0358 |
| 07099 | Silber Pearlman, LLP | McReynolds, Hubert Teer | 5984 |
| 07100 | Silber Pearlman, LLP | McWashington, Charles E. | 2073 |
| 07101 | Silber Pearlman, LLP | McWright, Albert | 8702 |
| 07102 | Silber Pearlman, LLP | Meador, Kenneth Neal | 7155 |
| 07103 | Silber Pearlman, LLP | Meador, Sr., Garland Page | 9069 |
| 07104 | Silber Pearlman, LLP | Meadows, John Carol | 1339 |
| 07105 | Silber Pearlman, LLP | Means, Gerald Douglas | 0057 |
| 07106 | Silber Pearlman, LLP | Means, Joe Lee | 8377 |
| 07107 | Silber Pearlman, LLP | Measeles, Melvin Paul | 4404 |
| 07108 | Silber Pearlman, LLP | Medina, Eduardo S. | 9419 |
| 07109 | Silber Pearlman, LLP | Medina, George | 7336 |
| 07110 | Silber Pearlman, LLP | Medina, Joe Emerson | 7097 |
| 07111 | Silber Pearlman, LLP | Medina, Leo Patrick | 1479 |
| 07112 | Silber Pearlman, LLP | Medina, Merced | 0382 |
| 07113 | Silber Pearlman, LLP | Medina, Nieves G. | 8033 |
| 07114 | Silber Pearlman, LLP | Medina, Roy A. | 5047 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 127 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07115 | Silber Pearlman, LLP | Medina, Ruben | 7721 |
| 07116 | Silber Pearlman, LLP | Medrano, Arturo Rivera | 9677 |
| 07117 | Silber Pearlman, LLP | Mekush, John Paul | 7800 |
| 07118 | Silber Pearlman, LLP | Melton, Jerry Wayne | 2933 |
| 07119 | Silber Pearlman, LLP | Menchaca, Jose I. | 2018 |
| 07120 | Silber Pearlman, LLP | Mendez, Ernesto | 9916 |
| 07121 | Silber Pearlman, LLP | Mendez, Everto Chacon | 6317 |
| 07122 | Silber Pearlman, LLP | Mendivil, Jr., Frank | 5567 |
| 07123 | Silber Pearlman, LLP | Mendola, Sr., Rodolfo Dominguez | 8272 |
| 07124 | Silber Pearlman, LLP | Mendoza, Francisco | 9803 |
| 07125 | Silber Pearlman, LLP | Mendoza, Ignacio G. | 3419 |
| 07126 | Silber Pearlman, LLP | Mendoza, Sr., Ernesto M. | 7440 |
| 07127 | Silber Pearlman, LLP | Menefee, Curtis W. | 7662 |
| 07128 | Silber Pearlman, LLP | Mercado, III, Ralph R. | 7102 |
| 07129 | Silber Pearlman, LLP | Mercado, Valentin | 1603 |
| 07130 | Silber Pearlman, LLP | Meredith, Glenn Allen | 4099 |
| 07131 | Silber Pearlman, LLP | Merrell, Paul | 1098 |
| 07132 | Silber Pearlman, LLP | Merryman, Darrell Ray | 5965 |
| 07133 | Silber Pearlman, LLP | Messina, Victor Frances | 8706 |
| 07134 | Silber Pearlman, LLP | Mestas, Conrado | 6409 |
| 07135 | Silber Pearlman, LLP | Mettlen, Richard Clinton | 6963 |
| 07136 | Silber Pearlman, LLP | Meyer, Chester | 8869 |
| 07137 | Silber Pearlman, LLP | Meyer, Jr., Loyd Alfred | 4477 |
| 07138 | Silber Pearlman, LLP | Meza, Zenon Richard | 8005 |
| 07139 | Silber Pearlman, LLP | Michalik, Sr., Charlie Walte | 3420 |
| 07140 | Silber Pearlman, LLP | Michalik, Virginia Elaine | 6344 |
| 07141 | Silber Pearlman, LLP | Michel, Juan M. | 7158 |
| 07142 | Silber Pearlman, LLP | Migl, George Edwin | 8638 |
| 07143 | Silber Pearlman, LLP | Mikel, Bennie Eugene | 2619 |
| 07144 | Silber Pearlman, LLP | Milburn, Sr., Ronald Gene | 3660 |
| 07145 | Silber Pearlman, LLP | Miles, Kennard Roy | 8303 |
| 07146 | Silber Pearlman, LLP | Miles, Sr., George Delphia | 0117 |
| 07147 | Silber Pearlman, LLP | Miller, Allen Blake | 3001 |
| 07148 | Silber Pearlman, LLP | Miller, Arthur Norman | 3395 |
| 07149 | Silber Pearlman, LLP | Miller, Jr., Willie T. | 9726 |
| 07150 | Silber Pearlman, LLP | Miller, Raymond Lee | 4950 |
| 07151 | Silber Pearlman, LLP | Miller, Roy Elester | 5796 |
| 07152 | Silber Pearlman, LLP | Miller, Sam Albert | 0284 |
| 07153 | Silber Pearlman, LLP | Milligan, Oscar Monroe | 3799 |
| 07154 | Silber Pearlman, LLP | Milliorn, Juanice | 1786 |
| 07155 | Silber Pearlman, LLP | Mills, Ben Wilferd | 2591 |
| 07156 | Silber Pearlman, LLP | Mills, Cecil Earl | 4705 |
| 07157 | Silber Pearlman, LLP | Mills, Herbert Alexander | 9629 |
| 07158 | Silber Pearlman, LLP | Miniel, Jr. Felipe R. | 6934 |
| 07159 | Silber Pearlman, LLP | Minix, Sr., Ray | 7006 |
| 07160 | Silber Pearlman, LLP | Minjares, Jr., F. Joe | 3661 |
| 07161 | Silber Pearlman, LLP | Mino, Leonard George | 3439 |
| 07162 | Silber Pearlman, LLP | Minogue, Gerald James | 1232 |
| 07163 | Silber Pearlman, LLP | Miranda, Victor H. | 7959 |
| 07164 | Silber Pearlman, LLP | Mire, Joseph Gilbert | 2575 |
| 07165 | Silber Pearlman, LLP | Mitchell, Earl Douglas | 3183 |
| 07166 | Silber Pearlman, LLP | Mitchell, Henry Cedalus | 3927 |
| 07167 | Silber Pearlman, LLP | Mitchell, Jr., Austin | 0011 |
| 07168 | Silber Pearlman, LLP | Mitchell, Jr., Calvin Monroe | 6980 |
| 07169 | Silber Pearlman, LLP | Mitchell, Jr., Vada | 5903 |
| 07170 | Silber Pearlman, LLP | Mitchell, Sr., Theo P. | 2950 |
| 07171 | Silber Pearlman, LLP | Mixon, Denver | 5270 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07172 | Silber Pearlman, LLP | Moncivaiz, Isaac | 0182 |
| 07173 | Silber Pearlman, LLP | Mondragon, Herman | 3339 |
| 07174 | Silber Pearlman, LLP | Mondragon, Jose Larry | 0198 |
| 07175 | Silber Pearlman, LLP | Mondragon, Sr., Lloyd Joe | 0211 |
| 07176 | Silber Pearlman, LLP | Monmouth, Lawrence H. | 4437 |
| 07177 | Silber Pearlman, LLP | Monnet, Henry Clyde | 5113 |
| 07178 | Silber Pearlman, LLP | Monroe, Sr., Ronald Lynn | 6385 |
| 07179 | Silber Pearlman, LLP | Montes, George Ray | 3123 |
| 07180 | Silber Pearlman, LLP | Montez, Ben John | 1745 |
| 07181 | Silber Pearlman, LLP | Montez, Juan Alfonso | 0167 |
| 07182 | Silber Pearlman, LLP | Montgomery, George Mitchell | 2003 |
| 07183 | Silber Pearlman, LLP | Montgomery, Joe Bailey | 8427 |
| 07184 | Silber Pearlman, LLP | Montgomery, John Frederick | 1678 |
| 07185 | Silber Pearlman, LLP | Montiel, Lloyd Victor | 5305 |
| 07186 | Silber Pearlman, LLP | Montiel, Sr., Adolph | 5243 |
| 07187 | Silber Pearlman, LLP | Montoya, Andy | 0171 |
| 07188 | Silber Pearlman, LLP | Montoya, Epifanio | 6879 |
| 07189 | Silber Pearlman, LLP | Montoya, Jerry F. | 8203 |
| 07190 | Silber Pearlman, LLP | Montoya, Joe Lawrence | 6925 |
| 07191 | Silber Pearlman, LLP | Montoya, John Edmund | 2286 |
| 07192 | Silber Pearlman, LLP | Montoya, Jr., Pedro Jose Siles | 7947 |
| 07193 | Silber Pearlman, LLP | Montoya, Robert Lee | 2032 |
| 07194 | Silber Pearlman, LLP | Moody, James | 4568 |
| 07195 | Silber Pearlman, LLP | Moore, Bobby M. | 7839 |
| 07196 | Silber Pearlman, LLP | Moore, David Thomas | 1388 |
| 07197 | Silber Pearlman, LLP | Moore, Dennis Wayne | 4888 |
| 07198 | Silber Pearlman, LLP | Moore, Elroy | 8825 |
| 07199 | Silber Pearlman, LLP | Moore, Harry Tracy | 6604 |
| 07200 | Silber Pearlman, LLP | Moore, III, Clay C. | 6302 |
| 07201 | Silber Pearlman, LLP | Moore, Johnnie | 4542 |
| 07202 | Silber Pearlman, LLP | Moore, Jr., James Marvin | 6799 |
| 07203 | Silber Pearlman, LLP | Moore, Jr., Ollie | 8262 |
| 07204 | Silber Pearlman, LLP | Moore, Lester James | 5112 |
| 07205 | Silber Pearlman, LLP | Moore, Sr., Joseph | 6149 |
| 07206 | Silber Pearlman, LLP | Moore, Vernell | 3736 |
| 07207 | Silber Pearlman, LLP | Morales, Domingo Cerda | 1432 |
| 07208 | Silber Pearlman, LLP | Moraw, William P. | 9650 |
| 07209 | Silber Pearlman, LLP | Moreland, Sr., Louis Andrew | 1235 |
| 07210 | Silber Pearlman, LLP | Moreno, Jr., Federico | 6043 |
| 07211 | Silber Pearlman, LLP | Moreno, Raymundo | 8965 |
| 07212 | Silber Pearlman, LLP | Moreno, Sr., Arthur Edward | 3961 |
| 07213 | Silber Pearlman, LLP | Morgan, Joe | 3210 |
| 07214 | Silber Pearlman, LLP | Morgan, Johnny H. | 1545 |
| 07215 | Silber Pearlman, LLP | Morgan, Jr., Freddie | 3105 |
| 07216 | Silber Pearlman, LLP | Morgan, Leroy | 8499 |
| 07217 | Silber Pearlman, LLP | Morris, Leon | 2438 |
| 07218 | Silber Pearlman, LLP | Morrison, James Albert | 8143 |
| 07219 | Silber Pearlman, LLP | Morrison, Milton Edward | 0533 |
| 07220 | Silber Pearlman, LLP | Morrison, Phillip Maurice | 9669 |
| 07221 | Silber Pearlman, LLP | Morrison, Warren Rene | 8293 |
| 07222 | Silber Pearlman, LLP | Morrow, Alexis Etel | 0361 |
| 07223 | Silber Pearlman, LLP | Morrow, Archie Mathew | 2964 |
| 07224 | Silber Pearlman, LLP | Morrow, Ceasar Francis | 8138 |
| 07225 | Silber Pearlman, LLP | Morse, J. L. | 0581 |
| 07226 | Silber Pearlman, LLP | Morse, John Edward | 0865 |
| 07227 | Silber Pearlman, LLP | Morton, Bobby Wayne | 7791 |
| 07228 | Silber Pearlman, LLP | Morton, III, Parlon Hill | 8514 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07229 | Silber Pearlman, LLP | Moses, Otis | 9516 |
| 07230 | Silber Pearlman, LLP | Moses, Ronald Isaac | 0025 |
| 07231 | Silber Pearlman, LLP | Moses, Willie J. | 9734 |
| 07232 | Silber Pearlman, LLP | Mosher, Frederick Lee | 8856 |
| 07233 | Silber Pearlman, LLP | Mosley, Elaine | 8293 |
| 07234 | Silber Pearlman, LLP | Mosley, Herbert | 2894 |
| 07235 | Silber Pearlman, LLP | Mosley, Lenvel Lee | 5200 |
| 07236 | Silber Pearlman, LLP | Mosley, William Alvin | 8542 |
| 07237 | Silber Pearlman, LLP | Moss, Carl Drannon | 5092 |
| 07238 | Silber Pearlman, LLP | Moss, Leonard G. | 4746 |
| 07239 | Silber Pearlman, LLP | Mott, Carl David | 4251 |
| 07240 | Silber Pearlman, LLP | Mott, James Lynden | 6222 |
| 07241 | Silber Pearlman, LLP | Mott, Jr., Issac | 5978 |
| 07242 | Silber Pearlman, LLP | Mottu, Jr.,  Henry Munoz | 7864 |
| 07243 | Silber Pearlman, LLP | Moya, Sr., Ruben | 2488 |
| 07244 | Silber Pearlman, LLP | Moye, Wayne F. | 5548 |
| 07245 | Silber Pearlman, LLP | Muckleroy, Kenneth March | 8955 |
| 07246 | Silber Pearlman, LLP | Muckleroy, Sr., Rex Madison | 9028 |
| 07247 | Silber Pearlman, LLP | Mulherin, Sr., Robert Dean | 5618 |
| 07248 | Silber Pearlman, LLP | Mullins, Carl Timothy | 0224 |
| 07249 | Silber Pearlman, LLP | Mungerson, William Loyd | 7233 |
| 07250 | Silber Pearlman, LLP | Munoz, Salvador P. | 4455 |
| 07251 | Silber Pearlman, LLP | Murillo, Richard Larry | 1034 |
| 07252 | Silber Pearlman, LLP | Murphy, Jr., Clyde James | 9095 |
| 07253 | Silber Pearlman, LLP | Murphy, Roger Louis | 6718 |
| 07254 | Silber Pearlman, LLP | Murray, Lawrence | 3802 |
| 07255 | Silber Pearlman, LLP | Murrell, Vernon Lee | 7020 |
| 07256 | Silber Pearlman, LLP | Muse, Sr., Charles Alton | 0948 |
| 07257 | Silber Pearlman, LLP | Myers, James Austin | 1967 |
| 07258 | Silber Pearlman, LLP | Mynar, William Henry | 1091 |
| 07259 | Silber Pearlman, LLP | Naranjo, Olegario | 5326 |
| 07260 | Silber Pearlman, LLP | Nash, Clifford | 0674 |
| 07261 | Silber Pearlman, LLP | Nava, Sr., Margarito | 0213 |
| 07262 | Silber Pearlman, LLP | Neal, Gary Wayne | 8013 |
| 07263 | Silber Pearlman, LLP | Nealy, Jerry | 8405 |
| 07264 | Silber Pearlman, LLP | Nebhut, Frank Noel | 2383 |
| 07265 | Silber Pearlman, LLP | Neill, Elmer Mitchell | 9876 |
| 07266 | Silber Pearlman, LLP | Neill, William Francis | 3383 |
| 07267 | Silber Pearlman, LLP | Nelson, Albeert Xavier | 7996 |
| 07268 | Silber Pearlman, LLP | Nelson, Albert Xaviar | 7996 |
| 07269 | Silber Pearlman, LLP | Nelson, Benjamin S. | 4363 |
| 07270 | Silber Pearlman, LLP | Nelson, Glynn Laverne | 8258 |
| 07271 | Silber Pearlman, LLP | Nelson, James William | 5359 |
| 07272 | Silber Pearlman, LLP | Nelson, Jr., Oscar | 9898 |
| 07273 | Silber Pearlman, LLP | Nelson, Sr., Henry Lee | 8757 |
| 07274 | Silber Pearlman, LLP | Nesmith, Sr., John Vernon | 4613 |
| 07275 | Silber Pearlman, LLP | Nesmith, Wilburn Lee | 1838 |
| 07276 | Silber Pearlman, LLP | Nettles, Exie D. | 7126 |
| 07277 | Silber Pearlman, LLP | Nettles, Joe Charles | 8890 |
| 07278 | Silber Pearlman, LLP | Neuman, George Stephen | 8272 |
| 07279 | Silber Pearlman, LLP | Nevedomsky, Harry L. | 2206 |
| 07280 | Silber Pearlman, LLP | Newsome, Jr., William | 7298 |
| 07281 | Silber Pearlman, LLP | Newton, Cecil J. | 1346 |
| 07282 | Silber Pearlman, LLP | Nichol, James William | 8673 |
| 07283 | Silber Pearlman, LLP | Nichols, Donald Leroy | 5869 |
| 07284 | Silber Pearlman, LLP | Nichols, Marvin Quitman | 6599 |
| 07285 | Silber Pearlman, LLP | Nichols, Michael Guy | 8842 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07286 | Silber Pearlman, LLP | Nichols, Raymond Wyley | 6931 |
| 07287 | Silber Pearlman, LLP | Nickell, Lacy E. | 7977 |
| 07288 | Silber Pearlman, LLP | Nicol, Robert V. | 9756 |
| 07289 | Silber Pearlman, LLP | Nicolaids, Sr., Pete Steve | 7989 |
| 07290 | Silber Pearlman, LLP | Nieto, Manuel Socorro | 9649 |
| 07291 | Silber Pearlman, LLP | Nieto, Pedro L. | 1027 |
| 07292 | Silber Pearlman, LLP | Niiieves, Sr., Lawrence Monuz | 8233 |
| 07293 | Silber Pearlman, LLP | Nixon, William Homer | 7406 |
| 07294 | Silber Pearlman, LLP | Norman, Sr., Marshall Joseph | 8618 |
| 07295 | Silber Pearlman, LLP | Norrell, Harry Lee | 5245 |
| 07296 | Silber Pearlman, LLP | Northcutt, Sr., Robert Lee | 1211 |
| 07297 | Silber Pearlman, LLP | Norton, Jack Parker | 0417 |
| 07298 | Silber Pearlman, LLP | Novak, Jr., John J. | 9588 |
| 07299 | Silber Pearlman, LLP | Nowling, Preston | 5199 |
| 07300 | Silber Pearlman, LLP | Nugent, Newell | 4843 |
| 07301 | Silber Pearlman, LLP | Nunez, James F. | 0505 |
| 07302 | Silber Pearlman, LLP | Nunines, Ray G. | 2718 |
| 07303 | Silber Pearlman, LLP | O'Brien, Jr., William Duffie | 7353 |
| 07304 | Silber Pearlman, LLP | O'Daniel, Charles Wayne | 4116 |
| 07305 | Silber Pearlman, LLP | O'Kelley, Richard Lee | 4703 |
| 07306 | Silber Pearlman, LLP | O'Neal, Don Patrick | 8181 |
| 07307 | Silber Pearlman, LLP | O'Quinn, Ivy Robert | 9875 |
| 07308 | Silber Pearlman, LLP | O'Quinn, Wilbert Lee | 1464 |
| 07309 | Silber Pearlman, LLP | Oatman, Donald Lee | 9605 |
| 07310 | Silber Pearlman, LLP | Ochoa, Jr., Andrew | 7835 |
| 07311 | Silber Pearlman, LLP | Ochoa, Sr., Jose | 2195 |
| 07312 | Silber Pearlman, LLP | Odom, Wilson | 3753 |
| 07313 | Silber Pearlman, LLP | Ogg, Harry Phillip | 0444 |
| 07314 | Silber Pearlman, LLP | Okonski, Willie B. | 5122 |
| 07315 | Silber Pearlman, LLP | Oldham, Lloyd Durman | 6450 |
| 07316 | Silber Pearlman, LLP | Olguin, Gilbert Alexander | 2002 |
| 07317 | Silber Pearlman, LLP | Olguin, James Robert | 5785 |
| 07318 | Silber Pearlman, LLP | Oliphant, Geroge Franklin | 9094 |
| 07319 | Silber Pearlman, LLP | Oliphant, Sr., Gordon Arthur | 2597 |
| 07320 | Silber Pearlman, LLP | Oliver, Dale Allen | 2876 |
| 07321 | Silber Pearlman, LLP | Oliver, Donald Ray | 7136 |
| 07322 | Silber Pearlman, LLP | Oliver, Jackie Carroll | 0560 |
| 07323 | Silber Pearlman, LLP | Oliver, James Floyd | 6327 |
| 07324 | Silber Pearlman, LLP | Oliver, Malcum | 9298 |
| 07325 | Silber Pearlman, LLP | Oliver, Sr., Amos | 7256 |
| 07326 | Silber Pearlman, LLP | Olson, Billy Ray | 7544 |
| 07327 | Silber Pearlman, LLP | Ontiveros, Benjamin Beard | 1711 |
| 07328 | Silber Pearlman, LLP | Orchard, Donald Thomas | 1838 |
| 07329 | Silber Pearlman, LLP | Ordonez, Louis | 0397 |
| 07330 | Silber Pearlman, LLP | Orona, Frank | 8835 |
| 07331 | Silber Pearlman, LLP | Orquiz, Francisco | 0541 |
| 07332 | Silber Pearlman, LLP | Orren, James Ray | 0231 |
| 07333 | Silber Pearlman, LLP | Orrick, Sr.,  James Wallace | 1583 |
| 07334 | Silber Pearlman, LLP | Orsak, Leonard Frank | 4428 |
| 07335 | Silber Pearlman, LLP | Ortegon, Robert Rodriquez | 7097 |
| 07336 | Silber Pearlman, LLP | Ortiz, Anselmo | 5863 |
| 07337 | Silber Pearlman, LLP | Ortiz, Antonio M. | 5308 |
| 07338 | Silber Pearlman, LLP | Ortiz, Benny | 8699 |
| 07339 | Silber Pearlman, LLP | Orvil, Stanley | 4008 |
| 07340 | Silber Pearlman, LLP | Otero, Rudolfo | 3745 |
| 07341 | Silber Pearlman, LLP | Otis, Donald Irvin | 9522 |
| 07342 | Silber Pearlman, LLP | Otto, Royal | 1842 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07343 | Silber Pearlman, LLP | Overturf, Sr., Julius Carl | 0161 |
| 07344 | Silber Pearlman, LLP | Owens, Cecil Allen | 8145 |
| 07345 | Silber Pearlman, LLP | Owens, Ray | 8766 |
| 07346 | Silber Pearlman, LLP | Owens, Sr., Clyde Edward | 3934 |
| 07347 | Silber Pearlman, LLP | Owens, Sr., Raymond S. | 0118 |
| 07348 | Silber Pearlman, LLP | Owens, Sylvester | 0984 |
| 07349 | Silber Pearlman, LLP | Oyster, George Russell | 8783 |
| 07350 | Silber Pearlman, LLP | Pacheco, Ferdinando | 1537 |
| 07351 | Silber Pearlman, LLP | Pacheco, Larry P. | 9464 |
| 07352 | Silber Pearlman, LLP | Pacheco, Lazaro Celestino | 6973 |
| 07353 | Silber Pearlman, LLP | Pacheco, Robert C. | 7319 |
| 07354 | Silber Pearlman, LLP | Pacheco, Sr. John Patricio | 6687 |
