# Exhibit A

| Category | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 212,935.00 | 247,620.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 1,360.00 | 3,050.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 180.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 90,000.00 | 911,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 214,295.00 | 255,190.50 | 90,000.00 | 911,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 844.80 | 1,207.09 | 14,662.93 | 59,317.82 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 215,139.80 | 256,397.59 | 104,662.93 | 970,317.82 |
| FEE APPLICATION - TOTAL FEES | 214,295.00 | 255,190.50 | 90,000.00 | 911,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 844.80 | 1,207.09 | 14,662.93 | 59,317.82 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 215,139.80 | 256,397.59 | 104,662.93 | 970,317.82 |

| Category | Bankruptcy Management Corporation | | Beveridge | |
|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 20st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 45,725.00 | 226,312.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 47,284.00 | 1,134,775.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 50,852.50 | 126,801.25 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 24,087.00 | 185,115.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 52,058.75 | 156,530.00 |
| 16 - Plan and Disclosure Statement | 1,365.00 | 1,365.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 1,260.00 | 21,226.25 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | -25,235.17 | 0.00 | 149,841.25 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 20,291.50 | 487,735.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 190,815.00 | 2,158,095.33 | 52,058.75 | 306,371.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 9,965.65 | 120,779.36 | 869.44 | 5,698.90 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 200,780.65 | 2,278,874.69 | 52,928.19 | 312,070.15 |
| FEE APPLICATION - TOTAL FEES | 181,274.25 | 2,148,554.58 | 52,058.75 | 306,371.25 |
| FEE APPLICATION - TOTAL EXPENSES | 9,956.65 | 120,770.36 | 869.44 | 5,698.90 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 191,230.90 | 2,269,324.94 | 52,928.19 | 312,070.15 |

| Category | Bilzin Sumberg | | Blackstone Group[3] | |
|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 4,605.50 | 4,605.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 5,247.50 | 0.00 | 12,095.55 |
| 03 - Business Operations | 24,290.00 | 56,290.00 | 0.00 | 0.00 |
| 04 - Case Administration | 25,128.00 | 736,988.65 | 0.00 | 205,237.91 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 461,902.25 | 3,059,559.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 1,649.50 | 0.00 | 42,491.27 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 9,849.00 | 285,777.00 | 68.40 | 435,677.38 |
| 08 - Employee Benefits/Pension | 3,660.00 | 28,662.50 | 36.70 | 421,698.02 |
| 09 - Employment Applications, Applicant | 0.00 | 5,717.00 | 0.00 | 12,283.14 |
| 10 - Employment Applications, Others | 0.00 | 60,271.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 7,880.00 | 111,535.20 | 0.00 | 60,030.69 |
| 12 - Fee Applications, Others | 8,414.00 | 82,451.90 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 9,978.50 | 11.80 | 97,490.92 |
| 14 - Hearings | 13,543.00 | 209,364.50 | 14.00 | 36,252.34 |
| 15 - Litigation and Litigation Consulting | 200.00 | 906,635.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 88,795.50 | 509,848.00 | 41.20 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 8,019.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 1.50 | 120,559.43 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 29,223.75 | 174,480.25 | 21.00 | 145,726.79 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 1,005,103.46 |
| 22 - ZAI Science Trial | 0.00 | 40,156.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 369.45 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 52,782.25 | 0.80 | 44,691.78 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 5,136.99 |
| 26 - Business Analysis | 0.00 | 0.00 | 207.10 | 1,320,670.68 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 229,020.81 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 1,894.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 677,491.00 | 6,350,018.75 | 300,000.00 | 7,544,167.19 |
| PROJECT CATEGORY - TOTAL EXPENSES | 822,323.72 | 3,324,575.73 | 4,024.52 | 150,870.67 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 1,499,814.72 | 9,674,594.48 | 304,024.52 | 7,695,037.86 |
| FEE APPLICATION - TOTAL FEES | 677,491.00 | 6,351,150.75 | 300,000.00 | 7,544,167.19 |
| FEE APPLICATION - TOTAL EXPENSES | 822,323.72 | 3,324,575.73 | 4,024.52 | 150,870.67 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 1,499,814.72 | 9,675,726.48 | 304,024.52 | 7,695,037.86 |

