IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: January 3, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## FEE DETAIL FOR BMC GROUP'S (F/K/A BANKRUPTCY MANAGEMENT CORPORATION) MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2006 THROUGH JULY 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

91100-001\DOCS_DE:71448.1

**EXHIBIT 1**

# BMC Group
WR GRACE
Monthly Invoice

## July 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re property damage claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 2.0 | $420.00 | Review property damage claims report for accuracy/duplicates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.6 | $126.00 | Format property damage reports for delivery to K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.7 | $147.00 | Update Wauconda claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 1.2 | $252.00 | Prepare indemnification claims report (.8); review for proper status (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.6 | $126.00 | Prepare revised report of Pachulski claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Pachulski claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re indemnification claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 2.0 | $420.00 | Review claims received from Rust Consulting (1.0); compare with Speights & Runyan claims list (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.5 | $105.00 | Investigation re Wauconda claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to H Bull re Wauconda claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Discussion with H Bull re Wauconda claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 1.0 | $210.00 | Update Wauconda claims per Orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Transfer Wauconda claims to folder for processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re appending Wauconda orders to affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 2.0 | $420.00 | Review property damage supplements for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 4.0 | $840.00 | Review claims images for proper supplement reference |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 1.0 | $210.00 | Review supplements and amended claims |
| TEMEKA CURTIS - CAS | | $65.00 | 7/28/2006 | 0.5 | $32.50 | Delete Order re Settlement of Claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/31/2006 | 2.0 | $420.00 | Review newly filed claims to identify amended claims |
| | | Asbestos Claims Total: | | 19.1 | $3,938.50 | |