| 07355 | Silber Pearlman, LLP | Pacheco, Tony Benny | 5538 |
| 07356 | Silber Pearlman, LLP | Pachino, Jr., Euseblo | 4910 |
| 07357 | Silber Pearlman, LLP | Pachuca, Dorothea Gaspard | 3285 |
| 07358 | Silber Pearlman, LLP | Padilla, Victor Edmund | 5078 |
| 07359 | Silber Pearlman, LLP | Page, Louis | 7371 |
| 07360 | Silber Pearlman, LLP | Page, Raymond I. | 4248 |
| 07361 | Silber Pearlman, LLP | Page, Robert Lee | 3399 |
| 07362 | Silber Pearlman, LLP | Page, Sr., John H. | 1817 |
| 07363 | Silber Pearlman, LLP | Paige, William Donald | 8619 |
| 07364 | Silber Pearlman, LLP | Palacio, Sr., Roberto | 9224 |
| 07365 | Silber Pearlman, LLP | Panatazes, Nick P. | 1640 |
| 07366 | Silber Pearlman, LLP | Paniagua, Jose Mario | 8951 |
| 07367 | Silber Pearlman, LLP | Papish, Alvin Raymond | 2141 |
| 07368 | Silber Pearlman, LLP | Parker,  Jr., James Nelson | 8121 |
| 07369 | Silber Pearlman, LLP | Parker, Bethel Jr. | 0091 |
| 07370 | Silber Pearlman, LLP | Parker, Donald Horace | 5324 |
| 07371 | Silber Pearlman, LLP | Parker, Jr., Joe | 0429 |
| 07372 | Silber Pearlman, LLP | Parker, Jr., William David | 3291 |
| 07373 | Silber Pearlman, LLP | Parker, Kathleen Keith | 8749 |
| 07374 | Silber Pearlman, LLP | Parkhurst, Dean | 8965 |
| 07375 | Silber Pearlman, LLP | Parks, Charles Merlin | 3091 |
| 07376 | Silber Pearlman, LLP | Parks, Douglas W. | 1041 |
| 07377 | Silber Pearlman, LLP | Parks, Jr., Winfield S. | 0650 |
| 07378 | Silber Pearlman, LLP | Parks, Margaret Casey | 3242 |
| 07379 | Silber Pearlman, LLP | Parks, Sr., Herman Lee | 7888 |
| 07380 | Silber Pearlman, LLP | Parnell, Howard | 9986 |
| 07381 | Silber Pearlman, LLP | Parra, Jose Armoldo | 1709 |
| 07382 | Silber Pearlman, LLP | Parrish, Lewis Marion | 8394 |
| 07383 | Silber Pearlman, LLP | Parsons, Sr., Herbert Louis | 8578 |
| 07384 | Silber Pearlman, LLP | Partin, Wade Culling | 4110 |
| 07385 | Silber Pearlman, LLP | Pate, Willis George | 5454 |
| 07386 | Silber Pearlman, LLP | Pate, Winford Oneal | 7867 |
| 07387 | Silber Pearlman, LLP | Patek, James Morris | 1578 |
| 07388 | Silber Pearlman, LLP | Patt, Joseph Henry | 6205 |
| 07389 | Silber Pearlman, LLP | Patterson, Virgil Glenn | 9208 |
| 07390 | Silber Pearlman, LLP | Pattillo, David Barker Jr. | 0044 |
| 07391 | Silber Pearlman, LLP | Pattillo, Lynn Ray | 3067 |
| 07392 | Silber Pearlman, LLP | Patton, Leon II | 8345 |
| 07393 | Silber Pearlman, LLP | Patty, Alan Floyd | 5080 |
| 07394 | Silber Pearlman, LLP | Paul, Jr., Herman Mehner | 5346 |
| 07395 | Silber Pearlman, LLP | Pavlicek, Alfred J. | 2208 |
| 07396 | Silber Pearlman, LLP | Pavlin, George Richard | 7580 |
| 07397 | Silber Pearlman, LLP | Peck, Michael John | 4258 |
| 07398 | Silber Pearlman, LLP | Peel, Thomas Edwin | 1380 |
| 07399 | Silber Pearlman, LLP | Peitz, Ronald Dean | 9130 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 132 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07400 | Silber Pearlman, LLP | Pelt, Lee Roy | 4432 |
| 07401 | Silber Pearlman, LLP | Pena, Gilbert Maldonado | 7661 |
| 07402 | Silber Pearlman, LLP | Pena, Jr., Santiago | 8850 |
| 07403 | Silber Pearlman, LLP | Penn, Harold Edwin | 3096 |
| 07404 | Silber Pearlman, LLP | Penson, Will, Jr. (dec.) | 9583 |
| 07405 | Silber Pearlman, LLP | Penvose, Ralph Thomas | 3584 |
| 07406 | Silber Pearlman, LLP | Peppo, Sr., Clinton Raymond | 1554 |
| 07407 | Silber Pearlman, LLP | Percle, Sr., Albert Junius | 0550 |
| 07408 | Silber Pearlman, LLP | Perea, Feliberto | 9883 |
| 07409 | Silber Pearlman, LLP | Perez, Fernando | 0309 |
| 07410 | Silber Pearlman, LLP | Perez, Henry Olivarez | 3591 |
| 07411 | Silber Pearlman, LLP | Perez, Jose Maria | 6027 |
| 07412 | Silber Pearlman, LLP | Perez, Jose Mario | 8108 |
| 07413 | Silber Pearlman, LLP | Perez, Jr., Antonio L. | 3244 |
| 07414 | Silber Pearlman, LLP | Perez, Reynaldo, Jesus | 9428 |
| 07415 | Silber Pearlman, LLP | Perez, Robert | 2885 |
| 07416 | Silber Pearlman, LLP | Perez, Sr., Reynaldo, Guadalupe | 9670 |
| 07417 | Silber Pearlman, LLP | Perko, Donald Gene | 2145 |
| 07418 | Silber Pearlman, LLP | Perran, Arthur Harold | 3264 |
| 07419 | Silber Pearlman, LLP | Perry, II, Larry Donell | 2566 |
| 07420 | Silber Pearlman, LLP | Perry, Jr., Henry I. | 7763 |
| 07421 | Silber Pearlman, LLP | Perry, Jr., Willie James | 9909 |
| 07422 | Silber Pearlman, LLP | Perry, Robert Furman | 6054 |
| 07423 | Silber Pearlman, LLP | Perry, Theresa Marilyn | 7785 |
| 07424 | Silber Pearlman, LLP | Peters, James Rogers | 1813 |
| 07425 | Silber Pearlman, LLP | Peters, Zebeteb | 4090 |
| 07426 | Silber Pearlman, LLP | Pettie, Everett | 0798 |
| 07427 | Silber Pearlman, LLP | Pettit, Jr., Earnest | 3435 |
| 07428 | Silber Pearlman, LLP | Peveto, Frank Leonard | 2458 |
| 07429 | Silber Pearlman, LLP | Pfeifer, Sr., Eddie | 3000 |
| 07430 | Silber Pearlman, LLP | Phelps, Burnis Nathan | 9206 |
| 07431 | Silber Pearlman, LLP | Phelps, Dale Ross | 4241 |
| 07432 | Silber Pearlman, LLP | Phillips, Alois Marie | 4464 |
| 07433 | Silber Pearlman, LLP | Phillips, Jimmie Lee | 5691 |
| 07434 | Silber Pearlman, LLP | Phillips, R. Q. | 9030 |
| 07435 | Silber Pearlman, LLP | Picha, Sr., David Edward | 4095 |
| 07436 | Silber Pearlman, LLP | Pichardo, Pedro P. | 8077 |
| 07437 | Silber Pearlman, LLP | Pickering, Douglas A. | 4320 |
| 07438 | Silber Pearlman, LLP | Pierce, Albert Edward | 7244 |
| 07439 | Silber Pearlman, LLP | Pierce, Frances Laverne | 7895 |
| 07440 | Silber Pearlman, LLP | Pierce, Jessie Curtis | 2492 |
| 07441 | Silber Pearlman, LLP | Piersall, Raymond Gene | 3706 |
| 07442 | Silber Pearlman, LLP | Pierson, Marcus Dearl | 9487 |
| 07443 | Silber Pearlman, LLP | Pinckard, Ernest Winfred | 9607 |
| 07444 | Silber Pearlman, LLP | Pines, Loenard | 4882 |
| 07445 | Silber Pearlman, LLP | Pines, Sr., Walter James | 3417 |
| 07446 | Silber Pearlman, LLP | Pinkston, Jr., Montray | 6309 |
| 07447 | Silber Pearlman, LLP | Pino, William P. | 1015 |
| 07448 | Silber Pearlman, LLP | Pinson, Robert Lee | 3913 |
| 07449 | Silber Pearlman, LLP | Pipes,  John Leamon | 3846 |
| 07450 | Silber Pearlman, LLP | Pizana, Alfredo Flores | 8759 |
| 07451 | Silber Pearlman, LLP | Plasencia, Sr., Johnny Huerta | 7341 |
| 07452 | Silber Pearlman, LLP | Poblano, Guillermo | 1565 |
| 07453 | Silber Pearlman, LLP | Poe, John Hilburn | 9089 |
| 07454 | Silber Pearlman, LLP | Pogue, Leslie Roy | 4582 |
| 07455 | Silber Pearlman, LLP | Pointer, Sr., Edward Ray | 0038 |
| 07456 | Silber Pearlman, LLP | Polk, Robert James | 5114 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 133 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07457 | Silber Pearlman, LLP | Pommier, Isaac | 8890 |
| 07458 | Silber Pearlman, LLP | Poole, Matthew | 2565 |
| 07459 | Silber Pearlman, LLP | Poole, Prince | 5055 |
| 07460 | Silber Pearlman, LLP | Pope, Olan Ronald | 3014 |
| 07461 | Silber Pearlman, LLP | Popp, Norbert Bernard | 3594 |
| 07462 | Silber Pearlman, LLP | Porter, Gerald Lee | 5973 |
| 07463 | Silber Pearlman, LLP | Porter, Sr., James Leroy | 5200 |
| 07464 | Silber Pearlman, LLP | Porter, Sr.,Ovid Leo | 2308 |
| 07465 | Silber Pearlman, LLP | Portillos, Sr., Ernest | 4536 |
| 07466 | Silber Pearlman, LLP | Portillos, Ted | 2652 |
| 07467 | Silber Pearlman, LLP | Potestio, Jr., Bert | 5538 |
| 07468 | Silber Pearlman, LLP | Potoker, Frank | 1925 |
| 07469 | Silber Pearlman, LLP | Potter, Pat | 9837 |
| 07470 | Silber Pearlman, LLP | Potts,  Sr., Elroy | 9183 |
| 07471 | Silber Pearlman, LLP | Potts, Austion Leon | 8473 |
| 07472 | Silber Pearlman, LLP | Potts, Sr., Leroy | 9184 |
| 07473 | Silber Pearlman, LLP | Poulard, Lester | 3581 |
| 07474 | Silber Pearlman, LLP | Pouncy, Sadie | 4274 |
| 07475 | Silber Pearlman, LLP | Powell, Hermese | 2921 |
| 07476 | Silber Pearlman, LLP | Powell, Jr., Howard | 7230 |
| 07477 | Silber Pearlman, LLP | Powell, Robert Burney | 3966 |
| 07478 | Silber Pearlman, LLP | Powell, Roy Lee | 9499 |
| 07479 | Silber Pearlman, LLP | Powell, Sr., Huston Ray | 5270 |
| 07480 | Silber Pearlman, LLP | Powell, Wilbert | 2159 |
| 07481 | Silber Pearlman, LLP | Powers, James Howard | 3664 |
| 07482 | Silber Pearlman, LLP | Powers, John H. | 3218 |
| 07483 | Silber Pearlman, LLP | Powers, Jr., Roy Haynes | 1464 |
| 07484 | Silber Pearlman, LLP | Prado, Randolph Cardenas | 5983 |
| 07485 | Silber Pearlman, LLP | Prater, Jane Raynelle | 8437 |
| 07486 | Silber Pearlman, LLP | Prater, Jr., Doyle | 7351 |
| 07487 | Silber Pearlman, LLP | Pratt, George C. | 1278 |
| 07488 | Silber Pearlman, LLP | Prejean, Sr., Gary Rudee | 2333 |
| 07489 | Silber Pearlman, LLP | Prejean, Wilbert | 8643 |
| 07490 | Silber Pearlman, LLP | Prendergast, Sr., Patrick A. | 8178 |
| 07491 | Silber Pearlman, LLP | Price, Robert Lee | 2904 |
| 07492 | Silber Pearlman, LLP | Price, Sr., Russell C. | 5066 |
| 07493 | Silber Pearlman, LLP | Prince, david L. | 7265 |
| 07494 | Silber Pearlman, LLP | Pritza, George | 0799 |
| 07495 | Silber Pearlman, LLP | Prudhomme, Floyd | 5714 |
| 07496 | Silber Pearlman, LLP | Pruitt, Billy Joe | 0287 |
| 07497 | Silber Pearlman, LLP | Pugh, Harry R. | 4068 |
| 07498 | Silber Pearlman, LLP | Pulido, Paul Everett | 0026 |
| 07499 | Silber Pearlman, LLP | Pursley, Robert Hale | 5333 |
| 07500 | Silber Pearlman, LLP | Purvis, Robert Adam | 0067 |
| 07501 | Silber Pearlman, LLP | Puryear, Shirley Anthony | 4165 |
| 07502 | Silber Pearlman, LLP | Pusedu, Johnny Carl | 5192 |
| 07503 | Silber Pearlman, LLP | Qualls, Ronnie Dale | 5843 |
| 07504 | Silber Pearlman, LLP | Quave, Clarnece Lee | 8361 |
| 07505 | Silber Pearlman, LLP | Quave, Marlin Lane | 8454 |
| 07506 | Silber Pearlman, LLP | Quijas, Eulalio | 5796 |
| 07507 | Silber Pearlman, LLP | Quintana, Andrew J. | 6186 |
| 07508 | Silber Pearlman, LLP | Quintana, Bernardo | 8243 |
| 07509 | Silber Pearlman, LLP | Quintana, Charles Reynaldo | 4339 |
| 07510 | Silber Pearlman, LLP | Quintana, Fred | 1619 |
| 07511 | Silber Pearlman, LLP | Quintana, Manuel | 8163 |
| 07512 | Silber Pearlman, LLP | Radakovich, Nick | 8298 |
| 07513 | Silber Pearlman, LLP | Rager, Ollie Wilson | 0050 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 134 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07514 | Silber Pearlman, LLP | Raines, Janet Saleme | 2803 |
| 07515 | Silber Pearlman, LLP | Rains, Cecil Albert | 1340 |
| 07516 | Silber Pearlman, LLP | Ramirez, Alonzo | 2839 |
| 07517 | Silber Pearlman, LLP | Ramirez, Eduardo T. | 7872 |
| 07518 | Silber Pearlman, LLP | Ramirez, Edward Guadalupe | 5173 |
| 07519 | Silber Pearlman, LLP | Ramirez, Jr., Jose J. | 8833 |
| 07520 | Silber Pearlman, LLP | Ramirez, Pete Nieto | 2731 |
| 07521 | Silber Pearlman, LLP | Ramirez, Raymond C. | 1957 |
| 07522 | Silber Pearlman, LLP | Ramirez, Robert | 5527 |
| 07523 | Silber Pearlman, LLP | Ramirez, Sr., Antonio | 9316 |
| 07524 | Silber Pearlman, LLP | Ramirez, Sr., Genaro Delgado | 7738 |
| 07525 | Silber Pearlman, LLP | Ramirez, Sr., John | 5118 |
| 07526 | Silber Pearlman, LLP | Ramirez, Steve C. | 5034 |
| 07527 | Silber Pearlman, LLP | Ramirez, Victor | 4071 |
| 07528 | Silber Pearlman, LLP | Rampa, Arthur Michael | 5529 |
| 07529 | Silber Pearlman, LLP | Randall, Jr., Edward | 5828 |
| 07530 | Silber Pearlman, LLP | Randle, Jr., James Jackson | 0332 |
| 07531 | Silber Pearlman, LLP | Randle, Lavance | 8475 |
| 07532 | Silber Pearlman, LLP | Randon, Donald Ray | 4597 |
| 07533 | Silber Pearlman, LLP | Randon, Eddie Lee | 4664 |
| 07534 | Silber Pearlman, LLP | Rangel, Miguel Castro | 5584 |
| 07535 | Silber Pearlman, LLP | Rangel, Richard D. | 7362 |
| 07536 | Silber Pearlman, LLP | Ransom, Royal John | 7045 |
| 07537 | Silber Pearlman, LLP | Rasaberry, Donald Rex | 6705 |
| 07538 | Silber Pearlman, LLP | Rawlins, Moses | 2256 |
| 07539 | Silber Pearlman, LLP | Ray, Donnie Earl | 5566 |
| 07540 | Silber Pearlman, LLP | Ray, Ermest Arthur | 5445 |
| 07541 | Silber Pearlman, LLP | Ray, Jimmy Lee | 8388 |
| 07542 | Silber Pearlman, LLP | Ray, John David | 0695 |
| 07543 | Silber Pearlman, LLP | Ray, Sr., Troy | 6923 |
| 07544 | Silber Pearlman, LLP | Rayburn, David Todd | 5943 |
| 07545 | Silber Pearlman, LLP | Rayburn, Grover Pierce | 3910 |
| 07546 | Silber Pearlman, LLP | Raymond, Ocar | 0473 |
| 07547 | Silber Pearlman, LLP | Raymond, Willis Jack | 9394 |
| 07548 | Silber Pearlman, LLP | Razo, Juan Cortes | 3411 |
| 07549 | Silber Pearlman, LLP | Reaux, Albert Joseph | 0616 |
| 07550 | Silber Pearlman, LLP | Rebector, Rayfield | 5076 |
| 07551 | Silber Pearlman, LLP | Recard, Jr., Leo | 7152 |
| 07552 | Silber Pearlman, LLP | Rector, Darold Leo | 0179 |
| 07553 | Silber Pearlman, LLP | Redd, Sherman | 5157 |
| 07554 | Silber Pearlman, LLP | Reed, Charles Washington | 2761 |
| 07555 | Silber Pearlman, LLP | Reed, Howard Albert | 5394 |
| 07556 | Silber Pearlman, LLP | Reed, Syble P. | 4960 |
| 07557 | Silber Pearlman, LLP | Reese, Arlene | 9523 |
| 07558 | Silber Pearlman, LLP | Reeves, Judith Ellen | 8138 |
| 07559 | Silber Pearlman, LLP | Reeves, Smithie | 5032 |
| 07560 | Silber Pearlman, LLP | Regalado, Ralph Robert | 9248 |
| 07561 | Silber Pearlman, LLP | Reina, Jr., Alfonso | 4063 |
| 07562 | Silber Pearlman, LLP | Reininger, Clarence Henry | 6679 |
| 07563 | Silber Pearlman, LLP | Relich, Mark John | 8561 |
| 07564 | Silber Pearlman, LLP | Rendon, Jr. | 5321 |
| 07565 | Silber Pearlman, LLP | Rendon, Ruffino Carlos | 0879 |
| 07566 | Silber Pearlman, LLP | Rendon, Sr., Fidencio Perez | 1432 |
| 07567 | Silber Pearlman, LLP | Renfro, Hillmon Clark | 6713 |
| 07568 | Silber Pearlman, LLP | Repp, Thomas Alford | 9975 |
| 07569 | Silber Pearlman, LLP | Resch, Richard Allen | 3439 |
| 07570 | Silber Pearlman, LLP | Reyes, Alejandro | 7325 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07571 | Silber Pearlman, LLP | Reyes, Jr., Osvaldo Lyciano | 1520 |
| 07572 | Silber Pearlman, LLP | Reyes, Martin Pena | 8612 |
| 07573 | Silber Pearlman, LLP | Reyna, Julio Chapa | 7296 |
| 07574 | Silber Pearlman, LLP | Reynolds, Carley | 4570 |
| 07575 | Silber Pearlman, LLP | Reynolds, Sr., William Andrew | 0218 |
| 07576 | Silber Pearlman, LLP | Reza, Carlos Guillermo | 0060 |
| 07577 | Silber Pearlman, LLP | Rhodes, Otto | 3085 |
| 07578 | Silber Pearlman, LLP | Rhodes, Sr., Hershel Ray | 8760 |
| 07579 | Silber Pearlman, LLP | Rhyne, John Calvin | 4310 |
| 07580 | Silber Pearlman, LLP | Rice, Arnold Buron | 9680 |
| 07581 | Silber Pearlman, LLP | Rice, James Richard | 9134 |
| 07582 | Silber Pearlman, LLP | Richard, Walco Jimmy | 5405 |
| 07583 | Silber Pearlman, LLP | Richardson,       Mac Donald | 5516 |
| 07584 | Silber Pearlman, LLP | Richardson, Dennis Lewis | 6912 |
| 07585 | Silber Pearlman, LLP | Richardson, Johnnie Herman | 2166 |
| 07586 | Silber Pearlman, LLP | Richardson, Johnnie Herman | 9732 |
| 07587 | Silber Pearlman, LLP | Richardson, Jr., Shelton | 1353 |
| 07588 | Silber Pearlman, LLP | Richardson, Leslie Leroy | 2672 |
| 07589 | Silber Pearlman, LLP | Richer, Aurele Daniel | 0405 |
| 07590 | Silber Pearlman, LLP | Richers, Charles George | 4667 |
| 07591 | Silber Pearlman, LLP | Richey, J.C. | 4819 |
| 07592 | Silber Pearlman, LLP | Richmond, Robert | 5511 |
| 07593 | Silber Pearlman, LLP | Richter, Sr., James Rubin | 1540 |
| 07594 | Silber Pearlman, LLP | Rickaway, Albert Lee | 1495 |
| 07595 | Silber Pearlman, LLP | Rico, Joseph Vince | 1585 |
| 07596 | Silber Pearlman, LLP | Rico, Sr., Salvador | 2930 |
| 07597 | Silber Pearlman, LLP | Riggs, Sr., David Edward | 2772 |
| 07598 | Silber Pearlman, LLP | Rigsby, Otis Charles | 5117 |
| 07599 | Silber Pearlman, LLP | Ringo, Cecil Royce | 8404 |
| 07600 | Silber Pearlman, LLP | Rios, Carlos | 8780 |
| 07601 | Silber Pearlman, LLP | Rios, Jr., Ralph | 5545 |
| 07602 | Silber Pearlman, LLP | Ripley, Kenneth Ray | 9564 |
| 07603 | Silber Pearlman, LLP | Rivas, Anthony David | 7846 |
| 07604 | Silber Pearlman, LLP | Rivas, Fidencio N. | 5802 |
| 07605 | Silber Pearlman, LLP | Rivas, Jr., Librado Morin | 1985 |
| 07606 | Silber Pearlman, LLP | Rivera, Daniel Richard | 1579 |
| 07607 | Silber Pearlman, LLP | Rivera, Faustino Gonzales | 2879 |
| 07608 | Silber Pearlman, LLP | Rivera, Joe Edward | 9486 |
| 07609 | Silber Pearlman, LLP | Rivera, Paul N. | 4788 |
| 07610 | Silber Pearlman, LLP | Rivers, Robert | 0239 |