| Category | Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 190.00 | 190.00 | 0.00 | 18,515.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 5,130.00 | 5,130.00 | 422.00 | 9,346.50 |
| 03 - Business Operations | 0.00 | 0.00 | 2,897.50 | 2,897.50 | 1,034.50 | 8,496.00 |
| 04 - Case Administration | 0.00 | 0.00 | 9,477.50 | 9,477.50 | 545.50 | 51,231.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 1,045.00 | 1,045.00 | 44,102.00 | 209,383.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 5,795.00 | 5,795.00 | 1,292.50 | 24,107.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 23,285.00 | 347,792.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 1,615.00 | 1,615.00 | 10,947.50 | 60,325.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,612.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 522.50 | 522.50 | 29.50 | 23,888.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 5,936.00 | 56,785.00 | 3,150.50 | 61,449.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 2,174.00 | 2,174.00 | 10,837.00 | 119,381.55 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 177.00 | 3,405.00 |
| 14 - Hearings | 0.00 | 0.00 | 522.50 | 522.50 | 8,157.00 | 101,880.25 |
| 15 - Litigation and Litigation Consulting | 0.00 | 94,465.00 | 2,470.00 | 2,470.00 | 1,035.50 | 87,309.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 237.50 | 237.50 | 5,823.00 | 71,524.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 237.50 | 237.50 | 218.50 | 20,031.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,909.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 2,388.00 | 8,779.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 32,337.50 | 0.00 | 21,625.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 4,236.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 113,330.00 | 38,250.00 | 121,436.50 | 113,395.00 | 1,266,005.80 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 239.68 | 293.96 | 2,000.91 | 3,317.10 | 163,172.97 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 113,569.68 | 38,543.96 | 123,437.41 | 116,713.10 | 1,429,178.77 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 113,330.00 | 38,250.00 | 53,968.00 | 113,396.00 | 1,267,263.80 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 239.68 | 293.96 | 2,000.91 | 3,317.10 | 159,072.56 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 113,569.68 | 38,543.96 | 55,968.91 | 116,713.10 | 1,426,336.36 |

| Category | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 973.50 | 0.00 | 154,193.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 6,470.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 22,983.00 | 504,273.50 | 0.00 | 112.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 5,704.00 | 374,980.00 | 0.00 | 49,118.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 6,347.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 1,103.00 | 47,921.00 | 38,789.50 | 132,650.75 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 1,010.00 | 7,031.00 | 0.00 | 44,223.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,214.00 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 121.50 | 17,678.50 | 0.00 | 41,711.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,510.00 | 85,079.50 | 18,617.00 | 132,985.50 | 0.00 | 89,582.50 |
| 12 - Fee Applications, Others | 0.00 | 40,621.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 167.00 | 3,387.00 | 0.00 | 1,409,496.50 | 0.00 | 0.00 |
| 14 - Hearings | 9,795.00 | 45,822.00 | 0.00 | 2,175.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 274,030.00 | 1,144,295.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 16 - Plan and Disclosure Statement | 11,390.50 | 225,637.50 | 3,001.50 | 253,498.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 76.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 22,896.00 | 0.00 | 54,164.75 | 0.00 | 0.00 |
| 19 - Tax Litigation | 382.50 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 5,092.75 | 89,069.00 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 21 - Valuation | 0.00 | 954.00 | 65,884.50 | 132,924.75 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 2,566.50 | 877,818.75 | 123,650.00 | 302,054.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 161,877.50 | 161,877.50 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 337,931.75 | 3,521,405.75 | 411,820.00 | 2,879,939.75 | 0.00 | 2,071,395.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 140,737.24 | 548,909.10 | 4,158.70 | 29,168.11 | 0.00 | 93,114.32 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 478,668.99 | 4,070,314.85 | 415,978.70 | 2,909,107.86 | 0.00 | 2,164,509.57 |
| FEE APPLICATION - TOTAL FEES | 337,931.75 | 3,605,693.75 | 0.00 | 2,468,038.75 | 0.00 | 2,047,807.76 |
| FEE APPLICATION - TOTAL EXPENSES | 140,737.24 | 548,909.10 | 4,158.75 | 31,977.08 | 0.00 | 92,749.01 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 478,668.99 | 4,154,602.85 | 4,158.75 | 2,500,015.83 | 0.00 | 2,140,556.77 |

| Category | Casner & Edwards | | CIBC | | Committee: Asbestos Property Damage | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 345.90 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 3,572.00 | 61,578.00 | 0.00 | 0.00 | 0.00 | 518.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.90 |
| 15 - Litigation and Litigation Consulting | 80,879.00 | 2,504,380.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 115.10 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 1,250,000.00 | 0.00 | 88.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 |
| PROJECT CATEGORY - TOTAL FEES | 84,451.00 | 2,735,713.00 | 0.00 | 1,250,000.00 | 0.00 | 3,616.70 |
| PROJECT CATEGORY - TOTAL EXPENSES | 42,354.45 | 842,808.94 | 0.00 | 19,002.97 | 0.00 | 46,249.07 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 126,805.45 | 3,578,521.94 | 0.00 | 1,269,002.97 | 0.00 | 49,865.77 |
| FEE APPLICATION - TOTAL FEES | 84,451.00 | 2,735,713.00 | 0.00 | 1,250,000.00 | 0.00 | 3,616.70 |
| FEE APPLICATION - TOTAL EXPENSES | 42,354.45 | 842,808.94 | 0.00 | 19,002.97 | 0.00 | 46,249.07 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 126,805.45 | 3,578,521.94 | 0.00 | 1,269,002.97 | 0.00 | 49,865.77 |