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.9 | $189.00 | Revise claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.8 | $168.00 | Review Feb 2006 fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/3/2006 | 1.0 | $210.00 | Review claims reports to identify updates per K&E request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/5/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/5/2006 | 0.1 | $4.50 | Reprocess returned mail to be re-sent to new addresses for WR Grace |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.5 | $105.00 | Update claims for revised action chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.2 | $42.00 | Discussion with M Akaki re Feb 2006 fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.2 | $42.00 | Discussion with Z Jovellanos re Feb 2006 fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.8 | $168.00 | Prepare revised claims summary (.5); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.7 | $147.00 | Prepare revised claims status chart for 10Q information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 1.0 | $210.00 | Review revised claims action chart for accuracy |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/6/2006 | 0.3 | $13.50 | Process 34 pieces No COA and 4 pieces COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/6/2006 | 0.2 | $9.00 | Process 21 pieces WR Grace returned mail |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/7/2006 | 0.5 | $22.50 | Process 40 pieces No COA returned mail |
| LUCINA SOLIS - CAS | | $45.00 | 7/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/7/2006 | 0.1 | $4.50 | Process 3 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 1.0 | $210.00 | Investigation re creditor search per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.1 | $21.00 | E-mail to J Nuckles re creditor search |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/10/2006 | 0.3 | $13.50 | Archived miscellaneous correspondence, COA, notices, original filed proofs of claims |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/10/2006 | 0.2 | $9.00 | Process 20 pieces No COA and 1 pc COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/10/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/10/2006 | 0.5 | $22.50 | Process 51 pieces WR Grace returnd mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/10/2006 | 0.2 | $9.00 | Process 22 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.5 | $105.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.7 | $147.00 | Evaluate claims reports (.4); prepare list of new reports needed (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.5 | $105.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 7/10/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060626-1 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/11/2006 | 0.5 | $22.50 | Process 60 pieces WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/11/2006 | 0.6 | $27.00 | Reprocess returned mail to be re-sent to new addresses for WR Grace |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.1 | $21.00 | Discussion with Y Knopp re notarization of fee application |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re new claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 1.0 | $210.00 | Prepare information for 10K request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.8 | $168.00 | Update key contacts list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Discussion with A Hammond re original claims image retrieval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.5 | $105.00 | Review claims images requested |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Call with K Davis re original claims image retrieval |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Scan fee applications and send to M Araki |
| YVETTE KNOPP - CAS | | $90.00 | 7/11/2006 | 0.1 | $9.00 | Notarize Fee Application of BMC for period Feb 06 |
| YVETTE KNOPP - CAS | | $90.00 | 7/11/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060620-1 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to H Bull re orders/stipulations |
| LILIANA ANZALDO - CAS | | $45.00 | 7/13/2006 | 0.5 | $22.50 | Print documets for L Ruppaner request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List (.2); analysis of new claim transfer requests for further claim reporting purposes (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2006 | 1.0 | $95.00 | Review all pleadings and orders impacting affected claims (.4); verify order of pleadings to correspond with report (.2); verify both sets of pleadings (.3); prepare documents for shipment according to specifications provided by S Herrschaft (.1) |
| LUCINA SOLIS - CAS | | $45.00 | 7/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 2.5 | $525.00 | Prepare 10K chart and requested information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re order package preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.3 | $63.00 | Review order packages for accuracy |
| BRIANNA TATE - CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim and address change, requested resubmission of new address change |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Process WR Grrace returned mail pieces |
| PAT PEARSON - REC_TEAM | | $65.00 | 7/14/2006 | 0.2 | $13.00 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re address verification and case status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 1.0 | $210.00 | Review new claims upload received from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 1.0 | $210.00 | Court docket review |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/17/2006 | 0.4 | $18.00 | Process 40 pieces No COA returned mail |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.2 | $13.00 | WRG PI - Motion Compel - review 4 overnight mailfiles for DHL/FedEx compliance (~900 parties) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Kjontvedt re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review and respond to e-mail from S Kjontvedt providing updated noticing specs |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review e-mails from S Kjontvedt transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Kjontvedt re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Herrshaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with L Solis re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review and respond to e-mail from S Kjontvedt requesting creation of addl affected party mailfile/create addl affected party mailfile |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/17/2006 | 0.2 | $19.00 | Review all new electronic mail correspondence from Court including docket notice updates |
| LUCINA SOLIS - CAS | | $45.00 | 7/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.5 | $105.00 | Generate claims summary (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| YVETTE KNOPP - CAS | | $90.00 | 7/17/2006 | 1.7 | $153.00 | Coordinate service of Motion to Compel |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/18/2006 | 0.2 | $9.00 | PI - prepare document labels |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/18/2006 | 2.0 | $90.00 | PI - continue to prepare documents for mailing |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/18/2006 | 1.5 | $67.50 | PI - prepare documents for mailing |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - review and respond to e-mail from S Kjontvedt requesting re-service today by DHL of 1st class service parties from 7/17/06 |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - prepare suppl affected party mailfile for re-notice of 1st class parties served 7/17/06 |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with A Wick re noticing specs |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with Y Knopp re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with L Solis re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - review and respond to e-mail from A Wick advising mailfile 20402 to be updated with 2 addl parties |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with L Solis re party additions to mailfile 20402 |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.8 | $52.00 | WRG PI - Dkt 12823 - prepare documents for Express Mail service |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.3 | $19.50 | WRG PI - Dkt 12823 - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/18/2006 | 0.7 | $45.50 | WRG PI - Dkt 12823 - prepare documents for DHL service |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2006 -- Case Administration