| 07611 | Silber Pearlman, LLP | Roberts, Earnest | 2307 |
| 07612 | Silber Pearlman, LLP | Roberts, John Albert | 8781 |
| 07613 | Silber Pearlman, LLP | Roberts, Johnnie Donald | 0481 |
| 07614 | Silber Pearlman, LLP | Robertson, Emery Johnson | 6988 |
| 07615 | Silber Pearlman, LLP | Robertson, Gary A. | 5325 |
| 07616 | Silber Pearlman, LLP | Robertson, Gilfred | 1102 |
| 07617 | Silber Pearlman, LLP | Robertson, Joyce Lou | 76701 |
| 07618 | Silber Pearlman, LLP | Robertson, Leo William | 6357 |
| 07619 | Silber Pearlman, LLP | Robetson, Lavere Cooley | 2124 |
| 07620 | Silber Pearlman, LLP | Robinson, Autrey Eugene | 0854 |
| 07621 | Silber Pearlman, LLP | Robinson, Clifford Alexander | 8302 |
| 07622 | Silber Pearlman, LLP | Robinson, Doris Mae | 3304 |
| 07623 | Silber Pearlman, LLP | Robinson, Edward Earl | 8858 |
| 07624 | Silber Pearlman, LLP | Robinson, III, John | 7777 |
| 07625 | Silber Pearlman, LLP | Robinson, James D. | 8867 |
| 07626 | Silber Pearlman, LLP | Robinson, Sr., John O. | 9692 |
| 07627 | Silber Pearlman, LLP | Robinson, Sr., Willie James | 6154 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 136 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07628 | Silber Pearlman, LLP | Robinson, Will Arthur | 6808 |
| 07629 | Silber Pearlman, LLP | Robles, Ernesto | 9443 |
| 07630 | Silber Pearlman, LLP | Robles, Luis Guiterrez | 9246 |
| 07631 | Silber Pearlman, LLP | Robles, Sr., Antonio Cuellar | 5552 |
| 07632 | Silber Pearlman, LLP | Robles, William | 1744 |
| 07633 | Silber Pearlman, LLP | Robush, Robert George | 2379 |
| 07634 | Silber Pearlman, LLP | Rocco, Ralph | 2389 |
| 07635 | Silber Pearlman, LLP | Rocha, Jose Angel | 3619 |
| 07636 | Silber Pearlman, LLP | Rocha, Porfirio Cema | 9384 |
| 07637 | Silber Pearlman, LLP | Rodgers, Elton Lee | 7059 |
| 07638 | Silber Pearlman, LLP | Rodman, Billy Ray | 4512 |
| 07639 | Silber Pearlman, LLP | Rodriguez, Antonio Aleman | 2926 |
| 07640 | Silber Pearlman, LLP | Rodriguez, Fernando Ruiz | 3612 |
| 07641 | Silber Pearlman, LLP | Rodriguez, Humberto, Cantu | 5803 |
| 07642 | Silber Pearlman, LLP | Rodriguez, John C. | 7364 |
| 07643 | Silber Pearlman, LLP | Rodriguez, Jr. Joseph | 1128 |
| 07644 | Silber Pearlman, LLP | Rodriguez, Rosalio | 0342 |
| 07645 | Silber Pearlman, LLP | Rodriguez, Sr.,  Jesus Banullos | 7304 |
| 07646 | Silber Pearlman, LLP | Rodriguez, Sr., Julio R. | 2356 |
| 07647 | Silber Pearlman, LLP | Rodriguez, Tiburcio Bayarena | 7891 |
| 07648 | Silber Pearlman, LLP | Rodriquez, Alejandro, Macias | 9418 |
| 07649 | Silber Pearlman, LLP | Rodriquez, Clpriano Rocha | 0780 |
| 07650 | Silber Pearlman, LLP | Roeben, Meta Helen | 6512 |
| 07651 | Silber Pearlman, LLP | Roeben, Walter Ward | 5435 |
| 07652 | Silber Pearlman, LLP | Roeder, Anton Lucas | 9068 |
| 07653 | Silber Pearlman, LLP | Roff, Leon Duane | 8151 |
| 07654 | Silber Pearlman, LLP | Roger, Louis James | 1260 |
| 07655 | Silber Pearlman, LLP | Rogers, Harry Paul | 9919 |
| 07656 | Silber Pearlman, LLP | Rogers, Laydell | 0759 |
| 07657 | Silber Pearlman, LLP | Rogers, Ronald B. | 6392 |
| 07658 | Silber Pearlman, LLP | Rogers, Silas McCoy | 7867 |
| 07659 | Silber Pearlman, LLP | Roman, John Borjon | 5103 |
| 07660 | Silber Pearlman, LLP | Romero, Nash Jacinto | 3285 |
| 07661 | Silber Pearlman, LLP | Rone, John Lee | 2966 |
| 07662 | Silber Pearlman, LLP | Rosa, Abel Garcia De La | 9038 |
| 07663 | Silber Pearlman, LLP | Rosales, Manuel | 7854 |
| 07664 | Silber Pearlman, LLP | Rose, Vernon B. | 1540 |
| 07665 | Silber Pearlman, LLP | Roseman, Raymond Lee | 0546 |
| 07666 | Silber Pearlman, LLP | Rosenkranz, Joe Henry | 9384 |
| 07667 | Silber Pearlman, LLP | Ross, Leslie A. | 1706 |
| 07668 | Silber Pearlman, LLP | Rost, Dennis Ray | 1647 |
| 07669 | Silber Pearlman, LLP | Rouly, Kenneth Wayne | 0069 |
| 07670 | Silber Pearlman, LLP | Rouse, George Leonard | 7372 |
| 07671 | Silber Pearlman, LLP | Roy, Charley | 8406 |
| 07672 | Silber Pearlman, LLP | Roy, Jr., Benjamin C. | 9074 |
| 07673 | Silber Pearlman, LLP | Royer, Sr., Raymond John | 7744 |
| 07674 | Silber Pearlman, LLP | Ruben, Francis | 1909 |
| 07675 | Silber Pearlman, LLP | Rudy, Robert Allan | 4714 |
| 07676 | Silber Pearlman, LLP | Rueda, Mauro | 2556 |
| 07677 | Silber Pearlman, LLP | Rupp, Sr., Carl William | 9310 |
| 07678 | Silber Pearlman, LLP | Rush, Jack R. | 5768 |
| 07679 | Silber Pearlman, LLP | Russell, Ellen Jacqueline | 6609 |
| 07680 | Silber Pearlman, LLP | Russell, Jimmie Davis | 4041 |
| 07681 | Silber Pearlman, LLP | Russell, Milton V. | 3591 |
| 07682 | Silber Pearlman, LLP | Rutledge, Willie James | 5651 |
| 07683 | Silber Pearlman, LLP | Ryberg, Richard Leon | 2428 |
| 07684 | Silber Pearlman, LLP | Ryman, Elmer Harry | 5707 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07685 | Silber Pearlman, LLP | Sabanovich, Gus L. | 0999 |
| 07686 | Silber Pearlman, LLP | Sabrsula, Terry L. | 5148 |
| 07687 | Silber Pearlman, LLP | Saddoris, Phillip Wesley | 5708 |
| 07688 | Silber Pearlman, LLP | Saenz, Jesus G. | 5967 |
| 07689 | Silber Pearlman, LLP | Saenz, Romeo Mendez | 4318 |
| 07690 | Silber Pearlman, LLP | Sage, James Fredrick | 6480 |
| 07691 | Silber Pearlman, LLP | Saizon, Imogene | 6902 |
| 07692 | Silber Pearlman, LLP | Salas, Octavio | 1575 |
| 07693 | Silber Pearlman, LLP | Salazar, Raymond Felix | 9431 |
| 07694 | Silber Pearlman, LLP | Salazar, Sr., Gilbert Garcia | 1542 |
| 07695 | Silber Pearlman, LLP | Salazar, Toby | 5646 |
| 07696 | Silber Pearlman, LLP | Salcedo, Oscar Perez | 5632 |
| 07697 | Silber Pearlman, LLP | Salena, Otto R. | 9450 |
| 07698 | Silber Pearlman, LLP | Salinas, Jose | 1155 |
| 07699 | Silber Pearlman, LLP | Salinas, Jr., Teodoro Lamb | 6770 |
| 07700 | Silber Pearlman, LLP | Salinas, Sr., Manuel Adame | 2206 |
| 07701 | Silber Pearlman, LLP | Salinas, Trinidad Garibay | 0647 |
| 07702 | Silber Pearlman, LLP | Sam, Allen | 8980 |
| 07703 | Silber Pearlman, LLP | Sambrano, Carlos O. | 4388 |
| 07704 | Silber Pearlman, LLP | Sammons, W. H. | 8104 |
| 07705 | Silber Pearlman, LLP | Samora, Clifford Avad | 4482 |
| 07706 | Silber Pearlman, LLP | Sample, Jr., Eugene Taylor | 4720 |
| 07707 | Silber Pearlman, LLP | Sampson, Howard | 2159 |
| 07708 | Silber Pearlman, LLP | Samuel, Larry Earl | 6288 |
| 07709 | Silber Pearlman, LLP | Sanata, William James | 0391 |
| 07710 | Silber Pearlman, LLP | Sanchez, Carlos | 9312 |
| 07711 | Silber Pearlman, LLP | Sanchez, Edward | 2030 |
| 07712 | Silber Pearlman, LLP | Sanchez, Eliberto | 9784 |
| 07713 | Silber Pearlman, LLP | Sanchez, Francisco Flores | 2880 |
| 07714 | Silber Pearlman, LLP | Sanchez, Jr., Antonio | 5503 |
| 07715 | Silber Pearlman, LLP | Sanchez, Jr., Antonio Martinez | 8391 |
| 07716 | Silber Pearlman, LLP | Sanchez, Jr., Bernadino | 1288 |
| 07717 | Silber Pearlman, LLP | Sanchez, Manuel nunez | 5597 |
| 07718 | Silber Pearlman, LLP | Sanchez, Milton Ernesto | 6061 |
| 07719 | Silber Pearlman, LLP | Sanchez, Sr., Rafael Duran | 8764 |
| 07720 | Silber Pearlman, LLP | Sanchez, Sr., Ramiro | 6772 |
| 07721 | Silber Pearlman, LLP | Sanchez, Sr., Robert Gilliam | 3075 |
| 07722 | Silber Pearlman, LLP | Sanchez, Thomas Jacob | 0227 |
| 07723 | Silber Pearlman, LLP | Sandberg, Michael Alton | 3459 |
| 07724 | Silber Pearlman, LLP | Sanders, Billy Stewart | 8952 |
| 07725 | Silber Pearlman, LLP | Sanders, Jesse William | 9721 |
| 07726 | Silber Pearlman, LLP | Sanders, Leonard | 2109 |
| 07727 | Silber Pearlman, LLP | Sanders, Travis William | 5501 |
| 07728 | Silber Pearlman, LLP | Sandoval, Jose Sambran | 4079 |
| 07729 | Silber Pearlman, LLP | Sandoval, Jr., Octavio | 2309 |
| 07730 | Silber Pearlman, LLP | Sandoval, Louis Joseph | 9392 |
| 07731 | Silber Pearlman, LLP | Sandoval, Martin Andrew | 7208 |
| 07732 | Silber Pearlman, LLP | Sandoval, Thomas James | 0891 |
| 07733 | Silber Pearlman, LLP | Sanford, Jr., Alex | 7217 |
| 07734 | Silber Pearlman, LLP | Santee, Leon | 4981 |
| 07735 | Silber Pearlman, LLP | Santill, Ben J. | 8344 |
| 07736 | Silber Pearlman, LLP | Santilli, Tom Louis | 3327 |
| 07737 | Silber Pearlman, LLP | Sapp, Marvin A. | 0311 |
| 07738 | Silber Pearlman, LLP | Sarabia, Jesus P. | 6659 |
| 07739 | Silber Pearlman, LLP | Sarpy, Luke Adrin | 8338 |
| 07740 | Silber Pearlman, LLP | Saucedo, Jose Gavsil | 3870 |
| 07741 | Silber Pearlman, LLP | Sauerwein, Dennis Earl | 2096 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 07742 | Silber Pearlman, LLP | Saulsberry, Billy Joe | 5383 |
| 07743 | Silber Pearlman, LLP | Savell, Eugene Castleberry | 7495 |
| 07744 | Silber Pearlman, LLP | Savoy, Grantson | 9673 |
| 07745 | Silber Pearlman, LLP | Sbrusch, Thomas James | 3605 |
| 07746 | Silber Pearlman, LLP | Scales, Thomas Hurschel | 2432 |
| 07747 | Silber Pearlman, LLP | Scalph, Floyd G. | 6194 |
| 07748 | Silber Pearlman, LLP | Scancarello, Charles Anthony | 6400 |
| 07749 | Silber Pearlman, LLP | Scantlin, Sr., Robert Thomas | 1187 |
| 07750 | Silber Pearlman, LLP | Scarlett, Sr., James B. | 4133 |
| 07751 | Silber Pearlman, LLP | Scharmberg, Robert Lee | 6535 |
| 07752 | Silber Pearlman, LLP | Schaver, Anthony | 8581 |
| 07753 | Silber Pearlman, LLP | Schiel, Arthur Arnold | 1486 |
| 07754 | Silber Pearlman, LLP | Schlottach, Charles Willard | 1481 |
| 07755 | Silber Pearlman, LLP | Schneider, Patrick Burl | 0781 |
| 07756 | Silber Pearlman, LLP | Schneider, Sidney Elton | 7899 |
| 07757 | Silber Pearlman, LLP | Schoby, John Wesley | 5506 |
| 07758 | Silber Pearlman, LLP | Schoenfeld, Jr., David W. | 0444 |
| 07759 | Silber Pearlman, LLP | Schrader, Sr., George S. | 4003 |
| 07760 | Silber Pearlman, LLP | Schreiber, Weldon Ervin | 9359 |
| 07761 | Silber Pearlman, LLP | Schroeter, George Conrad | 3212 |
| 07762 | Silber Pearlman, LLP | Schulte, Donald Ray | 3387 |
| 07763 | Silber Pearlman, LLP | Schultz, Irvin Kay | 7127 |
| 07764 | Silber Pearlman, LLP | Schultz, Preston David | 2575 |
| 07765 | Silber Pearlman, LLP | Schumacher, Milton Davis | 5300 |
| 07766 | Silber Pearlman, LLP | Schuster, Donald Wayne | 7727 |
| 07767 | Silber Pearlman, LLP | Schwebel, Joseph Martin | 8210 |
| 07768 | Silber Pearlman, LLP | Schweinie, Jessie Collins | 3816 |
| 07769 | Silber Pearlman, LLP | Sciarillo, James | 1423 |
| 07770 | Silber Pearlman, LLP | Scoggins, Jr., Howard Wallace | 3975 |
| 07771 | Silber Pearlman, LLP | Scott, Abiatha William | 3777 |
| 07772 | Silber Pearlman, LLP | Scott, David | 6190 |
| 07773 | Silber Pearlman, LLP | Scott, Elmo Ray | 8178 |
| 07774 | Silber Pearlman, LLP | Scott, Hollis Joseph | 5508 |
| 07775 | Silber Pearlman, LLP | Scott, Sr., James Vernon | 2082 |
| 07776 | Silber Pearlman, LLP | Scrofine, Sr., Joe Anthony | 5095 |
| 07777 | Silber Pearlman, LLP | Scruggs, James Scott | 8621 |
| 07778 | Silber Pearlman, LLP | Seales, Frankie Paul | 3346 |
| 07779 | Silber Pearlman, LLP | Sebile, Sr. Paul | 6094 |
| 07780 | Silber Pearlman, LLP | Sedillo, Sr., Paul E. | 1536 |
| 07781 | Silber Pearlman, LLP | Segler, Andrew Joe | 8947 |
| 07782 | Silber Pearlman, LLP | Segler, Johnnie G. | 5040 |
| 07783 | Silber Pearlman, LLP | Segura, Antonio Campos | 7421 |
| 07784 | Silber Pearlman, LLP | Segura, Robert T. | 5942 |
| 07785 | Silber Pearlman, LLP | Seidler, James Wallace | 0078 |
| 07786 | Silber Pearlman, LLP | Seidler, Sr., John Louie | 2453 |
| 07787 | Silber Pearlman, LLP | Selman, Glenn Edward | 5013 |
| 07788 | Silber Pearlman, LLP | Sembera, Jr., Adolph | 2683 |
| 07789 | Silber Pearlman, LLP | Sepulvado, Wanda Bell | 4556 |
| 07790 | Silber Pearlman, LLP | Serna, Amos Gaspar | 9750 |
| 07791 | Silber Pearlman, LLP | Serrano, Ernest | 7288 |
| 07792 | Silber Pearlman, LLP | Shaffer, Bobbie Ruth | 3466 |
| 07793 | Silber Pearlman, LLP | Shaffer, Harold L. | 5245 |
| 07794 | Silber Pearlman, LLP | Shalmanser, Fanuiel | 8480 |
| 07795 | Silber Pearlman, LLP | Shaner, Gary Lynn | 6359 |
| 07796 | Silber Pearlman, LLP | Sharber, Acie Wayne | 9303 |
| 07797 | Silber Pearlman, LLP | Sharf, Omar | 2761 |
| 07798 | Silber Pearlman, LLP | Sharp, Dalton Glenn | 2473 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 139 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07799 | Silber Pearlman, LLP | Sharp, Herbert L. | 4050 |
| 07800 | Silber Pearlman, LLP | Sharp, James O. | 0106 |
| 07801 | Silber Pearlman, LLP | Sharp, Jerry Lynn | 3998 |
| 07802 | Silber Pearlman, LLP | Sharp, Robert Edward | 2186 |
| 07803 | Silber Pearlman, LLP | Sharp, Ronald Allen | 9959 |
| 07804 | Silber Pearlman, LLP | Sharp, Russell Lee | 9644 |
| 07805 | Silber Pearlman, LLP | Shavers, Horace Ocin | 5305 |
| 07806 | Silber Pearlman, LLP | Shaw, Clauda L. | 9948 |
| 07807 | Silber Pearlman, LLP | Shaw, Robert Melvin | 7887 |
| 07808 | Silber Pearlman, LLP | Sheddan, Gene Adolph\ | 7954 |
| 07809 | Silber Pearlman, LLP | Sheets, Gayton W. | 4703 |
| 07810 | Silber Pearlman, LLP | Shefts, Andrew John | 0886 |
| 07811 | Silber Pearlman, LLP | Shelton, C. T. | 8080 |
| 07812 | Silber Pearlman, LLP | Shelton, Cloties | 4126 |
| 07813 | Silber Pearlman, LLP | Shepherd,  Sr., Billy Roy | 4196 |
| 07814 | Silber Pearlman, LLP | Shepherd, Jr., James Fred | 6111 |
| 07815 | Silber Pearlman, LLP | Shepherd, Sr., Eddie Lee | 4804 |
| 07816 | Silber Pearlman, LLP | Sheppard, Elisha Jefferson | 0186 |
| 07817 | Silber Pearlman, LLP | Sheppard, Gladys | 9575 |
| 07818 | Silber Pearlman, LLP | Sherman, Herschel Edward | 8455 |
| 07819 | Silber Pearlman, LLP | Sherrill, Buell Bernard | 3598 |
| 07820 | Silber Pearlman, LLP | Sherwood, Lois Marie | 3512 |
| 07821 | Silber Pearlman, LLP | Shipley, J. T. | 5980 |
| 07822 | Silber Pearlman, LLP | Shipman, Charles Lavern | 5551 |
| 07823 | Silber Pearlman, LLP | Shipman, Dale Keith | 4715 |
| 07824 | Silber Pearlman, LLP | Shipman, Margaret Ann | 0428 |
| 07825 | Silber Pearlman, LLP | Shipp, John | 1212 |
| 07826 | Silber Pearlman, LLP | Shivers, Kenneth Lee | 5849 |
| 07827 | Silber Pearlman, LLP | Shoaf, Sr., Robert Lee | 5554 |
| 07828 | Silber Pearlman, LLP | Shoemaker, Sr., Robert Irvin | 1991 |
| 07829 | Silber Pearlman, LLP | Shores, Danny Wayne | 0618 |
| 07830 | Silber Pearlman, LLP | Sias, Henry Dee | 3799 |
| 07831 | Silber Pearlman, LLP | Siegel, Jr., Joe Thomas | 3317 |
| 07832 | Silber Pearlman, LLP | Sikes, James Donald | 5095 |
| 07833 | Silber Pearlman, LLP | Silva, Fred David | 2884 |
| 07834 | Silber Pearlman, LLP | Silva, Jr., Jose | 7933 |
| 07835 | Silber Pearlman, LLP | Silvas, Henry Chacon | 1184 |
| 07836 | Silber Pearlman, LLP | Silvas, Sr., Ruben | 6047 |
| 07837 | Silber Pearlman, LLP | Simmons, Jones L. | 1277 |
| 07838 | Silber Pearlman, LLP | Simmons, Tommy Wayne | 1948 |
| 07839 | Silber Pearlman, LLP | Simms, Jimmy bob | 5662 |
| 07840 | Silber Pearlman, LLP | Simons, Nolan T. | 0039 |
| 07841 | Silber Pearlman, LLP | Simple, Kenneth Matthew | 2569 |
| 07842 | Silber Pearlman, LLP | Simpson, Max Earl | 5303 |
| 07843 | Silber Pearlman, LLP | Simpson, Willie Gene | 6268 |
| 07844 | Silber Pearlman, LLP | Sims, Donald Ray | 3996 |
| 07845 | Silber Pearlman, LLP | Singleton-Carr, Omega | 6458 |
| 07846 | Silber Pearlman, LLP | Sirls, Ben | 7375 |
| 07847 | Silber Pearlman, LLP | Sisneros, Jose Amarante | 9329 |
| 07848 | Silber Pearlman, LLP | Sisnroy, Sr., Clarence Anthony | 5694 |
| 07849 | Silber Pearlman, LLP | Sissom, Noel Thomas | 8822 |
| 07850 | Silber Pearlman, LLP | Sistos, Jr., Jesus | 6658 |
| 07851 | Silber Pearlman, LLP | Skrabanek, Jr., Victor Lewis | 1388 |
| 07852 | Silber Pearlman, LLP | Skul, Frank Joseph | 7928 |
| 07853 | Silber Pearlman, LLP | Slate, Ronald Eugene | 9058 |
| 07854 | Silber Pearlman, LLP | Slaughter, Harold Clifton | 8785 |
| 07855 | Silber Pearlman, LLP | Small, Wayne Gilmore | 3781 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07856 | Silber Pearlman, LLP | Smallwood, Marvin Lee | 1602 |
| 07857 | Silber Pearlman, LLP | Smith, Arvil Ray | 3042 |
| 07858 | Silber Pearlman, LLP | Smith, Bobby Gene | 5190 |
| 07859 | Silber Pearlman, LLP | Smith, Clyde Thompson | 3032 |
| 07860 | Silber Pearlman, LLP | Smith, Eddie Walter | 8518 |
| 07861 | Silber Pearlman, LLP | Smith, Emile | 9218 |
| 07862 | Silber Pearlman, LLP | Smith, Emory Gaston | 8494 |
| 07863 | Silber Pearlman, LLP | Smith, Gary Wayne | 1305 |