| Category | Committee: Asbestos Personal Injury | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 4.0 | 444.60 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 20,768.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 11,320.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 15.2 | 764.10 | 0.00 | 123.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 |
| 13 - Financing | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 1.0 | 37.40 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.0 | 0.00 | 9,300.00 | 21,324.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.0 | 0.00 | 250.00 | 1,700.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.0 | 168.60 | 1,000.00 | 4,005.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 1.4 | 132.90 | 0.00 | 264,978.36 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 24.3 | 946.20 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 23.4 | 1,919.40 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.0 | 507.20 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 801.19 | 25,000.00 | 4,048,217.00 | 10,550.00 | 334,223.86 |
| PROJECT CATEGORY - TOTAL EXPENSES | 801.19 | 801.19 | 260.87 | 47,148.85 | 1,403.20 | 17,522.22 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1] | 801.19 | 801.19 | 25,260.87 | 4,095,365.85 | 11,953.20 | 351,746.08 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 801.19 | 25,000.00 | 4,048,217.00 | 10,550.00 | 312,923.86 |
| FEE APPLICATION - TOTAL EXPENSES | 801.19 | 801.19 | 260.87 | 47,148.85 | 1,403.20 | 19,095.18 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES [2] | 801.19 | 801.19 | 25,260.87 | 4,095,365.85 | 11,953.20 | 332,019.04 |

| Category | Deloitte & Touche | | Deloitte Tax | | Dies & Hile, LLP | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 41,003.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 461,835.00 | 0.00 | 273,951.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 1,139,099.20 | 0.00 | 273,951.00 | 0.00 | 72,207.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 0.00 | 9,201.02 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 1,162,670.20 | 0.00 | 275,937.00 | 0.00 | 81,408.52 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 1,139,050.00 | 0.00 | 273,951.00 | 0.00 | 72,207.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 23,571.00 | 0.00 | 1,986.00 | 0.00 | 9,201.02 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 1,162,621.00 | 0.00 | 275,937.00 | 0.00 | 81,408.52 |

| Category | Duane Morris 21st Quarter | Duane Morris Cumulative thru 21st Quarter | Elzufon Austin 21th Quarter | Elzufon Austin Cumulative thru 21th Quarter | Ferry & Joseph 21st Quarter | Ferry & Joseph Cumulative thru 21st Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 275.00 | 2,144.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 03 - Business Operations | 825.00 | 16,588.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 4,307.50 | 125,631.50 | 0.00 | 0.00 | 12,354.00 | 143,240.75 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 2,238.00 | 294,272.00 | 0.00 | 0.00 | 1,225.00 | 42,158.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 1,446.00 | 16,192.00 | 0.00 | 0.00 | 250.00 | 1,506.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 58,117.50 | 0.00 | 0.00 | 1,664.00 | 43,456.00 |
| 08 - Employee Benefits/Pension | 605.00 | 5,170.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 18,775.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| 10 - Employment Applications, Others | 413.00 | 34,142.50 | 0.00 | 0.00 | 75.00 | 13,181.00 |
| 11 - Fee Applications, Applicant | 1,458.00 | 66,389.00 | 0.00 | 0.00 | 2,293.50 | 50,072.00 |
| 12 - Fee Applications, Others | 895.00 | 57,880.50 | 0.00 | 30,957.50 | 10,381.00 | 58,199.50 |
| 13 - Financing | 0.00 | 5,811.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 8,855.00 | 131,512.00 | 0.00 | 0.00 | 3,050.00 | 48,999.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 112,042.50 | 0.00 | 0.00 | 3,245.50 | 103,369.25 |
| 16 - Plan and Disclosure Statement | 935.00 | 75,130.80 | 0.00 | 0.00 | 1,885.00 | 43,347.50 |
| 17 - Relief from Stay Proceedings | 1,420.00 | 19,260.00 | 0.00 | 0.00 | 0.00 | 844.00 |
| 18 - Tax Issues | 0.00 | 1,049.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 4,845.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 636.00 | 0.00 | 29,526.50 | 0.00 | 4,905.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 855.50 | 0.00 | 5,116.85 | 0.00 | 0.00 |
| 24 - Other | 31,656.00 | 52,735.00 | 0.00 | 0.00 | 0.00 | 1,745.00 |
| 25 - Accounting/Auditing | 0.00 | 578.50 | 0.00 | 0.00 | 0.00 | 30.00 |
| 26 - Business Analysis | 142.00 | 3,363.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 55,470.50 | 1,101,391.30 | 0.00 | 60,484.00 | 36,798.00 | 560,511.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,022.31 | 71,907.39 | 0.00 | 31,957.65 | 5,268.23 | 126,892.09 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1] | 58,492.81 | 1,173,298.69 | 0.00 | 92,441.65 | 42,066.23 | 687,403.59 |
| FEE APPLICATION - TOTAL FEES | 55,469.00 | 1,051,146.90 | 0.00 | 68,268.50 | 36,798.00 | 560,691.50 |
| FEE APPLICATION - TOTAL EXPENSES | 3,022.31 | 71,907.39 | 0.00 | 31,957.65 | 5,268.23 | 126,892.09 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES [2] | 58,491.31 | 1,123,054.29 | 0.00 | 100,226.15 | 42,066.23 | 687,583.59 |