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JOSH BERMAN - TECH | $200.00 | 7/18/2006 | 0.9 | $180.00 | Case review and staffing with B Bosack and M Grimmett |
| LILIANA ANZALDO - CAS | $45.00 | 7/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/18/2006 | 0.2 | $19.00 | Organize case files and prepare various documents, pleadings, letters and change of address notices for filing |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/18/2006 | 0.2 | $19.00 | Meeting with S Herrschaft to discuss upcoming case deadlines and upcoming project re non-asbestos claims |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/18/2006 | 0.1 | $21.00 | Discussion with J Bush re Rust Consulting data upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/18/2006 | 0.2 | $42.00 | E-mail to K Dahl re claims data and discrepancies |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/18/2006 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/18/2006 | 0.5 | $105.00 | Update action items list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/18/2006 | 1.0 | $210.00 | Review proper update of claims per stipulations |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 7/18/2006 | 1.0 | $45.00 | Prepared tabs and binders per L Ruppaner |
| YVETTE KNOPP - CAS | $90.00 | 7/18/2006 | 2.5 | $225.00 | Coordinate service of Motion to Compel via overnight service |
| CORAZON DEL PILAR - CAS | $45.00 | 7/19/2006 | 0.4 | $18.00 | Process 30 pieces No COA returned mail |
| JAMES MYERS - CAS | $65.00 | 7/19/2006 | 0.1 | $6.50 | WRG PI Dkt 12823 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | $45.00 | 7/19/2006 | 1.0 | $45.00 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| MARQUIS MARSHALL - CAS | $45.00 | 7/19/2006 | 0.7 | $31.50 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| MARQUIS MARSHALL - CAS | $45.00 | 7/19/2006 | 0.2 | $9.00 | Process WR Grace returned mail |
| ORTAVIA LEE - CAS | $45.00 | 7/19/2006 | 0.8 | $36.00 | Prepare  DHL/Airborne Express package to A Basta with cover letter and CD-ROM of Declaration of Service  package for Motion to Compel commenced on 7/17 and concluded on 7/18/06 (.5);  e-mailed a scanned copy to A Basta, S Herrschaft and Y Knopp (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/19/2006 | 1.5 | $315.00 | Review document sent to Rust Consulting for docketing |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 7/19/2006 | 2.0 | $90.00 | Prepare 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.0); review all work to verify binder contents and accuracy (1.0) |
| TRINA CARTER - CASE_SUPPORT | $45.00 | 7/19/2006 | 1.5 | $67.50 | Continue to prepare 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.0); review all work to verify binder contents and accuracy (.5) |
| YVETTE KNOPP - CAS | $90.00 | 7/19/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 12823 - Motion to Compel served on 7/17/06 and 7/18/06 |
| YVETTE KNOPP - CAS | $90.00 | 7/19/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 12823 - Motion to Compel served on 7/17/06 and 7/18/06 |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| BRIANNA TATE - CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Telephone with Jeri Franklin of Harold Eisenman, PC at (713) 840-7180 re unclear why asbestos and personal injury claims docs sent to them |
| BRIANNA TATE - CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Telephone with Jennifer Sims of N Calhoun Anderson Junior PC at (912) 354-2245 re received information on the motion for the asbestos claims but not clear why |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/20/2006 | 0.7 | $31.50 | Pprocess 17 pieces DHL and 1 piece COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/20/2006 | 0.3 | $28.50 | Prepare binders for shipment via Fed Ex per S Herrschaft request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims, claim transfers or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/20/2006 | 2.0 | $90.00 | Process 248 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re binder shipment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | Prepare cover memo for binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 1.0 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | E-mail to J Baer re claims request |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/21/2006 | 2.5 | $112.50 | Process 268 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/21/2006 | 1.5 | $315.00 | Case management and organization |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/24/2006 | 1.0 | $45.00 | Process 41 pieces No COA returned mail |
| KAMELA BROWN - CAS | | $45.00 | 7/24/2006 | 2.1 | $94.50 | inputing return mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/24/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 7/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| BRIANNA TATE - CAS | | $45.00 | 7/25/2006 | 0.2 | $9.00 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4024 re request for claims register |
| BRIANNA TATE - CAS | | $45.00 | 7/25/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4024 re returned call to advise Rust Consulting is the claims agent for WR Grace |
| CORAZON DEL PILAR - CAS | | $45.00 | 7/25/2006 | 0.7 | $31.50 | Process 15 pieces No COA returned mail |
| DUSTEE DECKER - REC_TEAM | | $75.00 | 7/25/2006 | 0.1 | $7.50 | Telephone with Fred Glass at (212) 967-4024 / (917) 312-4436 re request for copy of claims register |
| KAMELA BROWN - CAS | | $45.00 | 7/25/2006 | 2.0 | $90.00 | inputing return mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/25/2006 | 2.0 | $90.00 | Process 200 pieces WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/25/2006 | 1.0 | $45.00 | Process 102 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims call |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 order (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Final review of documents (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.3 | $63.00 | Investigation re claims request per K&E |