| 07864 | Silber Pearlman, LLP | Smith, Gene Artis | 0425 |
| 07865 | Silber Pearlman, LLP | Smith, Granville D. | 2374 |
| 07866 | Silber Pearlman, LLP | Smith, Jeff | 3530 |
| 07867 | Silber Pearlman, LLP | Smith, Jewel | 5408 |
| 07868 | Silber Pearlman, LLP | Smith, Jimmy Knight | 2819 |
| 07869 | Silber Pearlman, LLP | Smith, John Robert | 5793 |
| 07870 | Silber Pearlman, LLP | Smith, Jr., Eugene | 6593 |
| 07871 | Silber Pearlman, LLP | Smith, Jr., Harold Lee | 4477 |
| 07872 | Silber Pearlman, LLP | Smith, Jr., Marvick Ivan | 1203 |
| 07873 | Silber Pearlman, LLP | Smith, Jr., Peter N. | 7709 |
| 07874 | Silber Pearlman, LLP | Smith, Jr., Raymond | 2003 |
| 07875 | Silber Pearlman, LLP | Smith, Jr., William Louis | 8623 |
| 07876 | Silber Pearlman, LLP | Smith, Larry Gordon | 7594 |
| 07877 | Silber Pearlman, LLP | Smith, Leroy Ray | 2075 |
| 07878 | Silber Pearlman, LLP | Smith, Lloyd Douglas | 1412 |
| 07879 | Silber Pearlman, LLP | Smith, Manuel Frank | 8915 |
| 07880 | Silber Pearlman, LLP | Smith, Marion Louis | 0630 |
| 07881 | Silber Pearlman, LLP | Smith, Marshall Joseph | 7510 |
| 07882 | Silber Pearlman, LLP | Smith, Odis L. | 9994 |
| 07883 | Silber Pearlman, LLP | Smith, Paul Dale | 0802 |
| 07884 | Silber Pearlman, LLP | Smith, Robert M. | 2102 |
| 07885 | Silber Pearlman, LLP | Smith, Roy Henry | 8209 |
| 07886 | Silber Pearlman, LLP | Smith, Sr., Paul Lawrence | 4449 |
| 07887 | Silber Pearlman, LLP | Smith, Thad David | 4804 |
| 07888 | Silber Pearlman, LLP | Smith, Travis Edwin | 7580 |
| 07889 | Silber Pearlman, LLP | Smith, Wiley | 0381 |
| 07890 | Silber Pearlman, LLP | Smith, Willie James | 0679 |
| 07891 | Silber Pearlman, LLP | Sneed, Sr., Milton Ray | 5680 |
| 07892 | Silber Pearlman, LLP | Snowden, Don L. | 5753 |
| 07893 | Silber Pearlman, LLP | Snyder, Sr., John Leon | 4614 |
| 07894 | Silber Pearlman, LLP | Soape, J. C. | 8507 |
| 07895 | Silber Pearlman, LLP | Solis, Adam | 3184 |
| 07896 | Silber Pearlman, LLP | Solis, Roel Homer | 0027 |
| 07897 | Silber Pearlman, LLP | Solis, Sr., John | 3250 |
| 07898 | Silber Pearlman, LLP | Soliz, Jose Encarnacion | 5523 |
| 07899 | Silber Pearlman, LLP | Soliz, Noe Flores | 4652 |
| 07900 | Silber Pearlman, LLP | Soliz, Roberto Lerma | 1102 |
| 07901 | Silber Pearlman, LLP | Solomon, Grant | 9869 |
| 07902 | Silber Pearlman, LLP | Sonnen, Raymond Frank | 9452 |
| 07903 | Silber Pearlman, LLP | Soto, Sr., James Donald | 6239 |
| 07904 | Silber Pearlman, LLP | Sowders, L. W. | 0188 |
| 07905 | Silber Pearlman, LLP | Spangler, Henry Norman | 3719 |
| 07906 | Silber Pearlman, LLP | Sparks, James Randolph | 2747 |
| 07907 | Silber Pearlman, LLP | Sparks, Lonnie B. | 5936 |
| 07908 | Silber Pearlman, LLP | Spawn, Percy Henry | 9106 |
| 07909 | Silber Pearlman, LLP | Speaker, Elbert | 3439 |
| 07910 | Silber Pearlman, LLP | Speaker, Sr., Hamilton | 5080 |
| 07911 | Silber Pearlman, LLP | Speech, Willie Drew | 9425 |
| 07912 | Silber Pearlman, LLP | Speier, Feliks | 5390 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 07913 | Silber Pearlman, LLP | Spell, Rosalie | 7179 |
| 07914 | Silber Pearlman, LLP | Spencer, Sr., Arturis Ivan | 3970 |
| 07915 | Silber Pearlman, LLP | Spencer, Sr., Floyd | 7785 |
| 07916 | Silber Pearlman, LLP | Spiess, James M. | 1919 |
| 07917 | Silber Pearlman, LLP | Spiller, Herbert | 4492 |
| 07918 | Silber Pearlman, LLP | Spiller, Rudolph Arthur | 8609 |
| 07919 | Silber Pearlman, LLP | Spinuzzi, David Eugene | 7715 |
| 07920 | Silber Pearlman, LLP | Spradley, Herman Wayne | 6902 |
| 07921 | Silber Pearlman, LLP | Springer, George Calvin | 6761 |
| 07922 | Silber Pearlman, LLP | Square, Lepoleon | 6084 |
| 07923 | Silber Pearlman, LLP | St. Clair, Herbert | 6573 |
| 07924 | Silber Pearlman, LLP | Staggs, Gerald H. | 9392 |
| 07925 | Silber Pearlman, LLP | Stallworth, James W. | 1355 |
| 07926 | Silber Pearlman, LLP | Standley, O. W. | 3333 |
| 07927 | Silber Pearlman, LLP | Standley, Reuben Darrell | 4422 |
| 07928 | Silber Pearlman, LLP | Stanford, Sr., John Allen | 3049 |
| 07929 | Silber Pearlman, LLP | Stanley, Charles Griffin | 2627 |
| 07930 | Silber Pearlman, LLP | Stanley, Manasseh | 8332 |
| 07931 | Silber Pearlman, LLP | Starghill, Herman Hayes | 1600 |
| 07932 | Silber Pearlman, LLP | Starkey, Shelby Jean | 0458 |
| 07933 | Silber Pearlman, LLP | Starling, Mavis Dimple | 7071 |
| 07934 | Silber Pearlman, LLP | Starling, Robert Hugh | 0931 |
| 07935 | Silber Pearlman, LLP | Steel, Wayne Allen | 4077 |
| 07936 | Silber Pearlman, LLP | Steele, Dwane | 1998 |
| 07937 | Silber Pearlman, LLP | Stefanic, Jr., Steven Martin | 1161 |
| 07938 | Silber Pearlman, LLP | Stephens, Edwin Dale | 4236 |
| 07939 | Silber Pearlman, LLP | Stephens, James David | 6218 |
| 07940 | Silber Pearlman, LLP | Stephenson, Barton Leslie | 2146 |
| 07941 | Silber Pearlman, LLP | Stephenson, Rodney L. | 5537 |
| 07942 | Silber Pearlman, LLP | Stepp, Jr., Thomas Warren | 1180 |
| 07943 | Silber Pearlman, LLP | Sterner, Fred L. | 4865 |
| 07944 | Silber Pearlman, LLP | Stevens, Jr., J.C. | 2714 |
| 07945 | Silber Pearlman, LLP | Stevens, Lawrence V. | 9651 |
| 07946 | Silber Pearlman, LLP | Stevens, Pal Willis | 0892 |
| 07947 | Silber Pearlman, LLP | Stevenson, John Lawrence | 7608 |
| 07948 | Silber Pearlman, LLP | Stewart, Charles Newton | 4736 |
| 07949 | Silber Pearlman, LLP | Stewart, Eugene K. | 4195 |
| 07950 | Silber Pearlman, LLP | Stewart, Gable Lee | 2280 |
| 07951 | Silber Pearlman, LLP | Stewart, George Milton | 0131 |
| 07952 | Silber Pearlman, LLP | Stewart, Jr., John | 6223 |
| 07953 | Silber Pearlman, LLP | Stewart, Sr., Ned Robinson | 5136 |
| 07954 | Silber Pearlman, LLP | Stich, George Allen | 6712 |
| 07955 | Silber Pearlman, LLP | Sticker, Maurice | 7265 |
| 07956 | Silber Pearlman, LLP | Stidman, Dooyle Delmar | 6427 |
| 07957 | Silber Pearlman, LLP | Still, Robert Garland | 8147 |
| 07958 | Silber Pearlman, LLP | Stinson, Leon Michael | 1387 |
| 07959 | Silber Pearlman, LLP | Stoker, Sr., Thomas Wayne | 4516 |
| 07960 | Silber Pearlman, LLP | Stone, Clifford Andrew | 4347 |
| 07961 | Silber Pearlman, LLP | Stone, Jessie Miller | 4064 |
| 07962 | Silber Pearlman, LLP | Stone, Virgil Debbs | 9667 |
| 07963 | Silber Pearlman, LLP | Stowe, Bobby Ray | 9282 |
| 07964 | Silber Pearlman, LLP | Stratton, Carl Del | 1488 |
| 07965 | Silber Pearlman, LLP | Streets, Denzil Dale | 6682 |
| 07966 | Silber Pearlman, LLP | Streets, Dorothy Earnestine | 8071 |
| 07967 | Silber Pearlman, LLP | Strickland, John E. | 7607 |
| 07968 | Silber Pearlman, LLP | Struska, Wilbert John | 2255 |
| 07969 | Silber Pearlman, LLP | Stuart, Jeff Wayne | 8999 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 142 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07970 | Silber Pearlman, LLP | Stubblefield, Sr., Edwin | 8702 |
| 07971 | Silber Pearlman, LLP | Stupar, Sr., Stanley F. | 1250 |
| 07972 | Silber Pearlman, LLP | Styduhar, James J. | 6877 |
| 07973 | Silber Pearlman, LLP | Suarez, Guadalupe Bernal | 0625 |
| 07974 | Silber Pearlman, LLP | Suckey, James Travis | 0529 |
| 07975 | Silber Pearlman, LLP | Sullivan, Alfred Franklin | 5071 |
| 07976 | Silber Pearlman, LLP | Summers, Seeley | 1870 |
| 07977 | Silber Pearlman, LLP | Summers, Wynn Austin | 7603 |
| 07978 | Silber Pearlman, LLP | Sunday, Bobby Dee | 2136 |
| 07979 | Silber Pearlman, LLP | Svatek, August Frank | 8212 |
| 07980 | Silber Pearlman, LLP | Svedik, Jerry | 1970 |
| 07981 | Silber Pearlman, LLP | Svoboda, Joseph F. | 3601 |
| 07982 | Silber Pearlman, LLP | Swanner, Sr., James Asa | 1330 |
| 07983 | Silber Pearlman, LLP | Sweazie, James Franklin | 6912 |
| 07984 | Silber Pearlman, LLP | Sykora, George Henry | 1319 |
| 07985 | Silber Pearlman, LLP | Szepessy, Sr., Michael A. | 1428 |
| 07986 | Silber Pearlman, LLP | Tafoya, Albert | 7407 |
| 07987 | Silber Pearlman, LLP | Tafoya, Jimmy | 0633 |
| 07988 | Silber Pearlman, LLP | Tafoya, Michael J. | 5049 |
| 07989 | Silber Pearlman, LLP | Tafoya, Rudy Maximiano | 9227 |
| 07990 | Silber Pearlman, LLP | Tagliabue, Edward Robert | 4584 |
| 07991 | Silber Pearlman, LLP | Tamez, Sr., Martin C. | 0896 |
| 07992 | Silber Pearlman, LLP | Tanner, James E. | 8042 |
| 07993 | Silber Pearlman, LLP | Taravella, John Anthony | 2466 |
| 07994 | Silber Pearlman, LLP | Tax, Phillip Anthony | 9150 |
| 07995 | Silber Pearlman, LLP | Taylor, Carrie Chapple | 2926 |
| 07996 | Silber Pearlman, LLP | Taylor, Dwight Morris | 6563 |
| 07997 | Silber Pearlman, LLP | Taylor, E. T. | 9297 |
| 07998 | Silber Pearlman, LLP | Taylor, Edwin Roy | 2070 |
| 07999 | Silber Pearlman, LLP | Taylor, LeRoy Wesley | 2349 |
| 08000 | Silber Pearlman, LLP | Taylor, Waunsy Lee | 4692 |
| 08001 | Silber Pearlman, LLP | Tedford, Burl Austin | 6868 |
| 08002 | Silber Pearlman, LLP | Telles, Thomas | 1065 |
| 08003 | Silber Pearlman, LLP | Terrell, Jr., Booker Thomas | 7024 |
| 08004 | Silber Pearlman, LLP | Terrell, Jr., Willie | 3876 |
| 08005 | Silber Pearlman, LLP | Terrill, James Carroll | 4297 |
| 08006 | Silber Pearlman, LLP | Terry, Felmon | 9246 |
| 08007 | Silber Pearlman, LLP | Terry, Larry James | 7060 |
| 08008 | Silber Pearlman, LLP | Terry, Loyd | 9160 |
| 08009 | Silber Pearlman, LLP | Thane, Billy Joe | 5065 |
| 08010 | Silber Pearlman, LLP | Theriot, Louis Arnold | 0420 |
| 08011 | Silber Pearlman, LLP | Thibodeaux, Mary Margaret | 1971 |
| 08012 | Silber Pearlman, LLP | Thiem, Sr., John William | 2094 |
| 08013 | Silber Pearlman, LLP | Thigpen, Clarence Beauford | 2784 |
| 08014 | Silber Pearlman, LLP | Thomas, Henry Lee | 7234 |
| 08015 | Silber Pearlman, LLP | Thomas, Joseph | 1636 |
| 08016 | Silber Pearlman, LLP | Thomas, Merrell Russell | 9294 |
| 08017 | Silber Pearlman, LLP | Thomas, Myron | 8431 |
| 08018 | Silber Pearlman, LLP | Thomas, Sr., Wilson | 5444 |
| 08019 | Silber Pearlman, LLP | Thomas, William Ralph | 2055 |
| 08020 | Silber Pearlman, LLP | Thompson, Bunyan E. | 7391 |
| 08021 | Silber Pearlman, LLP | Thompson, Ernest Lavan | 4568 |
| 08022 | Silber Pearlman, LLP | Thompson, Johnnie | 6085 |
| 08023 | Silber Pearlman, LLP | Thompson, Sr., James Lee | 6459 |
| 08024 | Silber Pearlman, LLP | Thornburg, John Henry | 9619 |
| 08025 | Silber Pearlman, LLP | Thornburg, Roberta June | 0975 |
| 08026 | Silber Pearlman, LLP | Thornton, Kenneth Harold | 0107 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 143 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08027 | Silber Pearlman, LLP | Thornton, Sr., William Larry | 1615 |
| 08028 | Silber Pearlman, LLP | Thornton, Willie James | 4638 |
| 08029 | Silber Pearlman, LLP | Thorp, Jerry R. | 8661 |
| 08030 | Silber Pearlman, LLP | Thorp, Johnny Estes | 6189 |
| 08031 | Silber Pearlman, LLP | Thraikill, Grover Lee | 1872 |
| 08032 | Silber Pearlman, LLP | Thurston, Charles | 2259 |
| 08033 | Silber Pearlman, LLP | Thurston, Henry Ray | 1800 |
| 08034 | Silber Pearlman, LLP | Tice, Billy Eugene | 7818 |
| 08035 | Silber Pearlman, LLP | Timmens, Terry Ned | 0544 |
| 08036 | Silber Pearlman, LLP | Timmons, Donald Duane | 3840 |
| 08037 | Silber Pearlman, LLP | Tinnell, James Wiley | 5296 |
| 08038 | Silber Pearlman, LLP | Tipton, George Dorman | 6988 |
| 08039 | Silber Pearlman, LLP | Tobias, Dario | 6282 |
| 08040 | Silber Pearlman, LLP | Tolbert, Sr., Freddie Lee | 2677 |
| 08041 | Silber Pearlman, LLP | Tolden, Earl Marshall | 0884 |
| 08042 | Silber Pearlman, LLP | Toliver, Virgie Lee | 7389 |
| 08043 | Silber Pearlman, LLP | Tollefson, William Robert | 7263 |
| 08044 | Silber Pearlman, LLP | Tollerson, Eldon Cecil | 3020 |
| 08045 | Silber Pearlman, LLP | Tomplait, James Alton | 4265 |
| 08046 | Silber Pearlman, LLP | Topping, Daniel Lathon | 2820 |
| 08047 | Silber Pearlman, LLP | Torres, Demetrio Zertuche | 4626 |
| 08048 | Silber Pearlman, LLP | Torres, Ernesto | 4969 |
| 08049 | Silber Pearlman, LLP | Torres, Guadalupe Perez | 1099 |
| 08050 | Silber Pearlman, LLP | Torres, Ismael Garcia | 9274 |
| 08051 | Silber Pearlman, LLP | Torres, Jose Apolinario | 2291 |
| 08052 | Silber Pearlman, LLP | Torres, Sr., Raymundo | 2387 |
| 08053 | Silber Pearlman, LLP | Townes, Roger Perry | 2075 |
| 08054 | Silber Pearlman, LLP | Townsend, Howard Henry | 9216 |
| 08055 | Silber Pearlman, LLP | Townsend, Sr., Hillard | 0238 |
| 08056 | Silber Pearlman, LLP | Trager, Roy Walton | 7186 |
| 08057 | Silber Pearlman, LLP | Trahan, Robert Lee | 9595 |
| 08058 | Silber Pearlman, LLP | Trainer, Arthur A. | 9179 |
| 08059 | Silber Pearlman, LLP | Trani, Clara | 2313 |
| 08060 | Silber Pearlman, LLP | Trappe, Jr., Walter | 9243 |
| 08061 | Silber Pearlman, LLP | Travis, Jr., Frank Henry | 7604 |
| 08062 | Silber Pearlman, LLP | Treadway, Charles Theodore | 2340 |
| 08063 | Silber Pearlman, LLP | Trevino, Augustin Laguna | 4538 |
| 08064 | Silber Pearlman, LLP | Trevino, Guadalupe Saldidar | 6692 |
| 08065 | Silber Pearlman, LLP | Trevino, Jose Angel | 8281 |
| 08066 | Silber Pearlman, LLP | Trevino, Onesimo G. | 9745 |
| 08067 | Silber Pearlman, LLP | Trevino, Richard | 9272 |
| 08068 | Silber Pearlman, LLP | Treybig, James Milton | 1952 |
| 08069 | Silber Pearlman, LLP | Triana, Benjamin Rodrigo | 2339 |
| 08070 | Silber Pearlman, LLP | Tribble, Ralph Juner | 9280 |
| 08071 | Silber Pearlman, LLP | Trimmer, Sr., Raymond Hubert | 1318 |
| 08072 | Silber Pearlman, LLP | Trinidad, Jaso | 0260 |
| 08073 | Silber Pearlman, LLP | Tristan, Paul L. | 7515 |
| 08074 | Silber Pearlman, LLP | Trueblood, Ralph Eugene | 9580 |
| 08075 | Silber Pearlman, LLP | Trujillo, Gilbert | 7476 |
| 08076 | Silber Pearlman, LLP | Trujillo, Harold Clovis | 0325 |
| 08077 | Silber Pearlman, LLP | Trujillo, Joseph Ted | 6846 |
| 08078 | Silber Pearlman, LLP | Trujillo, Ted | 9623 |
| 08079 | Silber Pearlman, LLP | Trujillo, Tony Roman | 1773 |
| 08080 | Silber Pearlman, LLP | Trujillo, Walter Arthur | 4411 |
| 08081 | Silber Pearlman, LLP | Trujillo, Wilfred Agapito | 7995 |
| 08082 | Silber Pearlman, LLP | Trusty, Larry Dale | 5667 |
| 08083 | Silber Pearlman, LLP | Tucker, David Lee | 9204 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08084 | Silber Pearlman, LLP | Tull, James Arien | 0100 |
| 08085 | Silber Pearlman, LLP | Tullos, George Washington | 8591 |
| 08086 | Silber Pearlman, LLP | Tullos, Sr., Thomas Hayden | 5909 |
| 08087 | Silber Pearlman, LLP | Tullous, James Howard | 4603 |
| 08088 | Silber Pearlman, LLP | Tunal, Jr., William Charles | 2669 |
| 08089 | Silber Pearlman, LLP | Tunal, Sr., Willie Charles | 2927 |
| 08090 | Silber Pearlman, LLP | Tunches, Jr., Ruben Quevedo | 1384 |
| 08091 | Silber Pearlman, LLP | Turk, Ernest Derwood | 2201 |
| 08092 | Silber Pearlman, LLP | Turner, Barry Mac | 3425 |
| 08093 | Silber Pearlman, LLP | Turner, Paul Hampton | 6719 |
| 08094 | Silber Pearlman, LLP | Turner, William | 6403 |
| 08095 | Silber Pearlman, LLP | Turney, Joseph Glenn | 8389 |
| 08096 | Silber Pearlman, LLP | Tyler, George Robert | 3427 |
| 08097 | Silber Pearlman, LLP | Tyner, Sr., Tommy D. | 4130 |
| 08098 | Silber Pearlman, LLP | Tyson, Billy Earl | 8488 |
| 08099 | Silber Pearlman, LLP | Tyson, John Thomas | 9687 |
| 08100 | Silber Pearlman, LLP | Uherek, Adolph Frank | 9774 |
| 08101 | Silber Pearlman, LLP | Uhr, Eugene Fedor | 3782 |
| 08102 | Silber Pearlman, LLP | Uhrich, Larry Dean | 9966 |
| 08103 | Silber Pearlman, LLP | Urenda, Robert | 3089 |
| 08104 | Silber Pearlman, LLP | Urps, Lester | 9303 |
| 08105 | Silber Pearlman, LLP | Urrutia, Emilio | 3757 |
| 08106 | Silber Pearlman, LLP | Vacek, Louis Albert | 9453 |
| 08107 | Silber Pearlman, LLP | Vacek, Wilma S. | 4929 |
| 08108 | Silber Pearlman, LLP | Vahl, Sr., William Clyde | 3883 |
| 08109 | Silber Pearlman, LLP | Vail, Larry William | 6766 |
| 08110 | Silber Pearlman, LLP | Valadez, Francisco Miguel | 6577 |
| 08111 | Silber Pearlman, LLP | Valasquez, Candido B. | 9372 |
| 08112 | Silber Pearlman, LLP | Valderrama, Jesus M. | 2696 |
| 08113 | Silber Pearlman, LLP | Valdez, Ernest | 0906 |
| 08114 | Silber Pearlman, LLP | Valdez, Joseph Thomas | 7392 |
| 08115 | Silber Pearlman, LLP | Valdez, Jr.,  Joe | 9127 |
| 08116 | Silber Pearlman, LLP | Valdez, Meliton | 2208 |
| 08117 | Silber Pearlman, LLP | Valdez, Richard Ralph | 9764 |
| 08118 | Silber Pearlman, LLP | Valdez, Sr., Armando | 6785 |