| Category | Foley Hoag 21st Quarter | Foley Hoag Cumulative thru 21st Quarter | FTI Policano & Manzo 21st Quarter | FTI Policano & Manzo Cumulative thru 21st Quarter | Goodwin Procter 21st Quarter | Goodwin Procter Cumulative thru 21st Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 126,658.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 24 - Other | 65,445.00 | 208,024.50 | 0.00 | 842,737.75 | 22,676.00 | 244,935.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 65,445.00 | 208,024.50 | 0.00 | 2,981,101.75 | 22,676.00 | 244,935.50 |
| 25 - Accounting/Auditing | 246.36 | 811.65 | 0.00 | 0.00 | 179.30 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 246.36 | 811.65 | 0.00 | 51,215.48 | 179.30 | 14,821.71 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 65,691.36 | 208,836.15 | 0.00 | 2,432,317.23 | 22,855.30 | 259,757.21 |
| FEE APPLICATION - TOTAL FEES | 65,445.00 | 208,024.50 | 0.00 | 2,354,812.75 | 22,676.00 | 244,935.50 |
| FEE APPLICATION - TOTAL EXPENSES | 246.36 | 811.65 | 0.00 | 52,963.78 | 179.30 | 14,821.71 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 65,691.36 | 208,836.15 | 0.00 | 2,407,776.53 | 22,855.30 | 259,757.21 |

| Category | Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 40,137.50 | 321,042.50 | 0.00 | 510.00 | 1,767.00 | 1,767.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 87,401.03 |
| 12 - Fee Applications, Others | 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 6,446.50 | 8,395,886.57 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 144,327.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 187.50 | 0.00 | 34,893.75 | 2,980.00 | 2,980.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 40,137.50 | 423,020.00 | 0.00 | 35,403.75 | 11,193.50 | 8,632,364.10 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 13,930.05 | 0.00 | 106.29 | 4,256.71 | 828,677.61 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 40,137.50 | 436,950.05 | 0.00 | 35,510.04 | 15,450.21 | 9,461,041.71 |
| FEE APPLICATION - TOTAL FEES | 40,137.50 | 423,320.00 | 0.00 | 33,663.75 | 11,193.50 | 8,636,439.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 13,930.05 | 0.00 | 106.29 | 4,256.71 | 831,723.23 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 40,137.50 | 437,250.05 | 0.00 | 33,770.04 | 15,450.21 | 9,468,162.98 |