EXHIBIT 1

# BMC Group
### WR GRACE
#### Monthly Invoice

## July 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 1.0 | $210.00 | Review stipulations/orders to identify affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 1.0 | $210.00 | Case management and organization |
| YVETTE KNOPP - CAS | | $90.00 | 7/25/2006 | 0.2 | $18.00 | Review and respond to e-mail from S Herrschaft re service of 23rd Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 7/25/2006 | 0.7 | $63.00 | Preparation and service of 23rd Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 7/25/2006 | 0.3 | $27.00 | Draft Declaration of Service re Dkt 12853 - 23rd Continuation Order re Omni 5 Objections served on 7/25/06 |
| JAMES MYERS - CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRG PI Motion Compel - confer with T Curtis re bad affected party address |
| JAMES MYERS - CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRG PI Motion Compel - confer with G Esparza re misdelivered pkg (Greene O'Riley) |
| JAMES MYERS - CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRT PI Motion Compel - confer with DHL requesting p/u of misdelivered pkg (Greene O'Riley) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/26/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/26/2006 | 2.0 | $90.00 | Process 175 pieces WR Grace returned mail |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/26/2006 | 1.0 | $45.00 | Process 101 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | Review counsel letter re claimant list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | Discussion with A Wick re claimant list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims updates |
| TEMEKA CURTIS - CAS | | $65.00 | 7/26/2006 | 1.0 | $65.00 | Image and attach documents to claims |
| JAMES MYERS - CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - electronically document notarized Declaration of Service |
| KAMELA BROWN - CAS | | $45.00 | 7/27/2006 | 1.0 | $45.00 | inputing return mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | | $45.00 | 7/27/2006 | 1.0 | $45.00 | Process 85 pieces WR Grace returned mail |
| ORTAVIA LEE - CAS | | $45.00 | 7/27/2006 | 0.8 | $36.00 | Prepare DHL/Airborne Express package to P Cuniff with cover letter (.5); e-mail a scanned copy of Dkt No 12853 to P Cuniff, S Herrschaft and Y Knopp (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Investigation re claims image per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | E-mail to H Bull re claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Follow up re K Dahl re claims data and images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | Discussion with S Cohen re claims review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.5 | $105.00 | Investigation re 10Q information per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Discussion with S Hawkins re 10Q inquiry |
| BRIANNA TATE - CAS | | $45.00 | 7/28/2006 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / (443) 223-1097 re how to obtain a claims register |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2006 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| BRIANNA TATE - CAS | $45.00 | 7/28/2006 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / (443) 223-1097 re request for copy of claims register |
| KAMELA BROWN - CAS | $45.00 | 7/28/2006 | 1.2 | $54.00 | inputing return mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/28/2006 | 0.2 | $19.00 | Respond to request to append claims with various reports (.1); review claim images to verify all images are appended correctly (.1) |
| LUCINA SOLIS - CAS | $45.00 | 7/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 7/28/2006 | 2.0 | $90.00 | Archive processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 0.5 | $105.00 | Call with H Bull, L Sinanyan re claims reconciliation process |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 0.1 | $21.00 | Coordinate with Helpdesk re b-Linx user addition |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re b-Linx instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 2.0 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/28/2006 | 0.1 | $21.00 | E-mail to J O'Neill re objections |
| TEMEKA CURTIS - CAS | $65.00 | 7/28/2006 | 0.5 | $32.50 | Image and attach documents to claims |
| CORAZON DEL PILAR - CAS | $45.00 | 7/31/2006 | 0.2 | $9.00 | Process 10 pieces No COA returned mail |
| KAMELA BROWN - CAS | $45.00 | 7/31/2006 | 1.0 | $45.00 | processing return mail |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 7/31/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - CAS | $45.00 | 7/31/2006 | 2.0 | $90.00 | Process 175 pieces WR Grace returned mail |
| MARQUIS MARSHALL - CAS | $45.00 | 7/31/2006 | 1.0 | $45.00 | Archive processed WR Grace returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/31/2006 | 0.3 | $63.00 | Review Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 7/31/2006 | 1.0 | $210.00 | Returned mail investigation |
| | Case Administration Total: | | 104.5 | $12,061.50 | |