| 08119 | Silber Pearlman, LLP | Valencia, Harry Eugene | 7225 |
| 08120 | Silber Pearlman, LLP | Valenta, Franklin T. | 6599 |
| 08121 | Silber Pearlman, LLP | Valenzuela, Jesus Montez | 2689 |
| 08122 | Silber Pearlman, LLP | Valenzuela, Joaquin Montoya | 0524 |
| 08123 | Silber Pearlman, LLP | Vallee, Walter Raymond | 7629 |
| 08124 | Silber Pearlman, LLP | Vallejos, Ricardo Dionicio | 2156 |
| 08125 | Silber Pearlman, LLP | Valt, Charles Dale | 8258 |
| 08126 | Silber Pearlman, LLP | Van Houten, John B. | 0861 |
| 08127 | Silber Pearlman, LLP | Vance, Sr., Andrew Brenning | 6714 |
| 08128 | Silber Pearlman, LLP | Vanderford, Lonnie R. | 7533 |
| 08129 | Silber Pearlman, LLP | Vandiver, Sam Thomas | 7664 |
| 08130 | Silber Pearlman, LLP | Vann, Sr., Roy Homer | 1661 |
| 08131 | Silber Pearlman, LLP | Vannest, Kenneth Ervin | 6235 |
| 08132 | Silber Pearlman, LLP | Varela, Jr., Prospero Theodore | 5879 |
| 08133 | Silber Pearlman, LLP | Varela, Roberto | 4038 |
| 08134 | Silber Pearlman, LLP | Vargas, Mateo | 2278 |
| 08135 | Silber Pearlman, LLP | Vargas, Ramon | 4022 |
| 08136 | Silber Pearlman, LLP | Vasquez, Baltazar | 9241 |
| 08137 | Silber Pearlman, LLP | Vasquez, Eliseo Rosario | 2232 |
| 08138 | Silber Pearlman, LLP | Vasquez, Jr. Daniel Richard | 8060 |
| 08139 | Silber Pearlman, LLP | Vasquez, Jr., Primitivo | 7650 |
| 08140 | Silber Pearlman, LLP | Vasquez, Raymond, Sr. | 3166 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08141 | Silber Pearlman, LLP | Vaughn, John | 4079 |
| 08142 | Silber Pearlman, LLP | Vaughn, Thomas Edward | 9279 |
| 08143 | Silber Pearlman, LLP | Vaught, Jr., Simmie C. | 9482 |
| 08144 | Silber Pearlman, LLP | Velasquez, Abel | 0501 |
| 08145 | Silber Pearlman, LLP | Velasquez, Simon Castillo | 1376 |
| 08146 | Silber Pearlman, LLP | Velez, Lorerra Strother | 3436 |
| 08147 | Silber Pearlman, LLP | Vera, Sr., Porfirio | 7485 |
| 08148 | Silber Pearlman, LLP | Vernor, Glenn Harvle | 0910 |
| 08149 | Silber Pearlman, LLP | Verret, Melba Juanita | 5836 |
| 08150 | Silber Pearlman, LLP | Vicars, Earl Dean | 8105 |
| 08151 | Silber Pearlman, LLP | Vickery, Sr., Lonnie Leslie | 2525 |
| 08152 | Silber Pearlman, LLP | Vigil, Anthony Stephen | 9511 |
| 08153 | Silber Pearlman, LLP | Vigil, Cassie | 2943 |
| 08154 | Silber Pearlman, LLP | Vigil, Frankie | 7722 |
| 08155 | Silber Pearlman, LLP | Vigil, Jr., Felix | 7057 |
| 08156 | Silber Pearlman, LLP | Vigil, Lee | 6666 |
| 08157 | Silber Pearlman, LLP | Vigil, Moses | 7177 |
| 08158 | Silber Pearlman, LLP | Vigil, Pete A. | 2224 |
| 08159 | Silber Pearlman, LLP | Vigil, Waldo Otoniel | 3110 |
| 08160 | Silber Pearlman, LLP | Villa, sr., Raymundo V. | 0866 |
| 08161 | Silber Pearlman, LLP | Villalobos, Basillo Sauceda | 1025 |
| 08162 | Silber Pearlman, LLP | Villalva, Sr., Luis S. | 01619 |
| 08163 | Silber Pearlman, LLP | Villarreal, Ernesto Serna | 7439 |
| 08164 | Silber Pearlman, LLP | Villarreal, Jr., Noel Oneslmo | 3115 |
| 08165 | Silber Pearlman, LLP | Villarreal, Jr., Tomas Garza | 4685 |
| 08166 | Silber Pearlman, LLP | Villegas, Don Esequiel | 6310 |
| 08167 | Silber Pearlman, LLP | Vinson, Allen Earl | 2865 |
| 08168 | Silber Pearlman, LLP | Viola, Joe Edward | 5437 |
| 08169 | Silber Pearlman, LLP | Virant, Sr., Tony Gilbert | 6148 |
| 08170 | Silber Pearlman, LLP | Votaw, John Clark | 3872 |
| 08171 | Silber Pearlman, LLP | Vunovich, George | 8299 |
| 08172 | Silber Pearlman, LLP | Vyvial, Bernard | 6484 |
| 08173 | Silber Pearlman, LLP | Wade, Carroll Barnett | 5087 |
| 08174 | Silber Pearlman, LLP | Wafer, Olen | 7527 |
| 08175 | Silber Pearlman, LLP | Wager, Fred Lee | 0553 |
| 08176 | Silber Pearlman, LLP | Waggoner, Wayne Allen | 3735 |
| 08177 | Silber Pearlman, LLP | Wakefield, Billy O. | 6847 |
| 08178 | Silber Pearlman, LLP | Walder, Johnny Frank | 0267 |
| 08179 | Silber Pearlman, LLP | Waldrop, Archie Leo | 1043 |
| 08180 | Silber Pearlman, LLP | Walker, Billy D. | 8014 |
| 08181 | Silber Pearlman, LLP | Walker, Charles A. | 7525 |
| 08182 | Silber Pearlman, LLP | Walker, Don Wayne | 4546 |
| 08183 | Silber Pearlman, LLP | Walker, John Bailey | 0269 |
| 08184 | Silber Pearlman, LLP | Walker, John Clark | 2912 |
| 08185 | Silber Pearlman, LLP | Walker, Johnnie Lee | 8297 |
| 08186 | Silber Pearlman, LLP | Walker, Katherine J. | 2435 |
| 08187 | Silber Pearlman, LLP | Walker, Martin James | 2802 |
| 08188 | Silber Pearlman, LLP | Walker, Sr., Percy | 5585 |
| 08189 | Silber Pearlman, LLP | Walker, Sr., Willie Louis | 3324 |
| 08190 | Silber Pearlman, LLP | Wallace, Donald Jeffers | 6089 |
| 08191 | Silber Pearlman, LLP | Wallace, Harold Lloyd | 8298 |
| 08192 | Silber Pearlman, LLP | Wallace, Jr., Arville Dean | 1481 |
| 08193 | Silber Pearlman, LLP | Wallace, Sr., Gayland Foy | 8824 |
| 08194 | Silber Pearlman, LLP | Wallace, Thomas Bailey | 5994 |
| 08195 | Silber Pearlman, LLP | Walsh, Billy Joe | 8098 |
| 08196 | Silber Pearlman, LLP | Walters, James Kenneth | 9539 |
| 08197 | Silber Pearlman, LLP | Walton, Davis | 3184 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 146 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08198 | Silber Pearlman, LLP | Walton, Jr., Alfred | 2867 |
| 08199 | Silber Pearlman, LLP | Ward, Gerald Dwight | 4279 |
| 08200 | Silber Pearlman, LLP | Ward, Joe Allen | 8818 |
| 08201 | Silber Pearlman, LLP | Ward, Marcus Roger | 9214 |
| 08202 | Silber Pearlman, LLP | Ward, Norman Elbert | 9484 |
| 08203 | Silber Pearlman, LLP | Ward, Ronnie | 2560 |
| 08204 | Silber Pearlman, LLP | Ward, Sr., James | 4077 |
| 08205 | Silber Pearlman, LLP | Ware, Richard Aubrey | 1753 |
| 08206 | Silber Pearlman, LLP | Warneke, Hollis Douglas | 0286 |
| 08207 | Silber Pearlman, LLP | Warny, Norbert Frank | 3253 |
| 08208 | Silber Pearlman, LLP | Warren, Jr. Joseph | 9158 |
| 08209 | Silber Pearlman, LLP | Warren, Omer Gene | 0647 |
| 08210 | Silber Pearlman, LLP | Warrick, Louis James | 5911 |
| 08211 | Silber Pearlman, LLP | Wartelle, John Edward | 8499 |
| 08212 | Silber Pearlman, LLP | Warwick, Dolores Maxine | 2744 |
| 08213 | Silber Pearlman, LLP | Washington, Bennie Ray | 0766 |
| 08214 | Silber Pearlman, LLP | Washington, Jr., I. W. | 2065 |
| 08215 | Silber Pearlman, LLP | Watkins, Sr., Marvin Galloway | 9031 |
| 08216 | Silber Pearlman, LLP | Watson, Albert Willis | 3317 |
| 08217 | Silber Pearlman, LLP | Watson, L. W. | 7245 |
| 08218 | Silber Pearlman, LLP | Watson, Sr., Ulis Bethea | 2802 |
| 08219 | Silber Pearlman, LLP | Watson, Wayne Derwood | 8716 |
| 08220 | Silber Pearlman, LLP | Watson, William Bob | 0747 |
| 08221 | Silber Pearlman, LLP | Watts, Sr., Robert Andrew | 2467 |
| 08222 | Silber Pearlman, LLP | Wear, Earl Eugene | 1968 |
| 08223 | Silber Pearlman, LLP | Webb, Charles Tommy | 5461 |
| 08224 | Silber Pearlman, LLP | Webb, James Elmer | 7513 |
| 08225 | Silber Pearlman, LLP | Webb, Jr., Louis Charles | 2826 |
| 08226 | Silber Pearlman, LLP | Webber, Lester Roland | 7129 |
| 08227 | Silber Pearlman, LLP | Weber, Lawrence Joseph | 6234 |
| 08228 | Silber Pearlman, LLP | Weckwerth, Wilbert Woodrow | 8035 |
| 08229 | Silber Pearlman, LLP | Weeks, Jr., Fred | 5797 |
| 08230 | Silber Pearlman, LLP | Welch, Jr., Walter Rodney | 9425 |
| 08231 | Silber Pearlman, LLP | Weller, Walter Raymond | 1074 |
| 08232 | Silber Pearlman, LLP | Wendel, Bernard J. | 2036 |
| 08233 | Silber Pearlman, LLP | Wendland, Wilbur Eugene | 4616 |
| 08234 | Silber Pearlman, LLP | Wernecke, Arnold William | 3548 |
| 08235 | Silber Pearlman, LLP | Werner, Jr., Ernst H. | 3441 |
| 08236 | Silber Pearlman, LLP | West, Jr., Albert Mark | 3645 |
| 08237 | Silber Pearlman, LLP | West, Sr., Jimmy DeWayne | 5181 |
| 08238 | Silber Pearlman, LLP | West, Wilbert Oliver | 9710 |
| 08239 | Silber Pearlman, LLP | West, Willard David | 5678 |
| 08240 | Silber Pearlman, LLP | Westberry, Jr., Jeff Richard | 1486 |
| 08241 | Silber Pearlman, LLP | Westbrook, Billy Joe | 0279 |
| 08242 | Silber Pearlman, LLP | Westinghouse, Leon A. | 8694 |
| 08243 | Silber Pearlman, LLP | Westmoreland, Jr., Calvin | 6125 |
| 08244 | Silber Pearlman, LLP | Westrup, Henry Albert | 1903 |
| 08245 | Silber Pearlman, LLP | Wetzel, George Niles | 0721 |
| 08246 | Silber Pearlman, LLP | Weyer, Jr., Robert Louis | 4329 |
| 08247 | Silber Pearlman, LLP | Wheeler, Clifford George | 6852 |
| 08248 | Silber Pearlman, LLP | Wheeler, Elmer Eugene | 1108 |
| 08249 | Silber Pearlman, LLP | Wheeler, Sr., James Allen | 1304 |
| 08250 | Silber Pearlman, LLP | White, Floyd | 0890 |
| 08251 | Silber Pearlman, LLP | White, Gerald L. | 7184 |
| 08252 | Silber Pearlman, LLP | White, Jr., Jerry | 2630 |
| 08253 | Silber Pearlman, LLP | White, Jr., Wilford | 9135 |
| 08254 | Silber Pearlman, LLP | White, Mack | 2742 |

Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records
Do Not Reflect Settled Pre-Petition Asbestos PI Claims

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 147 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08255 | Silber Pearlman, LLP | White, Noel Wade | 6766 |
| 08256 | Silber Pearlman, LLP | White, Ray Phillip | 3713 |
| 08257 | Silber Pearlman, LLP | White, Robert O'Neal | 3626 |
| 08258 | Silber Pearlman, LLP | White, Rodney Walling | 5700 |
| 08259 | Silber Pearlman, LLP | White, Roger ylvester | 4161 |
| 08260 | Silber Pearlman, LLP | White, Sr., Albert Roy | 7854 |
| 08261 | Silber Pearlman, LLP | White, Willie | 1465 |
| 08262 | Silber Pearlman, LLP | Whitehead, Luther C. | 7593 |
| 08263 | Silber Pearlman, LLP | Whitley, Riley | 6959 |
| 08264 | Silber Pearlman, LLP | Whitmire, Freddie Leevone | 3727 |
| 08265 | Silber Pearlman, LLP | Whittington, Louis F. | 2385 |
| 08266 | Silber Pearlman, LLP | Whitton, Glyn Clayton | 9239 |
| 08267 | Silber Pearlman, LLP | Wieder, Sr., Fred John | 1928 |
| 08268 | Silber Pearlman, LLP | Wiedner, Jr., Elmon | 4072 |
| 08269 | Silber Pearlman, LLP | Wilbanks, C. W. | 8748 |
| 08270 | Silber Pearlman, LLP | Wilborn, Leo Gibson | 8663 |
| 08271 | Silber Pearlman, LLP | Wilburn, Aaron Mitchell | 3594 |
| 08272 | Silber Pearlman, LLP | Wilcox, Sr., Joseph E. | 0998 |
| 08273 | Silber Pearlman, LLP | Wiley, Eddie B. | 9042 |
| 08274 | Silber Pearlman, LLP | Wilhite, Clyde Andrew | 1483 |
| 08275 | Silber Pearlman, LLP | Wilkerson, Charles Edward | 5381 |
| 08276 | Silber Pearlman, LLP | Wilkes, Jr., Robert Joseph | 8039 |
| 08277 | Silber Pearlman, LLP | Wilkins, Daniel | 2444 |
| 08278 | Silber Pearlman, LLP | Wilkinson, Herschel L. | 0975 |
| 08279 | Silber Pearlman, LLP | Willette, Jr., William Roy | 1325 |
| 08280 | Silber Pearlman, LLP | William, Alfred York | 8615 |
| 08281 | Silber Pearlman, LLP | Williams,  Nolan Ezra | 5432 |
| 08282 | Silber Pearlman, LLP | Williams, Betty Beatrice | 8187 |
| 08283 | Silber Pearlman, LLP | Williams, Cornelius Erving | 2357 |
| 08284 | Silber Pearlman, LLP | Williams, Donald Ray | 0327 |
| 08285 | Silber Pearlman, LLP | Williams, Greley | 4429 |
| 08286 | Silber Pearlman, LLP | Williams, Jimmie Allen | 4026 |
| 08287 | Silber Pearlman, LLP | Williams, Joseph John Bennett | 9176 |
| 08288 | Silber Pearlman, LLP | Williams, Jr., Godfrey | 8895 |
| 08289 | Silber Pearlman, LLP | Williams, Jr., James | 3752 |
| 08290 | Silber Pearlman, LLP | Williams, Jr., Robert | 9330 |
| 08291 | Silber Pearlman, LLP | Williams, Laquata Mildred | 8212 |
| 08292 | Silber Pearlman, LLP | Williams, Louis Joseph | 9328 |
| 08293 | Silber Pearlman, LLP | Williams, Luther Alton | 3581 |
| 08294 | Silber Pearlman, LLP | Williams, Robert | 7189 |
| 08295 | Silber Pearlman, LLP | Williams, Robert Bruce | 3442 |
| 08296 | Silber Pearlman, LLP | Williams, Robert Lee | 4630 |
| 08297 | Silber Pearlman, LLP | Williams, Robert Louis | 6790 |
| 08298 | Silber Pearlman, LLP | Williams, Roger Dale | 9373 |
| 08299 | Silber Pearlman, LLP | Williams, Sr. Herbert Lee | 0563 |
| 08300 | Silber Pearlman, LLP | Williams, Sr., Clarnece Aaron | 8837 |
| 08301 | Silber Pearlman, LLP | Williams, Sr., David Anthony | 4824 |
| 08302 | Silber Pearlman, LLP | Williams, Sr., Edward | 0109 |
| 08303 | Silber Pearlman, LLP | Williams, Sr., James Anders | 7919 |
| 08304 | Silber Pearlman, LLP | Williams, Sr., James J. | 8464 |
| 08305 | Silber Pearlman, LLP | Williams, Sr., Robert Cole | 8907 |
| 08306 | Silber Pearlman, LLP | Williams, Sr., Roger Ray | 2570 |
| 08307 | Silber Pearlman, LLP | Williams, Sr., Tommie Lee | 7140 |
| 08308 | Silber Pearlman, LLP | Williams, Thomas C. | 5777 |
| 08309 | Silber Pearlman, LLP | Williams, Thomas John | 9057 |
| 08310 | Silber Pearlman, LLP | Williams, Thomas Louis | 4859 |
| 08311 | Silber Pearlman, LLP | Williams, Thurman Way | 9473 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08312 | Silber Pearlman, LLP | Williams, Walter | 7330 |
| 08313 | Silber Pearlman, LLP | Williams, William | 3058 |
| 08314 | Silber Pearlman, LLP | Williamson, James Douglas | 3261 |
| 08315 | Silber Pearlman, LLP | Williamson, Milton Glenn | 3210 |
| 08316 | Silber Pearlman, LLP | Wilmer, Willis | 3803 |
| 08317 | Silber Pearlman, LLP | Wilson, Ben Alfred | 2445 |
| 08318 | Silber Pearlman, LLP | Wilson, Clifford Ray | 3991 |
| 08319 | Silber Pearlman, LLP | Wilson, Danny Richard | 5586 |
| 08320 | Silber Pearlman, LLP | Wilson, Floyd Woodman | 2309 |
| 08321 | Silber Pearlman, LLP | Wilson, Frank Eugene | 4968 |
| 08322 | Silber Pearlman, LLP | Wilson, Lawrence | 4469 |
| 08323 | Silber Pearlman, LLP | Wilson, Robert Harold | 4178 |
| 08324 | Silber Pearlman, LLP | Wilson, Walter Eugene | 3000 |
| 08325 | Silber Pearlman, LLP | Wiltz, Sr., Harry L. | 3862 |
| 08326 | Silber Pearlman, LLP | Wingo, Jr., Cecil Lavern | 8638 |
| 08327 | Silber Pearlman, LLP | Wingo, Jr., Ray Bob | 3420 |
| 08328 | Silber Pearlman, LLP | Wise, Robert Allen | 2601 |
| 08329 | Silber Pearlman, LLP | Witek, Jr., William | 7172 |
| 08330 | Silber Pearlman, LLP | Wittig, Albert Edward | 9902 |
| 08331 | Silber Pearlman, LLP | Woelke, Walter Julius | 3420 |
| 08332 | Silber Pearlman, LLP | Wolander, Jerry Eugene | 3715 |
| 08333 | Silber Pearlman, LLP | Wolfe, Paskiel Lee | 1751 |
| 08334 | Silber Pearlman, LLP | Wolle, Frank | 7419 |
| 08335 | Silber Pearlman, LLP | Womack, Preston Dale | 5159 |
| 08336 | Silber Pearlman, LLP | Wood, James Royce | 7540 |
| 08337 | Silber Pearlman, LLP | Woodard, Jr., Kary Leo | 8052 |
| 08338 | Silber Pearlman, LLP | Woodard, Mary C. | 3250 |
| 08339 | Silber Pearlman, LLP | Woods, James Robert | 9736 |
| 08340 | Silber Pearlman, LLP | Woolsey, Sr., Robert Lee | 8437 |
| 08341 | Silber Pearlman, LLP | Wright, Arnold Wayne | 8875 |
| 08342 | Silber Pearlman, LLP | Wright, Carolee Edna | 5810 |
| 08343 | Silber Pearlman, LLP | Wright, Elroy | 2827 |
| 08344 | Silber Pearlman, LLP | Wright, Jr., Herman | 3690 |
| 08345 | Silber Pearlman, LLP | Wright, Lillie Belle | 3108 |
| 08346 | Silber Pearlman, LLP | Wright, Nathaniel | 7567 |
| 08347 | Silber Pearlman, LLP | Wright, Wayne Floyd | 4095 |
| 08348 | Silber Pearlman, LLP | Wright, William Guy | 8886 |
| 08349 | Silber Pearlman, LLP | Wuerch, Herbert | 2498 |
| 08350 | Silber Pearlman, LLP | Wurzlow, William Carl | 0435 |
| 08351 | Silber Pearlman, LLP | Wyatt, Samuel | 2119 |
| 08352 | Silber Pearlman, LLP | Wynne, Billy Thomas | 9957 |
| 08353 | Silber Pearlman, LLP | Yanez, Pedro | 9460 |
| 08354 | Silber Pearlman, LLP | Yant, Sr., Harry W. | 9726 |
| 08355 | Silber Pearlman, LLP | Yates, Joe Darwood | 1192 |
| 08356 | Silber Pearlman, LLP | Yates, William J. | 7535 |
| 08357 | Silber Pearlman, LLP | Yeats, James Melvin | 5056 |
| 08358 | Silber Pearlman, LLP | Young, Charles Augustus | 2427 |
| 08359 | Silber Pearlman, LLP | Young, Elmer Jackson | 1408 |
| 08360 | Silber Pearlman, LLP | Young, Sr., Aubrey | 3900 |
| 08361 | Silber Pearlman, LLP | Zak, Joe Thomas | 6155 |
| 08362 | Silber Pearlman, LLP | Zamarripa, Leo R. | 5100 |
| 08363 | Silber Pearlman, LLP | Zamora, Sr., Aroldo, E. | 0257 |
| 08364 | Silber Pearlman, LLP | Zapata, Emeterio | 1306 |
| 08365 | Silber Pearlman, LLP | Zapata, Jose | 5708 |
| 08366 | Silber Pearlman, LLP | Zapata, Santos Hernandez | 5017 |
| 08367 | Silber Pearlman, LLP | Zavala, Jesus Jose | 5220 |
| 08368 | Silber Pearlman, LLP | Zeno, William | 9132 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08369 | Silber Pearlman, LLP | Zenon, Herbert | 9176 |