| Category | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 2,852.00 | 217,098.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 03 - Business Operations | 58,822.00 | 378,261.50 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 04 - Case Administration | 107,826.50 | 2,719,399.00 | 0.00 | 104,707.50 | 965.00 | 254,600.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 1,444,541.00 | 12,964,231.00 | 0.00 | 15,900.50 | 11,770.00 | 539,014.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 140,878.50 | 1,763,475.50 | 0.00 | 118,979.00 | 0.00 | 7,756.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 318.50 | 163,903.00 | 0.00 | 16,045.50 | 20,124.00 | 233,458.50 |
| 08 - Employee Benefits/Pension | 15,048.00 | 335,969.00 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 09 - Employment Applications, Applicant | 0.00 | 11,015.00 | 0.00 | 4,923.50 | 0.00 | 5,569.00 |
| 10 - Employment Applications, Others | 6,412.50 | 466,851.50 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 48,180.50 | 644,311.00 | 0.00 | 83,801.50 | 7,295.00 | 113,373.00 |
| 12 - Fee Applications, Others | 3,734.50 | 74,225.50 | 0.00 | 83,710.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 179.00 |
| 14 - Hearings | 110,662.00 | 1,026,896.50 | 0.00 | 35,249.00 | 10,064.00 | 130,477.50 |
| 15 - Litigation and Litigation Consulting | 78,524.00 | 6,230,434.50 | 0.00 | 134,958.00 | 0.00 | 75,973.00 |
| 16 - Plan and Disclosure Statement | 116,383.50 | 3,829,169.00 | 0.00 | 40,657.00 | 16,548.00 | 68,178.00 |
| 17 - Relief from Stay Proceedings | 1,341.00 | 421,110.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 18 - Tax Issues | 8,904.00 | 437,682.50 | 0.00 | 154.50 | 0.00 | 36,882.00 |
| 19 - Tax Litigation | 0.00 | 605,944.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 43,169.50 | 552,367.00 | 0.00 | 1,070.00 | 3,186.00 | 58,890.00 |
| 21 - Valuation | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 2,908,877.50 | 9,178,372.50 | 0.00 | 1,035.50 | 4,644.00 | 208,843.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,866.00 |
| PROJECT CATEGORY - TOTAL FEES | 5,096,175.50 | 42,488,653.00 | 0.00 | 769,713.00 | 74,596.00 | 1,751,185.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,333,149.79 | 4,756,572.96 | 0.00 | 10,508.73 | 2,815.18 | 101,669.11 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 6,429,325.29 | 47,245,225.96 | 0.00 | 780,221.73 | 77,411.18 | 1,852,854.11 |
| FEE APPLICATION - TOTAL FEES | 5,096,175.50 | 42,488,653.00 | 0.00 | 777,905.50 | 74,596.00 | 1,681,507.50 |
| FEE APPLICATION - TOTAL EXPENSES | 1,333,149.79 | 4,756,572.86 | 0.00 | 37,800.48 | 2,815.18 | 101,666.11 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 6,429,325.29 | 47,245,225.86 | 0.00 | 815,705.98 | 77,411.18 | 1,783,173.61 |

| Category | Latham & Watkins | | LESC | | Legal Analysis Systems | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 133,668.50 | 1,430.00 | 91,025.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 2,990.00 | 17,977.50 | 54,495.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,210.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 286,384.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85,062.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 21,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| 24 - Other | 16,407.50 | 458,144.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 205,143.50 | 88,072.50 | 486,482.50 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 16,407.50 | 468,812.00 | 0.00 | 414,412.25 | 107,480.00 | 1,160,140.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 19,985.45 | 0.00 | 3,541.01 | 210.00 | 29,348.73 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 16,407.50 | 488,797.45 | 0.00 | 417,953.26 | 107,690.00 | 1,189,489.23 |
| FEE APPLICATION - TOTAL FEES | 16,407.50 | 565,189.00 | 0.00 | 414,411.75 | 107,480.00 | 1,171,370.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 19,985.45 | 0.00 | 3,541.01 | 210.00 | 29,977.99 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 16,407.50 | 585,174.45 | 0.00 | 417,952.76 | 107,690.00 | 1,201,348.49 |

| Category | Lukins &Annis | | Lexecon | | Nelson Mullins[4] | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 51,176.03 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 3,067.50 | 123,074.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 21,137.50 | 731,923.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 539,603.50 | 0.00 | 51,176.03 | 24,205.00 | 855,238.90 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 42,715.98 | 0.00 | 3,247.68 | 9,481.52 | 20,672.27 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 582,319.48 | 0.00 | 54,423.71 | 33,686.52 | 875,911.17 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 539,603.50 | 0.00 | 51,176.03 | 24,205.00 | 854,997.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 42,716.68 | 0.00 | 3,247.68 | 9,481.52 | 20,913.67 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 582,320.18 | 0.00 | 54,423.71 | 33,686.52 | 875,911.17 |