## July 2006 -- Data Analysis

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 7/3/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - SR_ANALYST | $110.00 | 7/3/2006 | 0.2 | $22.00 | Review revised filter and sort function in creditor/claims management tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/3/2006 | 1.3 | $227.50 | Created updated Claims List analysis for S Herrschaft |
| ANNA WICK - SR_ANALYST | $110.00 | 7/5/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/6/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/6/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ALICIA MARKOE - SR_ANALYST | $110.00 | 7/7/2006 | 1.0 | $110.00 | Review (.4) and revise (.6) process for creating and formatting reports in advanced reporting tool |
| ANNA WICK - SR_ANALYST | $110.00 | 7/10/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/10/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| FRANK VISCONTI - CONSULT_DATA | | $125.00 | 7/10/2006 | 0.5 | $62.50 | Review of file received from B Daniel for claims matching review |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/11/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/11/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2006 | 0.1 | $11.00 | Update claims prefix and suffix sort order function in b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/12/2006 | 0.1 | $11.00 | Update tblUploadProcess to include fields for data validation |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/12/2006 | 3.2 | $560.00 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/13/2006 | 0.1 | $11.00 | Review revised function alerting to non standard address format b-Linx to mailfile data conversion tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/13/2006 | 0.1 | $11.00 | PI Review revised function alerting to non standard address format b-Linx to mailfile data conversion tool |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/13/2006 | 2.3 | $402.50 | Continue to update Claims Liability Reports/Asbestos Reports |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/14/2006 | 0.5 | $47.50 | Prepare report verifying proofs of claim/scheduled creditor, amount and objection information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/14/2006 | 0.6 | $57.00 | Continue to prepare report verifying proofs of claim/scheduled docket information grouping |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.3 | $33.00 | PI Query claimants with counsel Brian Weinstein and update representing counsel if found to Bergman & Frockt |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 1.8 | $198.00 | PI Load mailfile 20402 to dedupe and determine counsel with most claimants for first mailfile (.9); determine records for Express (.9) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.2 | $22.00 | PI Load additional mailfiles 20403, 20404. 20407 |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.2 | $22.00 | PI Update all claimant records for Paul Henderson to new address |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 1.0 | $110.00 | PI Query counsel mailfile based on CRDID excluding pro see or none represented claimants |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 1.0 | $110.00 | PI Query total undeliverable records counts of counsel for S Kjontvedt (.5); review records to be noticed and change of addresses reported (.5) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | Update standard reporting tool add function to make total voided claims count visible |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/17/2006 | 2.6 | $455.00 | Create updated WR Grace Claims Summary report |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2006 | 0.6 | $66.00 | PI Review Motion to Compel mailfiles and report counsel count numbers |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2006 | 0.2 | $22.00 | PI Move mailfiles from 7/17/06 to 7/18/06 for overnight mailing |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/18/2006 | 2.2 | $242.00 | PI Review previous counsel notice mailings to ensure all currently known counsel are noticed (1.8); report to S Herrschaft and S Kjontvedt (.4) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## July 2006 -- Data Analysis