| 08370 | Silber Pearlman, LLP | Zenon, Sr., Aaron | 9303 |
| 08371 | Silber Pearlman, LLP | Zerfas, Sr., Larry Joel | 5391 |
| 08372 | Silber Pearlman, LLP | Zerfas, Sr., Larry Joel | 5391 |
| 08373 | Silber Pearlman, LLP | Zertuche, Jr., David | 8316 |
| 08374 | Silber Pearlman, LLP | Zwahr, Chester L. | 0787 |
| 08375 | Simmons Cooper LLC | Baka, Sr., Thomas | 2573 |
| 08376 | Simmons Cooper LLC | Becker, Ronald G. | 3630 |
| 08377 | Simmons Cooper LLC | Bosenjak, Frank | 8695 |
| 08378 | Simmons Cooper LLC | Buckles, Charles | 8233 |
| 08379 | Simmons Cooper LLC | Cherry, Sr., James H. | 6973 |
| 08380 | Simmons Cooper LLC | Davidson, Albert G. | 8691 |
| 08381 | Simmons Cooper LLC | Findley, Jesse | 4607 |
| 08382 | Simmons Cooper LLC | Fite, Robert L. | 6389 |
| 08383 | Simmons Cooper LLC | Gideon, Richard L. | 8170 |
| 08384 | Simmons Cooper LLC | Guidish, George P. | 9383 |
| 08385 | Simmons Cooper LLC | Healy, Bessie | 3441 |
| 08386 | Simmons Cooper LLC | Hendrix, Fonnie G. | 7334 |
| 08387 | Simmons Cooper LLC | Johnson, Edwin E. | 6011 |
| 08388 | Simmons Cooper LLC | Krause, Richard J. | 0549 |
| 08389 | Simmons Cooper LLC | Kretzer, Martin P. | 7639 |
| 08390 | Simmons Cooper LLC | Land, William F. | 7862 |
| 08391 | Simmons Cooper LLC | Lassen, Harold A. | 3539 |
| 08392 | Simmons Cooper LLC | Leidenheimer, Harold F. | 5364 |
| 08393 | Simmons Cooper LLC | Malone, Richard D. | 2784 |
| 08394 | Simmons Cooper LLC | Manning, Othal L. | 1348 |
| 08395 | Simmons Cooper LLC | McCormick, John | 7731 |
| 08396 | Simmons Cooper LLC | McGee, Bobbie J. | 0255 |
| 08397 | Simmons Cooper LLC | McIntyre, Carol | 6129 |
| 08398 | Simmons Cooper LLC | McIntyre, Robert A. | 6824 |
| 08399 | Simmons Cooper LLC | McKeand, Gerald S. | 2543 |
| 08400 | Simmons Cooper LLC | Menke, Clarence J. | 3309 |
| 08401 | Simmons Cooper LLC | Morris, Ervin L. | 6684 |
| 08402 | Simmons Cooper LLC | Peterson, Everett R. | 0412 |
| 08403 | Simmons Cooper LLC | Schubert, Herman H. | 8308 |
| 08404 | Simmons Cooper LLC | Schubkegel, Roger E. | 8303 |
| 08405 | Simmons Cooper LLC | Snyder, Wilbur D. | 0106 |
| 08406 | Simmons Cooper LLC | Stover, Harold | 9684 |
| 08407 | Simmons Cooper LLC | Swietlik, Jerome P. | 3214 |
| 08408 | Simmons Cooper LLC | Welborn, David R. | 2445 |
| 08409 | Simmons Cooper LLC | Wesley E. Haberer | 4608 |
| 08410 | Simmons Cooper LLC | Wood, Joseph E. | 3202 |
| 08411 | Simmons Cooper LLC | Zellin, Harold A. | 4964 |
| 08412 | The Lanier Law Firm PC | Brown, Jr., Elton J. | 5572 |
| 08413 | The Lanier Law Firm PC | Childer, Gene | 0519 |
| 08414 | The Lanier Law Firm PC | Goodwin, Curtis | 7965 |
| 08415 | The Lanier Law Firm PC | Howard, Jesse | 2897 |
| 08416 | The Lanier Law Firm PC | Huerta, Angel J. | 3713 |
| 08417 | The Lanier Law Firm PC | Latham, Gregory | 9005 |
| 08418 | The Lanier Law Firm PC | Strange, James C | 9999 |
| 08419 | The Law Firm of Alwyn Luckey | Agee, Verna | 7413 |
| 08420 | The Law Firm of Alwyn Luckey | Agne, Howard | 2560 |
| 08421 | The Law Firm of Alwyn Luckey | Anderson, Alvin | 3713 |
| 08422 | The Law Firm of Alwyn Luckey | Anderson, Jr., Alvin | 3713 |
| 08423 | The Law Firm of Alwyn Luckey | Antoff, Carl | 1321 |
| 08424 | The Law Firm of Alwyn Luckey | Ausenbaugh, T H | 3878 |
| 08425 | The Law Firm of Alwyn Luckey | Bailey, Nathan | 4945 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08426 | The Law Firm of Alwyn Luckey | Baldwin, Wayman | 9144 |
| 08427 | The Law Firm of Alwyn Luckey | Barker, George | 5100 |
| 08428 | The Law Firm of Alwyn Luckey | Bates, Leroy | 1747 |
| 08429 | The Law Firm of Alwyn Luckey | Beamer, Robert | 8570 |
| 08430 | The Law Firm of Alwyn Luckey | Beason, Monroe | 4988 |
| 08431 | The Law Firm of Alwyn Luckey | Bennett, Joseph | 9655 |
| 08432 | The Law Firm of Alwyn Luckey | Bester, Floristine | 3359 |
| 08433 | The Law Firm of Alwyn Luckey | Bickham, Donald | 2714 |
| 08434 | The Law Firm of Alwyn Luckey | Blackwell, Phillip | 4414 |
| 08435 | The Law Firm of Alwyn Luckey | Blair, George | 0961 |
| 08436 | The Law Firm of Alwyn Luckey | Blind, Keith | 5601 |
| 08437 | The Law Firm of Alwyn Luckey | Bowen, Ervin | 1168 |
| 08438 | The Law Firm of Alwyn Luckey | Breeman, Joe | 5533 |
| 08439 | The Law Firm of Alwyn Luckey | Brewster, James | 6030 |
| 08440 | The Law Firm of Alwyn Luckey | Brewster, Vernon | 6295 |
| 08441 | The Law Firm of Alwyn Luckey | Brimer, Jack | 5879 |
| 08442 | The Law Firm of Alwyn Luckey | Brooks, James H. | 3517 |
| 08443 | The Law Firm of Alwyn Luckey | Brown, Betty | 1935 |
| 08444 | The Law Firm of Alwyn Luckey | Brown, Charles | 1717 |
| 08445 | The Law Firm of Alwyn Luckey | Brown, Fred | 1239 |
| 08446 | The Law Firm of Alwyn Luckey | Burlison, Milton | 0240 |
| 08447 | The Law Firm of Alwyn Luckey | Burlson, Milton | 0240 |
| 08448 | The Law Firm of Alwyn Luckey | Burnett, Pleas | 7340 |
| 08449 | The Law Firm of Alwyn Luckey | Burrus, Donald | 9551 |
| 08450 | The Law Firm of Alwyn Luckey | Buskirk, William | 4692 |
| 08451 | The Law Firm of Alwyn Luckey | Butler, Tim | 4165 |
| 08452 | The Law Firm of Alwyn Luckey | Campbell, George | 1081 |
| 08453 | The Law Firm of Alwyn Luckey | Campbell, Helen | 1870 |
| 08454 | The Law Firm of Alwyn Luckey | Campbell, Richard | 2629 |
| 08455 | The Law Firm of Alwyn Luckey | Canter, Charles | 9534 |
| 08456 | The Law Firm of Alwyn Luckey | Carter, Bobbie | 8311 |
| 08457 | The Law Firm of Alwyn Luckey | Carter, James F. | 2792 |
| 08458 | The Law Firm of Alwyn Luckey | Carter, John | 9221 |
| 08459 | The Law Firm of Alwyn Luckey | Cerny, Joseph | 8379 |
| 08460 | The Law Firm of Alwyn Luckey | Chapman, Mitchell | 7320 |
| 08461 | The Law Firm of Alwyn Luckey | Childers, James | 4928 |
| 08462 | The Law Firm of Alwyn Luckey | Ciucevich, Joseph | 5923 |
| 08463 | The Law Firm of Alwyn Luckey | Clark, William | 7014 |
| 08464 | The Law Firm of Alwyn Luckey | Coleman, Bertha | 9411 |
| 08465 | The Law Firm of Alwyn Luckey | Collins, Ray | 9416 |
| 08466 | The Law Firm of Alwyn Luckey | Conklin, A.D. | 3699 |
| 08467 | The Law Firm of Alwyn Luckey | Cooley, Robert | 2966 |
| 08468 | The Law Firm of Alwyn Luckey | Cooley, Ted | 7769 |
| 08469 | The Law Firm of Alwyn Luckey | Cooper, Demus | 4996 |
| 08470 | The Law Firm of Alwyn Luckey | Cornelson, Rupert | 3419 |
| 08471 | The Law Firm of Alwyn Luckey | Cornwell, Jewell | 9661 |
| 08472 | The Law Firm of Alwyn Luckey | Coughenour, Joseph | 4194 |
| 08473 | The Law Firm of Alwyn Luckey | Coxwell, James | 4102 |
| 08474 | The Law Firm of Alwyn Luckey | Crosby, Lee | 7948 |
| 08475 | The Law Firm of Alwyn Luckey | Cunningham, Edward | 1120 |
| 08476 | The Law Firm of Alwyn Luckey | Cynthia, Griffin | 6641 |
| 08477 | The Law Firm of Alwyn Luckey | Damon, Clyde | 2220 |
| 08478 | The Law Firm of Alwyn Luckey | Derden, Garland A. | 0257 |
| 08479 | The Law Firm of Alwyn Luckey | Derouen, Herman | 1331 |
| 08480 | The Law Firm of Alwyn Luckey | Dickerson, Richard | 0180 |
| 08481 | The Law Firm of Alwyn Luckey | Doss, Mary | 5628 |
| 08482 | The Law Firm of Alwyn Luckey | Eaton, James | 8326 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08483 | The Law Firm of Alwyn Luckey | Farragut, Ruby | 5071 |
| 08484 | The Law Firm of Alwyn Luckey | Fayard, Asa | 6455 |
| 08485 | The Law Firm of Alwyn Luckey | Fett, Gregory | 0078 |
| 08486 | The Law Firm of Alwyn Luckey | Foote, Hubert | 6032 |
| 08487 | The Law Firm of Alwyn Luckey | Forrester, William | 0655 |
| 08488 | The Law Firm of Alwyn Luckey | Frauenfelder, Ronald | 5555 |
| 08489 | The Law Firm of Alwyn Luckey | Frost, Hans | 5273 |
| 08490 | The Law Firm of Alwyn Luckey | Gable, Vernell | 9884 |
| 08491 | The Law Firm of Alwyn Luckey | Gallagher, William | 5363 |
| 08492 | The Law Firm of Alwyn Luckey | Gammage, James | 5284 |
| 08493 | The Law Firm of Alwyn Luckey | Geller, Norman | 2477 |
| 08494 | The Law Firm of Alwyn Luckey | Gennie, Fields | 3088 |
| 08495 | The Law Firm of Alwyn Luckey | Going, Stanley | 4177 |
| 08496 | The Law Firm of Alwyn Luckey | Graves, Jr., Simmie | 2074 |
| 08497 | The Law Firm of Alwyn Luckey | Graves, Simmie | 2074 |
| 08498 | The Law Firm of Alwyn Luckey | Green, James | 6706 |
| 08499 | The Law Firm of Alwyn Luckey | Greene, Paul | 9711 |
| 08500 | The Law Firm of Alwyn Luckey | Gremaud, Dan | 9985 |
| 08501 | The Law Firm of Alwyn Luckey | Gwendolyn, Dailey | 9591 |
| 08502 | The Law Firm of Alwyn Luckey | Haas, George | 8392 |
| 08503 | The Law Firm of Alwyn Luckey | Hager, Spencer | 0029 |
| 08504 | The Law Firm of Alwyn Luckey | Hall, Cynthia | 9650 |
| 08505 | The Law Firm of Alwyn Luckey | Hall, Jeff | 1406 |
| 08506 | The Law Firm of Alwyn Luckey | Hamilton, Elaine | 5992 |
| 08507 | The Law Firm of Alwyn Luckey | Hamilton, William | 1360 |
| 08508 | The Law Firm of Alwyn Luckey | Hand, Thomas | 6876 |
| 08509 | The Law Firm of Alwyn Luckey | Harris, Horace | 4919 |
| 08510 | The Law Firm of Alwyn Luckey | Harris, Will | 0068 |
| 08511 | The Law Firm of Alwyn Luckey | Hayles, John | 3300 |
| 08512 | The Law Firm of Alwyn Luckey | Helms, Billy | 5550 |
| 08513 | The Law Firm of Alwyn Luckey | Henry, Bryan | 7652 |
| 08514 | The Law Firm of Alwyn Luckey | Henry, Charles | 3854 |
| 08515 | The Law Firm of Alwyn Luckey | Henry, John | 6872 |
| 08516 | The Law Firm of Alwyn Luckey | Herbert, Curtis | 0352 |
| 08517 | The Law Firm of Alwyn Luckey | Herbert, Daniel | 7748 |
| 08518 | The Law Firm of Alwyn Luckey | Herbert, Patrick | 0946 |
| 08519 | The Law Firm of Alwyn Luckey | Herndon, Benny | 6274 |
| 08520 | The Law Firm of Alwyn Luckey | Hodge, Mary L. | 5502 |
| 08521 | The Law Firm of Alwyn Luckey | Holder, Ella M. | 7320 |
| 08522 | The Law Firm of Alwyn Luckey | Holloway, Autra | 7117 |
| 08523 | The Law Firm of Alwyn Luckey | Holsenback, Leland | 2220 |
| 08524 | The Law Firm of Alwyn Luckey | Horton, Stanley | 4338 |
| 08525 | The Law Firm of Alwyn Luckey | Hosey, Mary | 0395 |
| 08526 | The Law Firm of Alwyn Luckey | Howard, Everette | 7929 |
| 08527 | The Law Firm of Alwyn Luckey | Huff, Charles | 8286 |
| 08528 | The Law Firm of Alwyn Luckey | Hughes, Annie | 2902 |
| 08529 | The Law Firm of Alwyn Luckey | Hughes, Archie | 2557 |
| 08530 | The Law Firm of Alwyn Luckey | Ingram, Merle D. | 7632 |
| 08531 | The Law Firm of Alwyn Luckey | Jackson, Emmette | 2372 |
| 08532 | The Law Firm of Alwyn Luckey | James, Sr., Jethro | 9550 |
| 08533 | The Law Firm of Alwyn Luckey | Jefferson, Jessie | 1423 |
| 08534 | The Law Firm of Alwyn Luckey | Jefferson, T. J. | 3296 |
| 08535 | The Law Firm of Alwyn Luckey | Jenkins, John | 2447 |
| 08536 | The Law Firm of Alwyn Luckey | Joergensen, George | 2391 |
| 08537 | The Law Firm of Alwyn Luckey | Johnson, Johnnie | 2102 |
| 08538 | The Law Firm of Alwyn Luckey | Johnson, Roy | 7794 |
| 08539 | The Law Firm of Alwyn Luckey | Johnson, Sr., William D. | 6038 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08540 | The Law Firm of Alwyn Luckey | Jones, Alice | 8915 |
| 08541 | The Law Firm of Alwyn Luckey | Jones, Bobby | 1473 |
| 08542 | The Law Firm of Alwyn Luckey | Jones, Caudell | 0254 |
| 08543 | The Law Firm of Alwyn Luckey | Jones, Earnest | 9991 |
| 08544 | The Law Firm of Alwyn Luckey | Jones, Eddie | 3222 |
| 08545 | The Law Firm of Alwyn Luckey | Jones, Finn | 1945 |
| 08546 | The Law Firm of Alwyn Luckey | Jones, Gary | 8511 |
| 08547 | The Law Firm of Alwyn Luckey | Jones, James D. | 6528 |
| 08548 | The Law Firm of Alwyn Luckey | Jones, Joseph | 7892 |
| 08549 | The Law Firm of Alwyn Luckey | Jones, Raymond | 5946 |
| 08550 | The Law Firm of Alwyn Luckey | Jones, William | 6691 |
| 08551 | The Law Firm of Alwyn Luckey | Jordan, Dartha | 6475 |
| 08552 | The Law Firm of Alwyn Luckey | Kehrer, Ralph | 5624 |
| 08553 | The Law Firm of Alwyn Luckey | Kelly, Luther | 7237 |
| 08554 | The Law Firm of Alwyn Luckey | Kicklighter, Ervin | 3551 |
| 08555 | The Law Firm of Alwyn Luckey | Kinsey, Bobby | 6030 |
| 08556 | The Law Firm of Alwyn Luckey | Knowels, Henry | 6019 |
| 08557 | The Law Firm of Alwyn Luckey | Kramer, Leonard | 7418 |
| 08558 | The Law Firm of Alwyn Luckey | Kranz, William | 5352 |
| 08559 | The Law Firm of Alwyn Luckey | Kuehner, Harry | 0090 |
| 08560 | The Law Firm of Alwyn Luckey | Lamb, Edna | 8083 |
| 08561 | The Law Firm of Alwyn Luckey | Lambert, Wallace | 6868 |
| 08562 | The Law Firm of Alwyn Luckey | Lanier, Elmer | 8962 |
| 08563 | The Law Firm of Alwyn Luckey | Lefler, George | 5370 |
| 08564 | The Law Firm of Alwyn Luckey | Lemansky, Joseph | 5856 |
| 08565 | The Law Firm of Alwyn Luckey | Lewis, Oscar | 2999 |
| 08566 | The Law Firm of Alwyn Luckey | Lewis, Willie | 4260 |
| 08567 | The Law Firm of Alwyn Luckey | Lindley, Clifton | 5451 |
| 08568 | The Law Firm of Alwyn Luckey | Lopez, John | 6857 |
| 08569 | The Law Firm of Alwyn Luckey | Lovett, Pat | 6110 |
| 08570 | The Law Firm of Alwyn Luckey | Luebbers, Joseph | 6004 |
| 08571 | The Law Firm of Alwyn Luckey | Magee, John | 5094 |
| 08572 | The Law Firm of Alwyn Luckey | Magee, John C. | 4484 |
| 08573 | The Law Firm of Alwyn Luckey | Magee, Laura A. | 0879 |
| 08574 | The Law Firm of Alwyn Luckey | Magee, Loretta | 1648 |
| 08575 | The Law Firm of Alwyn Luckey | Malette, Kenny | 2773 |
| 08576 | The Law Firm of Alwyn Luckey | Martin, Janie | 7652 |
| 08577 | The Law Firm of Alwyn Luckey | Martin, Major | 5952 |
| 08578 | The Law Firm of Alwyn Luckey | Mashaw, James | 4151 |
| 08579 | The Law Firm of Alwyn Luckey | Massey, Rossie | 8167 |
| 08580 | The Law Firm of Alwyn Luckey | Matheny, Tony | 4075 |
| 08581 | The Law Firm of Alwyn Luckey | Matthews, Martha | 8061 |
| 08582 | The Law Firm of Alwyn Luckey | Maxwell, James | 4395 |
| 08583 | The Law Firm of Alwyn Luckey | McCullum, Joe | 4233 |
| 08584 | The Law Firm of Alwyn Luckey | McKenzie, Herman | 7069 |
| 08585 | The Law Firm of Alwyn Luckey | McLaurin, Mary | 9011 |
| 08586 | The Law Firm of Alwyn Luckey | McLeod, Woodie | 6085 |
| 08587 | The Law Firm of Alwyn Luckey | McNabb, George | 7992 |
| 08588 | The Law Firm of Alwyn Luckey | McShane, Henry | 5276 |
| 08589 | The Law Firm of Alwyn Luckey | Mcullum, Joe L. | 4233 |
| 08590 | The Law Firm of Alwyn Luckey | McWilliams, Robert | 3049 |
| 08591 | The Law Firm of Alwyn Luckey | Meadows, Alice | 9688 |
| 08592 | The Law Firm of Alwyn Luckey | Miller, Danny | 8528 |
| 08593 | The Law Firm of Alwyn Luckey | Miller, David | 1314 |
| 08594 | The Law Firm of Alwyn Luckey | Miller, Willie | 6438 |
| 08595 | The Law Firm of Alwyn Luckey | Mitchell, Johnnie | 1934 |
| 08596 | The Law Firm of Alwyn Luckey | Mitchell, Wilford | 5678 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 153 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08597 | The Law Firm of Alwyn Luckey | Moffett, Darnell | 9340 |
| 08598 | The Law Firm of Alwyn Luckey | Moore, David | 6161 |
| 08599 | The Law Firm of Alwyn Luckey | Moore, Lovell | 1623 |
| 08600 | The Law Firm of Alwyn Luckey | Moore, Robert | 1633 |
| 08601 | The Law Firm of Alwyn Luckey | Morris, Jackie L | 3809 |
| 08602 | The Law Firm of Alwyn Luckey | Naron, George | 3326 |
| 08603 | The Law Firm of Alwyn Luckey | Neville, Wendell | 7607 |
| 08604 | The Law Firm of Alwyn Luckey | Newman, Robert | 8403 |
| 08605 | The Law Firm of Alwyn Luckey | Nichols, Ben | 6213 |
| 08606 | The Law Firm of Alwyn Luckey | Nichols, Henrine | 4222 |
| 08607 | The Law Firm of Alwyn Luckey | Nichols, Jr., James | 2350 |
| 08608 | The Law Firm of Alwyn Luckey | Nicholson, Robert | 2372 |
| 08609 | The Law Firm of Alwyn Luckey | Nickerson, Charlie | 5890 |
| 08610 | The Law Firm of Alwyn Luckey | Odum, Louis | 8819 |
| 08611 | The Law Firm of Alwyn Luckey | Oliver, Jerry | 5231 |
| 08612 | The Law Firm of Alwyn Luckey | Owens, Roselean | 1124 |
| 08613 | The Law Firm of Alwyn Luckey | Page, Lavon | 8935 |
| 08614 | The Law Firm of Alwyn Luckey | Palmer, William | 1507 |
| 08615 | The Law Firm of Alwyn Luckey | Patterson, Betty | 2186 |
| 08616 | The Law Firm of Alwyn Luckey | Patterson, Connie | 4072 |
| 08617 | The Law Firm of Alwyn Luckey | Payton, Ruby | 8839 |
| 08618 | The Law Firm of Alwyn Luckey | Perkins, Allie | 8027 |
| 08619 | The Law Firm of Alwyn Luckey | Pernell, Willie | 9509 |