| Category | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Phillips, Goldman | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 408.50 | 21,107.50 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 662.00 | 38,163.00 | 0.00 | 0.00 |
| 04 - Case Administration | 5,411.00 | 7,789.50 | 21,778.50 | 361,010.00 | 1,106.00 | 3,257.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 6,489.00 | 128,166.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 37,652.50 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 1,825.00 | 16,355.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 6,314.00 | 35,491.50 | 0.00 | 98.50 | 0.00 | 3,112.50 |
| 10 - Employment Applications, Others | 17,043.00 | 21,373.50 | 822.50 | 61,786.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 763.00 | 763.00 | 5,542.50 | 154,421.50 | 5,002.50 | 33,369.50 |
| 12 - Fee Applications, Others | 1,790.00 | 1,790.00 | 14,698.50 | 242,931.25 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 8,595.50 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 287,394.50 | 362,256.50 | 20,793.50 | 422,171.00 | 7,169.50 | 103,736.50 |
| 16 - Plan and Disclosure Statement | 83,155.00 | 155,309.50 | 643.00 | 61,748.00 | 0.00 | 941.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 133.50 | 29,292.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 1,215.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 6,760.75 | 10,238.00 | 0.00 | 9,733.25 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 |
| 24 - Other | 47,414.00 | 67,326.00 | 0.00 | 30,969.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 456,045.25 | 662,337.50 | 73,796.50 | 1,853,121.00 | 13,278.00 | 144,416.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 14,568.92 | 22,070.24 | 53,885.14 | 1,770,203.89 | 4,384.36 | 13,384.47 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 470,614.17 | 684,407.74 | 127,681.64 | 3,623,324.89 | 17,662.36 | 157,800.97 |
| FEE APPLICATION - TOTAL FEES | 456,042.25 | 662,334.50 | 73,796.50 | 1,860,932.00 | 13,278.00 | 144,416.50 |
| FEE APPLICATION - TOTAL EXPENSES | 14,568.92 | 22,070.24 | 53,885.14 | 1,769,363.89 | 4,384.36 | 13,384.47 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 470,611.17 | 684,404.74 | 127,681.64 | 3,630,295.89 | 17,662.36 | 157,800.97 |

| Category | Pitney/Hardin | | Piper Jaffray | | PricewaterhouseCoopers LLP[3] | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 509,567.00 | 325.60 | 325.60 | 0.00 | 0.00 |
| 04 - Case Administration | 44,688.00 | 816,947.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 213,274.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 4,075.50 | 104,485.00 | 0.00 | 0.00 | 5,437.50 | 106,275.93 |
| 12 - Fee Applications, Others | 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 201.00 | 175.90 | 175.90 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 72,325.50 | 3.00 | 3.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 92,232.50 | 3,281,403.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 11,459.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 251,183.10 | 7,835,891.63 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 140,996.00 | 5,077,147.70 | 300,000.00 | 300,000.00 | 256,620.60 | 7,942,167.56 |
| PROJECT CATEGORY - TOTAL EXPENSES | 27,891.94 | 509,338.63 | 2,016.83 | 2,016.83 | 2,097.33 | 240,416.42 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 168,887.94 | 5,586,486.33 | 302,016.83 | 302,016.83 | 258,717.93 | 8,182,583.98 |
| FEE APPLICATION - TOTAL FEES | 140,996.00 | 5,083,687.70 | 300,000.00 | 300,000.00 | 256,575.50 | 7,936,665.87 |
| FEE APPLICATION - TOTAL EXPENSES | 27,891.94 | 509,338.63 | 2,016.83 | 2,016.83 | 2,907.33 | 249,663.52 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 168,887.94 | 5,593,026.33 | 302,016.83 | 302,016.83 | 259,482.83 | 8,186,329.39 |

| Category | Protiviti | | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 46,419.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 61,942.50 | 11,136.50 | 165,292.00 | 0.00 | 11,637.50 |
| 12 - Fee Applications, Others | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 583.00 | 113,145.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 9,319.50 | 2,635,713.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 2,200.00 | 71,709.75 | 0.00 | 27,214.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 2,038.00 | 2,110,897.50 | 40,570.00 | 2,490,957.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 197,958.32 | 0.00 | 284,614.90 |
| 24 - Other | 0.00 | 3,077,601.24 | 711,876.00 | 1,380,594.75 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 3,140,093.74 | 737,153.00 | 6,550,099.25 | 40,570.00 | 2,529,809.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 279,139.92 | 18,268.23 | 659,555.38 | 38.40 | 688,699.19 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 3,419,233.66 | 755,421.23 | 7,209,654.63 | 40,608.40 | 3,218,508.94 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 3,129,373.24 | 737,153.00 | 6,546,062.25 | 40,570.00 | 2,495,569.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 286,296.05 | 18,268.23 | 715,729.14 | 38.40 | 688,699.40 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 3,415,669.29 | 755,421.23 | 7,261,791.39 | 40,608.40 | 3,184,269.15 |

| Category | Warren Smith & Assoc., P.C. 21st Quarter | Cumulative thru 21st Quarter | Scott Law Firm 21st Quarter | Cumulative thru 21st Quarter | Speights & Runyan 21st Quarter | Cumulative thru 21st Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,749.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 6,640.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 17,131.50 | 64,087.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 1,051,905.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 1,059,654.52 | 17,131.50 | 71,504.50 | 0.00 | 218,013.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,117.93 | 0.00 | 3,459.42 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 1,075,772.45 | 17,131.50 | 74,963.92 | 0.00 | 218,013.00 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 1,059,654.52 | 17,131.50 | 71,504.50 | 0.00 | 218,013.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 16,117.93 | 0.00 | 3,459.42 | 0.00 | 0.00 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 1,075,772.45 | 17,131.50 | 74,963.92 | 0.00 | 218,013.00 |