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | $110.00 | 7/18/2006 | 0.1 | $11.00 | Assist J Bush with claims upload |
| ANNA WICK - SR_ANALYST | $110.00 | 7/18/2006 | 0.1 | $11.00 | Alter view everything to exclude docketype O records at request of B Daniel |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.2 | $19.00 | Reformat property damage claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat medical monitoring claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Migrate all claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Upload medical monitoring and property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat property damage claims and modified record data files in preparation for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat bankruptcy claims and modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Append medical monitoring and property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Extract, process, reformat medical monitoring and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Correspondence with S Herrschaft re new upload of bankruptcy, medical monitoring and property damage claims |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Prepare claims register for todays claims upload |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/18/2006 | 0.1 | $9.50 | Preparation of excel report of supplemental and matching original claim numbers |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/20/2006 | 0.6 | $57.00 | Review and verify creditor address records for active claims reported by data integrity report |
| MIKE GRIMMETT - SR_CONSULT_DATA | $175.00 | 7/20/2006 | 1.4 | $245.00 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - SR_ANALYST | $110.00 | 7/21/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2006 | 0.1 | $11.00 | Update creditor/claims management tool to allow searches on reconciliation notes field |
| ANNA WICK - SR_ANALYST | $110.00 | 7/24/2006 | 0.1 | $11.00 | Review revised data exception reporting changes and added criteria options to suppress non fatal data exceptions |
| JACQUELINE BUSH - SR_ANALYST | $95.00 | 7/24/2006 | 0.1 | $9.50 | Prepared an updated report of supplemental claim numbers and original claim numbers |
| ANNA WICK - SR_ANALYST | $110.00 | 7/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 7/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 7/25/2006 | 0.1 | $9.50 | Populate mail file 20510 with affected parties for 23rd Continuation Order re Omni 5 Objections |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/26/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/26/2006 | 0.1 | $11.00 | PI Prepare report on current noticeing address and plaintiffs list for S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/27/2006 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/27/2006 | 1.0 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/27/2006 | 0.1 | $11.00 | Review revised mailfile conversion tool dedupe and validation for noticing |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/28/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 7/28/2006 | 1.9 | $332.50 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/31/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID (.1); preprare report for S Herrschaft and S Kjontvedt (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/31/2006 | 0.1 | $11.00 | Review revised advanced reporting tool report changes and added criteria options |
| | | Data Analysis Total: | | 31.2 | $4,212.50 | |

## July 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2006 | 0.3 | $63.00 | Telephone with S Herrschaft re Feb 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2006 | 0.6 | $126.00 | Analysis of e-mail from S Herrschaft re Feb sig pages (.1); revise Feb 06 fee app re sig pages and finalize for filing (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Prepare e-mail to P Cuniff re Feb 06 fee app filing (.2); finalize Feb 06 fee app for transmission (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re filing Feb 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz to S Kotarba re payments to date (.1); analysis of e-mail from S Fritz re 19th Qtr and reduction (.2); analysis of reduction schedule (.1) |
| | | Fee Applications Total: | | 1.8 | $378.00 | |