| 08620 | The Law Firm of Alwyn Luckey | Perryman, Willie | 0838 |
| 08621 | The Law Firm of Alwyn Luckey | Phillips, David | 7688 |
| 08622 | The Law Firm of Alwyn Luckey | Phillips, John | 9249 |
| 08623 | The Law Firm of Alwyn Luckey | Pierce, David | 3875 |
| 08624 | The Law Firm of Alwyn Luckey | Pierce, Weslie | 6261 |
| 08625 | The Law Firm of Alwyn Luckey | Pollard, Thomas | 7153 |
| 08626 | The Law Firm of Alwyn Luckey | Poole, Edward F | 3929 |
| 08627 | The Law Firm of Alwyn Luckey | Powell, Flossie | 8847 |
| 08628 | The Law Firm of Alwyn Luckey | Purnell, Samuel | 4754 |
| 08629 | The Law Firm of Alwyn Luckey | Ramage, Kenneth | 8092 |
| 08630 | The Law Firm of Alwyn Luckey | Randolph, Chestang | 4335 |
| 08631 | The Law Firm of Alwyn Luckey | Randolph, Robert | 5602 |
| 08632 | The Law Firm of Alwyn Luckey | Reed, Dorothy | 8784 |
| 08633 | The Law Firm of Alwyn Luckey | Richardson, Essie | 7797 |
| 08634 | The Law Firm of Alwyn Luckey | Riles, Claude | 8422 |
| 08635 | The Law Firm of Alwyn Luckey | Roberson, James E | 9255 |
| 08636 | The Law Firm of Alwyn Luckey | Roberson, Jimmy | 3799 |
| 08637 | The Law Firm of Alwyn Luckey | Roberts, Rosie | 8200 |
| 08638 | The Law Firm of Alwyn Luckey | Robinson, Walter | 4273 |
| 08639 | The Law Firm of Alwyn Luckey | Rush, William | 1854 |
| 08640 | The Law Firm of Alwyn Luckey | Sexton, John | 9910 |
| 08641 | The Law Firm of Alwyn Luckey | Showls, Marvin | 4370 |
| 08642 | The Law Firm of Alwyn Luckey | Shultz, Darrell | 3298 |
| 08643 | The Law Firm of Alwyn Luckey | Simpson, Robert | 6546 |
| 08644 | The Law Firm of Alwyn Luckey | Slayden, William | 1390 |
| 08645 | The Law Firm of Alwyn Luckey | Smith, Charles | 0526 |
| 08646 | The Law Firm of Alwyn Luckey | Smith, John | 7236 |
| 08647 | The Law Firm of Alwyn Luckey | Smith, Johnny | 7475 |
| 08648 | The Law Firm of Alwyn Luckey | Smith, Richard | 8817 |
| 08649 | The Law Firm of Alwyn Luckey | Smith, Robert | 2340 |
| 08650 | The Law Firm of Alwyn Luckey | Springer, Harold | 7757 |
| 08651 | The Law Firm of Alwyn Luckey | Stamper, Richard | 2521 |
| 08652 | The Law Firm of Alwyn Luckey | Stephens, Rosie | 4363 |
| 08653 | The Law Firm of Alwyn Luckey | Stokes, Charlie | 7026 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC Doc 13885-2 Filed 12/01/06 Page 154 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08654 | The Law Firm of Alwyn Luckey | Stringer, Billie | 6245 |
| 08655 | The Law Firm of Alwyn Luckey | Stringer, Billie R. | 6245 |
| 08656 | The Law Firm of Alwyn Luckey | Tautry, William | 1416 |
| 08657 | The Law Firm of Alwyn Luckey | Thibodeaux, Herbert | 6071 |
| 08658 | The Law Firm of Alwyn Luckey | Thierry, Leo | 8452 |
| 08659 | The Law Firm of Alwyn Luckey | Thigpen, Alice | 2104 |
| 08660 | The Law Firm of Alwyn Luckey | Thigpen, Alice R. | 2104 |
| 08661 | The Law Firm of Alwyn Luckey | Thigpen, Leebertha | 9247 |
| 08662 | The Law Firm of Alwyn Luckey | Thomas, Maurice | 7389 |
| 08663 | The Law Firm of Alwyn Luckey | Thomas, William P. | 9746 |
| 08664 | The Law Firm of Alwyn Luckey | Thompson, Elbert | 3330 |
| 08665 | The Law Firm of Alwyn Luckey | Thompson, Joseph | 6985 |
| 08666 | The Law Firm of Alwyn Luckey | Thompson, Mary | 9509 |
| 08667 | The Law Firm of Alwyn Luckey | Thompson, Sr., L. T. | 5506 |
| 08668 | The Law Firm of Alwyn Luckey | Thornton, Cooper | 8923 |
| 08669 | The Law Firm of Alwyn Luckey | Thorpe, Teddy | 8066 |
| 08670 | The Law Firm of Alwyn Luckey | Tolbird, Larry | 9017 |
| 08671 | The Law Firm of Alwyn Luckey | Tucker, Thomas | 3750 |
| 08672 | The Law Firm of Alwyn Luckey | Ulmer, Rebecca | 3638 |
| 08673 | The Law Firm of Alwyn Luckey | Vice, Claud C. | 6660 |
| 08674 | The Law Firm of Alwyn Luckey | Walker, Bernice | 7054 |
| 08675 | The Law Firm of Alwyn Luckey | Walker, Thomas | 0517 |
| 08676 | The Law Firm of Alwyn Luckey | Wall, Richard | 5528 |
| 08677 | The Law Firm of Alwyn Luckey | Walters, Jimmy | 3633 |
| 08678 | The Law Firm of Alwyn Luckey | Walther, Gordean | 2845 |
| 08679 | The Law Firm of Alwyn Luckey | Ward, Mary | 0658 |
| 08680 | The Law Firm of Alwyn Luckey | Wasdin, Colon | 7083 |
| 08681 | The Law Firm of Alwyn Luckey | Washington, Eddie | 2799 |
| 08682 | The Law Firm of Alwyn Luckey | Washington, Joseph | 2799 |
| 08683 | The Law Firm of Alwyn Luckey | Waterman, Edith | 4349 |
| 08684 | The Law Firm of Alwyn Luckey | Watkins, Howard | 1370 |
| 08685 | The Law Firm of Alwyn Luckey | Watson, Estella | 6530 |
| 08686 | The Law Firm of Alwyn Luckey | Weaver, Dugger | 0460 |
| 08687 | The Law Firm of Alwyn Luckey | Webb, Jimmie | 5698 |
| 08688 | The Law Firm of Alwyn Luckey | Welch, A.D. | 2152 |
| 08689 | The Law Firm of Alwyn Luckey | West, James | 4517 |
| 08690 | The Law Firm of Alwyn Luckey | West, Perry | 9132 |
| 08691 | The Law Firm of Alwyn Luckey | Wheeler, Amanda | 0472 |
| 08692 | The Law Firm of Alwyn Luckey | White, Charlie E. | 7933 |
| 08693 | The Law Firm of Alwyn Luckey | White, James | 1002 |
| 08694 | The Law Firm of Alwyn Luckey | Whitefield, Dan | 4009 |
| 08695 | The Law Firm of Alwyn Luckey | Wiggins, Michael | 7522 |
| 08696 | The Law Firm of Alwyn Luckey | Wilder, Morris | 8635 |
| 08697 | The Law Firm of Alwyn Luckey | Williams, David | 3607 |
| 08698 | The Law Firm of Alwyn Luckey | Williams, Demory | 7545 |
| 08699 | The Law Firm of Alwyn Luckey | Williams, Jimmy | 4367 |
| 08700 | The Law Firm of Alwyn Luckey | Williams, Joe | 6834 |
| 08701 | The Law Firm of Alwyn Luckey | Williams, Leon | 2647 |
| 08702 | The Law Firm of Alwyn Luckey | Williams, Sr., Demory | 7545 |
| 08703 | The Law Firm of Alwyn Luckey | Williams, Willie | 6709 |
| 08704 | The Law Firm of Alwyn Luckey | Williamson, Billy | 7660 |
| 08705 | The Law Firm of Alwyn Luckey | Wilson, Albert | 2916 |
| 08706 | The Law Firm of Alwyn Luckey | Wilson, Kathleen | 0259 |
| 08707 | The Law Firm of Alwyn Luckey | Womack, John | 4822 |
| 08708 | The Law Firm of Alwyn Luckey | Yankey, George | 6263 |
| 08709 | The Law Firm of Alwyn Luckey | Yemm, Ralph | 1805 |
| 08710 | The Law Firm of Alwyn Luckey | Young, James | 8386 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08711 | The Law Firm of Larry Norris | Davis, Frank R | 0909 |
| 08712 | The Law Firm of Larry Norris | Gilbert, William L | 4422 |
| 08713 | The Law Firm of Larry Norris | Graham, John | 3591 |
| 08714 | The Law Firm of Larry Norris | Gray, Willie | 7654 |
| 08715 | The Law Firm of Larry Norris | Haywood, Jr., Robert | 1009 |
| 08716 | The Law Firm of Larry Norris | Holifield, Carl | 5274 |
| 08717 | The Law Firm of Larry Norris | Jackson, John L | 1915 |
| 08718 | The Law Firm of Larry Norris | Johnson, Billy B | 4882 |
| 08719 | The Law Firm of Larry Norris | Jones, Charles R | 7882 |
| 08720 | The Law Firm of Larry Norris | McCarroll, Willie L | 4001 |
| 08721 | The Law Firm of Larry Norris | Moss, James | 1552 |
| 08722 | The Law Firm of Larry Norris | Pierce, A R | 9539 |
| 08723 | The Law Firm of Larry Norris | Robinson, William | 9497 |
| 08724 | The Law Firm of Larry Norris | Scott, Sr., McKinley | 4734 |
| 08725 | The Law Firm of Larry Norris | Smith, James H | 4048 |
| 08726 | The Law Firm of Larry Norris | Smith, Jr., James E | 7124 |
| 08727 | The Law Firm of Larry Norris | Thompson, Jimmie L | 7449 |
| 08728 | The Law Firm of Larry Norris | Turner, George M | 2824 |
| 08729 | The Law Firm of Larry Norris | Windham, Brian | 4962 |
| 08730 | The Law Firm of Larry Norris | Winstead, Charles | 4081 |
| 08731 | The Law Firm of Larry Norris (Morris & Sakalarios) | Allen, James | 6837 |
| 08732 | The Law Firm of Larry Norris (Morris & Sakalarios) | Amerson, James | 0735 |
| 08733 | The Law Firm of Larry Norris (Morris & Sakalarios) | Barber, Jimmy | 8780 |
| 08734 | The Law Firm of Larry Norris (Morris & Sakalarios) | Dilts, Henry C. | 5985 |
| 08735 | The Law Firm of Larry Norris (Morris & Sakalarios) | Doss, Charles | 3921 |
| 08736 | The Law Firm of Larry Norris (Morris & Sakalarios) | Epps, Eddie C. | 9573 |
| 08737 | The Law Firm of Larry Norris (Morris & Sakalarios) | Epps, Hugh | 5800 |
| 08738 | The Law Firm of Larry Norris (Morris & Sakalarios) | Harris, Anthony L. | 4972 |
| 08739 | The Law Firm of Larry Norris (Morris & Sakalarios) | Harts, Jr. Richard | 6407 |
| 08740 | The Law Firm of Larry Norris (Morris & Sakalarios) | Heath, Woodrow | 9822 |
| 08741 | The Law Firm of Larry Norris (Morris & Sakalarios) | Holifield, Carl | 5274 |
| 08742 | The Law Firm of Larry Norris (Morris & Sakalarios) | Matthews, Hugh L | 3099 |
| 08743 | The Law Firm of Larry Norris (Morris & Sakalarios) | Millsap, Johnnie | 5774 |
| 08744 | The Law Firm of Larry Norris (Morris & Sakalarios) | Montalbano, Pete | 0962 |
| 08745 | The Law Firm of Larry Norris (Morris & Sakalarios) | Summers, Charles D. | 5614 |
| 08746 | The Law Firm of Larry Norris (Morris & Sakalarios) | Taylor, Jeff | 5002 |
| 08747 | The Law Firm of Larry Norris (Morris & Sakalarios) | Wallace, James | 6918 |
| 08748 | The Masters Law Firm LC | Scruggs, Donald D. | 9440 |
| 08749 | The Shepard Law Firm | O'Brien, Paul P. | 2333 |
| 08750 | The Shepard Law Firm | Ouellette, Robert G. | 3166 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08751 | The Shepard Law Firm | Parker, Jr., Carl I. | 2278 |
| 08752 | The Shepard Law Firm | Soulos, Chris | 1173 |
| 08753 | Ward Black Law | Griffin, Alvin R. | 2021 |
| 08754 | Waters & Kraus LLP | Fikes, Stanley D. | 1904 |
| 08755 | Waters & Kraus LLP | Hall, SR, Henry Doyle | 1921 |
| 08756 | Waters & Kraus LLP | Hughes, Joie Richard | 5534 |
| 08757 | Waters & Kraus LLP | Jones, Robert Fontaine | 3789 |
| 08758 | Waters & Kraus LLP | Laffere, Marvin W. | 3779 |
| 08759 | Waters & Kraus LLP | LeCryer, Quinton | 3565 |
| 08760 | Waters & Kraus LLP | Perrard, Roy Lee | 4732 |
| 08761 | Waters & Kraus LLP | Peters, Alton X. | 9582 |
| 08762 | Waters & Kraus LLP | Schattle, Eugene A. | 2883 |
| 08763 | Waters & Kraus LLP | Scott, Ben | 8154 |
| 08764 | Waters & Kraus LLP | Zalesky, Alvin A. | 8911 |
| 08765 | Wm. Roberts Wilson, Jr., P.A. | Aaron, Phil E | 0745 |
| 08766 | Wm. Roberts Wilson, Jr., P.A. | Alford, Bobby R | 8536 |
| 08767 | Wm. Roberts Wilson, Jr., P.A. | Alleman, Sr., Raymon P | 8845 |
| 08768 | Wm. Roberts Wilson, Jr., P.A. | Allman, George G | 2836 |
| 08769 | Wm. Roberts Wilson, Jr., P.A. | Anderson, Deborah H | 3538 |
| 08770 | Wm. Roberts Wilson, Jr., P.A. | Arnold, Regina A | 3810 |
| 08771 | Wm. Roberts Wilson, Jr., P.A. | Baggett, Mazreth | 0290 |
| 08772 | Wm. Roberts Wilson, Jr., P.A. | Baker, Elise W | 0171 |
| 08773 | Wm. Roberts Wilson, Jr., P.A. | Baldwin, Bennie | 9266 |
| 08774 | Wm. Roberts Wilson, Jr., P.A. | Banks, Roy W | 0140 |
| 08775 | Wm. Roberts Wilson, Jr., P.A. | Barlow, Little T | 7222 |
| 08776 | Wm. Roberts Wilson, Jr., P.A. | Barner, James E | 6827 |
| 08777 | Wm. Roberts Wilson, Jr., P.A. | Barnes, John D | 7374 |
| 08778 | Wm. Roberts Wilson, Jr., P.A. | Beamon, Millard | 2171 |
| 08779 | Wm. Roberts Wilson, Jr., P.A. | Beasley, Preston M | 2686 |
| 08780 | Wm. Roberts Wilson, Jr., P.A. | Betts, Reuben | 7547 |
| 08781 | Wm. Roberts Wilson, Jr., P.A. | Biggs, David E | 7041 |
| 08782 | Wm. Roberts Wilson, Jr., P.A. | Booker, Elijah | 8535 |
| 08783 | Wm. Roberts Wilson, Jr., P.A. | Boudwin, Clarence J | 9680 |
| 08784 | Wm. Roberts Wilson, Jr., P.A. | Boutwell, Curtis | 3424 |
| 08785 | Wm. Roberts Wilson, Jr., P.A. | Breland, Dizzy W | 8710 |
| 08786 | Wm. Roberts Wilson, Jr., P.A. | Britford, Jessie L | 8054 |
| 08787 | Wm. Roberts Wilson, Jr., P.A. | Brooks, John C | 8966 |
| 08788 | Wm. Roberts Wilson, Jr., P.A. | Brown, Alberta F | 9089 |
| 08789 | Wm. Roberts Wilson, Jr., P.A. | Brownlee, Robert L | 6423 |
| 08790 | Wm. Roberts Wilson, Jr., P.A. | Bryant, Donnie L | 6304 |
| 08791 | Wm. Roberts Wilson, Jr., P.A. | Buffington, Walton M | 1074 |
| 08792 | Wm. Roberts Wilson, Jr., P.A. | Bufkin, Harmon W | 3164 |
| 08793 | Wm. Roberts Wilson, Jr., P.A. | Butler, Dave | 5480 |
| 08794 | Wm. Roberts Wilson, Jr., P.A. | Cannette, Armond J | 9824 |
| 08795 | Wm. Roberts Wilson, Jr., P.A. | Carr, Thomas | 7761 |
| 08796 | Wm. Roberts Wilson, Jr., P.A. | Carter, Gerdine H | 4678 |
| 08797 | Wm. Roberts Wilson, Jr., P.A. | Carter, Gloria K | 1748 |
| 08798 | Wm. Roberts Wilson, Jr., P.A. | Carter, Posey | 9442 |
| 08799 | Wm. Roberts Wilson, Jr., P.A. | Chaney, Jr., Ernest | 9290 |
| 08800 | Wm. Roberts Wilson, Jr., P.A. | Chestang, Jaquelyn | 3773 |
| 08801 | Wm. Roberts Wilson, Jr., P.A. | Childers, Linda J | 8828 |
| 08802 | Wm. Roberts Wilson, Jr., P.A. | Cinningham, Frank A | 5139 |
| 08803 | Wm. Roberts Wilson, Jr., P.A. | Clark, Catherine C | 4478 |
| 08804 | Wm. Roberts Wilson, Jr., P.A. | Clark, James J | 1496 |
| 08805 | Wm. Roberts Wilson, Jr., P.A. | Clark, Willie M | 0780 |
| 08806 | Wm. Roberts Wilson, Jr., P.A. | Cobb, Grace | 8107 |
| 08807 | Wm. Roberts Wilson, Jr., P.A. | Cochran, Dan | 7956 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 157 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08808 | Wm. Roberts Wilson, Jr., P.A. | Colvin, Thomas B | 2690 |
| 08809 | Wm. Roberts Wilson, Jr., P.A. | Combs, Robert R | 2180 |
| 08810 | Wm. Roberts Wilson, Jr., P.A. | Connell, Sr, Lloyd L | 5348 |
| 08811 | Wm. Roberts Wilson, Jr., P.A. | Cosby, Edward E | 6695 |
| 08812 | Wm. Roberts Wilson, Jr., P.A. | Costict, Mildred W | 5898 |
| 08813 | Wm. Roberts Wilson, Jr., P.A. | Cotton, Ernest R | 8503 |
| 08814 | Wm. Roberts Wilson, Jr., P.A. | Craig, Lannie B | 0050 |
| 08815 | Wm. Roberts Wilson, Jr., P.A. | Crawford, Redgie E | 1423 |
| 08816 | Wm. Roberts Wilson, Jr., P.A. | Crockrum, James H | 7515 |
| 08817 | Wm. Roberts Wilson, Jr., P.A. | Curtis, Mavis C | 4871 |
| 08818 | Wm. Roberts Wilson, Jr., P.A. | Dale, John | 0963 |
| 08819 | Wm. Roberts Wilson, Jr., P.A. | Dates, John L | 8292 |
| 08820 | Wm. Roberts Wilson, Jr., P.A. | Davidson, Dewitt | 7403 |
| 08821 | Wm. Roberts Wilson, Jr., P.A. | Davis, Bobby | 6015 |
| 08822 | Wm. Roberts Wilson, Jr., P.A. | Davis, Gwendolyn R | 7752 |
| 08823 | Wm. Roberts Wilson, Jr., P.A. | Davis, John E | 5803 |
| 08824 | Wm. Roberts Wilson, Jr., P.A. | Davis, Robert L | 0945 |
| 08825 | Wm. Roberts Wilson, Jr., P.A. | Daye, Emmett L | 0916 |
| 08826 | Wm. Roberts Wilson, Jr., P.A. | Derise, Earl M | 6081 |
| 08827 | Wm. Roberts Wilson, Jr., P.A. | Diamond, Lawrence | 0312 |
| 08828 | Wm. Roberts Wilson, Jr., P.A. | Dodd, Authur | 8286 |
| 08829 | Wm. Roberts Wilson, Jr., P.A. | Donohoe, Augustine E | 3748 |
| 08830 | Wm. Roberts Wilson, Jr., P.A. | Dott, Alexander | 5669 |
| 08831 | Wm. Roberts Wilson, Jr., P.A. | Dubose, George | 1759 |
| 08832 | Wm. Roberts Wilson, Jr., P.A. | Dueitt, Aaron | 1377 |
| 08833 | Wm. Roberts Wilson, Jr., P.A. | Dueitt, Raymond | 3428 |
| 08834 | Wm. Roberts Wilson, Jr., P.A. | Eads, Loyle | 6962 |
| 08835 | Wm. Roberts Wilson, Jr., P.A. | Eanes, Billy R | 3455 |
| 08836 | Wm. Roberts Wilson, Jr., P.A. | Earnest, Albert | 8960 |
| 08837 | Wm. Roberts Wilson, Jr., P.A. | Eubanks, Norris A | 8939 |
| 08838 | Wm. Roberts Wilson, Jr., P.A. | Evans, Robert L | 7870 |
| 08839 | Wm. Roberts Wilson, Jr., P.A. | Evans, Sallie | 8344 |
| 08840 | Wm. Roberts Wilson, Jr., P.A. | Fairley, Shelby | 1154 |
| 08841 | Wm. Roberts Wilson, Jr., P.A. | Finklea, Van D | 9870 |
| 08842 | Wm. Roberts Wilson, Jr., P.A. | Finley, Charles E | 7434 |
| 08843 | Wm. Roberts Wilson, Jr., P.A. | Foster, Steven | 5397 |
| 08844 | Wm. Roberts Wilson, Jr., P.A. | Fountain, Gertie L | 5343 |
| 08845 | Wm. Roberts Wilson, Jr., P.A. | Gaines, Lucy | 9787 |
| 08846 | Wm. Roberts Wilson, Jr., P.A. | Galloway, Jonas | 1825 |
| 08847 | Wm. Roberts Wilson, Jr., P.A. | Gamble, Jessie H | 3838 |
| 08848 | Wm. Roberts Wilson, Jr., P.A. | Geter, Eddie | 0932 |
| 08849 | Wm. Roberts Wilson, Jr., P.A. | Goff, Grover C | 0630 |
| 08850 | Wm. Roberts Wilson, Jr., P.A. | Goff, Samuel L | 9685 |
| 08851 | Wm. Roberts Wilson, Jr., P.A. | Goff, William | 3016 |
| 08852 | Wm. Roberts Wilson, Jr., P.A. | Goldsmith, Andrew | 8129 |
| 08853 | Wm. Roberts Wilson, Jr., P.A. | Gordon, Linda M | 7820 |
| 08854 | Wm. Roberts Wilson, Jr., P.A. | Graham, Peter W | 3667 |
| 08855 | Wm. Roberts Wilson, Jr., P.A. | Green, Reginald G | 2447 |