| Category | Steptoe & Johnson | | Stroock & Stroock6 | | Swidler Berlin | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 10,228.00 | 114,690.52 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 33,261.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 4,140.00 | 143,936.50 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 3,277.50 | 22,927.50 | 634,434.50 | 0.00 | 60,274.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 29,795.50 | 829,297.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 3,392.50 | 77,319.50 | 0.00 | 0.00 |
| 07 - Claim Analysis Objection & Resolution, Noteholders', or Equity Holders' | 0.00 | 0.00 | 73,145.00 | 1,086,497.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 21,546.00 | 212,791.50 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 570.00 | 0.00 | 0.00 | 0.00 | 50,921.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 124,717.50 | 0.00 | 55,446.00 |
| 11 - Fee Applications, Applicant | 5,544.00 | 88,285.50 | 21,530.00 | 413,138.00 | 0.00 | 45,754.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 2,782.50 | 49,771.50 | 0.00 | 17,906.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 18,838.50 | 336,876.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 115.00 | 514,184.50 | 0.00 | 731,175.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 61,251.00 | 828,502.50 | 0.00 | 142,801.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 36,959.50 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 252.00 | 418,943.50 | 0.00 | 0.00 |
| 19 - Tax Litigation | 152,272.00 | 1,039,367.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 26,273.00 | 4,518.50 | 68,469.05 | 0.00 | 19,431.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 58,516.00 | 234,781.50 | 0.00 | 398,126.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 157,816.00 | 1,157,773.00 | 332,978.00 | 6,166,729.57 | 0.00 | 1,529,082.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 1,142.23 | 54,476.66 | 69,317.29 | 1,045,309.21 | 0.00 | 93,215.93 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 158,958.23 | 1,212,249.66 | 402,295.29 | 7,212,038.78 | 0.00 | 1,622,298.18 |
| FEE APPLICATION - TOTAL FEES | 157,816.00 | 1,160,446.00 | 332,978.00 | 6,472,935.12 | 0.00 | 1,332,975.00 |
| FEE APPLICATION - TOTAL EXPENSES | 1,142.23 | 54,476.66 | 69,317.29 | 1,450,507.04 | 0.00 | 93,215.93 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 158,958.23 | 1,214,922.66 | 402,295.29 | 7,923,442.16 | 0.00 | 1,426,190.93 |

| Category | L. Tersigni | | Towers | | Wachtell Lipton | |
|---|---|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21st Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 257.50 | 194,272.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 77,360.50 | 318,078.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 1,120.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 17,302.00 | 127,956.25 | 0.00 | 0.00 | 0.00 | 3,006.25 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 129,940.50 |
| 16 - Plan and Disclosure Statement | 121,789.00 | 521,386.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 4,285.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 54,579.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 41,591.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 1,206,670.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 127,635.00 | 127,635.00 | 31,895.00 | 215,331.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 81,836.50 | 964,490.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 35,110.00 | 366,095.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 465,575.50 | 4,374,320.50 | 31,895.00 | 215,331.50 | 0.00 | 188,646.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 873.20 | 26,180.22 | 0.00 | 3,383.40 | 0.00 | 1,515.75 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 466,448.70 | 4,400,500.72 | 31,895.00 | 218,714.90 | 0.00 | 190,162.00 |
| FEE APPLICATION - TOTAL FEES | 465,575.50 | 4,010,768.00 | 31,895.00 | 215,331.50 | 0.00 | 188,646.25 |
| FEE APPLICATION - TOTAL EXPENSES | 873.20 | 29,533.70 | 0.00 | 3,383.40 | 0.00 | 26,683.05 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 466,448.70 | 4,040,301.70 | 31,895.00 | 218,714.90 | 0.00 | 215,329.30 |

| Category | Wallace King7 | | Woodcock Washburn | |
|---|---|---|---|---|
| | 21st Quarter | Cumulative thru 21st Quarter | 21st Quarter | Cumulative thru 21sth Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 27,764.50 | 0.00 | 18,374.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 6,067,842.10 | 174,057.00 | 2,875,530.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 126,362.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 6,161,362.10 | 174,057.00 | 3,069,872.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 1,175,167.85 | 8,303.97 | 757,190.78 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 7,336,529.95 | 182,360.97 | 3,827,063.53 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 5,596,697.20 | 174,057.00 | 3,020,759.25 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 1,175,328.48 | 8,303.97 | 495,515.83 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 6,772,025.68 | 182,360.97 | 3,516,275.08 |