## July 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/3/2006 | 1.2 | $114.00 | Begin research all claims associated with new transfer requests (.3); provide updates in the claims database (.2); create Defective Transfer Notices (.3); prepare Notices for service on affected parties (.3); electronically file Notices with Court (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/5/2006 | 0.5 | $47.50 | Review status of all pending claim transfer requests and all claims transfers completed within the last 2 months (.3); verify all claims information is current in the claims database (.2) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## July 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 1.3 | $273.00 | Review recent transfers (.6); create spreadsheet (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to K Davis re recent transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.6 | $126.00 | Investigation re defective transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to H Bull re defective transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 1.0 | $210.00 | Prepare stipulation log (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re stipulation log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 3.0 | $630.00 | Review stipulations (2.5); transfer to folder for packet preparation (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 1.2 | $252.00 | Review contracts claims to send to H Bull |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 1.0 | $210.00 | Review claim types/status for binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/6/2006 | 0.3 | $63.00 | E-mail to H Bull re contract/Rivenbark claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 2.0 | $420.00 | Review stipulations (1.5); transfer to folder for packet preparation (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 1.4 | $294.00 | Investigation re Omni 15 objections per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.6 | $126.00 | Prepare list of Omni 15 objections per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.1 | $21.00 | E-mail to G Vogt re Omni 15 information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2006 | 3.0 | $630.00 | Review non-asbestos action chart - L Sinanyan revisions (1.3); complete updates as needed (1.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to H Bull re claims binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.6 | $126.00 | Revise claims summary (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/12/2006 | 2.5 | $525.00 | Revise claims summary by type (1.5); compare to claims list (1.0) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/13/2006 | 2.2 | $209.00 | Print out hard copies of all motions and orders corresponding to claims updating per S Herrschaft request (1.0); identify docket number for each (.5); organize documents to correspond with excel outline and report (.7) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.5 | $105.00 | Investigation re No Liability claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.1 | $21.00 | E-mail to H Bull re No Liability claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/13/2006 | 4.5 | $945.00 | Run reports for claims binders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/14/2006 | 1.3 | $123.50 | Research new claim transfer requests (.3); prepare updates in the claims database (.3); create Claims Courtesy Transfer Notices (.4); prepare Transfer Notices for service on affected parties (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Review final claims action chart |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.7 | $147.00 | Prepare report re Hain Capital claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.1 | $21.00 | E-mail to H Bull re Hain Capital claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Investigation re Zhagrus claim per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.1 | $21.00 | E-mail to L Gardner re Zhagrus claim status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Revise table of contents for claims binder |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/14/2006 | 3.0 | $630.00 | Prepare binders for assembly |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/17/2006 | 0.3 | $28.50 | Review status of all pending claim transfer notices (.2); file claim transfer notices which were served on the previous business day (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 3.5 | $735.00 | Finalize documents for claims binders |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## July 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.6 | $57.00 | Review index for upcoming binder project (.2); create side tab list to correspond with index list and caption titles (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.5 | $47.50 | Review status of all pending claim transfer notices to verify the claim transfers are all current (.2); provide updates to claims after the 20 day deadline to object to the transfer has expired (.2); create notes in claims database to reflect all updates (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.3 | $63.00 | Prepare Omni 5 continuation order draft (.2); review for accuracy (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Prepare Omni 5 exhibit (.3); review for accuracy (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2006 | 0.5 | $47.50 | Assist with organizing and checking all side tabs related to binder project to create 5 sets of binders containing all non-asbestos claims as of 7/12/06 (.2); review all work to verify each binder is correct and accurate (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2006 | 3.5 | $332.50 | Assemble 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/19/2006 | 1.2 | $114.00 | Check and review all 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (.6); check all side tabs and title pages where needed (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2006 | 0.2 | $42.00 | Final review of Omni 5 order/exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2006 | 0.1 | $21.00 | E-mail to J Baer re Omni 5 order and exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 2.0 | $420.00 | Final review of binders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | E-mail to J Baer, J Oneill re Omni 5 documents for 7/24/06 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/24/2006 | 4.0 | $840.00 | Review binder information and new claims for accurate assignments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re reclamation claims investigataion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Update Omni 5 claims per order |
| AIRGELOU ROMERO - CAS | | $65.00 | 7/27/2006 | 1.5 | $97.50 | Analysis of dockets 12853 and 12857 re orders affecting claims (.8); update claims spreadsheets (.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 7/28/2006 | 0.3 | $28.50 | Verify status of all pending claims transfer notices and finalize claim transfers after the 20 day objection deadline has expired (.2); updated claims database to reflect all finalized transfers (.1) |
| | Non-Asbestos Claims Total: | | | 54.4 | $9,815.00 | |