| 08856 | Wm. Roberts Wilson, Jr., P.A. | Grice, Brenda R | 7795 |
| 08857 | Wm. Roberts Wilson, Jr., P.A. | Guinn, Bobbie N | 0074 |
| 08858 | Wm. Roberts Wilson, Jr., P.A. | Gulley, John C | 1729 |
| 08859 | Wm. Roberts Wilson, Jr., P.A. | Hadley, Doil | 4456 |
| 08860 | Wm. Roberts Wilson, Jr., P.A. | Hairston, Oliver B | 4986 |
| 08861 | Wm. Roberts Wilson, Jr., P.A. | Hall, Major | 0463 |
| 08862 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Gary W | 3418 |
| 08863 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Lonnie | 8296 |
| 08864 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Robert J | 1423 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08865 | Wm. Roberts Wilson, Jr., P.A. | Hammons, Henry D | 8643 |
| 08866 | Wm. Roberts Wilson, Jr., P.A. | Handford, Jr., John S | 1589 |
| 08867 | Wm. Roberts Wilson, Jr., P.A. | Harrington, Gerome | 3326 |
| 08868 | Wm. Roberts Wilson, Jr., P.A. | Harris, Ernest | 7648 |
| 08869 | Wm. Roberts Wilson, Jr., P.A. | Harris, Isom W | 5439 |
| 08870 | Wm. Roberts Wilson, Jr., P.A. | Hathorn, George W | 9049 |
| 08871 | Wm. Roberts Wilson, Jr., P.A. | Hayes, Woodie A | 3021 |
| 08872 | Wm. Roberts Wilson, Jr., P.A. | Heidelberg, Sr, Luther | 2106 |
| 08873 | Wm. Roberts Wilson, Jr., P.A. | Hendrick, Jr, Charles | 7536 |
| 08874 | Wm. Roberts Wilson, Jr., P.A. | Herrington, Kenneth W | 0393 |
| 08875 | Wm. Roberts Wilson, Jr., P.A. | Hicks, Burns L | 3858 |
| 08876 | Wm. Roberts Wilson, Jr., P.A. | Hiestand, Edward R | 3959 |
| 08877 | Wm. Roberts Wilson, Jr., P.A. | Hiestand, Jr, Donald | 3829 |
| 08878 | Wm. Roberts Wilson, Jr., P.A. | Hinton, Leola C | 5038 |
| 08879 | Wm. Roberts Wilson, Jr., P.A. | Hinton, Leola C | 0208 |
| 08880 | Wm. Roberts Wilson, Jr., P.A. | Holder, Maxine | 9308 |
| 08881 | Wm. Roberts Wilson, Jr., P.A. | Holifield, Claiborne G | 8794 |
| 08882 | Wm. Roberts Wilson, Jr., P.A. | Holliday, Otha | 9177 |
| 08883 | Wm. Roberts Wilson, Jr., P.A. | Howell, George W | 7754 |
| 08884 | Wm. Roberts Wilson, Jr., P.A. | Howell, Mavis | 5961 |
| 08885 | Wm. Roberts Wilson, Jr., P.A. | Howell, Willard | 1027 |
| 08886 | Wm. Roberts Wilson, Jr., P.A. | Howell, Winston D | 8272 |
| 08887 | Wm. Roberts Wilson, Jr., P.A. | Huddleston, Nevels | 0908 |
| 08888 | Wm. Roberts Wilson, Jr., P.A. | Hudson, Edsel A | 7725 |
| 08889 | Wm. Roberts Wilson, Jr., P.A. | Hudson, Helen J | 2509 |
| 08890 | Wm. Roberts Wilson, Jr., P.A. | Huey, Ruthie L | 6507 |
| 08891 | Wm. Roberts Wilson, Jr., P.A. | Humphrey Jr., Roy | 4662 |
| 08892 | Wm. Roberts Wilson, Jr., P.A. | Humphrey, Ronald J | 8893 |
| 08893 | Wm. Roberts Wilson, Jr., P.A. | Hunter, Lucius | 2113 |
| 08894 | Wm. Roberts Wilson, Jr., P.A. | Hye, Lucille | 4940 |
| 08895 | Wm. Roberts Wilson, Jr., P.A. | Ingram, Ida | 0380 |
| 08896 | Wm. Roberts Wilson, Jr., P.A. | Jackson, Albert C. | 7557 |
| 08897 | Wm. Roberts Wilson, Jr., P.A. | Jackson, James | 2264 |
| 08898 | Wm. Roberts Wilson, Jr., P.A. | Jackson, Mary Ellen | 4658 |
| 08899 | Wm. Roberts Wilson, Jr., P.A. | James, Joseph E | 6450 |
| 08900 | Wm. Roberts Wilson, Jr., P.A. | James, Joseph W. | 2522 |
| 08901 | Wm. Roberts Wilson, Jr., P.A. | James, Roosevelt | 8681 |
| 08902 | Wm. Roberts Wilson, Jr., P.A. | Jenking, Joseph L | 3228 |
| 08903 | Wm. Roberts Wilson, Jr., P.A. | Jodoin, Eva | 0254 |
| 08904 | Wm. Roberts Wilson, Jr., P.A. | Johnson, James W | 0982 |
| 08905 | Wm. Roberts Wilson, Jr., P.A. | Jones, Jr, Arthur J | 4037 |
| 08906 | Wm. Roberts Wilson, Jr., P.A. | Jones, Mattie M | 5326 |
| 08907 | Wm. Roberts Wilson, Jr., P.A. | Jones, Odessa J | 9068 |
| 08908 | Wm. Roberts Wilson, Jr., P.A. | Jones, Thomas | 2043 |
| 08909 | Wm. Roberts Wilson, Jr., P.A. | Keebler, Jesse | 2828 |
| 08910 | Wm. Roberts Wilson, Jr., P.A. | Keene, John R | 9270 |
| 08911 | Wm. Roberts Wilson, Jr., P.A. | Keller, Gayle E | 2471 |
| 08912 | Wm. Roberts Wilson, Jr., P.A. | Kendrick, Orell | 5996 |
| 08913 | Wm. Roberts Wilson, Jr., P.A. | Ladner, Betty | 2207 |
| 08914 | Wm. Roberts Wilson, Jr., P.A. | Ladner, Ellis | 4599 |
| 08915 | Wm. Roberts Wilson, Jr., P.A. | Lawson, Jr., Elijah | 7719 |
| 08916 | Wm. Roberts Wilson, Jr., P.A. | Lee, Malta Mae | 6566 |
| 08917 | Wm. Roberts Wilson, Jr., P.A. | Lee, Sr., Frank | 3857 |
| 08918 | Wm. Roberts Wilson, Jr., P.A. | Lee, Viola N | 3278 |
| 08919 | Wm. Roberts Wilson, Jr., P.A. | Leeman, Helene H | 5853 |
| 08920 | Wm. Roberts Wilson, Jr., P.A. | Leeman, Paul B | 9731 |
| 08921 | Wm. Roberts Wilson, Jr., P.A. | Lehman, Henry R | 2847 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 159 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08922 | Wm. Roberts Wilson, Jr., P.A. | Lofton, Daisy | 3588 |
| 08923 | Wm. Roberts Wilson, Jr., P.A. | Longmire, Robert C | 2479 |
| 08924 | Wm. Roberts Wilson, Jr., P.A. | Loper, William | 9458 |
| 08925 | Wm. Roberts Wilson, Jr., P.A. | Magee, Annie Pearl | 2581 |
| 08926 | Wm. Roberts Wilson, Jr., P.A. | Malley, Nolia J. | 5248 |
| 08927 | Wm. Roberts Wilson, Jr., P.A. | Malone, Larry | 0198 |
| 08928 | Wm. Roberts Wilson, Jr., P.A. | Malone, Samuel | 3966 |
| 08929 | Wm. Roberts Wilson, Jr., P.A. | Malone, Willie H. | 1306 |
| 08930 | Wm. Roberts Wilson, Jr., P.A. | Marion, Jackie M. | 0245 |
| 08931 | Wm. Roberts Wilson, Jr., P.A. | Martin, Ellis J. | 0156 |
| 08932 | Wm. Roberts Wilson, Jr., P.A. | Mason, Monroe | 3145 |
| 08933 | Wm. Roberts Wilson, Jr., P.A. | Massey, Frank | 9876 |
| 08934 | Wm. Roberts Wilson, Jr., P.A. | Maurin, Wilifred | 5900 |
| 08935 | Wm. Roberts Wilson, Jr., P.A. | May, Alberta | 7699 |
| 08936 | Wm. Roberts Wilson, Jr., P.A. | Maye, Bradley T. | 4449 |
| 08937 | Wm. Roberts Wilson, Jr., P.A. | Mayo, James D. | 6885 |
| 08938 | Wm. Roberts Wilson, Jr., P.A. | McCann, Doris | 7254 |
| 08939 | Wm. Roberts Wilson, Jr., P.A. | McClain, Lee E. | 4773 |
| 08940 | Wm. Roberts Wilson, Jr., P.A. | McClammy, Leonard Kemp | 9170 |
| 08941 | Wm. Roberts Wilson, Jr., P.A. | McCovery, Rosemary DuBose | 4838 |
| 08942 | Wm. Roberts Wilson, Jr., P.A. | McDell, Marvin | 5254 |
| 08943 | Wm. Roberts Wilson, Jr., P.A. | McDonald, Vera | 5709 |
| 08944 | Wm. Roberts Wilson, Jr., P.A. | McLemore, Judy Joseph | 1475 |
| 08945 | Wm. Roberts Wilson, Jr., P.A. | McMillan, Dewitt | 6215 |
| 08946 | Wm. Roberts Wilson, Jr., P.A. | McMillian, Fletcher | 8756 |
| 08947 | Wm. Roberts Wilson, Jr., P.A. | McNair, Dorothy K. | 9149 |
| 08948 | Wm. Roberts Wilson, Jr., P.A. | McNeal, Ernest W. | 2130 |
| 08949 | Wm. Roberts Wilson, Jr., P.A. | Meggs, Cleveland | 6213 |
| 08950 | Wm. Roberts Wilson, Jr., P.A. | Merritt, Bobby R. | 0025 |
| 08951 | Wm. Roberts Wilson, Jr., P.A. | Middleton, E. H. | 9590 |
| 08952 | Wm. Roberts Wilson, Jr., P.A. | Miller, Virginia M. | 8819 |
| 08953 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Frederick L. | 4160 |
| 08954 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Gilbert S. | 0520 |
| 08955 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Henry J. | 3536 |
| 08956 | Wm. Roberts Wilson, Jr., P.A. | Mixon, Frances E. | 8057 |
| 08957 | Wm. Roberts Wilson, Jr., P.A. | Moody, Robert L. | 3011 |
| 08958 | Wm. Roberts Wilson, Jr., P.A. | Moore, David | 9488 |
| 08959 | Wm. Roberts Wilson, Jr., P.A. | Morgan, Hilda | 3433 |
| 08960 | Wm. Roberts Wilson, Jr., P.A. | Morgan, Ora F. | 2564 |
| 08961 | Wm. Roberts Wilson, Jr., P.A. | Morris, John A. | 2836 |
| 08962 | Wm. Roberts Wilson, Jr., P.A. | Mosley, Ernest A. | 4064 |
| 08963 | Wm. Roberts Wilson, Jr., P.A. | Murrah, Robert D. | 3513 |
| 08964 | Wm. Roberts Wilson, Jr., P.A. | Murray, Willio D. | 2124 |
| 08965 | Wm. Roberts Wilson, Jr., P.A. | Murrill, William | 5911 |
| 08966 | Wm. Roberts Wilson, Jr., P.A. | Myers, Robert E. | 5175 |
| 08967 | Wm. Roberts Wilson, Jr., P.A. | Myrick, Ervin | 1356 |
| 08968 | Wm. Roberts Wilson, Jr., P.A. | Nadalich, O'Neal J. | 2457 |
| 08969 | Wm. Roberts Wilson, Jr., P.A. | Nicholas, Hazel | 3416 |
| 08970 | Wm. Roberts Wilson, Jr., P.A. | O'Grady, Eugene | 7163 |
| 08971 | Wm. Roberts Wilson, Jr., P.A. | Odom, Lesca | 3131 |
| 08972 | Wm. Roberts Wilson, Jr., P.A. | Orr, Bennie E. | 6447 |
| 08973 | Wm. Roberts Wilson, Jr., P.A. | Osgood, Sr.,  Archie | 7614 |
| 08974 | Wm. Roberts Wilson, Jr., P.A. | Outlaw, John | 0777 |
| 08975 | Wm. Roberts Wilson, Jr., P.A. | Packer, Freddie L. | 8643 |
| 08976 | Wm. Roberts Wilson, Jr., P.A. | Packer, Lawrence | 6090 |
| 08977 | Wm. Roberts Wilson, Jr., P.A. | Packer, Melvin | 9189 |
| 08978 | Wm. Roberts Wilson, Jr., P.A. | Pardue, Leo | 3035 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC    Doc 13885-2    Filed 12/01/06    Page 160 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 08979 | Wm. Roberts Wilson, Jr., P.A. | Parker, Alvin | 5573 |
| 08980 | Wm. Roberts Wilson, Jr., P.A. | Patterson, Myrtis L. | 8597 |
| 08981 | Wm. Roberts Wilson, Jr., P.A. | Perry, Leroy | 0372 |
| 08982 | Wm. Roberts Wilson, Jr., P.A. | Pharr, William | 9587 |
| 08983 | Wm. Roberts Wilson, Jr., P.A. | Phelps, Katie M. | 6013 |
| 08984 | Wm. Roberts Wilson, Jr., P.A. | Phillips, James | 2189 |
| 08985 | Wm. Roberts Wilson, Jr., P.A. | Poole, Robert E. | 8337 |
| 08986 | Wm. Roberts Wilson, Jr., P.A. | Powell, Nathaniel | 5223 |
| 08987 | Wm. Roberts Wilson, Jr., P.A. | Powers, Joseph T. | 8468 |
| 08988 | Wm. Roberts Wilson, Jr., P.A. | Price, Preston L. | 9166 |
| 08989 | Wm. Roberts Wilson, Jr., P.A. | Proby, Vireece | 0675 |
| 08990 | Wm. Roberts Wilson, Jr., P.A. | Quave, David L. | 9735 |
| 08991 | Wm. Roberts Wilson, Jr., P.A. | Rattleff, Philip N. | 0623 |
| 08992 | Wm. Roberts Wilson, Jr., P.A. | Rayfield, Sr., Winston B. | 8517 |
| 08993 | Wm. Roberts Wilson, Jr., P.A. | Reddix, Bobby E. | 6991 |
| 08994 | Wm. Roberts Wilson, Jr., P.A. | Reddix, Sylvia J. | 3081 |
| 08995 | Wm. Roberts Wilson, Jr., P.A. | Reus, Sr., Henry | 6337 |
| 08996 | Wm. Roberts Wilson, Jr., P.A. | Rhodes, Robert | 8547 |
| 08997 | Wm. Roberts Wilson, Jr., P.A. | Rice, Edmond A. | 2911 |
| 08998 | Wm. Roberts Wilson, Jr., P.A. | Riley, Ernest O. | 3739 |
| 08999 | Wm. Roberts Wilson, Jr., P.A. | Robinson, Donald | 3711 |
| 09000 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Betty N. | 0697 |
| 09001 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Essie | 5896 |
| 09002 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Reuben S. | 4670 |
| 09003 | Wm. Roberts Wilson, Jr., P.A. | Rome, Allen P. | 5190 |
| 09004 | Wm. Roberts Wilson, Jr., P.A. | Ross, Janice | 9902 |
| 09005 | Wm. Roberts Wilson, Jr., P.A. | Rowell, Gerald H. | 3034 |
| 09006 | Wm. Roberts Wilson, Jr., P.A. | Rupert, Carolyn C. (Yeager) | 7966 |
| 09007 | Wm. Roberts Wilson, Jr., P.A. | Sampson, Jr., William H. | 8491 |
| 09008 | Wm. Roberts Wilson, Jr., P.A. | Saxon, Gene M. | 1023 |
| 09009 | Wm. Roberts Wilson, Jr., P.A. | Schmitz, Sr., Ronald E. | 3228 |
| 09010 | Wm. Roberts Wilson, Jr., P.A. | Scott, Iris C | 5171 |
| 09011 | Wm. Roberts Wilson, Jr., P.A. | Seales, Annie R. | 8331 |
| 09012 | Wm. Roberts Wilson, Jr., P.A. | Senseney, Lucille J | 3183 |
| 09013 | Wm. Roberts Wilson, Jr., P.A. | Shepherd, Carol C. | 0606 |
| 09014 | Wm. Roberts Wilson, Jr., P.A. | Shepherd, Harry | 2103 |
| 09015 | Wm. Roberts Wilson, Jr., P.A. | Shuman, William E. | 0405 |
| 09016 | Wm. Roberts Wilson, Jr., P.A. | Sims, Jr., Tom E. | 8378 |
| 09017 | Wm. Roberts Wilson, Jr., P.A. | Slade, Jabus V. | 2798 |
| 09018 | Wm. Roberts Wilson, Jr., P.A. | Smith, Dorothy M. | 8886 |
| 09019 | Wm. Roberts Wilson, Jr., P.A. | Smith, Errol Morgan | 2810 |
| 09020 | Wm. Roberts Wilson, Jr., P.A. | Smith, Jimmy | 2345 |
| 09021 | Wm. Roberts Wilson, Jr., P.A. | Smith, John | 6634 |
| 09022 | Wm. Roberts Wilson, Jr., P.A. | Smith, Joshua | 4543 |
| 09023 | Wm. Roberts Wilson, Jr., P.A. | Smith, Robert O. | 2461 |
| 09024 | Wm. Roberts Wilson, Jr., P.A. | Smith, Roosevelt | 0903 |
| 09025 | Wm. Roberts Wilson, Jr., P.A. | Smith, Stephen M | 7157 |
| 09026 | Wm. Roberts Wilson, Jr., P.A. | Snider, A G | 8647 |
| 09027 | Wm. Roberts Wilson, Jr., P.A. | Sowell, Carolyn | 7958 |
| 09028 | Wm. Roberts Wilson, Jr., P.A. | Spiers, Thomas | 0131 |
| 09029 | Wm. Roberts Wilson, Jr., P.A. | Stallworth, Ruby | 1598 |
| 09030 | Wm. Roberts Wilson, Jr., P.A. | Stevens, Willard B. | 7105 |
| 09031 | Wm. Roberts Wilson, Jr., P.A. | Stevenson, Jr., John I | 6739 |
| 09032 | Wm. Roberts Wilson, Jr., P.A. | Stockman, Getter M. | 0949 |
| 09033 | Wm. Roberts Wilson, Jr., P.A. | Stork, Frank E. | 5637 |
| 09034 | Wm. Roberts Wilson, Jr., P.A. | Sund, David E. | 4704 |
| 09035 | Wm. Roberts Wilson, Jr., P.A. | Tapper, Norman T. | 6563 |

**Exhibit B - Claims for Which Claimants Did Not Provide Releases and Grace's Records Do Not Reflect Settled Pre-Petition Asbestos PI Claims**

Case 01-01139-AMC   Doc 13885-2   Filed 12/01/06   Page 161 of 161

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 09036 | Wm. Roberts Wilson, Jr., P.A. | Tate, Sandra D. | 2174 |
| 09037 | Wm. Roberts Wilson, Jr., P.A. | Taylor, Melvin E. | 2374 |
| 09038 | Wm. Roberts Wilson, Jr., P.A. | Thomas, Jeffie | 3157 |
| 09039 | Wm. Roberts Wilson, Jr., P.A. | Thomas, Joseph R. | 8210 |
| 09040 | Wm. Roberts Wilson, Jr., P.A. | Thorp, James K. | 1314 |
| 09041 | Wm. Roberts Wilson, Jr., P.A. | Todd, Elvie C. | 1368 |
| 09042 | Wm. Roberts Wilson, Jr., P.A. | Tolbert, Alice M. | 8973 |
| 09043 | Wm. Roberts Wilson, Jr., P.A. | Trosclair, Mervin | 4830 |
| 09044 | Wm. Roberts Wilson, Jr., P.A. | Turner, Herman E. | 4065 |
| 09045 | Wm. Roberts Wilson, Jr., P.A. | Tyler, James E. | 9692 |
| 09046 | Wm. Roberts Wilson, Jr., P.A. | Vaughn, Embrel L. | 5124 |
| 09047 | Wm. Roberts Wilson, Jr., P.A. | Wardlow, Esther | 7333 |
| 09048 | Wm. Roberts Wilson, Jr., P.A. | Washington, Retha G. | 8881 |
| 09049 | Wm. Roberts Wilson, Jr., P.A. | Washington, Soffie M. | 2371 |
| 09050 | Wm. Roberts Wilson, Jr., P.A. | Watson, Catherine M. | 4197 |
| 09051 | Wm. Roberts Wilson, Jr., P.A. | Watson, Ermatine | 2537 |
| 09052 | Wm. Roberts Wilson, Jr., P.A. | Watson, Joe W. | 3691 |
| 09053 | Wm. Roberts Wilson, Jr., P.A. | Webb, Dorothy M. | 0513 |
| 09054 | Wm. Roberts Wilson, Jr., P.A. | Webb, Ervin | 4182 |
| 09055 | Wm. Roberts Wilson, Jr., P.A. | Whatley, George | 1540 |
| 09056 | Wm. Roberts Wilson, Jr., P.A. | Whatley, Mary Sue | 3644 |
| 09057 | Wm. Roberts Wilson, Jr., P.A. | Wheeler, Ellen M. | 0319 |
| 09058 | Wm. Roberts Wilson, Jr., P.A. | Wiley, Ernesteen M. | 1461 |
| 09059 | Wm. Roberts Wilson, Jr., P.A. | Williams, James Murphy | 3475 |
| 09060 | Wm. Roberts Wilson, Jr., P.A. | Williams, Jr., George A. | 2431 |
| 09061 | Wm. Roberts Wilson, Jr., P.A. | Williams, Odell | 2298 |
| 09062 | Wm. Roberts Wilson, Jr., P.A. | Williams, Richard | 0012 |
| 09063 | Wm. Roberts Wilson, Jr., P.A. | Williams, Silas | 4472 |
| 09064 | Wm. Roberts Wilson, Jr., P.A. | Williams, Sr., Freddie C. | 4869 |
| 09065 | Wm. Roberts Wilson, Jr., P.A. | Wilson, John C. | 3244 |
| 09066 | Wm. Roberts Wilson, Jr., P.A. | Wilson, Lonnie C. | 0355 |
| 09067 | Wm. Roberts Wilson, Jr., P.A. | Wilson, Richard | 8108 |
| 09068 | Wm. Roberts Wilson, Jr., P.A. | Wordlaw, Lillie B. | 5497 |
| 09069 | Wm. Roberts Wilson, Jr., P.A. | Woullard, Jr., Thomas | 2025 |
| 09070 | Wm. Roberts Wilson, Jr., P.A. | Wroten, Annie | 9705 |
| 09071 | Wm. Roberts Wilson, Jr., P.A. | Young, France M. | 6025 |
| 09072 | Wm. Roberts Wilson, Jr., P.A. | Zanca, Samuel X. | 2143 |
| 09073 | Wm. Roberts Wilson, Jr., P.A. | Zinnimon, Janice | 2694 |
| 09074 | Wysoker Glassner & Weingartner PA | Buchta, Robert L | 5127 |
| 09075 | Wysoker Glassner & Weingartner PA | Buchta, William | 3759 |
| 09076 | Wysoker Glassner & Weingartner PA | Clark, William | 2382 |
| 09077 | Wysoker Glassner & Weingartner PA | Esposito, Anthony | 9996 |
| 09078 | Wysoker Glassner & Weingartner PA | Freudenreich, John Sr | 9087 |
| 09079 | Wysoker Glassner & Weingartner PA | Keenan, William | 2461 |
| 09080 | Wysoker Glassner & Weingartner PA | Laudicina, Daniel | 3066 |
| 09081 | Wysoker Glassner & Weingartner PA | Lopinto, Vincent | 0235 |
| 09082 | Wysoker Glassner & Weingartner PA | Pizza, Charles | 8295 |
| 09083 | Wysoker Glassner & Weingartner PA | Pruitt, Fred | 3499 |
| 09084 | Wysoker Glassner & Weingartner PA | Thiele, Fred | 3695 |