| Category | TOTAL 21st Quarter | TOTAL Cumulative thru 21st Quarter |
|---|---|---|
| 01 - Asset Analysis and Recovery | $ 227,958.50 | $ 775,418.02 |
| 02 - Asset Disposition | $ 9,087.50 | $ 362,620.05 |
| 03 - Business Operations | $ 92,996.60 | $ 1,300,422.05 |
| 04 - Case Administration | $ 325,223.00 | $ 7,134,370.41 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | $ 2,099,380.25 | $ 20,632,492.03 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | $ 203,997.00 | $ 2,230,073.02 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | $ 186,586.40 | $ 3,267,507.88 |
| 08 - Employee Benefits/Pension | $ 133,653.70 | $ 1,631,851.52 |
| 09 - Employment Applications, Applicant | $ 6,314.00 | $ 217,826.64 |
| 10 - Employment Applications, Others | $ 25,439.50 | $ 964,501.00 |
| 11 - Fee Applications, Applicant | $ 206,755.70 | $ 3,645,787.45 |
| 12 - Fee Applications, Others | $ 55,706.50 | $ 866,220.20 |
| 13 - Financing | $ 531.70 | $ 1,719,662.82 |
| 14 - Hearings | $ 184,088.00 | $ 2,593,061.89 |
| 15 - Litigation and Litigation Consulting | $ 1,099,270.75 | $ 39,738,195.02 |
| 16 - Plan and Disclosure Statement | $ 513,493.70 | $ 6,957,436.80 |
| 17 - Relief from Stay Proceedings | $ 3,426.50 | $ 549,981.00 |
| 18 - Tax Issues | $ 13,442.50 | $ 1,896,833.18 |
| 19 - Tax Litigation | $ 152,654.50 | $ 1,656,517.00 |
| 20 - Travel - Non-working | $ 99,145.25 | $ 1,652,847.44 |
| 21 - Valuation | $ 65,884.50 | $ 2,366,986.96 |
| 22 - ZAI Science Trial | $ 59,739.50 | $ 5,614,552.50 |
| 23 - ZAI Science Trial - Expenses | $ - | $ 529,618.52 |
| 24 - Other | $ 4,267,076.20 | $ 20,855,526.56 |
| 25 - Accounting/Auditing | $ 251,183.10 | $ 9,350,344.64 |
| 26 - Business Analysis | $ 244,087.40 | $ 3,206,590.83 |
| 27 - Corporate Finance | $ 23.40 | $ 347,749.31 |
| 28 - Data Analysis | $ 143,474.00 | $ 2,389,195.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | $ - | $ 307,222.00 |
| **PROJECT CATEGORY - TOTAL FEES** | $ 11,294,555.35 | $ 151,913,037.85 |
| **PROJECT CATEGORY - TOTAL EXPENSES** | $ 2,607,435.01 | $ 18,996,769.88 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** [1] | $ 13,901,990.36 | $ 170,909,807.73 |
| FEE APPLICATION - TOTAL FEES | $ 10,873,145.00 | $ 150,541,104.97 |
| FEE APPLICATION - TOTAL EXPENSES | $ 2,607,434.87 | $ 19,273,572.51 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** [2] | $ 13,480,579.87 | $ 169,814,677.48 |

| Category |
| --- |
| 01 - Asset Analysis and Recovery |
| 02 - Asset Disposition |
| 03 - Business Operations |
| 04 - Case Administration |
| 05 - Claim Analysis Objection & Resolution (Asbestos) |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' |
| 08 - Employee Benefits/Pension |
| 09 - Employment Applications, Applicant |
| 10 - Employment Applications, Others |
| 11 - Fee Applications, Applicant |
| 12 - Fee Applications, Others |
| 13 - Financing |
| 14 - Hearings |
| 15 - Litigation and Litigation Consulting |
| 16 - Plan and Disclosure Statement |
| 17 - Relief from Stay Proceedings |
| 18 - Tax Issues |
| 19 - Tax Litigation |
| 20 - Travel - Non-working |
| 21 - Valuation |
| 22 - ZAI Science Trial |
| 23 - ZAI Science Trial - Expenses |
| 24 - Other |
| 25 - Accounting/Auditing |
| 26 - Business Analysis |
| 27 - Corporate Finance |
| 28 - Data Analysis |
| 30 - Fraudulent Conveyance (Adv. Proceeding) |
| PROJECT CATEGORY - TOTAL FEES |
| PROJECT CATEGORY - TOTAL EXPENSES |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] |
| FEE APPLICATION - TOTAL FEES |
| FEE APPLICATION - TOTAL EXPENSES |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] |

[1] Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Strock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.