## July 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re WR Grace issues update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.1 | $21.00 | E-mail to A Basta re personal injury request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/17/2006 | 3.5 | $490.00 | Oversee mailfile preparation, document review and service for Motion to Compel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 2.5 | $525.00 | Review mail files and documents for personal injury service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Discussions with S Kjontvedt re personal injury mailing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## July 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Discussions with A Wick re mail file preparation for personal injury mailing |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/18/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re bar date notice and proof of claim re PI claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/18/2006 | 2.0 | $280.00 | Oversee service to counsel on Motion to Compel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury motion service and mail files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury motion service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Final review of mail files and documents for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/19/2006 | 2.0 | $420.00 | Prepare/organize folders and documents for transition to S Kjontvedt |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/20/2006 | 0.1 | $14.00 | E-mail to D Mendelson and A Basta re completion of 7/18/06 service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/24/2006 | 4.0 | $840.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/25/2006 | 2.3 | $322.00 | Meet with S Herrschaft re case overview |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to S Kjontvedt re WR Grace contacts list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/25/2006 | 2.3 | $483.00 | Meeting with S Kjontvedt re WR Grace transition |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 7/26/2006 | 0.4 | $56.00 | Review newly filed case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 2.0 | $420.00 | Update hearing calendar per amended personal injury case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | E-mail to A Basta re service of amended personal injury case management order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | Call to personal injury counsel re inquiry |
| | WRG Asbestos PI Claims Total: | | | 24.3 | $4,519.00 | |

## July 2006 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|-------|--------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 7/10/2006 | 1.0 | $210.00 | Review docket re exclusivity motion |
| | WRG Plan & Disclosure Statement Total: | | | 1.0 | $210.00 | |
| | | | July 2006 Total: | 236.3 | $35,134.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | Grand Total: | 236.3 | $35,134.50 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2006 thru 7/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Temeka Curtis | $65.00 | 0.5 | $32.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 18.6 | $3,906.00 |
| | Total: | 19.1 | $3,938.50 |
| **Case Administration** | | | |
| CAS | | | |
| Kamela Brown | $45.00 | 7.3 | $328.50 |
| Lucina Solis | $45.00 | 1.1 | $49.50 |
| Marquis Marshall | $45.00 | 20.7 | $931.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 0.8 | $36.00 |
| Corazon Del Pilar | $45.00 | 8.4 | $378.00 |
| James Myers | $65.00 | 4.1 | $266.50 |
| Liliana Anzaldo | $45.00 | 0.6 | $27.00 |
| Ortavia Lee | $45.00 | 1.6 | $72.00 |
| Temeka Curtis | $65.00 | 1.5 | $97.50 |
| Yvette Knopp | $90.00 | 6.2 | $558.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 39.1 | $8,211.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| Pat Pearson | $65.00 | 0.2 | $13.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.4 | $703.00 |
| Trina Carter | $45.00 | 4.5 | $202.50 |
| TECH | | | |
| Josh Berman | $200.00 | 0.9 | $180.00 |
| | Total: | 104.5 | $12,061.50 |
| **Data Analysis** | | | |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 12.7 | $2,222.50 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 0.5 | $62.50 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 1.0 | $110.00 |
| Anna Wick | $110.00 | 13.5 | $1,485.00 |
| Jacqueline Bush | $95.00 | 3.5 | $332.50 |
| | Total: | 31.2 | $4,212.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.8 | $378.00 |
| | Total: | 1.8 | $378.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2006 thru 7/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 1.5 | $97.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 40.8 | $8,568.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 12.1 | $1,149.50 |
| | Total: | 54.4 | $9,815.00 |
| **WRG Asbestos PI Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 8.3 | $1,162.00 |
| Susan Herrschaft | $210.00 | 15.8 | $3,318.00 |
| | Total: | 24.3 | $4,519.00 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.0 | $210.00 |
| | Total: | 1.0 | $210.00 |
| | Grand Total: | 236.3 | $35,134.50 |

EXHIBIT 1