# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., *et al.*, | ) | Case No. 01-01139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | Re: Docket No. 13,885 |
| | ) | |

## ORDER REGARDING QUESTIONNAIRES TO BE FILED FOR NON-SETTLED PRE-PETITION ASBESTOS PI CLAIMS

WHEREAS, The Court has considered the *Debtors' Brief Regarding Settled Pre-Petition Asbestos PI Claims [Docket No. 13,885]*; and

WHEREAS, The Court has also considered the Objections and briefs filed by various law firms;

IT IS HEREBY ORDERED THAT:

1.      The claims listed on the Exhibit to this Order are Non-Settled Pre-Petition Asbestos PI Claims within the meaning of the August 24, 2006 PI Bar Date Order; and

2.      The claimants listed on the Exhibit to this Order must therefore submit Questionnaires by January 12, 2007 if the claimants have not already submitted such Questionnaires; and

3.      Such Questionnaires must be in compliance with all applicable orders of the Court, including all rulings made as a consequence of the December 5, 2006 hearing regarding Questionnaire issues.

Dated: December 20, 2006

_____
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

# EXHIBIT

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00001 | Baldwin & Baldwin, LLP | Bobbitt, Geraldine | 3440 |
| 00002 | Baldwin & Baldwin, LLP | Cook, Henry | 3866 |
| 00003 | Baldwin & Baldwin, LLP | Findley, James E. | 6117 |
| 00004 | Baldwin & Baldwin, LLP | Fortune, Marshall | 2009 |
| 00005 | Baldwin & Baldwin, LLP | Futrell, Horace | 5444 |
| 00006 | Baldwin & Baldwin, LLP | Gilpin, William | 2891 |
| 00007 | Baldwin & Baldwin, LLP | Glaze, John III | 2240 |
| 00008 | Baldwin & Baldwin, LLP | Harris, Henry G. | 2001 |
| 00009 | Baldwin & Baldwin, LLP | Helms, Clarence L. | 4773 |
| 00010 | Baldwin & Baldwin, LLP | Holt, Jr., Onie | 2560 |
| 00011 | Baldwin & Baldwin, LLP | Hooper, Pierce B. | 3574 |
| 00012 | Baldwin & Baldwin, LLP | Johnson, Carl | 0557 |
| 00013 | Baldwin & Baldwin, LLP | Langford, Geneva | 8578 |
| 00014 | Baldwin & Baldwin, LLP | Maddox, Lena | 4303 |
| 00015 | Baldwin & Baldwin, LLP | Moore, Jr., Henry S. | 8677 |
| 00016 | Baldwin & Baldwin, LLP | Morrison, Clay | 3257 |
| 00017 | Baldwin & Baldwin, LLP | Quinn, Jr., Charles | 9204 |
| 00018 | Baldwin & Baldwin, LLP | Rather, III, Robert N. | 4931 |
| 00019 | Barrett Law Offices | Burnette, Geralda C. | 0036 |
| 00020 | Barrett Law Offices | Castleberry-Wade, Laquita B. | 3006 |
| 00021 | Barrett Law Offices | Hall, Bail E. | 2381 |
| 00022 | Barrett Law Offices | Johnson, Mildred | 7633 |
| 00023 | Barrett Law Offices | Johnston, John K. | 6260 |
| 00024 | Barrett Law Offices | Lenoir, Willie | 3861 |
| 00025 | Barrett Law Offices | Locke, Catherine H. | 4684 |
| 00026 | Barrett Law Offices | McBride, Sara F. | 9359 |
| 00027 | Barrett Law Offices | McNair, Lucille D. | 4212 |
| 00028 | Barrett Law Offices | Pippen, Cecil R. | 3961 |
| 00029 | Barrett Law Offices | Powell, Lorina | 8447 |
| 00030 | Barrett Law Offices | Stafford, William H. | 3887 |
| 00031 | Barrett Law Offices | Watson, Annie C. | 8097 |
| 00032 | Barrett Law Offices | Womble, Mildred | 4085 |
| 00033 | Barrett Law Offices | Wood, Mary L. | 9946 |
| 00034 | Brent Cook & Associates | Hamilton, Charles W | 9587 |
| 00035 | Bruegger & McCullough PC | Teel, David W. | 4472 |
| 00036 | Danny E. Cupit PC | Andres, Annie | 4767 |
| 00037 | Danny E. Cupit PC | Bang, Charlene M. | 9083 |
| 00038 | Danny E. Cupit PC | Brendel, Patsy D | 3445 |
| 00039 | Danny E. Cupit PC | Caroll, Barbara | 7561 |
| 00040 | Danny E. Cupit PC | FillMore, Jesse E. | 2291 |
| 00041 | Danny E. Cupit PC | Graham, Marvin | 8343 |
| 00042 | Danny E. Cupit PC | Hicks, Rennie L | 5689 |
| 00043 | Danny E. Cupit PC | Huber, Walter J. | N/P |
| 00044 | Danny E. Cupit PC | Lockhart, Benjamin L | 9850 |
| 00045 | Danny E. Cupit PC | Mitchell, Leland N | N/P |
| 00046 | Danny E. Cupit PC | Morrow, Consuelo | N/P |
| 00047 | Danny E. Cupit PC | O'Connor Edward J. | 2023 |
| 00048 | Danny E. Cupit PC | Overton, Lawrence W | 5383 |
| 00049 | Danny E. Cupit PC | Parker, Sybil | 0053 |
| 00050 | Danny E. Cupit PC | Sarafin, Patricia G. | 8217 |
| 00051 | Danny E. Cupit PC | Shaw, Johnnie E | 8945 |
| 00052 | Danny E. Cupit PC | Spawn, Joseph A. | 7479 |
| 00053 | Danny E. Cupit PC | Thompson, James D | 0869 |
| 00054 | Danny E. Cupit PC | Whaley, George | 5661 |
| 00055 | David M. Lipman, P.A. | Adams, William Bill | 6400 |
| 00056 | David M. Lipman, P.A. | Ahokas, Arvo | 9159 |
| 00057 | David M. Lipman, P.A. | Albaum, Morris | 8491 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00058 | David M. Lipman, P.A. | Alexander, William | 2872 |
| 00059 | David M. Lipman, P.A. | Allmon, Arthur | 0869 |
| 00060 | David M. Lipman, P.A. | Amyx, Andrew | 6123 |
| 00061 | David M. Lipman, P.A. | Anderson, Roy | 9634 |
| 00062 | David M. Lipman, P.A. | Andrews, Jimmy Sherman | 7479 |
| 00063 | David M. Lipman, P.A. | Arseneault, Ralph D. | N/P |
| 00064 | David M. Lipman, P.A. | Avery, Gerald | 6661 |
| 00065 | David M. Lipman, P.A. | Backaus, James | 8684 |
| 00066 | David M. Lipman, P.A. | Bailey, Ray | 2202 |
| 00067 | David M. Lipman, P.A. | Balbaban, Sam | 2998 |
| 00068 | David M. Lipman, P.A. | Barbour, Cecil Yvonne | 8414 |
| 00069 | David M. Lipman, P.A. | Barnhart, Charles | 6418 |
| 00070 | David M. Lipman, P.A. | Bartley, Kermit | 5889 |
| 00071 | David M. Lipman, P.A. | Bass, Frank | 9906 |
| 00072 | David M. Lipman, P.A. | Baxter, Colonel | 1958 |
| 00073 | David M. Lipman, P.A. | Beason, Charles R. | 8232 |
| 00074 | David M. Lipman, P.A. | Beaulieu, Edward | 8639 |
| 00075 | David M. Lipman, P.A. | Bebak, Frank J. | 1630 |
| 00076 | David M. Lipman, P.A. | Beck, Ottis E. | 8379 |
| 00077 | David M. Lipman, P.A. | Becker, Gordon E. | 4725 |
| 00078 | David M. Lipman, P.A. | Becker, John H. | 2624 |
| 00079 | David M. Lipman, P.A. | Beckett, Robert O. | 8408 |
| 00080 | David M. Lipman, P.A. | Beckham, Amy A. | 7154 |
| 00081 | David M. Lipman, P.A. | Beckner, Larry A. | 0461 |
| 00082 | David M. Lipman, P.A. | Beeman, Frank | 6410 |
| 00083 | David M. Lipman, P.A. | Behrman, Harold | 7060 |
| 00084 | David M. Lipman, P.A. | Bell, Joseph | 7585 |
| 00085 | David M. Lipman, P.A. | Bell, Robert J. | 2628 |
| 00086 | David M. Lipman, P.A. | Beloten, Irvin | 1485 |
| 00087 | David M. Lipman, P.A. | Bender, Dale | 9802 |
| 00088 | David M. Lipman, P.A. | Benner, Charles | 9519 |
| 00089 | David M. Lipman, P.A. | Benoit, William A. | 4777 |
| 00090 | David M. Lipman, P.A. | Berei, John | 5264 |
| 00091 | David M. Lipman, P.A. | Bergamini, Henry A. | 9742 |
| 00092 | David M. Lipman, P.A. | Berger, Hubert J. | 9830 |
| 00093 | David M. Lipman, P.A. | Berman, Samuel | 4934 |
| 00094 | David M. Lipman, P.A. | Bernabucci, Robert | 2104 |
| 00095 | David M. Lipman, P.A. | Berry, Robert C. | 9540 |
| 00096 | David M. Lipman, P.A. | Besenyei, James | 6487 |
| 00097 | David M. Lipman, P.A. | Bessey, Sr., John A. | 1551 |
| 00098 | David M. Lipman, P.A. | Bevilacqua, Joseph F. | 4950 |
| 00099 | David M. Lipman, P.A. | Bevitz, Emanuel | 8574 |
| 00100 | David M. Lipman, P.A. | Bier, Irwin | 4067 |
| 00101 | David M. Lipman, P.A. | Binder, Denver W. | 9083 |
| 00102 | David M. Lipman, P.A. | Bingaman, William | 2841 |
| 00103 | David M. Lipman, P.A. | Bisbano, John P. | 3051 |
| 00104 | David M. Lipman, P.A. | Blankenship, Nelson L. | 2757 |
| 00105 | David M. Lipman, P.A. | Blaskovitz, Jr., Joseph J. | 5268 |
| 00106 | David M. Lipman, P.A. | Blatchley, Fred | 2026 |
| 00107 | David M. Lipman, P.A. | Blitch, Dale S. | 5319 |
| 00108 | David M. Lipman, P.A. | Block, Felicia R. | 9726 |
| 00109 | David M. Lipman, P.A. | Bloom, Irving | 5213 |
| 00110 | David M. Lipman, P.A. | Bludsaw, Jr., Benjamin | 7759 |
| 00111 | David M. Lipman, P.A. | Boardman, James P. | 3815 |
| 00112 | David M. Lipman, P.A. | Boeh, Norbert | 5868 |
| 00113 | David M. Lipman, P.A. | Boehner, John | 3219 |
| 00114 | David M. Lipman, P.A. | Boggs, Walter K. | 4521 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00115 | David M. Lipman, P.A. | Boissat, Louis | 7003 |
| 00116 | David M. Lipman, P.A. | Bologna, Vito | 7721 |
| 00117 | David M. Lipman, P.A. | Bolton, Stanley C. | 0789 |
| 00118 | David M. Lipman, P.A. | Bombay, Thomas J. | 9955 |
| 00119 | David M. Lipman, P.A. | Bosch, Carlos | 5179 |
| 00120 | David M. Lipman, P.A. | Boshart, Grant J. | 5739 |
| 00121 | David M. Lipman, P.A. | Boston, William | 0034 |
| 00122 | David M. Lipman, P.A. | Bostwick, Paul | 8734 |
| 00123 | David M. Lipman, P.A. | Bowling, Charles | 4261 |
| 00124 | David M. Lipman, P.A. | Bozeman, Frank | 1274 |
| 00125 | David M. Lipman, P.A. | Brandenburg, Charles | 2713 |
| 00126 | David M. Lipman, P.A. | Brayson, Albert | 8186 |
| 00127 | David M. Lipman, P.A. | Brinson, William C. | 3992 |
| 00128 | David M. Lipman, P.A. | Brock, Jack | 4637 |
| 00129 | David M. Lipman, P.A. | Brosemer, George | 6235 |
| 00130 | David M. Lipman, P.A. | Brown, George G. | 0910 |
| 00131 | David M. Lipman, P.A. | Brown, Harold | 1251 |
| 00132 | David M. Lipman, P.A. | Bucciero, John | 5338 |
| 00133 | David M. Lipman, P.A. | Bultron, Juan | 9727 |
| 00134 | David M. Lipman, P.A. | Cafiero, Anthony | 6479 |
| 00135 | David M. Lipman, P.A. | Calderone, Vincent | 0358 |
| 00136 | David M. Lipman, P.A. | Calobrisi, Ernest | 4282 |
| 00137 | David M. Lipman, P.A. | Calobrisi, Lewis | 5425 |
| 00138 | David M. Lipman, P.A. | Capuano, Joseph | 3025 |
| 00139 | David M. Lipman, P.A. | Carlisle, James E. | 3509 |
| 00140 | David M. Lipman, P.A. | Carroll, George | 3986 |
| 00141 | David M. Lipman, P.A. | Carroll, Marcus D. | 7710 |
| 00142 | David M. Lipman, P.A. | Carter, Herbert G. | 9477 |
| 00143 | David M. Lipman, P.A. | Carter, Wilbert | 6485 |
| 00144 | David M. Lipman, P.A. | Cartier, George | 0459 |
| 00145 | David M. Lipman, P.A. | Cavagnaro, Anthony | 4974 |
| 00146 | David M. Lipman, P.A. | Cavanagh, Edward J. | 5119 |
| 00147 | David M. Lipman, P.A. | Cerza, Santo | 9835 |
| 00148 | David M. Lipman, P.A. | Chandler, George | 2737 |
| 00149 | David M. Lipman, P.A. | Chandler, Warren | 8355 |
| 00150 | David M. Lipman, P.A. | Chapman, Bobby E. | 5856 |
| 00151 | David M. Lipman, P.A. | Chapman, Chester | 9920 |
| 00152 | David M. Lipman, P.A. | Chase, Alton | 0653 |
| 00153 | David M. Lipman, P.A. | Chaves, Manuel H. | 1464 |
| 00154 | David M. Lipman, P.A. | Childers, Earl | 0540 |
| 00155 | David M. Lipman, P.A. | Choate, Robert | 8073 |
| 00156 | David M. Lipman, P.A. | Christiano, Elizabeth | 4524 |
| 00157 | David M. Lipman, P.A. | Christiano, Martin | 0129 |
| 00158 | David M. Lipman, P.A. | Clark, John W. | 1802 |
| 00159 | David M. Lipman, P.A. | Clearfield, Harold | 3030 |
| 00160 | David M. Lipman, P.A. | Cleary, William | 6959 |
| 00161 | David M. Lipman, P.A. | Cleveland, Bernard | 5138 |
| 00162 | David M. Lipman, P.A. | Coats, Robert L. | 5834 |
| 00163 | David M. Lipman, P.A. | Cogsdale, Seth Hildrey | 7848 |
| 00164 | David M. Lipman, P.A. | Cohen, Abraham | 8204 |
| 00165 | David M. Lipman, P.A. | Cohen, Melvin | 0533 |
| 00166 | David M. Lipman, P.A. | Collene, Harry | 9598 |
| 00167 | David M. Lipman, P.A. | Collinson, Dean | 7873 |
| 00168 | David M. Lipman, P.A. | Compoli, Vincent | 3210 |
| 00169 | David M. Lipman, P.A. | Connolly, Edward | 4703 |
| 00170 | David M. Lipman, P.A. | Cook, William L. | 6678 |
| 00171 | David M. Lipman, P.A. | Coopersmith, Milton | 2759 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00172 | David M. Lipman, P.A. | Cosentino, Jack A. | 2351 |
| 00173 | David M. Lipman, P.A. | Cox, James | 9707 |
| 00174 | David M. Lipman, P.A. | Cragle, Eugene F. | 5697 |
| 00175 | David M. Lipman, P.A. | Crank, Robert | 1882 |
| 00176 | David M. Lipman, P.A. | Crawford, Claude E. | 9704 |
| 00177 | David M. Lipman, P.A. | Creech, Ramie | 0363 |
| 00178 | David M. Lipman, P.A. | Crider, Frank | 6309 |
| 00179 | David M. Lipman, P.A. | Criollo, Orlando | 1822 |
| 00180 | David M. Lipman, P.A. | Crispino, Dominick | 5391 |
| 00181 | David M. Lipman, P.A. | Crispino, John | 6938 |
| 00182 | David M. Lipman, P.A. | Crowder, William | 6423 |
| 00183 | David M. Lipman, P.A. | D'Olonzo, Frank | 9148 |
| 00184 | David M. Lipman, P.A. | Danahy, Lawrence | 5046 |
| 00185 | David M. Lipman, P.A. | Davenport, Alan | 8245 |
| 00186 | David M. Lipman, P.A. | Davis, Homer D. | 8973 |
| 00187 | David M. Lipman, P.A. | Davis, Richmond | 0683 |
| 00188 | David M. Lipman, P.A. | Dawe, James | 9182 |
| 00189 | David M. Lipman, P.A. | Deal, Vena | 1152 |
| 00190 | David M. Lipman, P.A. | Debusman, Dale | 2782 |
| 00191 | David M. Lipman, P.A. | Decker, Larry | 6484 |
| 00192 | David M. Lipman, P.A. | Dehart, Roy | 3794 |
| 00193 | David M. Lipman, P.A. | Dematas, Andre | 4049 |
| 00194 | David M. Lipman, P.A. | Denardo, Joseph M. | 1591 |
| 00195 | David M. Lipman, P.A. | Desimone, Joseph | 7486 |
| 00196 | David M. Lipman, P.A. | Di Maio, Gasper | 4611 |
| 00197 | David M. Lipman, P.A. | Diamond, Lawrence | 1167 |
| 00198 | David M. Lipman, P.A. | Dibenedetto, Russell P. | 7679 |
| 00199 | David M. Lipman, P.A. | Dietz, Harold | 0147 |
| 00200 | David M. Lipman, P.A. | Dillinger, Jack | 3769 |
| 00201 | David M. Lipman, P.A. | Dimeglio, Salvatore | 2025 |
| 00202 | David M. Lipman, P.A. | Dispenza, Joseph | 3371 |
| 00203 | David M. Lipman, P.A. | Dixon, Freddie | 8007 |
| 00204 | David M. Lipman, P.A. | Domantay, Margarito | 8187 |
| 00205 | David M. Lipman, P.A. | Downey, Jr., Kenneth | 5781 |
| 00206 | David M. Lipman, P.A. | Ducorsky, Meyer | 6988 |
| 00207 | David M. Lipman, P.A. | Dukal, Henry | 2287 |
| 00208 | David M. Lipman, P.A. | Durso, Orest | 1741 |
| 00209 | David M. Lipman, P.A. | Dustin, John F. | 9932 |
| 00210 | David M. Lipman, P.A. | Earle, Louis | 5545 |
| 00211 | David M. Lipman, P.A. | Edmondson, Austin | 0450 |
| 00212 | David M. Lipman, P.A. | Edwards, Lonnie B | 6928 |
| 00213 | David M. Lipman, P.A. | Edwards, Sydney | 6179 |
| 00214 | David M. Lipman, P.A. | Elias, Victor | 3650 |
| 00215 | David M. Lipman, P.A. | Ellison, William | 1135 |
| 00216 | David M. Lipman, P.A. | Epperson, Larry | 8301 |
| 00217 | David M. Lipman, P.A. | Errico, Adam M | 9764 |
| 00218 | David M. Lipman, P.A. | Estes, Edward | 1008 |
| 00219 | David M. Lipman, P.A. | Eubanks, Harvey | 1856 |
| 00220 | David M. Lipman, P.A. | Farley, Sr., Thomas | 3608 |
| 00221 | David M. Lipman, P.A. | Faroni, Richard | 9586 |
| 00222 | David M. Lipman, P.A. | Farr, Bernard | 6676 |
| 00223 | David M. Lipman, P.A. | Fazen, William | 5010 |
| 00224 | David M. Lipman, P.A. | Feit, James | 7835 |
| 00225 | David M. Lipman, P.A. | Fendley, Charles | 0503 |
| 00226 | David M. Lipman, P.A. | Fenstermacher, Donald G | 8174 |
| 00227 | David M. Lipman, P.A. | Feretic, Nicholas | 0180 |
| 00228 | David M. Lipman, P.A. | Ferguson, Edward R | 2151 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00229 | David M. Lipman, P.A. | Fernandez, Genaro | 0065 |
| 00230 | David M. Lipman, P.A. | Ferraiuolo, Anthony | 9508 |
| 00231 | David M. Lipman, P.A. | Ferrara, Tony | N/P |
| 00232 | David M. Lipman, P.A. | Ferrigno, Angelo | 4651 |
| 00233 | David M. Lipman, P.A. | Fickes, James | 7900 |
| 00234 | David M. Lipman, P.A. | Fields, Henry | 0168 |
| 00235 | David M. Lipman, P.A. | Fields, Jemmie | 4080 |
| 00236 | David M. Lipman, P.A. | Figgins, Kenneth | 7145 |
| 00237 | David M. Lipman, P.A. | Figler, Bernard | 0118 |
| 00238 | David M. Lipman, P.A. | Fine, Norman | 0645 |
| 00239 | David M. Lipman, P.A. | Finnigan, Walter | 6706 |
| 00240 | David M. Lipman, P.A. | Fisher, Cyrus | 7414 |
| 00241 | David M. Lipman, P.A. | Fisher, Julius | 6050 |
| 00242 | David M. Lipman, P.A. | Fitzgerald, Kenneth | 2008 |
| 00243 | David M. Lipman, P.A. | Fitzgerald, Walter | 0402 |
| 00244 | David M. Lipman, P.A. | Flanagan, John W | 1787 |
| 00245 | David M. Lipman, P.A. | Fogel, Robert | 4962 |
| 00246 | David M. Lipman, P.A. | Fogg, Frank | 5158 |
| 00247 | David M. Lipman, P.A. | Foglesong, Victor | 4413 |
| 00248 | David M. Lipman, P.A. | Fonseca, Rudolph | 9513 |
| 00249 | David M. Lipman, P.A. | Ford, Charles J | 5290 |
| 00250 | David M. Lipman, P.A. | Ford, Clarence R | 7583 |
| 00251 | David M. Lipman, P.A. | Ford, Denis Keith | 0884 |
| 00252 | David M. Lipman, P.A. | Ford, Leonard J | 1631 |
| 00253 | David M. Lipman, P.A. | Foster, Charlie L | 7996 |
| 00254 | David M. Lipman, P.A. | Foster, Cleveland | 5496 |
| 00255 | David M. Lipman, P.A. | Foster, Harold Wayne | 7046 |
| 00256 | David M. Lipman, P.A. | Foster, John J | 8669 |
| 00257 | David M. Lipman, P.A. | Foster, William Don | 7047 |
| 00258 | David M. Lipman, P.A. | Fox, Henry | 4204 |
| 00259 | David M. Lipman, P.A. | Frangoulis, Michael | N/P |
| 00260 | David M. Lipman, P.A. | Franklin, Bruce | 6602 |
| 00261 | David M. Lipman, P.A. | Franklin, Ernest | 9161 |
| 00262 | David M. Lipman, P.A. | Fratti, David | 2259 |
| 00263 | David M. Lipman, P.A. | Frederick, Joseph | 8993 |
| 00264 | David M. Lipman, P.A. | Freedman, Joshua | 5871 |
| 00265 | David M. Lipman, P.A. | Freedman, Joshua A | 5871 |
| 00266 | David M. Lipman, P.A. | Freeman, Arthur | 2237 |
| 00267 | David M. Lipman, P.A. | Freeman, Arthur | 2237 |
| 00268 | David M. Lipman, P.A. | Fried, Herbert | 3454 |
| 00269 | David M. Lipman, P.A. | Frier, Sidney | 1480 |
| 00270 | David M. Lipman, P.A. | Fries, Jr., Rudolph | 5455 |
| 00271 | David M. Lipman, P.A. | Frissora, Salvatore | 4624 |
| 00272 | David M. Lipman, P.A. | Fudge, Tillman | 2622 |
| 00273 | David M. Lipman, P.A. | Fufidio, George | 5073 |
| 00274 | David M. Lipman, P.A. | Fullford, George H | 9210 |
| 00275 | David M. Lipman, P.A. | Fultz, Jr., James | 1284 |
| 00276 | David M. Lipman, P.A. | Gabalis, Ronald | 1306 |
| 00277 | David M. Lipman, P.A. | Gabbert, Oscar | 8575 |
| 00278 | David M. Lipman, P.A. | Gable, Ross | 4425 |
| 00279 | David M. Lipman, P.A. | Gagnon, George | 5934 |
| 00280 | David M. Lipman, P.A. | Gainey, William | 0721 |
| 00281 | David M. Lipman, P.A. | Galbreath, Jr., Edgar M | 2426 |
| 00282 | David M. Lipman, P.A. | Gann, Ray | 4579 |
| 00283 | David M. Lipman, P.A. | Gant, Jerry P | 2136 |
| 00284 | David M. Lipman, P.A. | Garcia, Ernesto | 3031 |
| 00285 | David M. Lipman, P.A. | Gardien, Raymond | 7468 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00286 | David M. Lipman, P.A. | Gardiner, Robert C | 6966 |
| 00287 | David M. Lipman, P.A. | Gardner, Bruce | 3321 |
| 00288 | David M. Lipman, P.A. | Gardner, James | 1587 |
| 00289 | David M. Lipman, P.A. | Garelick, William | 5086 |
| 00290 | David M. Lipman, P.A. | Garfinkel, Joseph P | 2436 |
| 00291 | David M. Lipman, P.A. | Garmon, Lloyd | 2685 |
| 00292 | David M. Lipman, P.A. | Garnett, Earl | 5366 |
| 00293 | David M. Lipman, P.A. | Garrett, Lloyd M | 7117 |
| 00294 | David M. Lipman, P.A. | Garrity, Francis | 9807 |
| 00295 | David M. Lipman, P.A. | Gaudin, William | 0533 |
| 00296 | David M. Lipman, P.A. | Gay, Kenneth R | 2932 |
| 00297 | David M. Lipman, P.A. | Gelber, Stanley | 4234 |
| 00298 | David M. Lipman, P.A. | Genduso, Frank | 3144 |
| 00299 | David M. Lipman, P.A. | Gentner, Robert | 8659 |
| 00300 | David M. Lipman, P.A. | George, Charles | 7691 |
| 00301 | David M. Lipman, P.A. | George, Fannie | 4788 |
| 00302 | David M. Lipman, P.A. | George, Trenton | 2835 |
| 00303 | David M. Lipman, P.A. | Getty, William | 5090 |
| 00304 | David M. Lipman, P.A. | Giani, Ed | 4041 |
| 00305 | David M. Lipman, P.A. | Gilbert, Elmer | 1594 |
| 00306 | David M. Lipman, P.A. | Gilbert, Rowland | 4844 |
| 00307 | David M. Lipman, P.A. | Gilberti, Ralph | 2234 |
| 00308 | David M. Lipman, P.A. | Gillard, Henry | 5069 |
| 00309 | David M. Lipman, P.A. | Gilleeny, Frank | 3260 |
| 00310 | David M. Lipman, P.A. | Gillespie, Fred J | 9067 |
| 00311 | David M. Lipman, P.A. | Gilliam, James | 2723 |
| 00312 | David M. Lipman, P.A. | Gilligan, Thomas A | 2163 |
| 00313 | David M. Lipman, P.A. | Gilmore, Thomas | 0928 |
| 00314 | David M. Lipman, P.A. | Giunta, John J | 2274 |
| 00315 | David M. Lipman, P.A. | Glover, James | 4806 |
| 00316 | David M. Lipman, P.A. | Goldberg, Nathan | 0048 |
| 00317 | David M. Lipman, P.A. | Goldberg, Ruth | 7938 |
| 00318 | David M. Lipman, P.A. | Goldstein, Joseph | 9076 |
| 00319 | David M. Lipman, P.A. | Golembowski, Harry | 2809 |
| 00320 | David M. Lipman, P.A. | Gonales, John | 0174 |
| 00321 | David M. Lipman, P.A. | Gonzalez, Juan | 8564 |
| 00322 | David M. Lipman, P.A. | Goodhew, Joe | 7459 |
| 00323 | David M. Lipman, P.A. | Gooding, Herman | N/P |
| 00324 | David M. Lipman, P.A. | Goodwin, Raymond | 5507 |
| 00325 | David M. Lipman, P.A. | Gordon Newton | 9746 |
| 00326 | David M. Lipman, P.A. | Gorlewski, Alois | 3117 |
| 00327 | David M. Lipman, P.A. | Gorman, Gerald | 9986 |
| 00328 | David M. Lipman, P.A. | Gorman, Justin | 7057 |
| 00329 | David M. Lipman, P.A. | Gorman, Phillip | 5691 |
| 00330 | David M. Lipman, P.A. | Gorodetzer, Arnold | 8182 |
| 00331 | David M. Lipman, P.A. | Goshern, Elmer V | 8282 |
| 00332 | David M. Lipman, P.A. | Goss, Jonas | 0978 |
| 00333 | David M. Lipman, P.A. | Gotelaere, Timothy | 9311 |
| 00334 | David M. Lipman, P.A. | Grace, Jimmy | 2990 |
| 00335 | David M. Lipman, P.A. | Grace, Willie | 5546 |
| 00336 | David M. Lipman, P.A. | Grant, Charles R | 6865 |
| 00337 | David M. Lipman, P.A. | Grant, James W | N/P |
| 00338 | David M. Lipman, P.A. | Grant, John | 9889 |
| 00339 | David M. Lipman, P.A. | Graves, Ralph | 4532 |
| 00340 | David M. Lipman, P.A. | Grayson, Ronald | 5045 |
| 00341 | David M. Lipman, P.A. | Green, Benjamin | 6911 |
| 00342 | David M. Lipman, P.A. | Green, Frank H | 3632 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00343 | David M. Lipman, P.A. | Greenstein, Sidney | 6447 |
| 00344 | David M. Lipman, P.A. | Gregorio, Harry | 4195 |
| 00345 | David M. Lipman, P.A. | Grello, John | 0969 |
| 00346 | David M. Lipman, P.A. | Gresser, Phillip F | 7884 |
| 00347 | David M. Lipman, P.A. | Griffin, Jerry | 3051 |
| 00348 | David M. Lipman, P.A. | Griffin, Solomon I | 2922 |
| 00349 | David M. Lipman, P.A. | Griffitts, Wiley | 3769 |
| 00350 | David M. Lipman, P.A. | Grill, Floyd | 2348 |
| 00351 | David M. Lipman, P.A. | Grimbly, Samuel | 2341 |
| 00352 | David M. Lipman, P.A. | Grimes, Frank | 4294 |
| 00353 | David M. Lipman, P.A. | Grimes, George | 0401 |
| 00354 | David M. Lipman, P.A. | Grossack, Joseph | 7225 |
| 00355 | David M. Lipman, P.A. | Grosshanten, Ernest | 2367 |
| 00356 | David M. Lipman, P.A. | Grosskopf, John | 0756 |
| 00357 | David M. Lipman, P.A. | Grove, Thomas | 6762 |
| 00358 | David M. Lipman, P.A. | Grow, Donald L | 6609 |
| 00359 | David M. Lipman, P.A. | Gruber, DeWayne | 6327 |
| 00360 | David M. Lipman, P.A. | Grunden, William | 9207 |
| 00361 | David M. Lipman, P.A. | Gugler, Henry T | 0393 |
| 00362 | David M. Lipman, P.A. | Guilday, Peter | 8177 |
| 00363 | David M. Lipman, P.A. | Gulick, Roger | 7135 |
| 00364 | David M. Lipman, P.A. | Gulsby, John | 0016 |
| 00365 | David M. Lipman, P.A. | Guy, Gene V | 8067 |
| 00366 | David M. Lipman, P.A. | Hacker, Frederick | 2688 |
| 00367 | David M. Lipman, P.A. | Hackler, Mattie | 6654 |
| 00368 | David M. Lipman, P.A. | Haddox, George | 8375 |
| 00369 | David M. Lipman, P.A. | Hadge, Eugene | 0936 |
| 00370 | David M. Lipman, P.A. | Hadge, Eugene | 0936 |
| 00371 | David M. Lipman, P.A. | Hagan, Floyd | 6563 |
| 00372 | David M. Lipman, P.A. | Hager, Robert H | 3701 |
| 00373 | David M. Lipman, P.A. | Haggins, L. H. | 2379 |
| 00374 | David M. Lipman, P.A. | Hale, Marion G | 4658 |
| 00375 | David M. Lipman, P.A. | Hall, John | 3953 |
| 00376 | David M. Lipman, P.A. | Hall, Robert Dean | N/P |
| 00377 | David M. Lipman, P.A. | Hall, Robert L | 2456 |
| 00378 | David M. Lipman, P.A. | Hall, William L | 3422 |
| 00379 | David M. Lipman, P.A. | Hall, William Lewis | 1917 |
| 00380 | David M. Lipman, P.A. | Hallisey, Joseph | 8588 |
| 00381 | David M. Lipman, P.A. | Hamel, Joseph | 5760 |
| 00382 | David M. Lipman, P.A. | Hamilton, Bernard | 8315 |
| 00383 | David M. Lipman, P.A. | Hamilton, Freddy E | 3927 |
| 00384 | David M. Lipman, P.A. | Hammock, David | 7259 |
| 00385 | David M. Lipman, P.A. | Hampton, Bill | 9287 |
| 00386 | David M. Lipman, P.A. | Hanewinckel, Adolph | 9045 |
| 00387 | David M. Lipman, P.A. | Hanscom, David | 6041 |
| 00388 | David M. Lipman, P.A. | Hansen, Larry | 1872 |
| 00389 | David M. Lipman, P.A. | Harden, Robert | 7426 |
| 00390 | David M. Lipman, P.A. | Hardi, Harry | 3067 |
| 00391 | David M. Lipman, P.A. | Hardin, Allen | 2667 |
| 00392 | David M. Lipman, P.A. | Harding, Joe | 9432 |
| 00393 | David M. Lipman, P.A. | Hardy, Warren | 6122 |
| 00394 | David M. Lipman, P.A. | Harford, Larry R | 8681 |
| 00395 | David M. Lipman, P.A. | Harlock, Arthur | N/P |
| 00396 | David M. Lipman, P.A. | Harnois, Ronald A | 4163 |
| 00397 | David M. Lipman, P.A. | Harrington, Mark | 9529 |
| 00398 | David M. Lipman, P.A. | Harris, Carl | 5856 |
| 00399 | David M. Lipman, P.A. | Harris, Richard R | 1067 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|----------|---------------|---------------|-------------------|
| 00400 | David M. Lipman, P.A. | Harris, Rockwell | 9547 |
| 00401 | David M. Lipman, P.A. | Harrison, Carl | 4840 |
| 00402 | David M. Lipman, P.A. | Harrison, Louis | 3836 |
| 00403 | David M. Lipman, P.A. | Hartley, James | 7845 |
| 00404 | David M. Lipman, P.A. | Hatcher, Richard | 7344 |
| 00405 | David M. Lipman, P.A. | Hatfield, James | 2889 |
| 00406 | David M. Lipman, P.A. | Hathaway, Donald | 3933 |
| 00407 | David M. Lipman, P.A. | Haubert, William | 2219 |
| 00408 | David M. Lipman, P.A. | Hawk, Albert A | 4937 |
| 00409 | David M. Lipman, P.A. | Hayden, James | 7066 |
| 00410 | David M. Lipman, P.A. | Haynes, Jerry | 1939 |
| 00411 | David M. Lipman, P.A. | Healy, Gaylord I | 3989 |
| 00412 | David M. Lipman, P.A. | Hebb, John | 2701 |
| 00413 | David M. Lipman, P.A. | Hebert, Ronald | 1935 |
| 00414 | David M. Lipman, P.A. | Heib, Edmund | 2615 |
| 00415 | David M. Lipman, P.A. | Heine, Clarence | 6089 |
| 00416 | David M. Lipman, P.A. | Hemmingway, Aldrich | 3211 |
| 00417 | David M. Lipman, P.A. | Hendrickson, George | 8643 |
| 00418 | David M. Lipman, P.A. | Hendrix, John I | 7955 |
| 00419 | David M. Lipman, P.A. | Henley, Cecil | 5728 |
| 00420 | David M. Lipman, P.A. | Henson, Donald Wayne | 1773 |
| 00421 | David M. Lipman, P.A. | Hepner, Edwin | 6787 |
| 00422 | David M. Lipman, P.A. | Hernandez, Lawrence C | 7626 |
| 00423 | David M. Lipman, P.A. | Hernandez, Robert | 3623 |
| 00424 | David M. Lipman, P.A. | Hertzel, Herbert | 3304 |
| 00425 | David M. Lipman, P.A. | Hetzer, Peter | 2131 |
| 00426 | David M. Lipman, P.A. | Hewitt, Ralph | 5723 |
| 00427 | David M. Lipman, P.A. | Heyburn, Ivan | 3882 |
| 00428 | David M. Lipman, P.A. | Hickox, Franklin | 8262 |
| 00429 | David M. Lipman, P.A. | Hicks, James | 5493 |
| 00430 | David M. Lipman, P.A. | Higginbotham, James | 3939 |
| 00431 | David M. Lipman, P.A. | Hill, George | 9915 |
| 00432 | David M. Lipman, P.A. | Hill, William | 0770 |
| 00433 | David M. Lipman, P.A. | Hillgrove, Richard | 0614 |
| 00434 | David M. Lipman, P.A. | Hobbs, Carlene | 9301 |
| 00435 | David M. Lipman, P.A. | Hodgkins, Charles L | 3401 |
| 00436 | David M. Lipman, P.A. | Hodgkiss, William | 2380 |
| 00437 | David M. Lipman, P.A. | Hodgson, James | 4811 |
| 00438 | David M. Lipman, P.A. | Hoffa, Robert Leo | 2707 |
| 00439 | David M. Lipman, P.A. | Hoffman, Albert | 8645 |
| 00440 | David M. Lipman, P.A. | Hoh, Andrew L | 3506 |
| 00441 | David M. Lipman, P.A. | Holbrook, Gary | 8188 |
| 00442 | David M. Lipman, P.A. | Holcomb, Richard | 9256 |
| 00443 | David M. Lipman, P.A. | Holder, Michael A | 8151 |
| 00444 | David M. Lipman, P.A. | Holland, George E | 6757 |
| 00445 | David M. Lipman, P.A. | Hollander, Gilbert | 8480 |
| 00446 | David M. Lipman, P.A. | Hollis, James | 0517 |
| 00447 | David M. Lipman, P.A. | Holman, Rudolph | 8894 |
| 00448 | David M. Lipman, P.A. | Holt, Bruce | N/P |
| 00449 | David M. Lipman, P.A. | Hopkins, John | 8390 |
| 00450 | David M. Lipman, P.A. | Horner, George | 2788 |
| 00451 | David M. Lipman, P.A. | Horvath, Alex | 2600 |
| 00452 | David M. Lipman, P.A. | Horvath, Charles | 9664 |
| 00453 | David M. Lipman, P.A. | Hotchkiss, Clyde | 5129 |
| 00454 | David M. Lipman, P.A. | Houwen, Joseph | 8942 |
| 00455 | David M. Lipman, P.A. | Howey, Samuel A | 6205 |
| 00456 | David M. Lipman, P.A. | Hughes, Joseph | 3278 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00457 | David M. Lipman, P.A. | Hume, Russell | 6687 |
| 00458 | David M. Lipman, P.A. | Humphrey, Luther | 1957 |
| 00459 | David M. Lipman, P.A. | Hurley, James F | 2668 |
| 00460 | David M. Lipman, P.A. | Hutcheon, Rose | 7245 |
| 00461 | David M. Lipman, P.A. | Hutchinson, Earl | 7639 |
| 00462 | David M. Lipman, P.A. | Hutton, Paul E | 2134 |
| 00463 | David M. Lipman, P.A. | Hymowitz, Morris | 9230 |
| 00464 | David M. Lipman, P.A. | Iacouzzi, James | 7121 |
| 00465 | David M. Lipman, P.A. | Ingebrightsen, Arthur | N/P |
| 00466 | David M. Lipman, P.A. | Ingoglia, Anthony | 9582 |
| 00467 | David M. Lipman, P.A. | Irion, Walter | 2138 |
| 00468 | David M. Lipman, P.A. | Isaacs, Jack | 5934 |
| 00469 | David M. Lipman, P.A. | Iuliano, Joseph | N/P |
| 00470 | David M. Lipman, P.A. | Jackelen, Kenneth | 8048 |
| 00471 | David M. Lipman, P.A. | Jacobson, Douglas | 1736 |
| 00472 | David M. Lipman, P.A. | Jacques, William | 8005 |
| 00473 | David M. Lipman, P.A. | James, Cyril Norman | 5217 |
| 00474 | David M. Lipman, P.A. | James, David | 0152 |
| 00475 | David M. Lipman, P.A. | Jefferson, Bill | 7642 |
| 00476 | David M. Lipman, P.A. | Jeffords, Edward | 4475 |
| 00477 | David M. Lipman, P.A. | Jeffords, Harold Thomas | 6508 |
| 00478 | David M. Lipman, P.A. | Jenkins, David | 4516 |
| 00479 | David M. Lipman, P.A. | Jensen, Herb | 9532 |
| 00480 | David M. Lipman, P.A. | Jentry, Danny | 1068 |
| 00481 | David M. Lipman, P.A. | Jessip, Lawrence | 9511 |
| 00482 | David M. Lipman, P.A. | Jewett, Richard | 8697 |
| 00483 | David M. Lipman, P.A. | Johansson, Kenneth | 4467 |
| 00484 | David M. Lipman, P.A. | Johnson, Abe | 0915 |
| 00485 | David M. Lipman, P.A. | Johnson, David L | 1569 |
| 00486 | David M. Lipman, P.A. | Johnson, Havelyn | 4850 |
| 00487 | David M. Lipman, P.A. | Johnson, Henry B | 5012 |
| 00488 | David M. Lipman, P.A. | Johnson, Jerry | 6902 |
| 00489 | David M. Lipman, P.A. | Johnson, John | 8803 |
| 00490 | David M. Lipman, P.A. | Johnson, Joseph C | 8258 |
| 00491 | David M. Lipman, P.A. | Johnson, Kenneth L | 2665 |
| 00492 | David M. Lipman, P.A. | Johnson, Kenneth R | 0239 |
| 00493 | David M. Lipman, P.A. | Johnson, Lando | 5432 |
| 00494 | David M. Lipman, P.A. | Johnson, Orpha | 7569 |
| 00495 | David M. Lipman, P.A. | Johnston, Michael | 6972 |
| 00496 | David M. Lipman, P.A. | Jonas, Irene | 7652 |
| 00497 | David M. Lipman, P.A. | Jones, Charles H | 6007 |
| 00498 | David M. Lipman, P.A. | Jones, Jimmy | 5662 |
| 00499 | David M. Lipman, P.A. | Jones, Robert A | 7602 |
| 00500 | David M. Lipman, P.A. | Jones, Robert Lee | 1423 |
| 00501 | David M. Lipman, P.A. | Jones, Roosevelt | 6538 |
| 00502 | David M. Lipman, P.A. | Jones, Sr., John C | 6972 |
| 00503 | David M. Lipman, P.A. | Juhasz, Arthur | 0749 |
| 00504 | David M. Lipman, P.A. | Kaishian, John | 4362 |
| 00505 | David M. Lipman, P.A. | Kalbfliesch, George | 4868 |
| 00506 | David M. Lipman, P.A. | Karabin, Alfred | 6944 |
| 00507 | David M. Lipman, P.A. | Karavitas, Thomas J | 3508 |
| 00508 | David M. Lipman, P.A. | Kardovich, Constantine | 4311 |
| 00509 | David M. Lipman, P.A. | Karnes, Homer | 4383 |
| 00510 | David M. Lipman, P.A. | Katka, Richard | 2721 |
| 00511 | David M. Lipman, P.A. | Kaufman, Harriet | 2847 |
| 00512 | David M. Lipman, P.A. | Kaufman, Max | 9027 |
| 00513 | David M. Lipman, P.A. | Kausek, Edward A. | 5440 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00514 | David M. Lipman, P.A. | Kazer, Irving | 5651 |
| 00515 | David M. Lipman, P.A. | Kearns, Guy | 2718 |
| 00516 | David M. Lipman, P.A. | Keele, Gerald J. | 5079 |
| 00517 | David M. Lipman, P.A. | Keith, Timothy | 7098 |
| 00518 | David M. Lipman, P.A. | Keller, Wilbert | 2337 |
| 00519 | David M. Lipman, P.A. | Kellogg, Paul | 8777 |
| 00520 | David M. Lipman, P.A. | Kelly, Colin P. | 1175 |
| 00521 | David M. Lipman, P.A. | Kendra, Lavern E. (D) | 1016 |
| 00522 | David M. Lipman, P.A. | Keniston, Joseph E. | 9095 |
| 00523 | David M. Lipman, P.A. | Kennedy, David | 3940 |
| 00524 | David M. Lipman, P.A. | Kennedy, Donald | 3636 |
| 00525 | David M. Lipman, P.A. | Kennedy, Thomas | 1780 |
| 00526 | David M. Lipman, P.A. | Kennelly, Sr., Robert V. | 0164 |
| 00527 | David M. Lipman, P.A. | Kent, Robert | 6087 |
| 00528 | David M. Lipman, P.A. | Kerner, Carl | 9830 |
| 00529 | David M. Lipman, P.A. | Kerns, Larry | 4170 |
| 00530 | David M. Lipman, P.A. | Kesner, Arthur | 0805 |
| 00531 | David M. Lipman, P.A. | Kidd, Robert | 7804 |
| 00532 | David M. Lipman, P.A. | Kildew, Marie | 1476 |
| 00533 | David M. Lipman, P.A. | Kimball, Wolfgang | 5853 |
| 00534 | David M. Lipman, P.A. | Kinard, George | 1752 |
| 00535 | David M. Lipman, P.A. | King, Adolph | 4193 |
| 00536 | David M. Lipman, P.A. | King, Clifton | 0392 |
| 00537 | David M. Lipman, P.A. | King, John | 1219 |
| 00538 | David M. Lipman, P.A. | King, Robert B. | 7973 |
| 00539 | David M. Lipman, P.A. | King, Stephen | 3077 |
| 00540 | David M. Lipman, P.A. | Kinney, Charles | 8127 |
| 00541 | David M. Lipman, P.A. | Kirk, Albert | 9991 |
| 00542 | David M. Lipman, P.A. | Kirkland, Charles | 3483 |
| 00543 | David M. Lipman, P.A. | Kirkland, George | 3439 |
| 00544 | David M. Lipman, P.A. | Kirkwood, Robert | 8005 |
| 00545 | David M. Lipman, P.A. | Kitchen, Glenn | 2224 |
| 00546 | David M. Lipman, P.A. | Klauber, Marvin | 6347 |
| 00547 | David M. Lipman, P.A. | Kleinknecht, William | 4666 |
| 00548 | David M. Lipman, P.A. | Klenner, Henry | 7443 |
| 00549 | David M. Lipman, P.A. | Klinger, Harold | 3049 |
| 00550 | David M. Lipman, P.A. | Klingler, William R. | 7637 |
| 00551 | David M. Lipman, P.A. | Klinnert, Willy | 2902 |
| 00552 | David M. Lipman, P.A. | Knehr, Elizabeth | 0508 |
| 00553 | David M. Lipman, P.A. | Knowles, Walter | 5255 |
| 00554 | David M. Lipman, P.A. | Kochanski, Joseph | 1519 |
| 00555 | David M. Lipman, P.A. | Kohn, Lawrence | 8716 |
| 00556 | David M. Lipman, P.A. | Kohut, Michael | 7018 |
| 00557 | David M. Lipman, P.A. | Kolish, Andrew | 1778 |
| 00558 | David M. Lipman, P.A. | Koperstynski, Donald | 9216 |
| 00559 | David M. Lipman, P.A. | Kozel, Frank | 3859 |
| 00560 | David M. Lipman, P.A. | Krammes, Ira | 1214 |
| 00561 | David M. Lipman, P.A. | Krause, Leonard | 8577 |
| 00562 | David M. Lipman, P.A. | Kregoski, Robert | 2411 |
| 00563 | David M. Lipman, P.A. | Krempa, Edward W. | 7894 |
| 00564 | David M. Lipman, P.A. | Krenn, James W. | 8268 |
| 00565 | David M. Lipman, P.A. | Krippa, Michael | 8287 |
| 00566 | David M. Lipman, P.A. | Krogulski, John L. | 9132 |
| 00567 | David M. Lipman, P.A. | Kuhns, Henry | 7839 |
| 00568 | David M. Lipman, P.A. | Kundert, Richard | 5214 |
| 00569 | David M. Lipman, P.A. | Kuntz, Woodrow | 3487 |
| 00570 | David M. Lipman, P.A. | Kytta, Paul | 6548 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00571 | David M. Lipman, P.A. | Labahn, Thomas | 4025 |
| 00572 | David M. Lipman, P.A. | Labella, Robert | 1516 |
| 00573 | David M. Lipman, P.A. | Ladden, Stephen | 8643 |
| 00574 | David M. Lipman, P.A. | Lafollette, Vernon | 0667 |
| 00575 | David M. Lipman, P.A. | Lambert, Harry | 0704 |
| 00576 | David M. Lipman, P.A. | Lamia, Michael | 2687 |
| 00577 | David M. Lipman, P.A. | Lampe, Dean | 8368 |
| 00578 | David M. Lipman, P.A. | Lamphere, Fred | 9703 |
| 00579 | David M. Lipman, P.A. | Landry, William | 7880 |
| 00580 | David M. Lipman, P.A. | Lane, Warren | 7361 |
| 00581 | David M. Lipman, P.A. | Lang, George | 4647 |
| 00582 | David M. Lipman, P.A. | Langelier, Lionel | 4428 |
| 00583 | David M. Lipman, P.A. | Langlois, William | 8614 |
| 00584 | David M. Lipman, P.A. | Lanham, Edward | 8056 |
| 00585 | David M. Lipman, P.A. | Lanham, Rebecca | N/A |
| 00586 | David M. Lipman, P.A. | Lanier, Jim | 4715 |
| 00587 | David M. Lipman, P.A. | Lanteigne, Phillip | 5904 |
| 00588 | David M. Lipman, P.A. | Lanza, Francis | 1150 |
| 00589 | David M. Lipman, P.A. | Larue, Robert L. | 0601 |
| 00590 | David M. Lipman, P.A. | Latlip, Leo | 2794 |
| 00591 | David M. Lipman, P.A. | Laughlin, John | 4595 |
| 00592 | David M. Lipman, P.A. | Laurena, Patrick | N/A |
| 00593 | David M. Lipman, P.A. | Laury, Franklin | 1096 |
| 00594 | David M. Lipman, P.A. | Lavallee, Julien | 4329 |
| 00595 | David M. Lipman, P.A. | Lavandera, Joseph | 8945 |
| 00596 | David M. Lipman, P.A. | Lavery, III, Richard J. | 8005 |
| 00597 | David M. Lipman, P.A. | Lawton, Andreas | 9784 |
| 00598 | David M. Lipman, P.A. | Lawton, Harold | 0128 |
| 00599 | David M. Lipman, P.A. | Lazar, John | 8520 |
| 00600 | David M. Lipman, P.A. | Lee, Ardella | 6805 |
| 00601 | David M. Lipman, P.A. | Lee, L. T. | 0507 |
| 00602 | David M. Lipman, P.A. | Leffler, Billy J. | 1913 |
| 00603 | David M. Lipman, P.A. | Leitch, Andrew | 3559 |
| 00604 | David M. Lipman, P.A. | Lemaster, Albert b. | 8402 |
| 00605 | David M. Lipman, P.A. | Lemay, Frederick | 8542 |
| 00606 | David M. Lipman, P.A. | Lentini, Joseph | 4497 |
| 00607 | David M. Lipman, P.A. | Lento, Louis F. | 3458 |
| 00608 | David M. Lipman, P.A. | Lepper, Aldo | 0323 |
| 00609 | David M. Lipman, P.A. | Leppla, Charles | 4639 |
| 00610 | David M. Lipman, P.A. | Leroy, Kenneth | 4012 |
| 00611 | David M. Lipman, P.A. | Levine, Aaron | 3009 |
| 00612 | David M. Lipman, P.A. | Levine, David | 6315 |
| 00613 | David M. Lipman, P.A. | Lewis, Anthony | 9345 |
| 00614 | David M. Lipman, P.A. | Lewis, Elmer | 7983 |
| 00615 | David M. Lipman, P.A. | Lewis, William A. | 9036 |
| 00616 | David M. Lipman, P.A. | Ligor, Willie | 9339 |
| 00617 | David M. Lipman, P.A. | Lind, Leo B. | 2364 |
| 00618 | David M. Lipman, P.A. | Lista, Raymond | 7651 |
| 00619 | David M. Lipman, P.A. | Little, Robert A. | 4435 |
| 00620 | David M. Lipman, P.A. | Lloyd, Russell | 5052 |
| 00621 | David M. Lipman, P.A. | Lockhart, Robert | 2995 |
| 00622 | David M. Lipman, P.A. | Lodato, Frank | 6005 |
| 00623 | David M. Lipman, P.A. | Lofley, Larry | 2876 |
| 00624 | David M. Lipman, P.A. | Lofton, Denise | 5718 |
| 00625 | David M. Lipman, P.A. | Logan, Arthur | 3064 |
| 00626 | David M. Lipman, P.A. | Logerwell, Lowell | 6761 |
| 00627 | David M. Lipman, P.A. | Long, Herbert | 2006 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00628 | David M. Lipman, P.A. | Longello, Louis | 9052 |
| 00629 | David M. Lipman, P.A. | Longfellow, Robert | 6364 |
| 00630 | David M. Lipman, P.A. | Longmarsh, Ina | 3701 |
| 00631 | David M. Lipman, P.A. | Lopez, Felix | 5061 |
| 00632 | David M. Lipman, P.A. | Lopresto, Anthony | 3378 |
| 00633 | David M. Lipman, P.A. | Lovings, Fred | 4293 |
| 00634 | David M. Lipman, P.A. | Lowder, Arnold | 5285 |
| 00635 | David M. Lipman, P.A. | Lowry, Garry A. | 7228 |
| 00636 | David M. Lipman, P.A. | Lowry, Lawrence | 6933 |
| 00637 | David M. Lipman, P.A. | Loy, Dramia | 9130 |
| 00638 | David M. Lipman, P.A. | Lubrano, John | 7023 |
| 00639 | David M. Lipman, P.A. | Luciano, Joseph | 0791 |
| 00640 | David M. Lipman, P.A. | Luenser, Paul | 8866 |
| 00641 | David M. Lipman, P.A. | Luisi, Richard | 2918 |
| 00642 | David M. Lipman, P.A. | Lunsford, James E. | 9924 |
| 00643 | David M. Lipman, P.A. | Luppens, Joseph | 4769 |
| 00644 | David M. Lipman, P.A. | Luquire, Bobby R. | 7772 |
| 00645 | David M. Lipman, P.A. | Lydecker, Edward | 3104 |
| 00646 | David M. Lipman, P.A. | Lyle, Lawrence | 0200 |
| 00647 | David M. Lipman, P.A. | Lynch, Andrew | 0931 |
| 00648 | David M. Lipman, P.A. | Lynch, Robert L. | 3817 |
| 00649 | David M. Lipman, P.A. | Lynch, Robert P. | 1667 |
| 00650 | David M. Lipman, P.A. | Lyttle, Bunard | 9879 |
| 00651 | David M. Lipman, P.A. | MacDonald, Jr., John F. | 8487 |
| 00652 | David M. Lipman, P.A. | Machado, John H. | 0976 |
| 00653 | David M. Lipman, P.A. | Madden, Timothy | 0867 |
| 00654 | David M. Lipman, P.A. | Maffettone, Thomas J. (D) | 9711 |
| 00655 | David M. Lipman, P.A. | Maguire, James | 1242 |
| 00656 | David M. Lipman, P.A. | Maguire, Thomas | 5007 |
| 00657 | David M. Lipman, P.A. | Maine, Daniel | 3167 |
| 00658 | David M. Lipman, P.A. | Majette, Sherwood | 2604 |
| 00659 | David M. Lipman, P.A. | Malach, Harry | 9107 |
| 00660 | David M. Lipman, P.A. | Maldonado, Juan | 2922 |
| 00661 | David M. Lipman, P.A. | Malley, Wallace | 7932 |
| 00662 | David M. Lipman, P.A. | Mangino, Albert | 1766 |
| 00663 | David M. Lipman, P.A. | Mangino, Charles | 2322 |
| 00664 | David M. Lipman, P.A. | Manning, Glenn A. | 8559 |
| 00665 | David M. Lipman, P.A. | Manthey, William | 5532 |
| 00666 | David M. Lipman, P.A. | Manzone, James | 7618 |
| 00667 | David M. Lipman, P.A. | Marinacci, Frank | 5359 |
| 00668 | David M. Lipman, P.A. | Maringione, Gerald | 7559 |
| 00669 | David M. Lipman, P.A. | Marion, Sidney | 6786 |
| 00670 | David M. Lipman, P.A. | Markel, Gerald | 4158 |
| 00671 | David M. Lipman, P.A. | Markley, Thomas | 3480 |
| 00672 | David M. Lipman, P.A. | Marrs, H. Franklin | 0037 |
| 00673 | David M. Lipman, P.A. | Marshall, Forrest | 9838 |
| 00674 | David M. Lipman, P.A. | Marshall, Thomas | 4429 |
| 00675 | David M. Lipman, P.A. | Martignetti, Theodore | 8043 |
| 00676 | David M. Lipman, P.A. | Martin, Bobby G. (D) | 3269 |
| 00677 | David M. Lipman, P.A. | Martin, Vernon | 1476 |
| 00678 | David M. Lipman, P.A. | Marzelli, Nicholas | 7098 |
| 00679 | David M. Lipman, P.A. | Mascolo, Louis | 1949 |
| 00680 | David M. Lipman, P.A. | Masiello, Michael N. | 8083 |
| 00681 | David M. Lipman, P.A. | Mason, John W. | 7377 |
| 00682 | David M. Lipman, P.A. | Mason, Ralph | 3981 |
| 00683 | David M. Lipman, P.A. | Massimino, Ralph | 7004 |
| 00684 | David M. Lipman, P.A. | Masterson, Loyal | 6404 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00685 | David M. Lipman, P.A. | Mastrion, Joseph | 3209 |
| 00686 | David M. Lipman, P.A. | Mathews, Frederick | 5680 |
| 00687 | David M. Lipman, P.A. | Mathis, Joseph | 7123 |
| 00688 | David M. Lipman, P.A. | Matta, Herbert | 3153 |
| 00689 | David M. Lipman, P.A. | Matthews, Bobby | 9661 |
| 00690 | David M. Lipman, P.A. | Matthies, Walter | 5033 |
| 00691 | David M. Lipman, P.A. | Mauger, Robert | 3225 |
| 00692 | David M. Lipman, P.A. | Maw, Clayton C. | 7886 |
| 00693 | David M. Lipman, P.A. | Maxwell, Curtis | 9949 |
| 00694 | David M. Lipman, P.A. | Maxwell, Ronald M. | 0886 |
| 00695 | David M. Lipman, P.A. | May, Eric | 0853 |
| 00696 | David M. Lipman, P.A. | May, Norman | 5543 |
| 00697 | David M. Lipman, P.A. | Mayes, Eunice | 6724 |
| 00698 | David M. Lipman, P.A. | Mazzella, Ernesto | 4455 |
| 00699 | David M. Lipman, P.A. | Mazzullo, Phillip J. | 7501 |
| 00700 | David M. Lipman, P.A. | McArdle, Robert | 4875 |
| 00701 | David M. Lipman, P.A. | McCabe, Frank | 3421 |
| 00702 | David M. Lipman, P.A. | McCall, Thomas | 1930 |
| 00703 | David M. Lipman, P.A. | McCarthy, Edward | 4443 |
| 00704 | David M. Lipman, P.A. | McCarty, David | 6025 |
| 00705 | David M. Lipman, P.A. | McCloud, David F. | 9899 |
| 00706 | David M. Lipman, P.A. | McCloud, John | 3905 |
| 00707 | David M. Lipman, P.A. | McCormick, E.J. | 3773 |
| 00708 | David M. Lipman, P.A. | McCormick, Thomas | 7140 |
| 00709 | David M. Lipman, P.A. | McCovery, Jr., Andrew | 8769 |
| 00710 | David M. Lipman, P.A. | McCoy, Albert J. | 0760 |
| 00711 | David M. Lipman, P.A. | McCoy, Charles | 7778 |
| 00712 | David M. Lipman, P.A. | McDermond, William J. | 4979 |
| 00713 | David M. Lipman, P.A. | McDonald, Emerson | 7382 |
| 00714 | David M. Lipman, P.A. | McGahee, John | 7249 |
| 00715 | David M. Lipman, P.A. | McGee, John W. | 5418 |
| 00716 | David M. Lipman, P.A. | McGonnell, James M. | 8591 |
| 00717 | David M. Lipman, P.A. | McGowan, Roderick | 5535 |
| 00718 | David M. Lipman, P.A. | McGraw, Joseph | 9739 |
| 00719 | David M. Lipman, P.A. | McGurk, Terrence | 5738 |
| 00720 | David M. Lipman, P.A. | McInerney, Edward | 1259 |
| 00721 | David M. Lipman, P.A. | McIntosh, Earl | 1976 |
| 00722 | David M. Lipman, P.A. | McIntyre, Harold | 7407 |
| 00723 | David M. Lipman, P.A. | McKenzie, Avery | 4177 |
| 00724 | David M. Lipman, P.A. | McKeown, Brian | 8701 |
| 00725 | David M. Lipman, P.A. | McLean, Charles | 0690 |
| 00726 | David M. Lipman, P.A. | McLeod, William B. | 0429 |
| 00727 | David M. Lipman, P.A. | McMannis, James | 2024 |
| 00728 | David M. Lipman, P.A. | McNaught, George | 9733 |
| 00729 | David M. Lipman, P.A. | McNulty, James T. | 2924 |
| 00730 | David M. Lipman, P.A. | Meddings, Walter | 2243 |
| 00731 | David M. Lipman, P.A. | Meier, Ralph | 7004 |
| 00732 | David M. Lipman, P.A. | Meigs, Homer | 0335 |
| 00733 | David M. Lipman, P.A. | Meinberg, Barry | 5490 |
| 00734 | David M. Lipman, P.A. | Melanson, Thomas | 0487 |
| 00735 | David M. Lipman, P.A. | Meldrum, Allen | 5726 |
| 00736 | David M. Lipman, P.A. | Mele, Peter | 3062 |
| 00737 | David M. Lipman, P.A. | Mena, Jr., Victor L. | 4291 |
| 00738 | David M. Lipman, P.A. | Menendez, Fernando | 3448 |
| 00739 | David M. Lipman, P.A. | Menter, Robert | 9285 |
| 00740 | David M. Lipman, P.A. | Mercer, Marion | 8813 |
| 00741 | David M. Lipman, P.A. | Merriman, David | 8925 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 00742 | David M. Lipman, P.A. | Messer, Jimmy J. | 5449 |
| 00743 | David M. Lipman, P.A. | Messina, Joseph | 6805 |
| 00744 | David M. Lipman, P.A. | Metta, Sabino | 4342 |
| 00745 | David M. Lipman, P.A. | Meuse, Gerald | 9941 |
| 00746 | David M. Lipman, P.A. | Meyer, Henry | 2950 |
| 00747 | David M. Lipman, P.A. | Michel, James | 9777 |
| 00748 | David M. Lipman, P.A. | Michell, Reginald O. | 0996 |
| 00749 | David M. Lipman, P.A. | Migliaccio, Frank | 3034 |
| 00750 | David M. Lipman, P.A. | Miklos, Robert | 7140 |
| 00751 | David M. Lipman, P.A. | Miller, Douglas H. | 1453 |
| 00752 | David M. Lipman, P.A. | Miller, Robert E. | 2951 |
| 00753 | David M. Lipman, P.A. | Miller, Robert G. | 8902 |
| 00754 | David M. Lipman, P.A. | Miller, Willie | 3769 |
| 00755 | David M. Lipman, P.A. | Milstein, Marvin | 8029 |
| 00756 | David M. Lipman, P.A. | Minnozzi, Carl | 7248 |
| 00757 | David M. Lipman, P.A. | Minor, Aubrey O. | 1130 |
| 00758 | David M. Lipman, P.A. | Mittag, James | 1746 |
| 00759 | David M. Lipman, P.A. | Mogelnicki, Martin | 6848 |
| 00760 | David M. Lipman, P.A. | Mokry, William | 4034 |
| 00761 | David M. Lipman, P.A. | Moliskey, Elmer | 4291 |
| 00762 | David M. Lipman, P.A. | Mondy, Billy | N/A |
| 00763 | David M. Lipman, P.A. | Moore, Jesse | 0425 |
| 00764 | David M. Lipman, P.A. | Moore, Joseph (D) | 8011 |
| 00765 | David M. Lipman, P.A. | Moran, James | 5209 |
| 00766 | David M. Lipman, P.A. | Morgan, Frank | 2278 |
| 00767 | David M. Lipman, P.A. | Morgan, H. James | 6472 |
| 00768 | David M. Lipman, P.A. | Morgan, Lawrence | 1347 |
| 00769 | David M. Lipman, P.A. | Morin, Robert | 5228 |
| 00770 | David M. Lipman, P.A. | Morris, David | 6222 |
| 00771 | David M. Lipman, P.A. | Morris, Robert W. | 6060 |
| 00772 | David M. Lipman, P.A. | Morrison, Robert P. | 1556 |
| 00773 | David M. Lipman, P.A. | Morrone, Anthony | 8576 |
| 00774 | David M. Lipman, P.A. | Morski, Ted (D) | N/A |
| 00775 | David M. Lipman, P.A. | Mosello, Roger | 9552 |
| 00776 | David M. Lipman, P.A. | Moser, Ewald E. | 4683 |
| 00777 | David M. Lipman, P.A. | Mosley, Leroy | 5602 |
| 00778 | David M. Lipman, P.A. | Mulder, Robert | 3296 |
| 00779 | David M. Lipman, P.A. | Mullarkey, John | 5749 |
| 00780 | David M. Lipman, P.A. | Mullen, John T. | 8453 |
| 00781 | David M. Lipman, P.A. | Mullens, John W. | 1975 |
| 00782 | David M. Lipman, P.A. | Muncy, Harrison | 4156 |
| 00783 | David M. Lipman, P.A. | Muniz, Alejandro | 6884 |
| 00784 | David M. Lipman, P.A. | Murphy, Edward Laneil | 7622 |
| 00785 | David M. Lipman, P.A. | Murphy, Francis W. | 0971 |
| 00786 | David M. Lipman, P.A. | Murphy, James | 0179 |
| 00787 | David M. Lipman, P.A. | Murray, Wayne | 5566 |
| 00788 | David M. Lipman, P.A. | Myal, Robert | 9559 |
| 00789 | David M. Lipman, P.A. | Myers, Danny | 8947 |
| 00790 | David M. Lipman, P.A. | Myers, Robert M. | 7139 |
| 00791 | David M. Lipman, P.A. | Myers, Walter R. | 2107 |
| 00792 | David M. Lipman, P.A. | Nagle, Joseph | 9119 |
| 00793 | David M. Lipman, P.A. | Nance, Charles W. | 9777 |
| 00794 | David M. Lipman, P.A. | Nase, William | 6714 |
| 00795 | David M. Lipman, P.A. | Nashif, David | 6317 |
| 00796 | David M. Lipman, P.A. | Neil, Robert | 0364 |
| 00797 | David M. Lipman, P.A. | Nelson, Cecil B. | 3151 |
| 00798 | David M. Lipman, P.A. | Nemitz, Paul | 4297 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00799 | David M. Lipman, P.A. | Nesbit, Marion | 1128 |
| 00800 | David M. Lipman, P.A. | Newell, Guy | 6965 |
| 00801 | David M. Lipman, P.A. | Newkirk, Alphonso | 7127 |
| 00802 | David M. Lipman, P.A. | Newson, Donald | 0603 |
| 00803 | David M. Lipman, P.A. | Nibert, Jimmie Lee | 4629 |
| 00804 | David M. Lipman, P.A. | Nichols, Benny | 3520 |
| 00805 | David M. Lipman, P.A. | Nickerson, Francis | 0503 |
| 00806 | David M. Lipman, P.A. | Nielsen, John P. | 4168 |
| 00807 | David M. Lipman, P.A. | Nieman, Gerald W. | 6562 |
| 00808 | David M. Lipman, P.A. | Noak, John | 3377 |
| 00809 | David M. Lipman, P.A. | Noffsinger, Harvey | 3857 |
| 00810 | David M. Lipman, P.A. | Norris, Joseph | 1382 |
| 00811 | David M. Lipman, P.A. | Nortcacker, Alfred | N/A |
| 00812 | David M. Lipman, P.A. | Northern, Rita | 1833 |
| 00813 | David M. Lipman, P.A. | Noth, George | 8252 |
| 00814 | David M. Lipman, P.A. | Novak, Gary | 4312 |
| 00815 | David M. Lipman, P.A. | Novak, Milan | 3932 |
| 00816 | David M. Lipman, P.A. | Novy, Charles | 3392 |
| 00817 | David M. Lipman, P.A. | Nowicki, John | 2124 |
| 00818 | David M. Lipman, P.A. | Nugent, William K. | 4343 |
| 00819 | David M. Lipman, P.A. | Nutt, William | 5518 |
| 00820 | David M. Lipman, P.A. | Nyhan, James J. | 7484 |
| 00821 | David M. Lipman, P.A. | O'Berry, Lawrence | 9591 |
| 00822 | David M. Lipman, P.A. | O'Brien, James L. | 0095 |
| 00823 | David M. Lipman, P.A. | O'Brien, Leslie J. | 4386 |
| 00824 | David M. Lipman, P.A. | O'Brien, Thomas J. | 4400 |
| 00825 | David M. Lipman, P.A. | O'Connor, John T. | 1451 |
| 00826 | David M. Lipman, P.A. | O'Connor, Lawrence V. | 8603 |
| 00827 | David M. Lipman, P.A. | O'Hare Thomas | 4220 |
| 00828 | David M. Lipman, P.A. | Oakley, Thomas | 9480 |
| 00829 | David M. Lipman, P.A. | Oaks, Chester | 5745 |
| 00830 | David M. Lipman, P.A. | Ochs, Lawrence | 7333 |
| 00831 | David M. Lipman, P.A. | Oelschlager, William | 5394 |
| 00832 | David M. Lipman, P.A. | Offutt, Frank | 4808 |
| 00833 | David M. Lipman, P.A. | Ogburn, Craig | 4351 |
| 00834 | David M. Lipman, P.A. | Ogden, Eugene | 9655 |
| 00835 | David M. Lipman, P.A. | Ogg, Doyle | 3844 |
| 00836 | David M. Lipman, P.A. | Ohlhues, Raymond J. | 5984 |
| 00837 | David M. Lipman, P.A. | Olsen, Harry | 2990 |
| 00838 | David M. Lipman, P.A. | Olsen, John | 9587 |
| 00839 | David M. Lipman, P.A. | Olsen, Paul | 4342 |
| 00840 | David M. Lipman, P.A. | Olsen, Robert W. | 9693 |
| 00841 | David M. Lipman, P.A. | Olson, Robert | 1675 |
| 00842 | David M. Lipman, P.A. | Olsson, Alfred | 2183 |
| 00843 | David M. Lipman, P.A. | Orisek, Frank | 0815 |
| 00844 | David M. Lipman, P.A. | Orman, John C. | 7352 |
| 00845 | David M. Lipman, P.A. | Ostrander, Edward | 0624 |
| 00846 | David M. Lipman, P.A. | Ottinger, Earl | 2337 |
| 00847 | David M. Lipman, P.A. | Ouellette, Joseph | 0573 |
| 00848 | David M. Lipman, P.A. | Ould, Lawrence J. | 7756 |
| 00849 | David M. Lipman, P.A. | Outten, George | 6849 |
| 00850 | David M. Lipman, P.A. | Ouzts, Odell | 2333 |
| 00851 | David M. Lipman, P.A. | Owens, Ralph | 5070 |
| 00852 | David M. Lipman, P.A. | Owens, Terry W. | 5787 |
| 00853 | David M. Lipman, P.A. | Pace, Peter | 9238 |
| 00854 | David M. Lipman, P.A. | Padgett, Bobby | 2742 |
| 00855 | David M. Lipman, P.A. | Pagano, John | 6967 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00856 | David M. Lipman, P.A. | Palastro, Pasquale J. | 1029 |
| 00857 | David M. Lipman, P.A. | Palmisciano, John J. | 8629 |
| 00858 | David M. Lipman, P.A. | Palumbo, Charles | 9556 |
| 00859 | David M. Lipman, P.A. | Palumbo, Sr., Theodore | 5762 |
| 00860 | David M. Lipman, P.A. | Panek, Emil A. | 5495 |
| 00861 | David M. Lipman, P.A. | Panfil, James F. | 5164 |
| 00862 | David M. Lipman, P.A. | Panlaqui, Edward | 6909 |
| 00863 | David M. Lipman, P.A. | Paquin, William M. | 0840 |
| 00864 | David M. Lipman, P.A. | Parad, Emanuel | 3060 |
| 00865 | David M. Lipman, P.A. | Parker, Dorothy | 2327 |
| 00866 | David M. Lipman, P.A. | Parola, Carlo | 8955 |
| 00867 | David M. Lipman, P.A. | Parrott, Kenneth R. | 3731 |
| 00868 | David M. Lipman, P.A. | Partlow, Norman | 4676 |
| 00869 | David M. Lipman, P.A. | Pasquino, John | 9396 |
| 00870 | David M. Lipman, P.A. | Passa, Anthony M. | 5447 |
| 00871 | David M. Lipman, P.A. | Patrias, Francis B. | 9900 |
| 00872 | David M. Lipman, P.A. | Patrick, Larry | 2837 |
| 00873 | David M. Lipman, P.A. | Patterson, Robert E. | 1139 |
| 00874 | David M. Lipman, P.A. | Patton, Billy | 7203 |
| 00875 | David M. Lipman, P.A. | Paulk, Gabe W. | 0034 |
| 00876 | David M. Lipman, P.A. | Pavlik, Joseph | 7888 |
| 00877 | David M. Lipman, P.A. | Payne, Purnell F. | 0832 |
| 00878 | David M. Lipman, P.A. | Peal, Sr., Herbert | 3880 |
| 00879 | David M. Lipman, P.A. | Pearson, Edgar | 2854 |
| 00880 | David M. Lipman, P.A. | Pearson, Edna W. | 3154 |
| 00881 | David M. Lipman, P.A. | Pederson, Kenneth A. | 1994 |
| 00882 | David M. Lipman, P.A. | Pensado, Frank | 7566 |
| 00883 | David M. Lipman, P.A. | Pentkowski, Stewart | 2131 |
| 00884 | David M. Lipman, P.A. | Peoples, Johnny | 7280 |
| 00885 | David M. Lipman, P.A. | Perantoni, George | 8201 |
| 00886 | David M. Lipman, P.A. | Perez-Santana, Luciano | 5601 |
| 00887 | David M. Lipman, P.A. | Perkins, Donald W. | 6129 |
| 00888 | David M. Lipman, P.A. | Perkins, James E. | 3095 |
| 00889 | David M. Lipman, P.A. | Perkins, Kenneth F. | 6288 |
| 00890 | David M. Lipman, P.A. | Perkins, Ovie | 6751 |
| 00891 | David M. Lipman, P.A. | Perrone, Benjamin | 0869 |
| 00892 | David M. Lipman, P.A. | Perry, John B. | N/P |
| 00893 | David M. Lipman, P.A. | Peruzzi, Caesar | 3235 |
| 00894 | David M. Lipman, P.A. | Peters, George | 3846 |
| 00895 | David M. Lipman, P.A. | Peterson, Robert E. | N/P |
| 00896 | David M. Lipman, P.A. | Petrie, Guy R. | 2219 |
| 00897 | David M. Lipman, P.A. | Phelps, Robert E. | 8015 |
| 00898 | David M. Lipman, P.A. | Phillips, Joseph M. | 5255 |
| 00899 | David M. Lipman, P.A. | Picardi, Nicholas | 4643 |
| 00900 | David M. Lipman, P.A. | Pierson, Jr., Henry S. | 2734 |
| 00901 | David M. Lipman, P.A. | Pigeon, Peter J. | 2457 |
| 00902 | David M. Lipman, P.A. | Pitchford, Lee R. | 9592 |
| 00903 | David M. Lipman, P.A. | Pittman, Everett W. | 5910 |
| 00904 | David M. Lipman, P.A. | Pizzo, Walter | 7902 |
| 00905 | David M. Lipman, P.A. | Plank, Kenneth | 9815 |
| 00906 | David M. Lipman, P.A. | Plue, Lillian | 5647 |
| 00907 | David M. Lipman, P.A. | Plumer, James W. | 4993 |
| 00908 | David M. Lipman, P.A. | Plusch, Moe | 9505 |
| 00909 | David M. Lipman, P.A. | Polen, Leon | 9569 |
| 00910 | David M. Lipman, P.A. | Pollari, Joseph | 6515 |
| 00911 | David M. Lipman, P.A. | Pombier, Michael K. | 3714 |
| 00912 | David M. Lipman, P.A. | Ponce, Bernard | 6373 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00913 | David M. Lipman, P.A. | Ponte, Richard | 3916 |
| 00914 | David M. Lipman, P.A. | Pope, Roger | 1830 |
| 00915 | David M. Lipman, P.A. | Porter, Jack W. | 5893 |
| 00916 | David M. Lipman, P.A. | Portman, William | 2609 |
| 00917 | David M. Lipman, P.A. | Portz, Jr., Leo B. | 9661 |
| 00918 | David M. Lipman, P.A. | Potucek, Frank R. | 9214 |
| 00919 | David M. Lipman, P.A. | Powell, Harold | 2477 |
| 00920 | David M. Lipman, P.A. | Powell, Joseph M. | 9215 |
| 00921 | David M. Lipman, P.A. | Powers, Robert | 8281 |
| 00922 | David M. Lipman, P.A. | Predko, John | 5426 |
| 00923 | David M. Lipman, P.A. | Prescott, Dolores | 4014 |
| 00924 | David M. Lipman, P.A. | Price, Eugene | 2019 |
| 00925 | David M. Lipman, P.A. | Price, William | 7016 |
| 00926 | David M. Lipman, P.A. | Proctor, John | 8801 |
| 00927 | David M. Lipman, P.A. | Prout, Edgar O. | 1232 |
| 00928 | David M. Lipman, P.A. | Pruitt, George | 5490 |
| 00929 | David M. Lipman, P.A. | Puitz, Theodore H. | 4958 |
| 00930 | David M. Lipman, P.A. | Pulliam, Everett | 2226 |
| 00931 | David M. Lipman, P.A. | Pultz, Jack | 7203 |
| 00932 | David M. Lipman, P.A. | Pyles, John E. | 2643 |
| 00933 | David M. Lipman, P.A. | Quesnel, Edward R. | 5190 |
| 00934 | David M. Lipman, P.A. | Quinata, Antonio | 2051 |
| 00935 | David M. Lipman, P.A. | Raber, Gustave | 8728 |
| 00936 | David M. Lipman, P.A. | Rafferty, William | 1080 |
| 00937 | David M. Lipman, P.A. | Rainey, Robert | 7825 |
| 00938 | David M. Lipman, P.A. | Ralli, Gaspero J. | 0034 |
| 00939 | David M. Lipman, P.A. | Ramaley, William N. | 5299 |
| 00940 | David M. Lipman, P.A. | Ramos, Felix C. | 1493 |
| 00941 | David M. Lipman, P.A. | Ramsdell, Sr., Russell D. | 5611 |
| 00942 | David M. Lipman, P.A. | Ranger, Rolland P. | 8875 |
| 00943 | David M. Lipman, P.A. | Rankin, William | 6827 |
| 00944 | David M. Lipman, P.A. | Ranzino, Vincent F. | 1700 |
| 00945 | David M. Lipman, P.A. | Rash, Carl W. | 1488 |
| 00946 | David M. Lipman, P.A. | Rassler, Rose G. | 5861 |
| 00947 | David M. Lipman, P.A. | Ratliff, Billy J. | 3190 |
| 00948 | David M. Lipman, P.A. | Ratliff, Robert P. | 8822 |
| 00949 | David M. Lipman, P.A. | Raum, Paul | 7893 |
| 00950 | David M. Lipman, P.A. | Rawls, Freddie | 0701 |
| 00951 | David M. Lipman, P.A. | Ray, William G. | 4171 |
| 00952 | David M. Lipman, P.A. | Rebardo, Joseph T. | 3388 |
| 00953 | David M. Lipman, P.A. | Reckart, Darwin | 6600 |
| 00954 | David M. Lipman, P.A. | Reed, Franklin | 7721 |
| 00955 | David M. Lipman, P.A. | Reed, Robert F. | 1100 |
| 00956 | David M. Lipman, P.A. | Reese, Donald H. | 8692 |
| 00957 | David M. Lipman, P.A. | Reeves, Wiley E. | 5982 |
| 00958 | David M. Lipman, P.A. | Reid, Darrel G. | 7038 |
| 00959 | David M. Lipman, P.A. | Reid, William P. | N/P |
| 00960 | David M. Lipman, P.A. | Reilly, Leroy G. | 7887 |
| 00961 | David M. Lipman, P.A. | Reinstein, Sidney | 5866 |
| 00962 | David M. Lipman, P.A. | Remor, Jr., Ernest H. | 1437 |
| 00963 | David M. Lipman, P.A. | Revoir, Raymond | 4629 |
| 00964 | David M. Lipman, P.A. | Rewis, Terrence G. | 7315 |
| 00965 | David M. Lipman, P.A. | Ricci, Ernest | 3032 |
| 00966 | David M. Lipman, P.A. | Rice, David | 2260 |
| 00967 | David M. Lipman, P.A. | Richards, William H. | 0338 |
| 00968 | David M. Lipman, P.A. | Richardson, George E. | 6107 |
| 00969 | David M. Lipman, P.A. | Ricks, James | 8908 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 00970 | David M. Lipman, P.A. | Rider, Robert R. | 6771 |
| 00971 | David M. Lipman, P.A. | Rigdon, Kenneth W. | 4330 |
| 00972 | David M. Lipman, P.A. | Riise, Morris M. | 2731 |
| 00973 | David M. Lipman, P.A. | Rivera, Elias | 9701 |
| 00974 | David M. Lipman, P.A. | Rivera, Francisco | 3173 |
| 00975 | David M. Lipman, P.A. | Rivera, Norberto | 8002 |
| 00976 | David M. Lipman, P.A. | Roberson, Oscar | 5888 |
| 00977 | David M. Lipman, P.A. | Roberts, Eugene J. | 0994 |
| 00978 | David M. Lipman, P.A. | Roberts, Walford | 4574 |
| 00979 | David M. Lipman, P.A. | Roberts, William V. | 5412 |
| 00980 | David M. Lipman, P.A. | Robertson, Eddie | 7710 |
| 00981 | David M. Lipman, P.A. | Robertson, Marion | 6941 |
| 00982 | David M. Lipman, P.A. | Robinson, Arthur | N/P |
| 00983 | David M. Lipman, P.A. | Robinson, Eston | 6715 |
| 00984 | David M. Lipman, P.A. | Robinson, Leroy | 8397 |
| 00985 | David M. Lipman, P.A. | Robinson, Robert | 2617 |
| 00986 | David M. Lipman, P.A. | Robles, Annette | 9323 |
| 00987 | David M. Lipman, P.A. | Robles, Lorenzo | 5515 |
| 00988 | David M. Lipman, P.A. | Rocco, Bernard | 9343 |
| 00989 | David M. Lipman, P.A. | Rodriguez, June | 4460 |
| 00990 | David M. Lipman, P.A. | Rodriguez, Lawrence | 4046 |
| 00991 | David M. Lipman, P.A. | Rogan, John | 2339 |
| 00992 | David M. Lipman, P.A. | Rogerson, Alvin | 3155 |
| 00993 | David M. Lipman, P.A. | Rollins, Jr., Clarence B. | 5377 |
| 00994 | David M. Lipman, P.A. | Ronga, Joseph | 7899 |
| 00995 | David M. Lipman, P.A. | Rooney, William | 8658 |
| 00996 | David M. Lipman, P.A. | Rosa, Angel M. | 0120 |
| 00997 | David M. Lipman, P.A. | Rose, Anthony | 2851 |
| 00998 | David M. Lipman, P.A. | Rosen, Stanley | 3471 |
| 00999 | David M. Lipman, P.A. | Rosenberg, Norman | 8895 |
| 01000 | David M. Lipman, P.A. | Rosenberger, Donald | 2386 |
| 01001 | David M. Lipman, P.A. | Ross, Donald W. | 7496 |
| 01002 | David M. Lipman, P.A. | Rotenberg, Milton | 1597 |
| 01003 | David M. Lipman, P.A. | Rothe, Frederick | 5517 |
| 01004 | David M. Lipman, P.A. | Rothstein, Melvin | 1278 |
| 01005 | David M. Lipman, P.A. | Rousso, Archie | 8928 |
| 01006 | David M. Lipman, P.A. | Rowe, Glen | 4242 |
| 01007 | David M. Lipman, P.A. | Rowe, John | 6502 |
| 01008 | David M. Lipman, P.A. | Rowlands, Stanley | 7311 |
| 01009 | David M. Lipman, P.A. | Rowles, Jr., Walter | 8303 |
| 01010 | David M. Lipman, P.A. | Royalty, Larry | 4755 |
| 01011 | David M. Lipman, P.A. | Ruark, Joel R. | 0451 |
| 01012 | David M. Lipman, P.A. | Ruberton, William J. | 8897 |
| 01013 | David M. Lipman, P.A. | Rubin, Milton | 3175 |
| 01014 | David M. Lipman, P.A. | Rudick, Robert | 8645 |
| 01015 | David M. Lipman, P.A. | Ruffino, Michael | 8189 |
| 01016 | David M. Lipman, P.A. | Russell, Carl D. | 0709 |
| 01017 | David M. Lipman, P.A. | Russell, Frank | 4610 |
| 01018 | David M. Lipman, P.A. | Russen, Alphonse | 3476 |
| 01019 | David M. Lipman, P.A. | Russo, Stanley | 5051 |
| 01020 | David M. Lipman, P.A. | Russo, Thomas | 5878 |
| 01021 | David M. Lipman, P.A. | Ruttenberg, David | 6580 |
| 01022 | David M. Lipman, P.A. | Ryan, James | 6618 |
| 01023 | David M. Lipman, P.A. | Rychell, Daniel D. | 0256 |
| 01024 | David M. Lipman, P.A. | Saathoff, Richard | 7115 |
| 01025 | David M. Lipman, P.A. | Sahms, Frank F. | 9073 |
| 01026 | David M. Lipman, P.A. | Salisbury, Norvelle | 7297 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01027 | David M. Lipman, P.A. | Salter, Donald | 4330 |
| 01028 | David M. Lipman, P.A. | Sammel, Henry C. | 9870 |
| 01029 | David M. Lipman, P.A. | Sammelian, Albert | 6164 |
| 01030 | David M. Lipman, P.A. | Sammler, Ronald C. | 9961 |
| 01031 | David M. Lipman, P.A. | Sampson, Joseph E. | 2964 |
| 01032 | David M. Lipman, P.A. | Sanborn, Roger | 1896 |
| 01033 | David M. Lipman, P.A. | Sanchez, Anthony R. | 3453 |
| 01034 | David M. Lipman, P.A. | Sanders, Ernest | 3729 |
| 01035 | David M. Lipman, P.A. | Sanford, Filmore | 9130 |
| 01036 | David M. Lipman, P.A. | Sanger, Alfred | 9591 |
| 01037 | David M. Lipman, P.A. | Santangelo, Joe | 9756 |
| 01038 | David M. Lipman, P.A. | Sarubbi, James J. | 8072 |
| 01039 | David M. Lipman, P.A. | Saville, Donald | 4873 |
| 01040 | David M. Lipman, P.A. | Savo, Dante | 2497 |
| 01041 | David M. Lipman, P.A. | Scarpati, Antoinette | 2921 |
| 01042 | David M. Lipman, P.A. | Schadwald, Robert | 2598 |
| 01043 | David M. Lipman, P.A. | Schaefer, Raymond | 4502 |
| 01044 | David M. Lipman, P.A. | Schalk, Harvey | 5198 |
| 01045 | David M. Lipman, P.A. | Schardein, Edgar | 7867 |
| 01046 | David M. Lipman, P.A. | Schatazan, William | 7539 |
| 01047 | David M. Lipman, P.A. | Schatz, Abraham | 6731 |
| 01048 | David M. Lipman, P.A. | Schlanger, William | 2484 |
| 01049 | David M. Lipman, P.A. | Schmidt, Theodore R. | 6715 |
| 01050 | David M. Lipman, P.A. | Schober, Jack | 4951 |
| 01051 | David M. Lipman, P.A. | Schofield, Robert | 7093 |
| 01052 | David M. Lipman, P.A. | Schrader, Charles | 6617 |
| 01053 | David M. Lipman, P.A. | Schreiner, Melvin | 1536 |
| 01054 | David M. Lipman, P.A. | Schrepple, Frances | 9551 |
| 01055 | David M. Lipman, P.A. | Schroll, Robert D. | 0203 |
| 01056 | David M. Lipman, P.A. | Schuck, William | 2014 |
| 01057 | David M. Lipman, P.A. | Schulman, Joseph | 9330 |
| 01058 | David M. Lipman, P.A. | Schultz, William | 5377 |
| 01059 | David M. Lipman, P.A. | Schwab, Harold | 6254 |
| 01060 | David M. Lipman, P.A. | Schwartz, Marvin | 8313 |
| 01061 | David M. Lipman, P.A. | Schwartz, Morton | 1607 |
| 01062 | David M. Lipman, P.A. | Schwichtenberg, Arnold | 0309 |
| 01063 | David M. Lipman, P.A. | Sciarratta, Dante | 0970 |
| 01064 | David M. Lipman, P.A. | Scott, Dana | 2368 |
| 01065 | David M. Lipman, P.A. | Scott, Jack R. | 8394 |
| 01066 | David M. Lipman, P.A. | Scott, Lawrence | 8144 |
| 01067 | David M. Lipman, P.A. | Scott, Richard | 3031 |
| 01068 | David M. Lipman, P.A. | Scotti, Thomas | 5898 |
| 01069 | David M. Lipman, P.A. | Scratch, Harold | 0560 |
| 01070 | David M. Lipman, P.A. | Seaver, Donald | 0709 |
| 01071 | David M. Lipman, P.A. | Sellers, Lawrence | 5702 |
| 01072 | David M. Lipman, P.A. | Seltenreich, Albert | 1323 |
| 01073 | David M. Lipman, P.A. | Senay, Robert | 2759 |
| 01074 | David M. Lipman, P.A. | Senger, Philip | 4807 |
| 01075 | David M. Lipman, P.A. | Service, Duan | 0134 |
| 01076 | David M. Lipman, P.A. | Servideo, John V. | 0598 |
| 01077 | David M. Lipman, P.A. | Shake, Richard | 0633 |
| 01078 | David M. Lipman, P.A. | Sharp, Sherwood | 0013 |
| 01079 | David M. Lipman, P.A. | Shatto, Jack | 1601 |
| 01080 | David M. Lipman, P.A. | Shaw, Lawrence | 1475 |
| 01081 | David M. Lipman, P.A. | Shaw, Leonard | 7447 |
| 01082 | David M. Lipman, P.A. | Shears, Ronald | 0177 |
| 01083 | David M. Lipman, P.A. | Shepard, Robert | 3134 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01084 | David M. Lipman, P.A. | Sheppard, Roy | 7517 |
| 01085 | David M. Lipman, P.A. | Sherrill, Edward | 9869 |
| 01086 | David M. Lipman, P.A. | Shoun, Hughey | 7306 |
| 01087 | David M. Lipman, P.A. | Siedleckey, John | 7957 |
| 01088 | David M. Lipman, P.A. | Siegel, Herman | 4742 |
| 01089 | David M. Lipman, P.A. | Siirila, Eino | 3666 |
| 01090 | David M. Lipman, P.A. | Silver, Nathan | 1401 |
| 01091 | David M. Lipman, P.A. | Silvestri, Edward | 3828 |
| 01092 | David M. Lipman, P.A. | Simic, Stipo | 6212 |
| 01093 | David M. Lipman, P.A. | Simo, David | 2189 |
| 01094 | David M. Lipman, P.A. | Simonson, David | 6711 |
| 01095 | David M. Lipman, P.A. | Simpson, Eddie | 7732 |
| 01096 | David M. Lipman, P.A. | Simpson, Fred M. | 8806 |
| 01097 | David M. Lipman, P.A. | Sims, Earl | 7866 |
| 01098 | David M. Lipman, P.A. | Sims, Joseph | 5781 |
| 01099 | David M. Lipman, P.A. | Sirkora, Frank J. | 6801 |
| 01100 | David M. Lipman, P.A. | Sirois, Otis | 3307 |
| 01101 | David M. Lipman, P.A. | Sisco, Andrew | 9235 |
| 01102 | David M. Lipman, P.A. | Siverberg, Harry | 0841 |
| 01103 | David M. Lipman, P.A. | Sizemore, William | 4341 |
| 01104 | David M. Lipman, P.A. | Skiera, George | 6145 |
| 01105 | David M. Lipman, P.A. | Sklar, Irwin | 8157 |
| 01106 | David M. Lipman, P.A. | Small, William | 1851 |
| 01107 | David M. Lipman, P.A. | Smiles, Harry | 1036 |
| 01108 | David M. Lipman, P.A. | Smiley, Bart G. | 3494 |
| 01109 | David M. Lipman, P.A. | Smiley, Loretta | 6119 |
| 01110 | David M. Lipman, P.A. | Smith, Clinton | 7953 |
| 01111 | David M. Lipman, P.A. | Smith, Dale J. | 3173 |
| 01112 | David M. Lipman, P.A. | Smith, Donald E. | 6482 |
| 01113 | David M. Lipman, P.A. | Smith, Donald H. | 1054 |
| 01114 | David M. Lipman, P.A. | Smith, Edwin | 2827 |
| 01115 | David M. Lipman, P.A. | Smith, George C. | 3202 |
| 01116 | David M. Lipman, P.A. | Smith, George J. | 3630 |
| 01117 | David M. Lipman, P.A. | Smith, Howard | 0136 |
| 01118 | David M. Lipman, P.A. | Smith, James E. | 3852 |
| 01119 | David M. Lipman, P.A. | Smith, Katherine | 7432 |
| 01120 | David M. Lipman, P.A. | Smith, Lawrence M. | 9403 |
| 01121 | David M. Lipman, P.A. | Smith, Maylon | 8602 |
| 01122 | David M. Lipman, P.A. | Smith, Myles | N/P |
| 01123 | David M. Lipman, P.A. | Smith, Raymond | 0523 |
| 01124 | David M. Lipman, P.A. | Smith, Robert E. | 7255 |
| 01125 | David M. Lipman, P.A. | Smith, Robert E. | 4430 |
| 01126 | David M. Lipman, P.A. | Smith, Terry | 6591 |
| 01127 | David M. Lipman, P.A. | Smithers, William L. | 4015 |
| 01128 | David M. Lipman, P.A. | Snell, William W. | 9255 |
| 01129 | David M. Lipman, P.A. | Snodgrass, Orval | 1976 |
| 01130 | David M. Lipman, P.A. | Snowden, Lester | 6197 |
| 01131 | David M. Lipman, P.A. | Snyder, Kenneth | 7996 |
| 01132 | David M. Lipman, P.A. | Sobczak, Matthew | 4472 |
| 01133 | David M. Lipman, P.A. | Sokolik, Joseph | 7210 |
| 01134 | David M. Lipman, P.A. | Soles, Jeffrey | 1447 |
| 01135 | David M. Lipman, P.A. | Solis, Benito A. | 7624 |
| 01136 | David M. Lipman, P.A. | Sollman, Herschel | 0440 |
| 01137 | David M. Lipman, P.A. | Sones, Herb | 9118 |
| 01138 | David M. Lipman, P.A. | Sophin, Nathan D. | 2199 |
| 01139 | David M. Lipman, P.A. | Sorey, Edgar | 1649 |
| 01140 | David M. Lipman, P.A. | Sorey, Joyce | 7010 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01141 | David M. Lipman, P.A. | Sorrentino, Robin | 5216 |
| 01142 | David M. Lipman, P.A. | Souza, Manuel | 8603 |
| 01143 | David M. Lipman, P.A. | Spangenberg, Robert | 7364 |
| 01144 | David M. Lipman, P.A. | Spangler. Franklin | 7395 |
| 01145 | David M. Lipman, P.A. | Sparks, George | 9289 |
| 01146 | David M. Lipman, P.A. | Spaulding, Thomas | 5526 |
| 01147 | David M. Lipman, P.A. | Spearman, William | 1503 |
| 01148 | David M. Lipman, P.A. | Spector, Sydney | 6245 |
| 01149 | David M. Lipman, P.A. | Spence, Robert | 1600 |
| 01150 | David M. Lipman, P.A. | Spencer, Eugene | 4191 |
| 01151 | David M. Lipman, P.A. | Sperandeo, Philip | 6411 |
| 01152 | David M. Lipman, P.A. | Spinella, Joseph | 2960 |
| 01153 | David M. Lipman, P.A. | Splanger, Robert | 5840 |
| 01154 | David M. Lipman, P.A. | Sponheimer, Henry | 7895 |
| 01155 | David M. Lipman, P.A. | Spornhauer, Raymond | 6332 |
| 01156 | David M. Lipman, P.A. | Spurny, Joseph | 4008 |
| 01157 | David M. Lipman, P.A. | Stachewicz, Anthony | 2712 |
| 01158 | David M. Lipman, P.A. | Stacy, Jerry | 2128 |
| 01159 | David M. Lipman, P.A. | Stanton, George | 8741 |
| 01160 | David M. Lipman, P.A. | Stark, Joseph C. | 1734 |
| 01161 | David M. Lipman, P.A. | Starnes, Edward L. | 5253 |
| 01162 | David M. Lipman, P.A. | Statile, Daniel | 0515 |
| 01163 | David M. Lipman, P.A. | Staton, Carl | 0874 |
| 01164 | David M. Lipman, P.A. | Stchur, John | 3925 |
| 01165 | David M. Lipman, P.A. | Steel, Elinor | 0650 |
| 01166 | David M. Lipman, P.A. | Steinhoff, Lavon C. | 5642 |
| 01167 | David M. Lipman, P.A. | Stenlake, Frank | 7564 |
| 01168 | David M. Lipman, P.A. | Stevens, Howson | 3050 |
| 01169 | David M. Lipman, P.A. | Stevens, James J. | 5804 |
| 01170 | David M. Lipman, P.A. | Stevenson, Gerald | 7746 |
| 01171 | David M. Lipman, P.A. | Stiles, Emily | 0991 |
| 01172 | David M. Lipman, P.A. | Stiles, James | 0284 |
| 01173 | David M. Lipman, P.A. | Stocker, Robert | 4929 |
| 01174 | David M. Lipman, P.A. | Stogniew, Richard | 5729 |
| 01175 | David M. Lipman, P.A. | Stokoe, Edward | 0745 |
| 01176 | David M. Lipman, P.A. | Stonebrook, Phillip | 8608 |
| 01177 | David M. Lipman, P.A. | Stoppelbein, Milton | 2889 |
| 01178 | David M. Lipman, P.A. | Story, William | 3756 |
| 01179 | David M. Lipman, P.A. | Stowers, James | 8233 |
| 01180 | David M. Lipman, P.A. | Streets, James | 6547 |
| 01181 | David M. Lipman, P.A. | Strickland, James D. | 7511 |
| 01182 | David M. Lipman, P.A. | Strickland, Luke | 9529 |
| 01183 | David M. Lipman, P.A. | Strickland, Parnell | 3409 |
| 01184 | David M. Lipman, P.A. | Studstill, Eula | 3277 |
| 01185 | David M. Lipman, P.A. | Stump, Carl | 5893 |
| 01186 | David M. Lipman, P.A. | Stupia, Russell | 2522 |
| 01187 | David M. Lipman, P.A. | Sturgill, Thomas | 3669 |
| 01188 | David M. Lipman, P.A. | Styles, James | 6664 |
| 01189 | David M. Lipman, P.A. | Suarez, Emanuel | 8673 |
| 01190 | David M. Lipman, P.A. | Summers, Burton | 0157 |
| 01191 | David M. Lipman, P.A. | Supplee, William G. | 2760 |
| 01192 | David M. Lipman, P.A. | Surdouski, Leon | 0270 |
| 01193 | David M. Lipman, P.A. | Surface, Kenneth | 7317 |
| 01194 | David M. Lipman, P.A. | Swafford, Roy D. | 9488 |
| 01195 | David M. Lipman, P.A. | Swaim, Virgil | 4717 |
| 01196 | David M. Lipman, P.A. | Swan, David | 8693 |
| 01197 | David M. Lipman, P.A. | Sweeney, Jerry | 4377 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01198 | David M. Lipman, P.A. | Swindell, Robert | 2710 |
| 01199 | David M. Lipman, P.A. | Switalski, Walter | 7447 |
| 01200 | David M. Lipman, P.A. | Sylvester, Joseph | 4020 |
| 01201 | David M. Lipman, P.A. | Szalkay, B. Alexander | 5660 |
| 01202 | David M. Lipman, P.A. | Szeliga, Joseph | 2693 |
| 01203 | David M. Lipman, P.A. | Taaffe, Bob | 1760 |
| 01204 | David M. Lipman, P.A. | Tackett, John | 4954 |
| 01205 | David M. Lipman, P.A. | Tanner, Robert | 1166 |
| 01206 | David M. Lipman, P.A. | Taraska, John J | 6450 |
| 01207 | David M. Lipman, P.A. | Tarman, Roy | 4848 |
| 01208 | David M. Lipman, P.A. | Taylor, Juhe | 8428 |
| 01209 | David M. Lipman, P.A. | Tedesco, Frank | 9216 |
| 01210 | David M. Lipman, P.A. | Terry, John | 0190 |
| 01211 | David M. Lipman, P.A. | Tholl, Jonni | 9938 |
| 01212 | David M. Lipman, P.A. | Thomas, John M | 5513 |
| 01213 | David M. Lipman, P.A. | Thomas, Robert E | 6809 |
| 01214 | David M. Lipman, P.A. | Thomas, Ronald | 5009 |
| 01215 | David M. Lipman, P.A. | Thompson, Bobby | 4735 |
| 01216 | David M. Lipman, P.A. | Thompson, Junior | 2519 |
| 01217 | David M. Lipman, P.A. | Thorpe, Harry | 3456 |
| 01218 | David M. Lipman, P.A. | Tice, Dan | N/P |
| 01219 | David M. Lipman, P.A. | Tiger, John | 9543 |
| 01220 | David M. Lipman, P.A. | Tillman, Robert J | 3820 |
| 01221 | David M. Lipman, P.A. | Tobin, Sam | 0032 |
| 01222 | David M. Lipman, P.A. | Tobin, Thomas | 7812 |
| 01223 | David M. Lipman, P.A. | Tochenny, Robert | 5855 |
| 01224 | David M. Lipman, P.A. | Todd, William E | 5595 |
| 01225 | David M. Lipman, P.A. | Tofteland, Conrad | 7875 |
| 01226 | David M. Lipman, P.A. | Tolbert, Gail E | 8060 |
| 01227 | David M. Lipman, P.A. | Torcha, Stephen | 7612 |
| 01228 | David M. Lipman, P.A. | Tourigny, Alfred | 0936 |
| 01229 | David M. Lipman, P.A. | Towne, Stanford | 1787 |
| 01230 | David M. Lipman, P.A. | Tracey, Robert S | 3752 |
| 01231 | David M. Lipman, P.A. | Trafton, Edward | 8661 |
| 01232 | David M. Lipman, P.A. | Trapasso, Philip | 5178 |
| 01233 | David M. Lipman, P.A. | Travis, Eugene | 3607 |
| 01234 | David M. Lipman, P.A. | Trier, Edward | 7379 |
| 01235 | David M. Lipman, P.A. | Tropf, Kenneth D | 5524 |
| 01236 | David M. Lipman, P.A. | Turnbull, Jack | 6871 |
| 01237 | David M. Lipman, P.A. | Twombly, Kenneth I | 4045 |
| 01238 | David M. Lipman, P.A. | Tyson, Nathan | 3945 |
| 01239 | David M. Lipman, P.A. | Tyukodi, Alex | 6913 |
| 01240 | David M. Lipman, P.A. | Uebbing, Lawrence | 6584 |
| 01241 | David M. Lipman, P.A. | Vaccaro, Nicholas | 6036 |
| 01242 | David M. Lipman, P.A. | Vaillancourt, Gary | 4112 |
| 01243 | David M. Lipman, P.A. | Valenzano, Nicholas | 4426 |
| 01244 | David M. Lipman, P.A. | Valliere, William | 3133 |
| 01245 | David M. Lipman, P.A. | Van Auker, Robert | 9263 |
| 01246 | David M. Lipman, P.A. | Van Dam, William | 2045 |
| 01247 | David M. Lipman, P.A. | Van Dam, William | 2045 |
| 01248 | David M. Lipman, P.A. | Vance, Thomas J | 4321 |
| 01249 | David M. Lipman, P.A. | Vander, Virgie | 7256 |
| 01250 | David M. Lipman, P.A. | Vanderwerken, George F | 8995 |
| 01251 | David M. Lipman, P.A. | Vansickle, John Davis | 9466 |
| 01252 | David M. Lipman, P.A. | Vansickle, John Davis | 9466 |
| 01253 | David M. Lipman, P.A. | Vaughan, George | 8254 |
| 01254 | David M. Lipman, P.A. | Vendel, Joseph | 2041 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01255 | David M. Lipman, P.A. | Vervane, Edward | 9485 |
| 01256 | David M. Lipman, P.A. | Vickery, Robert C | 9396 |
| 01257 | David M. Lipman, P.A. | Videlock, Seymour | 9663 |
| 01258 | David M. Lipman, P.A. | Vogel, Nathan | 4353 |
| 01259 | David M. Lipman, P.A. | Vogelzang, Glenn | 0401 |
| 01260 | David M. Lipman, P.A. | Voll, Frederick | 0061 |
| 01261 | David M. Lipman, P.A. | Vos, William | 7820 |
| 01262 | David M. Lipman, P.A. | Wagaman, Ralph | 7064 |
| 01263 | David M. Lipman, P.A. | Wagner, Max John | 9802 |
| 01264 | David M. Lipman, P.A. | Walburn, Kenneth | 8455 |
| 01265 | David M. Lipman, P.A. | Walker, Jr., Litton M | 9912 |
| 01266 | David M. Lipman, P.A. | Walling, Ronald | 0216 |
| 01267 | David M. Lipman, P.A. | Walsh, William | 4089 |
| 01268 | David M. Lipman, P.A. | Walter, Daniel A | 2258 |
| 01269 | David M. Lipman, P.A. | Walters, Richard | 9544 |
| 01270 | David M. Lipman, P.A. | Walton, Everett | 7556 |
| 01271 | David M. Lipman, P.A. | Ward, Earnest | 8628 |
| 01272 | David M. Lipman, P.A. | Ward, Robert | 7249 |
| 01273 | David M. Lipman, P.A. | Ward, Seldon H | 5080 |
| 01274 | David M. Lipman, P.A. | Ware, Stanley | 9666 |
| 01275 | David M. Lipman, P.A. | Warner, Leo | 1540 |
| 01276 | David M. Lipman, P.A. | Warr, Herman F | 7439 |
| 01277 | David M. Lipman, P.A. | Warren, Heinkel M | 4175 |
| 01278 | David M. Lipman, P.A. | Warshaw, Myron | 0854 |
| 01279 | David M. Lipman, P.A. | Watson, John | 2163 |
| 01280 | David M. Lipman, P.A. | Watson, Julious | 3629 |
| 01281 | David M. Lipman, P.A. | Watson, Lyn Allen | 5976 |
| 01282 | David M. Lipman, P.A. | Watters, Kurt | N/P |
| 01283 | David M. Lipman, P.A. | Watts, Jack D | 9330 |
| 01284 | David M. Lipman, P.A. | Weaver, Carl | 6410 |
| 01285 | David M. Lipman, P.A. | Weber, Roy | 5104 |
| 01286 | David M. Lipman, P.A. | Weeks, Kenneth A | 5142 |
| 01287 | David M. Lipman, P.A. | Weems, Audrey | 2828 |
| 01288 | David M. Lipman, P.A. | Weerts, James | 7047 |
| 01289 | David M. Lipman, P.A. | Weimer, Warren G | 2136 |
| 01290 | David M. Lipman, P.A. | Weinberg, William | 2288 |
| 01291 | David M. Lipman, P.A. | Weingarten, Irving | 4223 |
| 01292 | David M. Lipman, P.A. | Wendel, Howard | 0931 |
| 01293 | David M. Lipman, P.A. | Wentzell, Jack | 9789 |
| 01294 | David M. Lipman, P.A. | Wetzel, Nicholas | 3521 |
| 01295 | David M. Lipman, P.A. | Whall, James M | 5295 |
| 01296 | David M. Lipman, P.A. | Wheeler, Donald | 9649 |
| 01297 | David M. Lipman, P.A. | Wheeler, Jack | 7522 |
| 01298 | David M. Lipman, P.A. | Whigham, Joseph J | 4620 |
| 01299 | David M. Lipman, P.A. | Whisenhunt, Kelsie | 9091 |
| 01300 | David M. Lipman, P.A. | Whitaker, Barron | 1670 |
| 01301 | David M. Lipman, P.A. | Whitaker, Robert | 2697 |
| 01302 | David M. Lipman, P.A. | White, Billy Joe | 0396 |
| 01303 | David M. Lipman, P.A. | White, George | 9401 |
| 01304 | David M. Lipman, P.A. | White, Harold S | 3502 |
| 01305 | David M. Lipman, P.A. | White, Joe | 9922 |
| 01306 | David M. Lipman, P.A. | White, John A | 0405 |
| 01307 | David M. Lipman, P.A. | White, Moses | 5206 |
| 01308 | David M. Lipman, P.A. | Whitley, Wayne | 4673 |
| 01309 | David M. Lipman, P.A. | Whitmarsh, James | 6082 |
| 01310 | David M. Lipman, P.A. | Whitt, Vince E | 7682 |
| 01311 | David M. Lipman, P.A. | Wiessner, Leonard | 3889 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01312 | David M. Lipman, P.A. | Wiggins, Floyd | 1742 |
| 01313 | David M. Lipman, P.A. | Wiggins, Jerry | 4732 |
| 01314 | David M. Lipman, P.A. | Wilkins, Jesse | 8422 |
| 01315 | David M. Lipman, P.A. | Willhelm, Bertrand F | 7366 |
| 01316 | David M. Lipman, P.A. | Williams, Howard J | 8400 |
| 01317 | David M. Lipman, P.A. | Williams, Jeanette | 5871 |
| 01318 | David M. Lipman, P.A. | Williams, Leroy A | 0267 |
| 01319 | David M. Lipman, P.A. | Williams, Roy N | 4663 |
| 01320 | David M. Lipman, P.A. | Williamson, Charles | N/P |
| 01321 | David M. Lipman, P.A. | Willoughby, Elbert | 5246 |
| 01322 | David M. Lipman, P.A. | Willoughby, Neal | 1113 |
| 01323 | David M. Lipman, P.A. | Wilmath, Clifford | 6426 |
| 01324 | David M. Lipman, P.A. | Wilson, Ray | 8886 |
| 01325 | David M. Lipman, P.A. | Wilson, Samuel R | 6812 |
| 01326 | David M. Lipman, P.A. | Wilson, Thomas | 0661 |
| 01327 | David M. Lipman, P.A. | Windsor, George | 6528 |
| 01328 | David M. Lipman, P.A. | Wines, Arthur C | 0040 |
| 01329 | David M. Lipman, P.A. | Winters, Frederick J | 1072 |
| 01330 | David M. Lipman, P.A. | Wiseman, Paul | 9489 |
| 01331 | David M. Lipman, P.A. | Wiseman, Robert | 1749 |
| 01332 | David M. Lipman, P.A. | Wishart, Blair G | 0938 |
| 01333 | David M. Lipman, P.A. | Withers, George G | N/P |
| 01334 | David M. Lipman, P.A. | Withrow, Bryant | 5654 |
| 01335 | David M. Lipman, P.A. | Wlesko, Rudolph | 9269 |
| 01336 | David M. Lipman, P.A. | Wohler, Nelson | 6547 |
| 01337 | David M. Lipman, P.A. | Wohlers, Frederick | 8121 |
| 01338 | David M. Lipman, P.A. | Wolfcafe, William | 4995 |
| 01339 | David M. Lipman, P.A. | Wolfe, Robert | 7006 |
| 01340 | David M. Lipman, P.A. | Wondergem, James | 3218 |
| 01341 | David M. Lipman, P.A. | Wood, Septimus | 3783 |
| 01342 | David M. Lipman, P.A. | Woodley, Leon | 7491 |
| 01343 | David M. Lipman, P.A. | Woosley, Charles | 8264 |
| 01344 | David M. Lipman, P.A. | Wotherspoon, Gerald R | 2250 |
| 01345 | David M. Lipman, P.A. | Wright, Danny | 7716 |
| 01346 | David M. Lipman, P.A. | Wright, Graham | 0187 |
| 01347 | David M. Lipman, P.A. | Wright, Michael | 1852 |
| 01348 | David M. Lipman, P.A. | Wright, Peter | 4660 |
| 01349 | David M. Lipman, P.A. | Wysote, Stanley | 7935 |
| 01350 | David M. Lipman, P.A. | Yacobelli, Lawrence | 5963 |
| 01351 | David M. Lipman, P.A. | Yandel, Davjd W | 5004 |
| 01352 | David M. Lipman, P.A. | Yanello, Salvatore | 5315 |
| 01353 | David M. Lipman, P.A. | Yates, Phillip | 8331 |
| 01354 | David M. Lipman, P.A. | Yeatter, Chester | 2807 |
| 01355 | David M. Lipman, P.A. | Young, John E | 4742 |
| 01356 | David M. Lipman, P.A. | Youngblood, R.J. | 5050 |
| 01357 | David M. Lipman, P.A. | Zanfardino, Ralph | 7905 |
| 01358 | David M. Lipman, P.A. | Zarkas, William | 8410 |
| 01359 | David M. Lipman, P.A. | Zech, Horst | 2672 |
| 01360 | David M. Lipman, P.A. | Zeck, Arthur | 0629 |
| 01361 | David M. Lipman, P.A. | Zeiser, Ervin | 0973 |
| 01362 | David M. Lipman, P.A. | Zeyen, John | 0029 |
| 01363 | David M. Lipman, P.A. | Zimmerman, Henry W | 4215 |
| 01364 | David M. Lipman, P.A. | Zimmerman, Irving | 2003 |
| 01365 | David M. Lipman, P.A. | Zitomer, Albert | 8130 |
| 01366 | David M. Lipman, P.A. | Zollner, August Harry | 6795 |
| 01367 | David M. Lipman, P.A. | Zurica, Frank | 2419 |
| 01368 | David M. Lipman, P.A. | Zwolinski, Jr., John | 9150 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 01369 | Goldberg Persky & White PC | Arbour, Frederick J | 7979 |
| 01370 | Goldberg Persky & White PC | Ayres, Elmer A | 3836 |
| 01371 | Goldberg Persky & White PC | Barnes, John R | 9957 |
| 01372 | Goldberg Persky & White PC | Beechum, Bernard C | 6424 |
| 01373 | Goldberg Persky & White PC | Bell, John H | 1231 |
| 01374 | Goldberg Persky & White PC | Bolton, John | 4515 |
| 01375 | Goldberg Persky & White PC | Boyer, Henry L | 2326 |
| 01376 | Goldberg Persky & White PC | Bray, Willie M | 1946 |
| 01377 | Goldberg Persky & White PC | Bridgewater, Carl W | 8760 |
| 01378 | Goldberg Persky & White PC | Brown, Jackson | 9324 |
| 01379 | Goldberg Persky & White PC | Carter, Ervin M | 2914 |
| 01380 | Goldberg Persky & White PC | Casas, Jr., Eugenio C | 3995 |
| 01381 | Goldberg Persky & White PC | Dallas, Sr. L J | 5520 |
| 01382 | Goldberg Persky & White PC | Davidson, Jr., James G | 9194 |
| 01383 | Goldberg Persky & White PC | Davis, Norman | 7401 |
| 01384 | Goldberg Persky & White PC | Delaney, Jr., Willie J. | 8490 |
| 01385 | Goldberg Persky & White PC | Dugan, Rudolph | 3509 |
| 01386 | Goldberg Persky & White PC | Ferguson, Richard A | 7705 |
| 01387 | Goldberg Persky & White PC | Fisher, Aletha L | 2926 |
| 01388 | Goldberg Persky & White PC | Fisher, Arthur G. | 5402 |
| 01389 | Goldberg Persky & White PC | Fisher, William J | 9092 |
| 01390 | Goldberg Persky & White PC | Flood, Jerome C | 1358 |
| 01391 | Goldberg Persky & White PC | Fortenberry, James | 0811 |
| 01392 | Goldberg Persky & White PC | Gadioli, Sr., John C. | 9507 |
| 01393 | Goldberg Persky & White PC | Gage, Cecil A | 7616 |
| 01394 | Goldberg Persky & White PC | Gay, Thomas B. | 1024 |
| 01395 | Goldberg Persky & White PC | Glazier, Ralph M. | 3404 |
| 01396 | Goldberg Persky & White PC | Gofton, Robert | 5106 |
| 01397 | Goldberg Persky & White PC | Green, Albert H | 1877 |
| 01398 | Goldberg Persky & White PC | Hager, Charles A | 2399 |
| 01399 | Goldberg Persky & White PC | Hilliard, Dana D | 4190 |
| 01400 | Goldberg Persky & White PC | Hobbs, Wendall H | 8285 |
| 01401 | Goldberg Persky & White PC | Houde, Jean P | 6956 |
| 01402 | Goldberg Persky & White PC | Johnson, Willie | 9614 |
| 01403 | Goldberg Persky & White PC | Kraycsir, Sr., Andrew | 6881 |
| 01404 | Goldberg Persky & White PC | Krenz, Donald | 5801 |
| 01405 | Goldberg Persky & White PC | Krenz, Robert L | 7188 |
| 01406 | Goldberg Persky & White PC | Krenz, William R | 2948 |
| 01407 | Goldberg Persky & White PC | Kulik, Erwin J | 9093 |
| 01408 | Goldberg Persky & White PC | Lapan, Lyle J | 5727 |
| 01409 | Goldberg Persky & White PC | Lester, George | 9933 |
| 01410 | Goldberg Persky & White PC | Lewis, James E | 6624 |
| 01411 | Goldberg Persky & White PC | Lyke, Robert E | 9669 |
| 01412 | Goldberg Persky & White PC | Maliszewski, Edward | 2676 |
| 01413 | Goldberg Persky & White PC | Marecek, Frank H | 4098 |
| 01414 | Goldberg Persky & White PC | Martin, Robert R | 8115 |
| 01415 | Goldberg Persky & White PC | McClain, Roscoe | 2258 |
| 01416 | Goldberg Persky & White PC | McNeal, Thomas L | 9695 |
| 01417 | Goldberg Persky & White PC | Mieczek, Kenneth E | 0654 |
| 01418 | Goldberg Persky & White PC | Moralez, Benito | 1241 |
| 01419 | Goldberg Persky & White PC | Morel, Gary C | 2897 |
| 01420 | Goldberg Persky & White PC | Morin, Norbert I | 7497 |
| 01421 | Goldberg Persky & White PC | Morley, Glenden P | 8236 |
| 01422 | Goldberg Persky & White PC | Nagel, Samuel | 3271 |
| 01423 | Goldberg Persky & White PC | Nichols, George R | 6855 |
| 01424 | Goldberg Persky & White PC | Parling, Melvin B | 6870 |
| 01425 | Goldberg Persky & White PC | Porath, Robert D | 4419 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01426 | Goldberg Persky & White PC | Purtell, John M | 5008 |
| 01427 | Goldberg Persky & White PC | Sherman, Willie W | 8853 |
| 01428 | Goldberg Persky & White PC | Vogan, Gerold K | 1477 |
| 01429 | Goldberg Persky & White PC | Wagar, Jonh D | 7914 |
| 01430 | Goldberg Persky & White PC | Weiler, Jerome T | 3149 |
| 01431 | Goldberg Persky & White PC | Wiles, William J | 3426 |
| 01432 | Greitzer and Locks | Beecham, Jessie | 6794 |
| 01433 | Greitzer and Locks | Bernhardt, Edward | 5346 |
| 01434 | Greitzer and Locks | Bowers, Francis | 9635 |
| 01435 | Greitzer and Locks | Calhoun, Robert | 8481 |
| 01436 | Greitzer and Locks | Cutitta, Joseph | 8482 |
| 01437 | Greitzer and Locks | Dailey, Thomas | 6157 |
| 01438 | Greitzer and Locks | Dawson, Edward | 2600 |
| 01439 | Greitzer and Locks | Defeo, Luciano | 4204 |
| 01440 | Greitzer and Locks | Dempsey, Michael | 9447 |
| 01441 | Greitzer and Locks | Donahoe, James | 2795 |
| 01442 | Greitzer and Locks | Flaherty, William | 3312 |
| 01443 | Greitzer and Locks | Gabor, Thomas | 0413 |
| 01444 | Greitzer and Locks | Green, David | 0983 |
| 01445 | Greitzer and Locks | Grevy, Paul | 9780 |
| 01446 | Greitzer and Locks | Gross, William | 8959 |
| 01447 | Greitzer and Locks | Hearn, Joseph | 0668 |
| 01448 | Greitzer and Locks | Horay, Joseph | 8574 |
| 01449 | Greitzer and Locks | Jackson, Thomas | 9888 |
| 01450 | Greitzer and Locks | Jones, Alfred | 1990 |
| 01451 | Greitzer and Locks | Kalinowsky, Henry | 8246 |
| 01452 | Greitzer and Locks | Keeley, James | 9478 |
| 01453 | Greitzer and Locks | Kohler, Joseph | 1034 |
| 01454 | Greitzer and Locks | Kovacic, Stephen | 9797 |
| 01455 | Greitzer and Locks | Laird, Edward | 9221 |
| 01456 | Greitzer and Locks | Leonardi, Alceste | 7169 |
| 01457 | Greitzer and Locks | Lyons, Leroy | 6377 |
| 01458 | Greitzer and Locks | MacKintosh, Daniel | 7578 |
| 01459 | Greitzer and Locks | Mannuci, Frank | 3355 |
| 01460 | Greitzer and Locks | Mantine, Anthony | 8071 |
| 01461 | Greitzer and Locks | McCaffrey, Harry | 2632 |
| 01462 | Greitzer and Locks | McPhilemy, Joseph | 8347 |
| 01463 | Greitzer and Locks | Meehan, Thomas | 3299 |
| 01464 | Greitzer and Locks | Minniak, Donald | 3001 |
| 01465 | Greitzer and Locks | Mitchell, David | 5684 |
| 01466 | Greitzer and Locks | Moore, Harmon | 6535 |
| 01467 | Greitzer and Locks | Mykytyn, John | 7433 |
| 01468 | Greitzer and Locks | Nees, Richard | 9416 |
| 01469 | Greitzer and Locks | Owens, Albert | 1401 |
| 01470 | Greitzer and Locks | Papa, Nicholas | 7396 |
| 01471 | Greitzer and Locks | Pappas, John | 7245 |
| 01472 | Greitzer and Locks | Par, Robert | 9556 |
| 01473 | Greitzer and Locks | Parella, Anthony | 4298 |
| 01474 | Greitzer and Locks | Penna, Sara | 7440 |
| 01475 | Greitzer and Locks | Pisa, Chester | 4800 |
| 01476 | Greitzer and Locks | Raiczyk, Stanley | 8024 |
| 01477 | Greitzer and Locks | Ranonis, John | 1196 |
| 01478 | Greitzer and Locks | Regan, Michael | 5260 |
| 01479 | Greitzer and Locks | Riley, James | 4972 |
| 01480 | Greitzer and Locks | Robinson, James | 2316 |
| 01481 | Greitzer and Locks | Ruggeri, Joseph | 4739 |
| 01482 | Greitzer and Locks | Rumig, John | 3862 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01483 | Greitzer and Locks | Rushton, William | 4404 |
| 01484 | Greitzer and Locks | Salvoski, Peter | 4520 |
| 01485 | Greitzer and Locks | Scholler, James | 9199 |
| 01486 | Greitzer and Locks | Schutt, George | 8823 |
| 01487 | Greitzer and Locks | Schwank, Rolf | 0753 |
| 01488 | Greitzer and Locks | Scott, Robert | 2589 |
| 01489 | Greitzer and Locks | Seney, Daniel | 3887 |
| 01490 | Greitzer and Locks | Shirley, Joseph | 0736 |
| 01491 | Greitzer and Locks | Sibert, Frank | 3871 |
| 01492 | Greitzer and Locks | Simpson, Walter | 8404 |
| 01493 | Greitzer and Locks | Singer, Charles | 0084 |
| 01494 | Greitzer and Locks | Singer, William | 4133 |
| 01495 | Greitzer and Locks | Smith, Francis | 4815 |
| 01496 | Greitzer and Locks | Smith, William | 3068 |
| 01497 | Greitzer and Locks | Sobusiak, Walter | 1942 |
| 01498 | Greitzer and Locks | Soubirou, Richard | 1749 |
| 01499 | Greitzer and Locks | Strickland, Joseph | 7760 |
| 01500 | Greitzer and Locks | Taber, William | 7622 |
| 01501 | Greitzer and Locks | Trachuk, Walter | 3320 |
| 01502 | Greitzer and Locks | Tull, John | 2512 |
| 01503 | Greitzer and Locks | Vivone, Anthony | 2445 |
| 01504 | Greitzer and Locks | Wagner, John | 8858 |
| 01505 | Greitzer and Locks | Watkins, Carl | 9205 |
| 01506 | Greitzer and Locks | White, Walter | 5378 |
| 01507 | Greitzer and Locks | Williams, Windell | 9461 |
| 01508 | Greitzer and Locks | Willis, Samuel | 6960 |
| 01509 | Greitzer and Locks | Yukenavitch, Edward | 2753 |
| 01510 | Greitzer and Locks | Zaffary, Peter | 9105 |
| 01511 | Heard Robins Cloud & Lubel LLP | Alessi, Joseph G | 3110 |
| 01512 | Heard Robins Cloud & Lubel LLP | Anderson, Richard L. | 6926 |
| 01513 | Heard Robins Cloud & Lubel LLP | Andres, Danris | 0383 |
| 01514 | Heard Robins Cloud & Lubel LLP | Arndt, Richard | 1610 |
| 01515 | Heard Robins Cloud & Lubel LLP | Arredondo, Benito | 1610 |
| 01516 | Heard Robins Cloud & Lubel LLP | Austin, Acie | 2890 |
| 01517 | Heard Robins Cloud & Lubel LLP | Bartee, Jr., J C | 9093 |
| 01518 | Heard Robins Cloud & Lubel LLP | Bender, Richard T. | 9841 |
| 01519 | Heard Robins Cloud & Lubel LLP | Bradley, Roylin | 0618 |
| 01520 | Heard Robins Cloud & Lubel LLP | Broussard, Felton A. | 8854 |
| 01521 | Heard Robins Cloud & Lubel LLP | Carrillo, Saul | 1025 |
| 01522 | Heard Robins Cloud & Lubel LLP | Cernosek, Ronald J. | 7089 |
| 01523 | Heard Robins Cloud & Lubel LLP | Chamberlain, Douglas | 3938 |
| 01524 | Heard Robins Cloud & Lubel LLP | Chasak, Bennie | 7847 |
| 01525 | Heard Robins Cloud & Lubel LLP | Chide, Joseph R | 2821 |
| 01526 | Heard Robins Cloud & Lubel LLP | Crisp, Jr. Monroe | 2405 |
| 01527 | Heard Robins Cloud & Lubel LLP | Crump, Arthur J. | 6226 |
| 01528 | Heard Robins Cloud & Lubel LLP | Dedde, Carl | 2672 |
| 01529 | Heard Robins Cloud & Lubel LLP | Dietrich, Billy W. | 4416 |
| 01530 | Heard Robins Cloud & Lubel LLP | Dixon, Robbert E. | 6157 |
| 01531 | Heard Robins Cloud & Lubel LLP | Doss, Clayton E. | 0301 |
| 01532 | Heard Robins Cloud & Lubel LLP | Doty, Robert | 2343 |
| 01533 | Heard Robins Cloud & Lubel LLP | Doty, William | 3691 |
| 01534 | Heard Robins Cloud & Lubel LLP | Ellison, Jofn D. | 6444 |
| 01535 | Heard Robins Cloud & Lubel LLP | Galvan, Igancio | 3195 |
| 01536 | Heard Robins Cloud & Lubel LLP | Gobert, Harvey E. | 5966 |
| 01537 | Heard Robins Cloud & Lubel LLP | Gold, Jacob C. | 9636 |
| 01538 | Heard Robins Cloud & Lubel LLP | Green, Andrew | 1355 |
| 01539 | Heard Robins Cloud & Lubel LLP | Guzman, Frank | 7018 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01540 | Heard Robins Cloud & Lubel LLP | Harman, Jimmie L. | 8168 |
| 01541 | Heard Robins Cloud & Lubel LLP | Haynes, Clyde | 5891 |
| 01542 | Heard Robins Cloud & Lubel LLP | Henderson, Leon | 6472 |
| 01543 | Heard Robins Cloud & Lubel LLP | Huston, James H | 9441 |
| 01544 | Heard Robins Cloud & Lubel LLP | Iverson, Peter | 8308 |
| 01545 | Heard Robins Cloud & Lubel LLP | Jackson, Jr., Earlie | 0035 |
| 01546 | Heard Robins Cloud & Lubel LLP | Jackson, Jr., Earlie | 0035 |
| 01547 | Heard Robins Cloud & Lubel LLP | Johnson, Eugene W. | 2019 |
| 01548 | Heard Robins Cloud & Lubel LLP | Johnson, Eugene W. | 2019 |
| 01549 | Heard Robins Cloud & Lubel LLP | Knox, Jr., Archie N. | 2517 |
| 01550 | Heard Robins Cloud & Lubel LLP | Light, Jim C. | 6175 |
| 01551 | Heard Robins Cloud & Lubel LLP | Loftin, Harold | 1780 |
| 01552 | Heard Robins Cloud & Lubel LLP | Lopez, Sr., Manuel O. | 6066 |
| 01553 | Heard Robins Cloud & Lubel LLP | McCampbell, Chester | 4794 |
| 01554 | Heard Robins Cloud & Lubel LLP | Moore, Jr., Johnnie L. | 5958 |
| 01555 | Heard Robins Cloud & Lubel LLP | Munguia, Robert R. | 3159 |
| 01556 | Heard Robins Cloud & Lubel LLP | Music, Elmon | 0882 |
| 01557 | Heard Robins Cloud & Lubel LLP | Ochoa, Cruz | 5606 |
| 01558 | Heard Robins Cloud & Lubel LLP | Ortiz, Jr., Moises | 6427 |
| 01559 | Heard Robins Cloud & Lubel LLP | Roberts, Hubert D | 9296 |
| 01560 | Heard Robins Cloud & Lubel LLP | Rogers, Bruce F. | 8200 |
| 01561 | Heard Robins Cloud & Lubel LLP | Salinas, Jose R. | 7700 |
| 01562 | Heard Robins Cloud & Lubel LLP | Scaife, Jerry | 0910 |
| 01563 | Heard Robins Cloud & Lubel LLP | Shoemaker, Harry | 8050 |
| 01564 | Heard Robins Cloud & Lubel LLP | Smith, Willie O. | 2869 |
| 01565 | Heard Robins Cloud & Lubel LLP | Soileau, Jr., Oda | 9847 |
| 01566 | Heard Robins Cloud & Lubel LLP | Tobar, Gay P. | 1238 |
| 01567 | Heard Robins Cloud & Lubel LLP | Ward, John N. | 5764 |
| 01568 | Heard Robins Cloud & Lubel LLP | Watson, Robert L. | 5670 |
| 01569 | Heard Robins Cloud & Lubel LLP | White, Frank | 2619 |
| 01570 | Heard Robins Cloud & Lubel LLP | Wyatt, Amos | 6349 |
| 01571 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Barner, Chandlers | 4046 |
| 01572 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Boon, Harold W. | 5774 |
| 01573 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Boyd, Danny R. | 6649 |
| 01574 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Chambers, Richard L. | 2063 |
| 01575 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Davis, Paul T. | 3369 |
| 01576 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Francis, Sr., Willis C. | 2815 |
| 01577 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Guidry, Lovic | 7012 |
| 01578 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Holguin, Sr. Arturo V. | 0321 |
| 01579 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Stephens, Clyde H. | 7702 |
| 01580 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Woodkins, Gilbert | 7825 |
| 01581 | Heard Robins Cloud & Lubel LLP (Robins Cloud Greenwood & Lubel) | Zwahr, Edward | 6198 |
| 01582 | Jacobs & Crumplar, PA | Porter, Harold L. | 3013 |
| 01583 | John R. Mitchell, LC | Cutlip, William | 3870 |
| 01584 | Kelley & Ferraro LLP | Abner, Billy | 0857 |
| 01585 | Kelley & Ferraro LLP | Abner, James | 5640 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 01586 | Kelley & Ferraro LLP | Abramovich, Albin | 7402 |
| 01587 | Kelley & Ferraro LLP | Adams, Charles | 3777 |
| 01588 | Kelley & Ferraro LLP | Adams, Charley | 1025 |
| 01589 | Kelley & Ferraro LLP | Adams, Daniel | 2982 |
| 01590 | Kelley & Ferraro LLP | Adams, Grover | 5327 |
| 01591 | Kelley & Ferraro LLP | Adams, James | 8556 |
| 01592 | Kelley & Ferraro LLP | Adams, Joseph | 8393 |
| 01593 | Kelley & Ferraro LLP | Adams, Minnis | 4838 |
| 01594 | Kelley & Ferraro LLP | Adams, Richard | 3250 |
| 01595 | Kelley & Ferraro LLP | Adams, Roy | 9623 |
| 01596 | Kelley & Ferraro LLP | Adams, Steven | 9182 |
| 01597 | Kelley & Ferraro LLP | Adamski, Charles | 0084 |
| 01598 | Kelley & Ferraro LLP | Addington, Willie | 2249 |
| 01599 | Kelley & Ferraro LLP | Addison, Aaron | 7876 |
| 01600 | Kelley & Ferraro LLP | Aden, Benjamin | 4422 |
| 01601 | Kelley & Ferraro LLP | Adkins, James | 8771 |
| 01602 | Kelley & Ferraro LLP | Adkins, James | 2083 |
| 01603 | Kelley & Ferraro LLP | Adzema, Robert | 2583 |
| 01604 | Kelley & Ferraro LLP | Agee, Hosea | 3868 |
| 01605 | Kelley & Ferraro LLP | Agresti, Frank | 6381 |
| 01606 | Kelley & Ferraro LLP | Alaniz, Manuel | 2719 |
| 01607 | Kelley & Ferraro LLP | Alderson, Donald | 9942 |
| 01608 | Kelley & Ferraro LLP | Alexander, Andrew | 2718 |
| 01609 | Kelley & Ferraro LLP | Alexander, Robert | 7825 |
| 01610 | Kelley & Ferraro LLP | Alford, James | 6083 |
| 01611 | Kelley & Ferraro LLP | Alford, Robert | 5057 |
| 01612 | Kelley & Ferraro LLP | Alford, Ulie | 3614 |
| 01613 | Kelley & Ferraro LLP | Allen, Bernard | 2728 |
| 01614 | Kelley & Ferraro LLP | Allen, Charles | 9099 |
| 01615 | Kelley & Ferraro LLP | Allen, Jr., William | 4358 |
| 01616 | Kelley & Ferraro LLP | Allen, Kenneth | 2901 |
| 01617 | Kelley & Ferraro LLP | Allen, Shirley | 8842 |
| 01618 | Kelley & Ferraro LLP | Allen, T. J. | 1932 |
| 01619 | Kelley & Ferraro LLP | Allen, Thomas | 1192 |
| 01620 | Kelley & Ferraro LLP | Allen, William | 8464 |
| 01621 | Kelley & Ferraro LLP | Allen, William | 5165 |
| 01622 | Kelley & Ferraro LLP | Allison, Charles | 9516 |
| 01623 | Kelley & Ferraro LLP | Allman, George | 3385 |
| 01624 | Kelley & Ferraro LLP | Almodovar, Rueben | 3464 |
| 01625 | Kelley & Ferraro LLP | Alsko, Raymond | 1648 |
| 01626 | Kelley & Ferraro LLP | Altman, Leland | 7645 |
| 01627 | Kelley & Ferraro LLP | Alvarez, Carlos | 1725 |
| 01628 | Kelley & Ferraro LLP | Alviani, Larry | 9129 |
| 01629 | Kelley & Ferraro LLP | Amaranto, Francis | 5726 |
| 01630 | Kelley & Ferraro LLP | Amati, Constance | 5159 |
| 01631 | Kelley & Ferraro LLP | Amati, Lois | 3978 |
| 01632 | Kelley & Ferraro LLP | Anderson, A. C. | 3739 |
| 01633 | Kelley & Ferraro LLP | Anderson, George | 1729 |
| 01634 | Kelley & Ferraro LLP | Anderson, John | 7278 |
| 01635 | Kelley & Ferraro LLP | Anderson, Joshua | 3461 |
| 01636 | Kelley & Ferraro LLP | Anderson, Leonard | 0344 |
| 01637 | Kelley & Ferraro LLP | Anderson, Leonard | 4345 |
| 01638 | Kelley & Ferraro LLP | Anderson, Richard | 4133 |
| 01639 | Kelley & Ferraro LLP | Andreani, Clyde | 6291 |
| 01640 | Kelley & Ferraro LLP | Andress, George | 9936 |
| 01641 | Kelley & Ferraro LLP | Andrews, Marvin | 5437 |
| 01642 | Kelley & Ferraro LLP | Angelo, Medie | 6978 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01643 | Kelley & Ferraro LLP | Anielewski, Henry | 0512 |
| 01644 | Kelley & Ferraro LLP | Anitori, Eugene | 6838 |
| 01645 | Kelley & Ferraro LLP | Ansell, Paul | 8903 |
| 01646 | Kelley & Ferraro LLP | Antel, Howard | 2791 |
| 01647 | Kelley & Ferraro LLP | Antonelli, Fred | 7216 |
| 01648 | Kelley & Ferraro LLP | Antonis, James | 6212 |
| 01649 | Kelley & Ferraro LLP | Applequist, Henry | 8320 |
| 01650 | Kelley & Ferraro LLP | Arcuragi, Joseph, Sr. | 5115 |
| 01651 | Kelley & Ferraro LLP | Arellano Jr., Ignacio | 7616 |
| 01652 | Kelley & Ferraro LLP | Armstrong, Harold | 7908 |
| 01653 | Kelley & Ferraro LLP | Arredondo, Sylvester | 8307 |
| 01654 | Kelley & Ferraro LLP | Arrington, Chester | 1446 |
| 01655 | Kelley & Ferraro LLP | Arroyo, Calixto | 6874 |
| 01656 | Kelley & Ferraro LLP | Arsic, Bozin | 7425 |
| 01657 | Kelley & Ferraro LLP | Ashworth, Ronald | 0014 |
| 01658 | Kelley & Ferraro LLP | Atkins, Bernard | 2298 |
| 01659 | Kelley & Ferraro LLP | Atkinson, John | 5278 |
| 01660 | Kelley & Ferraro LLP | Attanaskovic, Momcilo | 7467 |
| 01661 | Kelley & Ferraro LLP | Ault, William | 4635 |
| 01662 | Kelley & Ferraro LLP | Austin, Richard | 3479 |
| 01663 | Kelley & Ferraro LLP | Autry, James | 5067 |
| 01664 | Kelley & Ferraro LLP | Avington, Sylvester | 9310 |
| 01665 | Kelley & Ferraro LLP | Avolio, Armando | 2812 |
| 01666 | Kelley & Ferraro LLP | Avolio, Earl | 5592 |
| 01667 | Kelley & Ferraro LLP | Avolio, Phillip | 5877 |
| 01668 | Kelley & Ferraro LLP | Ayers, Keith | 6787 |
| 01669 | Kelley & Ferraro LLP | Babbitt, Clarence | 5357 |
| 01670 | Kelley & Ferraro LLP | Babich, Samuel | 7038 |
| 01671 | Kelley & Ferraro LLP | Babich, Steve | 4182 |
| 01672 | Kelley & Ferraro LLP | Bacha, Andrew | 0192 |
| 01673 | Kelley & Ferraro LLP | Backers, Roosevelt | 0142 |
| 01674 | Kelley & Ferraro LLP | Bacon, Francis | 4557 |
| 01675 | Kelley & Ferraro LLP | Bacu, Charles | 1240 |
| 01676 | Kelley & Ferraro LLP | Bailes, John | 0464 |
| 01677 | Kelley & Ferraro LLP | Bailey, Helen | 4552 |
| 01678 | Kelley & Ferraro LLP | Bailey, Howard | 9188 |
| 01679 | Kelley & Ferraro LLP | Bailey, Jack | 6442 |
| 01680 | Kelley & Ferraro LLP | Bailey, Jimmie | 8280 |
| 01681 | Kelley & Ferraro LLP | Bailey, McKinley | 4718 |
| 01682 | Kelley & Ferraro LLP | Baker, Donald | 8032 |
| 01683 | Kelley & Ferraro LLP | Baker, Iverena | 9696 |
| 01684 | Kelley & Ferraro LLP | Baker, Luther | 1760 |
| 01685 | Kelley & Ferraro LLP | Baker, Robert | 5320 |
| 01686 | Kelley & Ferraro LLP | Baker, Robert | 5797 |
| 01687 | Kelley & Ferraro LLP | Baker, Stanley | 8028 |
| 01688 | Kelley & Ferraro LLP | Baker, William | 0417 |
| 01689 | Kelley & Ferraro LLP | Balderson, Lois | 7520 |
| 01690 | Kelley & Ferraro LLP | Ball, Harold | 3976 |
| 01691 | Kelley & Ferraro LLP | Ballard, John | 3800 |
| 01692 | Kelley & Ferraro LLP | Balog, Elmer | 6824 |
| 01693 | Kelley & Ferraro LLP | Balog, Kenneth | 4591 |
| 01694 | Kelley & Ferraro LLP | Balog, Robert | 3319 |
| 01695 | Kelley & Ferraro LLP | Balog, William | 0956 |
| 01696 | Kelley & Ferraro LLP | Balombiny, Raymond | 5437 |
| 01697 | Kelley & Ferraro LLP | Baltes, William | 3681 |
| 01698 | Kelley & Ferraro LLP | Banas, Donald | 5819 |
| 01699 | Kelley & Ferraro LLP | Banks, Columbus | 5695 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01700 | Kelley & Ferraro LLP | Banks, Donald | 5800 |
| 01701 | Kelley & Ferraro LLP | Banks, Donald | 3614 |
| 01702 | Kelley & Ferraro LLP | Banks, James | 9111 |
| 01703 | Kelley & Ferraro LLP | Banks, Willie | 7888 |
| 01704 | Kelley & Ferraro LLP | Bannon, Danny | 8473 |
| 01705 | Kelley & Ferraro LLP | Barbati, Salvatore | 4968 |
| 01706 | Kelley & Ferraro LLP | Barber, Joseph | 5175 |
| 01707 | Kelley & Ferraro LLP | Barber, Jr., John | 7291 |
| 01708 | Kelley & Ferraro LLP | Barber, Willie, Sr. | 2808 |
| 01709 | Kelley & Ferraro LLP | Barefoot, Russell | 0722 |
| 01710 | Kelley & Ferraro LLP | Barger, John | 8565 |
| 01711 | Kelley & Ferraro LLP | Barger, Martha | 2676 |
| 01712 | Kelley & Ferraro LLP | Barilaro, Joseph | 9027 |
| 01713 | Kelley & Ferraro LLP | Barker, William | 5213 |
| 01714 | Kelley & Ferraro LLP | Barkley, Pauline | 9713 |
| 01715 | Kelley & Ferraro LLP | Barkovich, Kasimere | 9843 |
| 01716 | Kelley & Ferraro LLP | Barkowski, Donald | 6306 |
| 01717 | Kelley & Ferraro LLP | Barnes, Charles | 8641 |
| 01718 | Kelley & Ferraro LLP | Barnes, William | 8779 |
| 01719 | Kelley & Ferraro LLP | Barney, Dianne | 4816 |
| 01720 | Kelley & Ferraro LLP | Baron, Edwin | 9169 |
| 01721 | Kelley & Ferraro LLP | Barr, Emerson | 5075 |
| 01722 | Kelley & Ferraro LLP | Barrett, Robert | 4689 |
| 01723 | Kelley & Ferraro LLP | Barron, John | 2106 |
| 01724 | Kelley & Ferraro LLP | Bartee, Elizabeth | 2303 |
| 01725 | Kelley & Ferraro LLP | Bartko, Thomas | 8676 |
| 01726 | Kelley & Ferraro LLP | Batchelor, Larry | 3494 |
| 01727 | Kelley & Ferraro LLP | Bates, Charles | 7742 |
| 01728 | Kelley & Ferraro LLP | Bates, Louis | 8810 |
| 01729 | Kelley & Ferraro LLP | Battaglia, Anthony | 9077 |
| 01730 | Kelley & Ferraro LLP | Battle, Archie, Sr. | 0673 |
| 01731 | Kelley & Ferraro LLP | Battle, Thomas | 8116 |
| 01732 | Kelley & Ferraro LLP | Battles, Ellis | 7874 |
| 01733 | Kelley & Ferraro LLP | Batto, Joseph | 8454 |
| 01734 | Kelley & Ferraro LLP | Baughman, Herbert | 4900 |
| 01735 | Kelley & Ferraro LLP | Baumiller, James | 7875 |
| 01736 | Kelley & Ferraro LLP | Bautti, Marino | 9701 |
| 01737 | Kelley & Ferraro LLP | Bautti, Peter | 6187 |
| 01738 | Kelley & Ferraro LLP | Beard, George, Jr. | 2035 |
| 01739 | Kelley & Ferraro LLP | Beard, Leroy | 5295 |
| 01740 | Kelley & Ferraro LLP | Beaumont, Milton | 9985 |
| 01741 | Kelley & Ferraro LLP | Bechtol, Carl | 5426 |
| 01742 | Kelley & Ferraro LLP | Beck, Herbert | 7559 |
| 01743 | Kelley & Ferraro LLP | Becker, Thomas | 1689 |
| 01744 | Kelley & Ferraro LLP | Bedekovich, Charles | 4808 |
| 01745 | Kelley & Ferraro LLP | Bedford, Jr., Frank | 8264 |
| 01746 | Kelley & Ferraro LLP | Beeks, Henry | 8671 |
| 01747 | Kelley & Ferraro LLP | Beightley, Beverly | 1476 |
| 01748 | Kelley & Ferraro LLP | Belancik, George | 9967 |
| 01749 | Kelley & Ferraro LLP | Belich, Frank | 8623 |
| 01750 | Kelley & Ferraro LLP | Belich, Steve | 2673 |
| 01751 | Kelley & Ferraro LLP | Bell, Alton | 5672 |
| 01752 | Kelley & Ferraro LLP | Bell, James | 3821 |
| 01753 | Kelley & Ferraro LLP | Bell, Joseph | 3159 |
| 01754 | Kelley & Ferraro LLP | Bell, Sr., Kenneth | 9727 |
| 01755 | Kelley & Ferraro LLP | Bell, Theodore | 4289 |
| 01756 | Kelley & Ferraro LLP | Bellar, Earl | 7414 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01757 | Kelley & Ferraro LLP | Benard, Alex | 1420 |
| 01758 | Kelley & Ferraro LLP | Bender, O.C. | 9193 |
| 01759 | Kelley & Ferraro LLP | Benincase, David | 7860 |
| 01760 | Kelley & Ferraro LLP | Bennett, Joyce | 8852 |
| 01761 | Kelley & Ferraro LLP | Bennett, Jr., Robert | 2015 |
| 01762 | Kelley & Ferraro LLP | Bennett, Oliver | 6581 |
| 01763 | Kelley & Ferraro LLP | Bennett, Sr., Daniel | 0160 |
| 01764 | Kelley & Ferraro LLP | Benson, Jr., Charles | 2380 |
| 01765 | Kelley & Ferraro LLP | Benson, Merle | 3099 |
| 01766 | Kelley & Ferraro LLP | Bentley, Bruce | 0126 |
| 01767 | Kelley & Ferraro LLP | Bentley, Sr., Benjamin | 8047 |
| 01768 | Kelley & Ferraro LLP | Bentz, Roy | 0400 |
| 01769 | Kelley & Ferraro LLP | Bercik, Joseph | 0400 |
| 01770 | Kelley & Ferraro LLP | Berecek, Charles | 1270 |
| 01771 | Kelley & Ferraro LLP | Berger, Richard | 2921 |
| 01772 | Kelley & Ferraro LLP | Bergman, Charles | 8272 |
| 01773 | Kelley & Ferraro LLP | Berman, Kenneth | 1876 |
| 01774 | Kelley & Ferraro LLP | Bernardi, Eleanor | 7994 |
| 01775 | Kelley & Ferraro LLP | Bernardi, Eleanor | 5084 |
| 01776 | Kelley & Ferraro LLP | Bernatowicz, Francis | 8540 |
| 01777 | Kelley & Ferraro LLP | Berry, Arthur | 4347 |
| 01778 | Kelley & Ferraro LLP | Berry, Frank | 7254 |
| 01779 | Kelley & Ferraro LLP | Berry, William | 8765 |
| 01780 | Kelley & Ferraro LLP | Bertic, Elmer | 3273 |
| 01781 | Kelley & Ferraro LLP | Besong, Alvin | 9877 |
| 01782 | Kelley & Ferraro LLP | Besong, Raymond | 2756 |
| 01783 | Kelley & Ferraro LLP | Betts, Raymond | 9581 |
| 01784 | Kelley & Ferraro LLP | Bevan, Jr., Richard | 2385 |
| 01785 | Kelley & Ferraro LLP | Bevan, Thomas | 8662 |
| 01786 | Kelley & Ferraro LLP | Bible, Shirley | 2573 |
| 01787 | Kelley & Ferraro LLP | Biega, Leo | 8138 |
| 01788 | Kelley & Ferraro LLP | Biego, Michael | 7856 |
| 01789 | Kelley & Ferraro LLP | Bielich, Paul | 8720 |
| 01790 | Kelley & Ferraro LLP | Bierman, John | 9183 |
| 01791 | Kelley & Ferraro LLP | Biesiada, Stanley | 8465 |
| 01792 | Kelley & Ferraro LLP | Bigbee, David | 2323 |
| 01793 | Kelley & Ferraro LLP | Biler, John, Jr. | 7872 |
| 01794 | Kelley & Ferraro LLP | Billingsley, Lawrence | 1082 |
| 01795 | Kelley & Ferraro LLP | Bing, Robert | 8110 |
| 01796 | Kelley & Ferraro LLP | Bires, George | 2244 |
| 01797 | Kelley & Ferraro LLP | Biskup, Kenneth | 9517 |
| 01798 | Kelley & Ferraro LLP | Bivings, Vernon | 7412 |
| 01799 | Kelley & Ferraro LLP | Bizadellis, Christ | 4904 |
| 01800 | Kelley & Ferraro LLP | Black, James | 3797 |
| 01801 | Kelley & Ferraro LLP | Black, Louis | 8825 |
| 01802 | Kelley & Ferraro LLP | Black, Marvin | 5595 |
| 01803 | Kelley & Ferraro LLP | Blair, Lloyd | 0909 |
| 01804 | Kelley & Ferraro LLP | Blakely, Jimmy | 9628 |
| 01805 | Kelley & Ferraro LLP | Blaney, James | 1687 |
| 01806 | Kelley & Ferraro LLP | Blaszczyk, Paul | 8632 |
| 01807 | Kelley & Ferraro LLP | Blocl, Lawrence | 0754 |
| 01808 | Kelley & Ferraro LLP | Bluett, Walter | 5825 |
| 01809 | Kelley & Ferraro LLP | Bluiett, Jimmie | 5265 |
| 01810 | Kelley & Ferraro LLP | Bober, Alfred | 7725 |
| 01811 | Kelley & Ferraro LLP | Bobich, George | 0922 |
| 01812 | Kelley & Ferraro LLP | Bodnar, Albert | 8780 |
| 01813 | Kelley & Ferraro LLP | Bodnar, Andrew | 0621 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01814 | Kelley & Ferraro LLP | Boehm, Joseph | 3985 |
| 01815 | Kelley & Ferraro LLP | Bogardus, Richard | 6561 |
| 01816 | Kelley & Ferraro LLP | Boldy, Raymond | 5297 |
| 01817 | Kelley & Ferraro LLP | Bolek, Ronald | 8930 |
| 01818 | Kelley & Ferraro LLP | Bolen, Calvin | 0293 |
| 01819 | Kelley & Ferraro LLP | Bomba, Leonard | 2011 |
| 01820 | Kelley & Ferraro LLP | Bonanno, James | 7699 |
| 01821 | Kelley & Ferraro LLP | Bondon, Edward | 7798 |
| 01822 | Kelley & Ferraro LLP | Bongiorno, Alfred | 0675 |
| 01823 | Kelley & Ferraro LLP | Bonzo, Ardell | 2154 |
| 01824 | Kelley & Ferraro LLP | Booher, Emmett | 8051 |
| 01825 | Kelley & Ferraro LLP | Boone, Frederick | 8758 |
| 01826 | Kelley & Ferraro LLP | Boor, Robert | 2948 |
| 01827 | Kelley & Ferraro LLP | Boose, William | 1556 |
| 01828 | Kelley & Ferraro LLP | Borato, Milan | 3996 |
| 01829 | Kelley & Ferraro LLP | Boren, William | 3485 |
| 01830 | Kelley & Ferraro LLP | Borkowski, Robert | 1257 |
| 01831 | Kelley & Ferraro LLP | Bortot, Louis | 4630 |
| 01832 | Kelley & Ferraro LLP | Boser, William | 6301 |
| 01833 | Kelley & Ferraro LLP | Boustead, Wenzel | 1125 |
| 01834 | Kelley & Ferraro LLP | Bowden, Harry | 1892 |
| 01835 | Kelley & Ferraro LLP | Bowens, James | 5602 |
| 01836 | Kelley & Ferraro LLP | Bowles, Mark | 2750 |
| 01837 | Kelley & Ferraro LLP | Bowser, Isbelle | 8023 |
| 01838 | Kelley & Ferraro LLP | Boyd, Eddie | 3568 |
| 01839 | Kelley & Ferraro LLP | Boyd, Roy | 6532 |
| 01840 | Kelley & Ferraro LLP | Boyer, Larry | 3719 |
| 01841 | Kelley & Ferraro LLP | Bozic, John | 8683 |
| 01842 | Kelley & Ferraro LLP | Brackman, Boyce | 9671 |
| 01843 | Kelley & Ferraro LLP | Brackman, Gustave | 0774 |
| 01844 | Kelley & Ferraro LLP | Braddix, Richard | 7595 |
| 01845 | Kelley & Ferraro LLP | Bradford, Harold | 9804 |
| 01846 | Kelley & Ferraro LLP | Bradley, Daniel Jr. | 4342 |
| 01847 | Kelley & Ferraro LLP | Bradley, Donald | 5448 |
| 01848 | Kelley & Ferraro LLP | Bradley, Jesse | 8368 |
| 01849 | Kelley & Ferraro LLP | Bradshaw, Monroe | 9727 |
| 01850 | Kelley & Ferraro LLP | Brady, Richard | 3931 |
| 01851 | Kelley & Ferraro LLP | Bragg, Hobart Jr. | 1017 |
| 01852 | Kelley & Ferraro LLP | Brame, John Jr. | 8694 |
| 01853 | Kelley & Ferraro LLP | Branch, John | 6526 |
| 01854 | Kelley & Ferraro LLP | Branche, Moses | 7518 |
| 01855 | Kelley & Ferraro LLP | Brassel, Luther | 5551 |
| 01856 | Kelley & Ferraro LLP | Bray, Ezell | 0288 |
| 01857 | Kelley & Ferraro LLP | Brayack, John | 9008 |
| 01858 | Kelley & Ferraro LLP | Breeden, Ernest | 1268 |
| 01859 | Kelley & Ferraro LLP | Brendza, Michael | 8877 |
| 01860 | Kelley & Ferraro LLP | Brengettsy, Frank | 8877 |
| 01861 | Kelley & Ferraro LLP | Breno, Robert | 0798 |
| 01862 | Kelley & Ferraro LLP | Brewer, Roseman | 8692 |
| 01863 | Kelley & Ferraro LLP | Brewer, Tommie | 8049 |
| 01864 | Kelley & Ferraro LLP | Brewster, Emanuel | 7887 |
| 01865 | Kelley & Ferraro LLP | Briancesco, Angelo | 0217 |
| 01866 | Kelley & Ferraro LLP | Bridgemon, Gene | 5640 |
| 01867 | Kelley & Ferraro LLP | Bridges, Charles | 6059 |
| 01868 | Kelley & Ferraro LLP | Bridges, Dewey | 3731 |
| 01869 | Kelley & Ferraro LLP | Bridges, Leonard | 0896 |
| 01870 | Kelley & Ferraro LLP | Bridgman, Ronald | 6291 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01871 | Kelley & Ferraro LLP | Brinkos, Conrad | 3740 |
| 01872 | Kelley & Ferraro LLP | Briones, Jesse | 2302 |
| 01873 | Kelley & Ferraro LLP | Britton, Raymond | 9605 |
| 01874 | Kelley & Ferraro LLP | Britton, Robert | 6995 |
| 01875 | Kelley & Ferraro LLP | Brivchik, Bernard | 9832 |
| 01876 | Kelley & Ferraro LLP | Brletich, Richard | 8228 |
| 01877 | Kelley & Ferraro LLP | Broadnax, Donald | 6132 |
| 01878 | Kelley & Ferraro LLP | Brock, Blaine | 0225 |
| 01879 | Kelley & Ferraro LLP | Brock, John | 2433 |
| 01880 | Kelley & Ferraro LLP | Brock, Richard | 7847 |
| 01881 | Kelley & Ferraro LLP | Brogley, John | 8495 |
| 01882 | Kelley & Ferraro LLP | Brooks, Albert | 3307 |
| 01883 | Kelley & Ferraro LLP | Brooks, Andrew | 5799 |
| 01884 | Kelley & Ferraro LLP | Brooks, Charles | 8671 |
| 01885 | Kelley & Ferraro LLP | Brooks, Robert | 0013 |
| 01886 | Kelley & Ferraro LLP | Brown, Bernard | 4559 |
| 01887 | Kelley & Ferraro LLP | Brown, Derry | 6477 |
| 01888 | Kelley & Ferraro LLP | Brown, Edward | 9891 |
| 01889 | Kelley & Ferraro LLP | Brown, Eugene | 6535 |
| 01890 | Kelley & Ferraro LLP | Brown, George | 5486 |
| 01891 | Kelley & Ferraro LLP | Brown, Hunter | 5043 |
| 01892 | Kelley & Ferraro LLP | Brown, Isaac | 9519 |
| 01893 | Kelley & Ferraro LLP | Brown, James | 7077 |
| 01894 | Kelley & Ferraro LLP | Brown, James | 3475 |
| 01895 | Kelley & Ferraro LLP | Brown, John | 8963 |
| 01896 | Kelley & Ferraro LLP | Brown, Robert | 1974 |
| 01897 | Kelley & Ferraro LLP | Brown, Theodore | 3498 |
| 01898 | Kelley & Ferraro LLP | Brown, Waldo | 5700 |
| 01899 | Kelley & Ferraro LLP | Brown, Walter | 8214 |
| 01900 | Kelley & Ferraro LLP | Brown, Warner | 8317 |
| 01901 | Kelley & Ferraro LLP | Brown, William | 5726 |
| 01902 | Kelley & Ferraro LLP | Brown, William | 4307 |
| 01903 | Kelley & Ferraro LLP | Brown, Willie | 1492 |
| 01904 | Kelley & Ferraro LLP | Brown, Willie | 6964 |
| 01905 | Kelley & Ferraro LLP | Browner, Horace | 3437 |
| 01906 | Kelley & Ferraro LLP | Browning, Drewie | 9535 |
| 01907 | Kelley & Ferraro LLP | Brownlee, Edgar | 9472 |
| 01908 | Kelley & Ferraro LLP | Brumfield, Jerry | 0189 |
| 01909 | Kelley & Ferraro LLP | Bruno, Carl | 4675 |
| 01910 | Kelley & Ferraro LLP | Brunory Sr., William | 5375 |
| 01911 | Kelley & Ferraro LLP | Brush, Robert | 8058 |
| 01912 | Kelley & Ferraro LLP | Bryant, Herman | 3089 |
| 01913 | Kelley & Ferraro LLP | Bryant, Johnny | 1236 |
| 01914 | Kelley & Ferraro LLP | Bryant, Lester | 3098 |
| 01915 | Kelley & Ferraro LLP | Brydebell, Kenneth | 6320 |
| 01916 | Kelley & Ferraro LLP | Bryson, Louis | 7879 |
| 01917 | Kelley & Ferraro LLP | Brzoska, Casey | 4936 |
| 01918 | Kelley & Ferraro LLP | Buchanan, Eugene | 0666 |
| 01919 | Kelley & Ferraro LLP | Buchholz, Frank | 3341 |
| 01920 | Kelley & Ferraro LLP | Buchina, Donald | 3894 |
| 01921 | Kelley & Ferraro LLP | Buckingham, Charlotte | 2995 |
| 01922 | Kelley & Ferraro LLP | Buckland, Brady, Jr. | 7113 |
| 01923 | Kelley & Ferraro LLP | Budkey, William | 8462 |
| 01924 | Kelley & Ferraro LLP | Budoris, James | 1237 |
| 01925 | Kelley & Ferraro LLP | Buehner, Kenneth | 4305 |
| 01926 | Kelley & Ferraro LLP | Bufalini, Nando | 7707 |
| 01927 | Kelley & Ferraro LLP | Buffington, Rudolph | 8613 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01928 | Kelley & Ferraro LLP | Buggs, Robert | 2916 |
| 01929 | Kelley & Ferraro LLP | Bukovac, Charles | 6532 |
| 01930 | Kelley & Ferraro LLP | Bunting, John | 1658 |
| 01931 | Kelley & Ferraro LLP | Buono, Mariano, Jr. | 4341 |
| 01932 | Kelley & Ferraro LLP | Buono, Ronald | 9156 |
| 01933 | Kelley & Ferraro LLP | Burbage, Jack | 9284 |
| 01934 | Kelley & Ferraro LLP | Burbee, Raymond | 4338 |
| 01935 | Kelley & Ferraro LLP | Burch, Dozier | 4833 |
| 01936 | Kelley & Ferraro LLP | Burd, Charles | 3928 |
| 01937 | Kelley & Ferraro LLP | Burd, Herman | 7432 |
| 01938 | Kelley & Ferraro LLP | Burg, Ray | 0538 |
| 01939 | Kelley & Ferraro LLP | Burnich, Stephen | 1717 |
| 01940 | Kelley & Ferraro LLP | Burns, James | 2638 |
| 01941 | Kelley & Ferraro LLP | Burns, John | 9562 |
| 01942 | Kelley & Ferraro LLP | Burns, Tommie | 8301 |
| 01943 | Kelley & Ferraro LLP | Burton, Autry | 0403 |
| 01944 | Kelley & Ferraro LLP | Burton, Corbett, Sr. | 6165 |
| 01945 | Kelley & Ferraro LLP | Bush, Charles | 4809 |
| 01946 | Kelley & Ferraro LLP | Bush, Samuel | 7452 |
| 01947 | Kelley & Ferraro LLP | Bush, Suire | 9805 |
| 01948 | Kelley & Ferraro LLP | Bustamante, Mario | 4950 |
| 01949 | Kelley & Ferraro LLP | Butler, Joseph | 3378 |
| 01950 | Kelley & Ferraro LLP | Butler, Leslie | 6878 |
| 01951 | Kelley & Ferraro LLP | Buxton, Henry | 8718 |
| 01952 | Kelley & Ferraro LLP | Buzzelli, Joseph | 9561 |
| 01953 | Kelley & Ferraro LLP | Bynum, James | 1613 |
| 01954 | Kelley & Ferraro LLP | Byrd, Arthur | 7828 |
| 01955 | Kelley & Ferraro LLP | Cable, Jesse | 4563 |
| 01956 | Kelley & Ferraro LLP | Cacia, Roland | 5622 |
| 01957 | Kelley & Ferraro LLP | Cada, Carl | 5867 |
| 01958 | Kelley & Ferraro LLP | Cade, Loren | 6580 |
| 01959 | Kelley & Ferraro LLP | Cain, Anthony | 5908 |
| 01960 | Kelley & Ferraro LLP | Cain, Jessie | 5495 |
| 01961 | Kelley & Ferraro LLP | Cain, Robert | 1880 |
| 01962 | Kelley & Ferraro LLP | Cairns, Thomas | 0052 |
| 01963 | Kelley & Ferraro LLP | Calafactor, Andrew | 7881 |
| 01964 | Kelley & Ferraro LLP | Caldwell, Early | 5112 |
| 01965 | Kelley & Ferraro LLP | Caldwell, Harold | 4489 |
| 01966 | Kelley & Ferraro LLP | Caldwell, Theodore | 3170 |
| 01967 | Kelley & Ferraro LLP | Calvin, Frank | 9617 |
| 01968 | Kelley & Ferraro LLP | Camarena, Victor | 8125 |
| 01969 | Kelley & Ferraro LLP | Cambe, John | 5432 |
| 01970 | Kelley & Ferraro LLP | Cameron, Amos | 2543 |
| 01971 | Kelley & Ferraro LLP | Campbell Jr., William | 1374 |
| 01972 | Kelley & Ferraro LLP | Campbell, Marian | 7447 |
| 01973 | Kelley & Ferraro LLP | Campbell, Willie | 2042 |
| 01974 | Kelley & Ferraro LLP | Canady Sr., Robert | 0453 |
| 01975 | Kelley & Ferraro LLP | Cancel, Ralph | 8154 |
| 01976 | Kelley & Ferraro LLP | Cannon Jr., Mevin | 6597 |
| 01977 | Kelley & Ferraro LLP | Cannon, Charles | 7361 |
| 01978 | Kelley & Ferraro LLP | Cannon, Lee | 8043 |
| 01979 | Kelley & Ferraro LLP | Cano, Jesus | 5070 |
| 01980 | Kelley & Ferraro LLP | Cantley, Ernest | 0349 |
| 01981 | Kelley & Ferraro LLP | Cantwell, Jimmy | 9931 |
| 01982 | Kelley & Ferraro LLP | Canty, Wiley | 4502 |
| 01983 | Kelley & Ferraro LLP | Capaldi, Angelo | 5137 |
| 01984 | Kelley & Ferraro LLP | Caprose, Patsy | 0425 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 01985 | Kelley & Ferraro LLP | Carano, Edward | 9088 |
| 01986 | Kelley & Ferraro LLP | Carbone, John | 9659 |
| 01987 | Kelley & Ferraro LLP | Card, Thomas | 7379 |
| 01988 | Kelley & Ferraro LLP | Cardella, Frank | 9216 |
| 01989 | Kelley & Ferraro LLP | Carey, Ralph | 3971 |
| 01990 | Kelley & Ferraro LLP | Carmichael, Henry | 7228 |
| 01991 | Kelley & Ferraro LLP | Carnahan, Rick | 3784 |
| 01992 | Kelley & Ferraro LLP | Carr, James | 1090 |
| 01993 | Kelley & Ferraro LLP | Carroll, Thomas | 7844 |
| 01994 | Kelley & Ferraro LLP | Carstarphen, Jacob | 9823 |
| 01995 | Kelley & Ferraro LLP | Carter, Charles | 1819 |
| 01996 | Kelley & Ferraro LLP | Carter, Howard | 6093 |
| 01997 | Kelley & Ferraro LLP | Carter, John | 3231 |
| 01998 | Kelley & Ferraro LLP | Carter, Leon | 2108 |
| 01999 | Kelley & Ferraro LLP | Carter, Leonard | 4270 |
| 02000 | Kelley & Ferraro LLP | Carter, Richard | 5472 |
| 02001 | Kelley & Ferraro LLP | Carter, Sammy | 2545 |
| 02002 | Kelley & Ferraro LLP | Carter, William | 6819 |
| 02003 | Kelley & Ferraro LLP | Caruthers Jr, Rufus | 5476 |
| 02004 | Kelley & Ferraro LLP | Cary Sr, James | 5476 |
| 02005 | Kelley & Ferraro LLP | Casoli, Otto | 3553 |
| 02006 | Kelley & Ferraro LLP | Castro, Julio | 9953 |
| 02007 | Kelley & Ferraro LLP | Casuccio, Joseph | 6399 |
| 02008 | Kelley & Ferraro LLP | Cater, Charles | 9068 |
| 02009 | Kelley & Ferraro LLP | Cather, James | 9742 |
| 02010 | Kelley & Ferraro LLP | Catterall, Joseph | 9201 |
| 02011 | Kelley & Ferraro LLP | Cavanaugh, Dennis | 3698 |
| 02012 | Kelley & Ferraro LLP | Ceasor Jr., Frank | 5588 |
| 02013 | Kelley & Ferraro LLP | Ceccarelli, Louis | 8978 |
| 02014 | Kelley & Ferraro LLP | Ceko, Dusan | 1503 |
| 02015 | Kelley & Ferraro LLP | Ceko, Mile | 7315 |
| 02016 | Kelley & Ferraro LLP | Ceko, Nikola | 7248 |
| 02017 | Kelley & Ferraro LLP | Cerasi, Anthony | 1833 |
| 02018 | Kelley & Ferraro LLP | Cerasi, James | 6732 |
| 02019 | Kelley & Ferraro LLP | Cerasi, Rolando | 5882 |
| 02020 | Kelley & Ferraro LLP | Cercone, William | 8458 |
| 02021 | Kelley & Ferraro LLP | Chabala, Michael Jr. | 4013 |
| 02022 | Kelley & Ferraro LLP | Chalmers, Willie | 0703 |
| 02023 | Kelley & Ferraro LLP | Chamberlain, Joseph | 0922 |
| 02024 | Kelley & Ferraro LLP | Chambers, Robert | 9953 |
| 02025 | Kelley & Ferraro LLP | Chambers, Thomas | 8619 |
| 02026 | Kelley & Ferraro LLP | Chandler, Paul | 4710 |
| 02027 | Kelley & Ferraro LLP | Chaney, Charles | 0523 |
| 02028 | Kelley & Ferraro LLP | Chaney, Richard | 3578 |
| 02029 | Kelley & Ferraro LLP | Chaplon, James | 8630 |
| 02030 | Kelley & Ferraro LLP | Chapman, Harold | 8330 |
| 02031 | Kelley & Ferraro LLP | Chapman, Ivory | 2392 |
| 02032 | Kelley & Ferraro LLP | Chappell, Eugene | 4812 |
| 02033 | Kelley & Ferraro LLP | Charles, Charlie | 5370 |
| 02034 | Kelley & Ferraro LLP | Chasko, Charles | 7609 |
| 02035 | Kelley & Ferraro LLP | Chatman, George | 1401 |
| 02036 | Kelley & Ferraro LLP | Chatman, Roger | 8777 |
| 02037 | Kelley & Ferraro LLP | Chatman, Theodore | 5145 |
| 02038 | Kelley & Ferraro LLP | Chavers, Michael | 0474 |
| 02039 | Kelley & Ferraro LLP | Chech, Richard | 7383 |
| 02040 | Kelley & Ferraro LLP | Check, Richard | 2588 |
| 02041 | Kelley & Ferraro LLP | Cheuvront, Gary | 0255 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02042 | Kelley & Ferraro LLP | Cheuvront, Ronald | 3884 |
| 02043 | Kelley & Ferraro LLP | Chmura, Stanley | 7271 |
| 02044 | Kelley & Ferraro LLP | Chontos, John | 5018 |
| 02045 | Kelley & Ferraro LLP | Chornak Jr., John | 9396 |
| 02046 | Kelley & Ferraro LLP | Chris, Ronald | 0871 |
| 02047 | Kelley & Ferraro LLP | Chrislip, Thomas | 8362 |
| 02048 | Kelley & Ferraro LLP | Christian, Clifton | 8956 |
| 02049 | Kelley & Ferraro LLP | Christian, George | 7819 |
| 02050 | Kelley & Ferraro LLP | Churby, Thomas | 9155 |
| 02051 | Kelley & Ferraro LLP | Churovia, Michael | 4160 |
| 02052 | Kelley & Ferraro LLP | Cialella, Edward | 1422 |
| 02053 | Kelley & Ferraro LLP | Ciamacca, Donald | 0269 |
| 02054 | Kelley & Ferraro LLP | Ciccone, Louis | 2271 |
| 02055 | Kelley & Ferraro LLP | Ciccozzi, Victor | 2271 |
| 02056 | Kelley & Ferraro LLP | Cielieska, John | 6369 |
| 02057 | Kelley & Ferraro LLP | Cimaglia, Michael | 0360 |
| 02058 | Kelley & Ferraro LLP | Cindric, George, Jr. | 9630 |
| 02059 | Kelley & Ferraro LLP | Clark Sr., Charles E | 6391 |
| 02060 | Kelley & Ferraro LLP | Clark Sr., James | 9594 |
| 02061 | Kelley & Ferraro LLP | Clark, Brian | 8991 |
| 02062 | Kelley & Ferraro LLP | Clark, Charles | 8590 |
| 02063 | Kelley & Ferraro LLP | Clark, John | 8361 |
| 02064 | Kelley & Ferraro LLP | Clark, Lonnie | 0793 |
| 02065 | Kelley & Ferraro LLP | Clark, Richard | 9705 |
| 02066 | Kelley & Ferraro LLP | Clark, Richard W. | 6456 |
| 02067 | Kelley & Ferraro LLP | Clark, Roy | 5787 |
| 02068 | Kelley & Ferraro LLP | Clark, Theodore | 0690 |
| 02069 | Kelley & Ferraro LLP | Clawson, Herschel | 5056 |
| 02070 | Kelley & Ferraro LLP | Clawson, William | 6626 |
| 02071 | Kelley & Ferraro LLP | Clay, Roy | 0352 |
| 02072 | Kelley & Ferraro LLP | Clayton, Charles | 3630 |
| 02073 | Kelley & Ferraro LLP | Clayton, Harry | 3379 |
| 02074 | Kelley & Ferraro LLP | Clements, Charles | 7482 |
| 02075 | Kelley & Ferraro LLP | Clemons Jr., James | 6761 |
| 02076 | Kelley & Ferraro LLP | Cleveringa, Richard | 7890 |
| 02077 | Kelley & Ferraro LLP | Clotman, Louis | 0702 |
| 02078 | Kelley & Ferraro LLP | Cloud, Robert | 5975 |
| 02079 | Kelley & Ferraro LLP | Coates, Ben | 7789 |
| 02080 | Kelley & Ferraro LLP | Cochenour, Dale | 0100 |
| 02081 | Kelley & Ferraro LLP | Cochran, Michael | 0143 |
| 02082 | Kelley & Ferraro LLP | Colby, Clarence | 1710 |
| 02083 | Kelley & Ferraro LLP | Coldiron, Denver | 7436 |
| 02084 | Kelley & Ferraro LLP | Cole Sr., Bernard | 1050 |
| 02085 | Kelley & Ferraro LLP | Cole, Clayton | 5160 |
| 02086 | Kelley & Ferraro LLP | Coleman, Albert | 1315 |
| 02087 | Kelley & Ferraro LLP | Coleman, David | 0904 |
| 02088 | Kelley & Ferraro LLP | Coleman, Herman | 8570 |
| 02089 | Kelley & Ferraro LLP | Collie, James | 5902 |
| 02090 | Kelley & Ferraro LLP | Collins, Annie | 3700 |
| 02091 | Kelley & Ferraro LLP | Collins, Aubrey | 5730 |
| 02092 | Kelley & Ferraro LLP | Collins, Carman | 0673 |
| 02093 | Kelley & Ferraro LLP | Collins, Gene | 8216 |
| 02094 | Kelley & Ferraro LLP | Collins, Kenneth | 8819 |
| 02095 | Kelley & Ferraro LLP | Collins, Leroy | 6440 |
| 02096 | Kelley & Ferraro LLP | Collins, Marcus | 6281 |
| 02097 | Kelley & Ferraro LLP | Collins, William | 7569 |
| 02098 | Kelley & Ferraro LLP | Collins, Zack | 5246 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02099 | Kelley & Ferraro LLP | Colon, Andres | 9261 |
| 02100 | Kelley & Ferraro LLP | Colon, Rafael | 6566 |
| 02101 | Kelley & Ferraro LLP | Comer, Frederick | 5028 |
| 02102 | Kelley & Ferraro LLP | Compan, Edward | 4768 |
| 02103 | Kelley & Ferraro LLP | Conde, Francis | 8733 |
| 02104 | Kelley & Ferraro LLP | Connell, John | 8929 |
| 02105 | Kelley & Ferraro LLP | Conners, John | 7207 |
| 02106 | Kelley & Ferraro LLP | Connors, Robert | 4292 |
| 02107 | Kelley & Ferraro LLP | Contenta Sr., James | 2936 |
| 02108 | Kelley & Ferraro LLP | Contino, Bruno | 0387 |
| 02109 | Kelley & Ferraro LLP | Cook, Albert | 1600 |
| 02110 | Kelley & Ferraro LLP | Cook, Monroe | 3045 |
| 02111 | Kelley & Ferraro LLP | Cook, William | 3481 |
| 02112 | Kelley & Ferraro LLP | Coombs, Everett | 0879 |
| 02113 | Kelley & Ferraro LLP | Cooper, Daniel | 7387 |
| 02114 | Kelley & Ferraro LLP | Cooper, Harry | 9810 |
| 02115 | Kelley & Ferraro LLP | Cooper, Henry | 8779 |
| 02116 | Kelley & Ferraro LLP | Cooper, Robert | 6176 |
| 02117 | Kelley & Ferraro LLP | Cooper, Teddy | 2770 |
| 02118 | Kelley & Ferraro LLP | Copak, Mike | 8450 |
| 02119 | Kelley & Ferraro LLP | Copeland, Jacob | 6471 |
| 02120 | Kelley & Ferraro LLP | Cordia, Dale | 6471 |
| 02121 | Kelley & Ferraro LLP | Corley, Robert | 4980 |
| 02122 | Kelley & Ferraro LLP | Cornell Sr., Broadwater | 8905 |
| 02123 | Kelley & Ferraro LLP | Cornell, Paul | 9297 |
| 02124 | Kelley & Ferraro LLP | Corsi, Ernest | 8757 |
| 02125 | Kelley & Ferraro LLP | Cortese, Tony | 8361 |
| 02126 | Kelley & Ferraro LLP | Corwin, Robert | 5615 |
| 02127 | Kelley & Ferraro LLP | Cothren, E.D. | 4179 |
| 02128 | Kelley & Ferraro LLP | Couch, Melvin | 3572 |
| 02129 | Kelley & Ferraro LLP | Cowens, Clemon | 0136 |
| 02130 | Kelley & Ferraro LLP | Cowley, Jackie | 6156 |
| 02131 | Kelley & Ferraro LLP | Cowling, Howard | 1187 |
| 02132 | Kelley & Ferraro LLP | Cox III, Wardie | 2271 |
| 02133 | Kelley & Ferraro LLP | Cox, Larry | 1187 |
| 02134 | Kelley & Ferraro LLP | Craig, Ralph | 2338 |
| 02135 | Kelley & Ferraro LLP | Crain, James | 6469 |
| 02136 | Kelley & Ferraro LLP | Crawford, Homer | 0660 |
| 02137 | Kelley & Ferraro LLP | Crawford, Sammie | 7736 |
| 02138 | Kelley & Ferraro LLP | Crawford, William | 3918 |
| 02139 | Kelley & Ferraro LLP | Crenshaw, James | 2648 |
| 02140 | Kelley & Ferraro LLP | Creuz, Zacaria | 5185 |
| 02141 | Kelley & Ferraro LLP | Crider, Willie | 5577 |
| 02142 | Kelley & Ferraro LLP | Crigger, Raymond | 6751 |
| 02143 | Kelley & Ferraro LLP | Crile, Paul | 5735 |
| 02144 | Kelley & Ferraro LLP | Crisman, Arthur | 2773 |
| 02145 | Kelley & Ferraro LLP | Crochran, Hobart | 2580 |
| 02146 | Kelley & Ferraro LLP | Crook, James | 7684 |
| 02147 | Kelley & Ferraro LLP | Croson, Richard | 1027 |
| 02148 | Kelley & Ferraro LLP | Cross, Charles | 5529 |
| 02149 | Kelley & Ferraro LLP | Crouse, Drexel | 5190 |
| 02150 | Kelley & Ferraro LLP | Cruscie Jr., Anthony | 4221 |
| 02151 | Kelley & Ferraro LLP | Csicsko, George | 9907 |
| 02152 | Kelley & Ferraro LLP | Cucinelli, James | 7610 |
| 02153 | Kelley & Ferraro LLP | Cullen, Paul | 7222 |
| 02154 | Kelley & Ferraro LLP | Culley, Ted | 5886 |
| 02155 | Kelley & Ferraro LLP | Cullins, Charles | 9825 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02156 | Kelley & Ferraro LLP | Culver, Jack | 7135 |
| 02157 | Kelley & Ferraro LLP | Cummings, Alan | 9298 |
| 02158 | Kelley & Ferraro LLP | Cummings, Bernard | 8827 |
| 02159 | Kelley & Ferraro LLP | Cummings, Johnny | 5678 |
| 02160 | Kelley & Ferraro LLP | Cummings, Kenneth Jr. | 2545 |
| 02161 | Kelley & Ferraro LLP | Cummings, Sharon | 1251 |
| 02162 | Kelley & Ferraro LLP | Curlee, Louis | 4581 |
| 02163 | Kelley & Ferraro LLP | Currie, J. | 1015 |
| 02164 | Kelley & Ferraro LLP | Curry, Gene | 6268 |
| 02165 | Kelley & Ferraro LLP | Curtis, Hirth | 4186 |
| 02166 | Kelley & Ferraro LLP | Curtis, James | 8049 |
| 02167 | Kelley & Ferraro LLP | Curtis, John | 2822 |
| 02168 | Kelley & Ferraro LLP | Curtis, Stewart | 5237 |
| 02169 | Kelley & Ferraro LLP | Cutright, Charles | 7402 |
| 02170 | Kelley & Ferraro LLP | Czolnik, Edmund | 7427 |
| 02171 | Kelley & Ferraro LLP | D'Amico, Louis | 9119 |
| 02172 | Kelley & Ferraro LLP | D'Amore, Roberto | 8214 |
| 02173 | Kelley & Ferraro LLP | Dabadee, Larry | 6794 |
| 02174 | Kelley & Ferraro LLP | Daerr, Richard, Jr. | 5203 |
| 02175 | Kelley & Ferraro LLP | Daley, Roy | 9165 |
| 02176 | Kelley & Ferraro LLP | Dallas, James | 1838 |
| 02177 | Kelley & Ferraro LLP | Dampts, Ronald | 5011 |
| 02178 | Kelley & Ferraro LLP | Dando, Frank | 6994 |
| 02179 | Kelley & Ferraro LLP | Daniel, Eddie | 1350 |
| 02180 | Kelley & Ferraro LLP | Daniel, James, Sr. | 5085 |
| 02181 | Kelley & Ferraro LLP | Daniels, Glenn | 5437 |
| 02182 | Kelley & Ferraro LLP | Daniels, Raymond, Sr. | 0233 |
| 02183 | Kelley & Ferraro LLP | Daniels, Richard | 3988 |
| 02184 | Kelley & Ferraro LLP | Daniels, Willie | 9336 |
| 02185 | Kelley & Ferraro LLP | Dannible, Robert | 7884 |
| 02186 | Kelley & Ferraro LLP | David, Fred | 9032 |
| 02187 | Kelley & Ferraro LLP | Davidson, Alexander | 5040 |
| 02188 | Kelley & Ferraro LLP | Davies, Thomas | 3990 |
| 02189 | Kelley & Ferraro LLP | Davis, A.C.Jr. | 3534 |
| 02190 | Kelley & Ferraro LLP | Davis, Alanza | 3669 |
| 02191 | Kelley & Ferraro LLP | Davis, Allen, Jr. | 0869 |
| 02192 | Kelley & Ferraro LLP | Davis, Charles | 0440 |
| 02193 | Kelley & Ferraro LLP | Davis, Clyde | 5679 |
| 02194 | Kelley & Ferraro LLP | Davis, Earnest | 3898 |
| 02195 | Kelley & Ferraro LLP | Davis, Edwin | 9355 |
| 02196 | Kelley & Ferraro LLP | Davis, Ernest | 0196 |
| 02197 | Kelley & Ferraro LLP | Davis, Gary | 8805 |
| 02198 | Kelley & Ferraro LLP | Davis, George | 9651 |
| 02199 | Kelley & Ferraro LLP | Davis, Gus | 3341 |
| 02200 | Kelley & Ferraro LLP | Davis, H.P. | 7343 |
| 02201 | Kelley & Ferraro LLP | Davis, Jack, Sr. | 2816 |
| 02202 | Kelley & Ferraro LLP | Davis, James | 1277 |
| 02203 | Kelley & Ferraro LLP | Davis, James | 5009 |
| 02204 | Kelley & Ferraro LLP | Davis, Jessie, Jr. | 7527 |
| 02205 | Kelley & Ferraro LLP | Davis, Norwood | 1533 |
| 02206 | Kelley & Ferraro LLP | Davis, O.C. | 9984 |
| 02207 | Kelley & Ferraro LLP | Davis, Wallace | 7931 |
| 02208 | Kelley & Ferraro LLP | Davis, Willie | 1427 |
| 02209 | Kelley & Ferraro LLP | Dawkins, Willie Sr. | 7226 |
| 02210 | Kelley & Ferraro LLP | Dawson, Will | 7704 |
| 02211 | Kelley & Ferraro LLP | Day, David | 7086 |
| 02212 | Kelley & Ferraro LLP | Day, John | 5321 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02213 | Kelley & Ferraro LLP | Day, Louis | 9004 |
| 02214 | Kelley & Ferraro LLP | De St. Jean, Carl | 7499 |
| 02215 | Kelley & Ferraro LLP | DeArmon, Walter | 6774 |
| 02216 | Kelley & Ferraro LLP | DeBosh, John | 3589 |
| 02217 | Kelley & Ferraro LLP | Debro, Edward | 9277 |
| 02218 | Kelley & Ferraro LLP | Dedrick, Ralph | 0889 |
| 02219 | Kelley & Ferraro LLP | Deemer, John | 4225 |
| 02220 | Kelley & Ferraro LLP | Deep, Carmella | 8008 |
| 02221 | Kelley & Ferraro LLP | DeFiore, Kenneth | 3513 |
| 02222 | Kelley & Ferraro LLP | DeFortuna, Emilio | 5427 |
| 02223 | Kelley & Ferraro LLP | DeJesus, Alfredo | 1679 |
| 02224 | Kelley & Ferraro LLP | Delcourte, Alfred | 8779 |
| 02225 | Kelley & Ferraro LLP | Delisio, Richard | 5525 |
| 02226 | Kelley & Ferraro LLP | DeLuca, John | 8101 |
| 02227 | Kelley & Ferraro LLP | DeMaio, Samuel | 9919 |
| 02228 | Kelley & Ferraro LLP | DeMarco, Violet | 0505 |
| 02229 | Kelley & Ferraro LLP | Dembski, William | 5589 |
| 02230 | Kelley & Ferraro LLP | Dennis, Austin | 6380 |
| 02231 | Kelley & Ferraro LLP | Dennis, James | 6076 |
| 02232 | Kelley & Ferraro LLP | Denson, Jasper | 5047 |
| 02233 | Kelley & Ferraro LLP | Dent, Eddie | 3079 |
| 02234 | Kelley & Ferraro LLP | DeSalle, Joseph | 1522 |
| 02235 | Kelley & Ferraro LLP | Desko, William | 0484 |
| 02236 | Kelley & Ferraro LLP | Deutsch, Paul | 4612 |
| 02237 | Kelley & Ferraro LLP | Deveny, Joseph | 3401 |
| 02238 | Kelley & Ferraro LLP | Dezamko, Victor | 1297 |
| 02239 | Kelley & Ferraro LLP | Diamond, Andrew | 6973 |
| 02240 | Kelley & Ferraro LLP | Diamond, Jesse | 9073 |
| 02241 | Kelley & Ferraro LLP | Diaz, Louis | 9648 |
| 02242 | Kelley & Ferraro LLP | Diaz, Policarpo | 1500 |
| 02243 | Kelley & Ferraro LLP | DiBacco, Emilio | 1130 |
| 02244 | Kelley & Ferraro LLP | DiCaprio, Ralph | 1783 |
| 02245 | Kelley & Ferraro LLP | DiCecco, Mario | 5069 |
| 02246 | Kelley & Ferraro LLP | DiCenzo, Gilbert | 3685 |
| 02247 | Kelley & Ferraro LLP | Dick, Lester | 7417 |
| 02248 | Kelley & Ferraro LLP | Dickerson, Robert | 7280 |
| 02249 | Kelley & Ferraro LLP | Dickey, Dwight | 8225 |
| 02250 | Kelley & Ferraro LLP | Didonato, Aldino | 1315 |
| 02251 | Kelley & Ferraro LLP | Diffenbacher, Richard | 3212 |
| 02252 | Kelley & Ferraro LLP | Diggs, William | 3614 |
| 02253 | Kelley & Ferraro LLP | DiGiovine, Daniel | 0349 |
| 02254 | Kelley & Ferraro LLP | Dillehay, Charles | 4375 |
| 02255 | Kelley & Ferraro LLP | DiMauro, Joseph | 8020 |
| 02256 | Kelley & Ferraro LLP | DiNallo, Giocondino | 3660 |
| 02257 | Kelley & Ferraro LLP | Dingess, Donald | 5497 |
| 02258 | Kelley & Ferraro LLP | Dinio, John (USDC) | 7021 |
| 02259 | Kelley & Ferraro LLP | Dinkins, Smith | 1881 |
| 02260 | Kelley & Ferraro LLP | Dinsmore, James | 4637 |
| 02261 | Kelley & Ferraro LLP | Dippolito, Tony | 2616 |
| 02262 | Kelley & Ferraro LLP | DiSanto, Thomas | 7092 |
| 02263 | Kelley & Ferraro LLP | Dishler, James | 5217 |
| 02264 | Kelley & Ferraro LLP | DiStanislao, Orlando | 9016 |
| 02265 | Kelley & Ferraro LLP | Dittman, William | 7458 |
| 02266 | Kelley & Ferraro LLP | DiVito, Lino | 7531 |
| 02267 | Kelley & Ferraro LLP | DiVito, Sr., Joseph | 6110 |
| 02268 | Kelley & Ferraro LLP | Dixon, Emmitt | 1663 |
| 02269 | Kelley & Ferraro LLP | Dixon, Joshua | 0108 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02270 | Kelley & Ferraro LLP | Djukich, Zdravko | 7731 |
| 02271 | Kelley & Ferraro LLP | Djurich, Spiro | 9782 |
| 02272 | Kelley & Ferraro LLP | Dockery, Nathaniel | 1675 |
| 02273 | Kelley & Ferraro LLP | Dodds, Calvin | 8757 |
| 02274 | Kelley & Ferraro LLP | Domenick, Anthony | 6010 |
| 02275 | Kelley & Ferraro LLP | Domitrovich, Joseph | 3387 |
| 02276 | Kelley & Ferraro LLP | Dongiovanni, James | 9199 |
| 02277 | Kelley & Ferraro LLP | Dora, Albert | 1093 |
| 02278 | Kelley & Ferraro LLP | Dorsey, Eddie | 4417 |
| 02279 | Kelley & Ferraro LLP | Dorton, Curtis | 4319 |
| 02280 | Kelley & Ferraro LLP | Doss, Lonnie | 8523 |
| 02281 | Kelley & Ferraro LLP | Doughty, James | 6486 |
| 02282 | Kelley & Ferraro LLP | Doverspike, Robert | 8920 |
| 02283 | Kelley & Ferraro LLP | Downs, Harry | 8920 |
| 02284 | Kelley & Ferraro LLP | Doyle, Eugene | 8926 |
| 02285 | Kelley & Ferraro LLP | Doyle, Russell | 5920 |
| 02286 | Kelley & Ferraro LLP | Dragic, Blagoje | 4269 |
| 02287 | Kelley & Ferraro LLP | Drake, Curtis | 6182 |
| 02288 | Kelley & Ferraro LLP | Drca, Dusan | 3233 |
| 02289 | Kelley & Ferraro LLP | Drnach, Joseph | 0025 |
| 02290 | Kelley & Ferraro LLP | Drobac, Stevan | 3561 |
| 02291 | Kelley & Ferraro LLP | Dubaj, John | 1033 |
| 02292 | Kelley & Ferraro LLP | Dubil, Charles | 6716 |
| 02293 | Kelley & Ferraro LLP | Dubowski, Joseph | 0213 |
| 02294 | Kelley & Ferraro LLP | DuBrowa, Albert | 0035 |
| 02295 | Kelley & Ferraro LLP | Dudas, George | 8665 |
| 02296 | Kelley & Ferraro LLP | Dudash, Charles | 9166 |
| 02297 | Kelley & Ferraro LLP | Dudley, Charles | 1473 |
| 02298 | Kelley & Ferraro LLP | Dudley, George | 5958 |
| 02299 | Kelley & Ferraro LLP | Dudley, Juanita | 1899 |
| 02300 | Kelley & Ferraro LLP | Duffer, William | 5253 |
| 02301 | Kelley & Ferraro LLP | Duffield, George | 3965 |
| 02302 | Kelley & Ferraro LLP | Duncan, Arthur | 3996 |
| 02303 | Kelley & Ferraro LLP | Duncan, Martin | 9276 |
| 02304 | Kelley & Ferraro LLP | Dunlap, Eddie | 2916 |
| 02305 | Kelley & Ferraro LLP | Dunn, Ralph | 9805 |
| 02306 | Kelley & Ferraro LLP | Durant, William | 0704 |
| 02307 | Kelley & Ferraro LLP | Durdines, John | 1196 |
| 02308 | Kelley & Ferraro LLP | Durham, Curtis | 0180 |
| 02309 | Kelley & Ferraro LLP | Durish, Steven | 8468 |
| 02310 | Kelley & Ferraro LLP | Durroh, James | 0005 |
| 02311 | Kelley & Ferraro LLP | Dyer, W. C. | 1274 |
| 02312 | Kelley & Ferraro LLP | Dykhuizen, Ronald | 4758 |
| 02313 | Kelley & Ferraro LLP | Dzera, Andrew | 6287 |
| 02314 | Kelley & Ferraro LLP | Dzumba, Richard | 0080 |
| 02315 | Kelley & Ferraro LLP | Dzurovsak, Gene | 7734 |
| 02316 | Kelley & Ferraro LLP | Eakin, Raymond | 0543 |
| 02317 | Kelley & Ferraro LLP | Ealy, Arthur | 4617 |
| 02318 | Kelley & Ferraro LLP | Eaton, William | 6593 |
| 02319 | Kelley & Ferraro LLP | Ebbert, Marvin | 8919 |
| 02320 | Kelley & Ferraro LLP | Eberhardt, Gertrude | 0995 |
| 02321 | Kelley & Ferraro LLP | Ebert, Ronald | 0212 |
| 02322 | Kelley & Ferraro LLP | Eberts, Charles | 9046 |
| 02323 | Kelley & Ferraro LLP | Eckenroad, Robbie | 7399 |
| 02324 | Kelley & Ferraro LLP | Edwards, Johnnie | 3304 |
| 02325 | Kelley & Ferraro LLP | Edwards. Mark | 7059 |
| 02326 | Kelley & Ferraro LLP | Eggers, Robert | 4356 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02327 | Kelley & Ferraro LLP | Egyud, Joseph | 2705 |
| 02328 | Kelley & Ferraro LLP | Ekenseair, Mike | 4437 |
| 02329 | Kelley & Ferraro LLP | Elam, Donald | 6811 |
| 02330 | Kelley & Ferraro LLP | Elchin, John | 9970 |
| 02331 | Kelley & Ferraro LLP | Elia, Charles | 9807 |
| 02332 | Kelley & Ferraro LLP | Eliou, James | 3106 |
| 02333 | Kelley & Ferraro LLP | Ellington, Jr., Charles | 2036 |
| 02334 | Kelley & Ferraro LLP | Elliott, Robert | 0241 |
| 02335 | Kelley & Ferraro LLP | Ellis, Lee | 7991 |
| 02336 | Kelley & Ferraro LLP | Ellis, Nathaniel | 9117 |
| 02337 | Kelley & Ferraro LLP | Ellison, Ezelle | 7998 |
| 02338 | Kelley & Ferraro LLP | Elm, William | 3934 |
| 02339 | Kelley & Ferraro LLP | Emerson, Sandy | 2269 |
| 02340 | Kelley & Ferraro LLP | Emery, Gomer | 4186 |
| 02341 | Kelley & Ferraro LLP | Emery, John | 8231 |
| 02342 | Kelley & Ferraro LLP | English, John | 5046 |
| 02343 | Kelley & Ferraro LLP | Erdly, Galen | 8209 |
| 02344 | Kelley & Ferraro LLP | Erving, Jimmie | 6446 |
| 02345 | Kelley & Ferraro LLP | Essix, Albert | 8525 |
| 02346 | Kelley & Ferraro LLP | Estes, Floyd | 0797 |
| 02347 | Kelley & Ferraro LLP | Eutsey, Charles | 0167 |
| 02348 | Kelley & Ferraro LLP | Evanish, Alan | 1739 |
| 02349 | Kelley & Ferraro LLP | Evans, John | 7783 |
| 02350 | Kelley & Ferraro LLP | Evans, Leon | 6054 |
| 02351 | Kelley & Ferraro LLP | Evans, Willie | 3947 |
| 02352 | Kelley & Ferraro LLP | Evasovich, John | 7862 |
| 02353 | Kelley & Ferraro LLP | Fabyanic, John, Sr. | 3011 |
| 02354 | Kelley & Ferraro LLP | Falk, Dennis | 2472 |
| 02355 | Kelley & Ferraro LLP | Fariley, John | 4561 |
| 02356 | Kelley & Ferraro LLP | Fasano, Robert | 7692 |
| 02357 | Kelley & Ferraro LLP | Faulkner, Booker | 9909 |
| 02358 | Kelley & Ferraro LLP | Faulkner, Larry | 0077 |
| 02359 | Kelley & Ferraro LLP | Fazzoni, Frank | 1019 |
| 02360 | Kelley & Ferraro LLP | Fear, George | 8516 |
| 02361 | Kelley & Ferraro LLP | Feazell, Jr., Ray | 5934 |
| 02362 | Kelley & Ferraro LLP | Fejes, James | 8065 |
| 02363 | Kelley & Ferraro LLP | Felder, Alvin | 3452 |
| 02364 | Kelley & Ferraro LLP | Felder, Clyde | 6444 |
| 02365 | Kelley & Ferraro LLP | Felix, John | 9985 |
| 02366 | Kelley & Ferraro LLP | Felsing, Donald | 1789 |
| 02367 | Kelley & Ferraro LLP | Felton, David | 6556 |
| 02368 | Kelley & Ferraro LLP | Ferguson, Estene | 8836 |
| 02369 | Kelley & Ferraro LLP | Ferguson, Osborne | 0786 |
| 02370 | Kelley & Ferraro LLP | Ferraro, Patsy | 5203 |
| 02371 | Kelley & Ferraro LLP | Field, James | 7522 |
| 02372 | Kelley & Ferraro LLP | Fields, Clyde | 6962 |
| 02373 | Kelley & Ferraro LLP | Finch, Jessie | 8758 |
| 02374 | Kelley & Ferraro LLP | Fiorante, Nicola | 2029 |
| 02375 | Kelley & Ferraro LLP | Fisher, Wayne | 4184 |
| 02376 | Kelley & Ferraro LLP | Fisk, Paul | 2714 |
| 02377 | Kelley & Ferraro LLP | Fitten, Charlie | 4519 |
| 02378 | Kelley & Ferraro LLP | Fitzpatrick, Charles | 9050 |
| 02379 | Kelley & Ferraro LLP | Flachsenberger, Larry | 8613 |
| 02380 | Kelley & Ferraro LLP | Flanigan, Favin | 3161 |
| 02381 | Kelley & Ferraro LLP | Fleegal, Eugene | 6381 |
| 02382 | Kelley & Ferraro LLP | Flint, Michael | 7554 |
| 02383 | Kelley & Ferraro LLP | Flonnoy, Christina | 2144 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02384 | Kelley & Ferraro LLP | Florence, Jr. Israel | 8687 |
| 02385 | Kelley & Ferraro LLP | Flores, Robert | 2124 |
| 02386 | Kelley & Ferraro LLP | Flournoy, Terry | 8100 |
| 02387 | Kelley & Ferraro LLP | Flowers, Alan | 3806 |
| 02388 | Kelley & Ferraro LLP | Flowers, Earnest | 0481 |
| 02389 | Kelley & Ferraro LLP | Flowers, James | 6016 |
| 02390 | Kelley & Ferraro LLP | Foeks, Dale | 4912 |
| 02391 | Kelley & Ferraro LLP | Foeks, Forrest | 8287 |
| 02392 | Kelley & Ferraro LLP | Forbes, Robert | 1854 |
| 02393 | Kelley & Ferraro LLP | Force, Michael | 2482 |
| 02394 | Kelley & Ferraro LLP | Ford, Arvee, Sr. | 0594 |
| 02395 | Kelley & Ferraro LLP | Ford, Jr., Clarence | 9074 |
| 02396 | Kelley & Ferraro LLP | Ford, Luther | 5974 |
| 02397 | Kelley & Ferraro LLP | Foreman, Searcy | 5154 |
| 02398 | Kelley & Ferraro LLP | Foreman, Ulysses | 8686 |
| 02399 | Kelley & Ferraro LLP | Foremsky, John | 6859 |
| 02400 | Kelley & Ferraro LLP | Fort, Jr., Willis | 2979 |
| 02401 | Kelley & Ferraro LLP | Fortunato, Anthony | 0903 |
| 02402 | Kelley & Ferraro LLP | Fossett, Booker | 4569 |
| 02403 | Kelley & Ferraro LLP | Foster, Isaac | 9725 |
| 02404 | Kelley & Ferraro LLP | Foster, Jr., Frank | 2961 |
| 02405 | Kelley & Ferraro LLP | Foster, Melvin | 7616 |
| 02406 | Kelley & Ferraro LLP | Fouse, David | 4561 |
| 02407 | Kelley & Ferraro LLP | Fowler, Calvin | 7967 |
| 02408 | Kelley & Ferraro LLP | Fowler, William | 1124 |
| 02409 | Kelley & Ferraro LLP | Frable, Mildred | 9707 |
| 02410 | Kelley & Ferraro LLP | Francis, Warrick | 3535 |
| 02411 | Kelley & Ferraro LLP | Frank, Charles | 8952 |
| 02412 | Kelley & Ferraro LLP | Frankenberry, George | 5385 |
| 02413 | Kelley & Ferraro LLP | Frankenberry, Wilbur | 0159 |
| 02414 | Kelley & Ferraro LLP | Franklin, James | 1167 |
| 02415 | Kelley & Ferraro LLP | Franklin, John Jr. | 4184 |
| 02416 | Kelley & Ferraro LLP | Frantz, William | 6652 |
| 02417 | Kelley & Ferraro LLP | Franz, Jr., Anthony | 2564 |
| 02418 | Kelley & Ferraro LLP | Fratangelo, Vito | 8353 |
| 02419 | Kelley & Ferraro LLP | Frazier, Steve | 9298 |
| 02420 | Kelley & Ferraro LLP | Frazier, Walter | 3720 |
| 02421 | Kelley & Ferraro LLP | Frederick, George | 5330 |
| 02422 | Kelley & Ferraro LLP | Freeman, Haywood | 6635 |
| 02423 | Kelley & Ferraro LLP | Frisco, Nello | 5709 |
| 02424 | Kelley & Ferraro LLP | Frizzell, Reva | 6105 |
| 02425 | Kelley & Ferraro LLP | Fronzaglia, Patsy | 0678 |
| 02426 | Kelley & Ferraro LLP | Fry, Henry | 2569 |
| 02427 | Kelley & Ferraro LLP | Fugate, Harlen | 8049 |
| 02428 | Kelley & Ferraro LLP | Fuller, Robert | 5715 |
| 02429 | Kelley & Ferraro LLP | Fultz, Archie | 4411 |
| 02430 | Kelley & Ferraro LLP | Funderbuck, James | 7216 |
| 02431 | Kelley & Ferraro LLP | Gabauer, Frank | 9536 |
| 02432 | Kelley & Ferraro LLP | Gabauer, Victor | 9060 |
| 02433 | Kelley & Ferraro LLP | Gabriel, David | 6057 |
| 02434 | Kelley & Ferraro LLP | Gagianas, Marino | 7587 |
| 02435 | Kelley & Ferraro LLP | Gailas, William | 6960 |
| 02436 | Kelley & Ferraro LLP | Gainan, Thomas | 1202 |
| 02437 | Kelley & Ferraro LLP | Gainer, David | 5315 |
| 02438 | Kelley & Ferraro LLP | Gaines, Henry | 2845 |
| 02439 | Kelley & Ferraro LLP | Galbraith, Frank | 3248 |
| 02440 | Kelley & Ferraro LLP | Galiyas, Gary | 8234 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02441 | Kelley & Ferraro LLP | Gallagher, Sr., Donald | 2211 |
| 02442 | Kelley & Ferraro LLP | Gallegos, Manuel | 8819 |
| 02443 | Kelley & Ferraro LLP | Gallegos, Rigoberto | 9360 |
| 02444 | Kelley & Ferraro LLP | Ganiear, Thomas | 3654 |
| 02445 | Kelley & Ferraro LLP | Gant, Emanuel | 5330 |
| 02446 | Kelley & Ferraro LLP | Ganter, Richard | 2336 |
| 02447 | Kelley & Ferraro LLP | Gaona, Sr., Thomas | 8344 |
| 02448 | Kelley & Ferraro LLP | Garbner, Philip | 2545 |
| 02449 | Kelley & Ferraro LLP | Garcia, Alex | 8432 |
| 02450 | Kelley & Ferraro LLP | Garcia, Ernest | 2212 |
| 02451 | Kelley & Ferraro LLP | Garcia, Luis | 0251 |
| 02452 | Kelley & Ferraro LLP | Garcia, Sr., Manuel | 4488 |
| 02453 | Kelley & Ferraro LLP | Garden, Jr., Zoy | 3354 |
| 02454 | Kelley & Ferraro LLP | Gardner, Ernest | 5466 |
| 02455 | Kelley & Ferraro LLP | Gardner, George | 0245 |
| 02456 | Kelley & Ferraro LLP | Gardner, Jason, Jr. | 3786 |
| 02457 | Kelley & Ferraro LLP | Gardner, Randall | 5547 |
| 02458 | Kelley & Ferraro LLP | Gardner, Robert | 2921 |
| 02459 | Kelley & Ferraro LLP | Garlitz, Edgar | 0747 |
| 02460 | Kelley & Ferraro LLP | Garlitz, Paul | 8515 |
| 02461 | Kelley & Ferraro LLP | Garman, Patricia | 3991 |
| 02462 | Kelley & Ferraro LLP | Garner, Calvin | 4176 |
| 02463 | Kelley & Ferraro LLP | Garner, John | 0700 |
| 02464 | Kelley & Ferraro LLP | Garofalo, Nicholas | 3623 |
| 02465 | Kelley & Ferraro LLP | Garrison, Danny | 6111 |
| 02466 | Kelley & Ferraro LLP | Garth, Fred | 0847 |
| 02467 | Kelley & Ferraro LLP | Garth, Sr., Milligan | 2591 |
| 02468 | Kelley & Ferraro LLP | Garuccio, Larry | 6506 |
| 02469 | Kelley & Ferraro LLP | Garza, Jose | 6371 |
| 02470 | Kelley & Ferraro LLP | Garza, Juan | 6588 |
| 02471 | Kelley & Ferraro LLP | Gasdick, John | 7371 |
| 02472 | Kelley & Ferraro LLP | Gates, John | 0159 |
| 02473 | Kelley & Ferraro LLP | Gatrell, Leslie | 4552 |
| 02474 | Kelley & Ferraro LLP | Gatson, Mack | 3452 |
| 02475 | Kelley & Ferraro LLP | Gaulden, Sammie | 3077 |
| 02476 | Kelley & Ferraro LLP | Gavalya, Joseph, Jr. | 5763 |
| 02477 | Kelley & Ferraro LLP | Gearing, Thomas | 5850 |
| 02478 | Kelley & Ferraro LLP | Gebet, Frank | 1570 |
| 02479 | Kelley & Ferraro LLP | Gecina, Anthony | 2344 |
| 02480 | Kelley & Ferraro LLP | Gedney, Earl | 3769 |
| 02481 | Kelley & Ferraro LLP | Gehley, Otto | 8732 |
| 02482 | Kelley & Ferraro LLP | Gentile, Anthony | 1782 |
| 02483 | Kelley & Ferraro LLP | Gentry, Leroy | 4257 |
| 02484 | Kelley & Ferraro LLP | George, Clinton | 3149 |
| 02485 | Kelley & Ferraro LLP | George, James R | 9903 |
| 02486 | Kelley & Ferraro LLP | Gerber, Glen | 1423 |
| 02487 | Kelley & Ferraro LLP | Germany, Jr., John | 1794 |
| 02488 | Kelley & Ferraro LLP | Getlak, George | 8355 |
| 02489 | Kelley & Ferraro LLP | Gibbs, James Jr. | 0108 |
| 02490 | Kelley & Ferraro LLP | Gibson, Alfonza | 3619 |
| 02491 | Kelley & Ferraro LLP | Gibson, Bobby | 7822 |
| 02492 | Kelley & Ferraro LLP | Gibson, Carl | 9226 |
| 02493 | Kelley & Ferraro LLP | Gibson, James | 2362 |
| 02494 | Kelley & Ferraro LLP | Gilbert, Arthur | 9168 |
| 02495 | Kelley & Ferraro LLP | Gilbert, Fred | 6222 |
| 02496 | Kelley & Ferraro LLP | Gill, James | 6402 |
| 02497 | Kelley & Ferraro LLP | Gillin, Arthur | 9818 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02498 | Kelley & Ferraro LLP | Gillin, Donna | 4140 |
| 02499 | Kelley & Ferraro LLP | Gilmore, Carl | 8503 |
| 02500 | Kelley & Ferraro LLP | Girman, Raymond | 0693 |
| 02501 | Kelley & Ferraro LLP | Gist, Leon | 3397 |
| 02502 | Kelley & Ferraro LLP | Giuffre, Michael | 8120 |
| 02503 | Kelley & Ferraro LLP | Giura, Louis | 1022 |
| 02504 | Kelley & Ferraro LLP | Glinski, John | 7368 |
| 02505 | Kelley & Ferraro LLP | Gliva, Edward | 8334 |
| 02506 | Kelley & Ferraro LLP | Glovier, Richard | 6025 |
| 02507 | Kelley & Ferraro LLP | Glusak, James | 9710 |
| 02508 | Kelley & Ferraro LLP | Gober, J.C. | 7581 |
| 02509 | Kelley & Ferraro LLP | Godfrey, William | 0942 |
| 02510 | Kelley & Ferraro LLP | Goins, Clester | 3656 |
| 02511 | Kelley & Ferraro LLP | Goldbach, Jr., Joseph | 9810 |
| 02512 | Kelley & Ferraro LLP | Golden, John | 2336 |
| 02513 | Kelley & Ferraro LLP | Golden, John | 2306 |
| 02514 | Kelley & Ferraro LLP | Gomes, Jose | 7447 |
| 02515 | Kelley & Ferraro LLP | Gomez, Jesus | 5481 |
| 02516 | Kelley & Ferraro LLP | Gonzalez, Daniel | 9149 |
| 02517 | Kelley & Ferraro LLP | Gonzalez, Juan | 8272 |
| 02518 | Kelley & Ferraro LLP | Good, James | 6314 |
| 02519 | Kelley & Ferraro LLP | Goodan, Marcia | 5075 |
| 02520 | Kelley & Ferraro LLP | Goode, Thomas | 0324 |
| 02521 | Kelley & Ferraro LLP | Goodnight, Henry | 9173 |
| 02522 | Kelley & Ferraro LLP | Goosby, Leroy | 8458 |
| 02523 | Kelley & Ferraro LLP | Gordon, III, Charles | 4592 |
| 02524 | Kelley & Ferraro LLP | Gore, Doris | 4647 |
| 02525 | Kelley & Ferraro LLP | Gore, Robert | 5467 |
| 02526 | Kelley & Ferraro LLP | Gorman, James | 8164 |
| 02527 | Kelley & Ferraro LLP | Gormley, Homer | 9050 |
| 02528 | Kelley & Ferraro LLP | Gorney, Joseph | 2974 |
| 02529 | Kelley & Ferraro LLP | Goshen, Jr., Edgar | 0111 |
| 02530 | Kelley & Ferraro LLP | Gowden, James | 8278 |
| 02531 | Kelley & Ferraro LLP | Goysic, Joseph | 9029 |
| 02532 | Kelley & Ferraro LLP | Grace, Earnest | 0064 |
| 02533 | Kelley & Ferraro LLP | Grant, Albert | 0546 |
| 02534 | Kelley & Ferraro LLP | Grant, Frank | 0490 |
| 02535 | Kelley & Ferraro LLP | Grant, George | 3323 |
| 02536 | Kelley & Ferraro LLP | Graves, O.D. | 1979 |
| 02537 | Kelley & Ferraro LLP | Gray, Charles | 8034 |
| 02538 | Kelley & Ferraro LLP | Gray, Paul | 2101 |
| 02539 | Kelley & Ferraro LLP | Green, Adolph | 1358 |
| 02540 | Kelley & Ferraro LLP | Green, Andrew | 1287 |
| 02541 | Kelley & Ferraro LLP | Green, Charles | 3248 |
| 02542 | Kelley & Ferraro LLP | Green, Fredrick | 5906 |
| 02543 | Kelley & Ferraro LLP | Green, G. D. | 7874 |
| 02544 | Kelley & Ferraro LLP | Green, Jesse Sr. | 2437 |
| 02545 | Kelley & Ferraro LLP | Green, Melvin | 3411 |
| 02546 | Kelley & Ferraro LLP | Green, William | 8988 |
| 02547 | Kelley & Ferraro LLP | Greene, William | 9760 |
| 02548 | Kelley & Ferraro LLP | Greenewald, Albert | 7530 |
| 02549 | Kelley & Ferraro LLP | Greer, James Sr. | 7457 |
| 02550 | Kelley & Ferraro LLP | Gregg, William | 6140 |
| 02551 | Kelley & Ferraro LLP | Grendzynski, Anthony | 5172 |
| 02552 | Kelley & Ferraro LLP | Grey, Emerson | 2422 |
| 02553 | Kelley & Ferraro LLP | Grice, Charles | 1424 |
| 02554 | Kelley & Ferraro LLP | Grice, Eddie | 6302 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02555 | Kelley & Ferraro LLP | Grier, Robert | 2558 |
| 02556 | Kelley & Ferraro LLP | Griffin, Bobby | 5244 |
| 02557 | Kelley & Ferraro LLP | Griffin, David | 6536 |
| 02558 | Kelley & Ferraro LLP | Griffin, Edward | 8966 |
| 02559 | Kelley & Ferraro LLP | Griffin, Leroy | 2093 |
| 02560 | Kelley & Ferraro LLP | Griffiths, Norma | 5365 |
| 02561 | Kelley & Ferraro LLP | Grigson, William | 1894 |
| 02562 | Kelley & Ferraro LLP | Grimes, George | 0432 |
| 02563 | Kelley & Ferraro LLP | Grimes, Jean | 6153 |
| 02564 | Kelley & Ferraro LLP | Grimm, Sr., Jack | 0871 |
| 02565 | Kelley & Ferraro LLP | Grodzki, Marion | 9298 |
| 02566 | Kelley & Ferraro LLP | Grosick, Raymond | 7662 |
| 02567 | Kelley & Ferraro LLP | Grosse, Rego | 1183 |
| 02568 | Kelley & Ferraro LLP | Guinn, Freddie | 8151 |
| 02569 | Kelley & Ferraro LLP | Gula, Nicholas | 8629 |
| 02570 | Kelley & Ferraro LLP | Gullie, Robert | 7187 |
| 02571 | Kelley & Ferraro LLP | Gully, Jimmie | 3468 |
| 02572 | Kelley & Ferraro LLP | Gunn, James | 1760 |
| 02573 | Kelley & Ferraro LLP | Gunter, Virgil | 7563 |
| 02574 | Kelley & Ferraro LLP | Gunther, Jr., Joseph | 9836 |
| 02575 | Kelley & Ferraro LLP | Gurley, Lloyd | 4125 |
| 02576 | Kelley & Ferraro LLP | Guster, Theodore | 2511 |
| 02577 | Kelley & Ferraro LLP | Guydon, Michael | 9634 |
| 02578 | Kelley & Ferraro LLP | Hackman, Billy | 6805 |
| 02579 | Kelley & Ferraro LLP | Hadt, Steven | 9112 |
| 02580 | Kelley & Ferraro LLP | Hager, Albert | 3481 |
| 02581 | Kelley & Ferraro LLP | Haggerty, Gerald | 1291 |
| 02582 | Kelley & Ferraro LLP | Hahn, John | 5618 |
| 02583 | Kelley & Ferraro LLP | Hainley, Carl | 8538 |
| 02584 | Kelley & Ferraro LLP | Halko, Robert | 9250 |
| 02585 | Kelley & Ferraro LLP | Hall, Grover | 7896 |
| 02586 | Kelley & Ferraro LLP | Hall, Jr., Jerry | 3954 |
| 02587 | Kelley & Ferraro LLP | Hall, Lonnie | 9623 |
| 02588 | Kelley & Ferraro LLP | Hall, Patricia | 1252 |
| 02589 | Kelley & Ferraro LLP | Hall, Sr., Marvin | 6750 |
| 02590 | Kelley & Ferraro LLP | Hall, Thomas | 1087 |
| 02591 | Kelley & Ferraro LLP | Hall, Warren | 8954 |
| 02592 | Kelley & Ferraro LLP | Halliburton, William | 3125 |
| 02593 | Kelley & Ferraro LLP | Halsell, James | 0963 |
| 02594 | Kelley & Ferraro LLP | Halsell, James | 0963 |
| 02595 | Kelley & Ferraro LLP | Hamaker, William | 9534 |
| 02596 | Kelley & Ferraro LLP | Hamblin, Dan | 0941 |
| 02597 | Kelley & Ferraro LLP | Hamblin, Dan | 0941 |
| 02598 | Kelley & Ferraro LLP | Hamby, Charles | 7800 |
| 02599 | Kelley & Ferraro LLP | Hamer, Jr., David | 2825 |
| 02600 | Kelley & Ferraro LLP | Hamilton, Anthony | 0452 |
| 02601 | Kelley & Ferraro LLP | Hamilton, Robert | 7876 |
| 02602 | Kelley & Ferraro LLP | Hamilton, Robert | 7876 |
| 02603 | Kelley & Ferraro LLP | Hamilton, William | 6810 |
| 02604 | Kelley & Ferraro LLP | Hample, Jr., George | 7720 |
| 02605 | Kelley & Ferraro LLP | Hampton, Charles | 2280 |
| 02606 | Kelley & Ferraro LLP | Hampton, Charlie | 8237 |
| 02607 | Kelley & Ferraro LLP | Hampton, Clarence | 3279 |
| 02608 | Kelley & Ferraro LLP | Hampton, Clarence | 3279 |
| 02609 | Kelley & Ferraro LLP | Hampton, Elbridge | 4066 |
| 02610 | Kelley & Ferraro LLP | Hampton, Ray | 3194 |
| 02611 | Kelley & Ferraro LLP | Hamrick, Charles | 4794 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02612 | Kelley & Ferraro LLP | Hamrick, Kenneth | 2298 |
| 02613 | Kelley & Ferraro LLP | Hancharik, George | 4344 |
| 02614 | Kelley & Ferraro LLP | Hancock, Michael | 7803 |
| 02615 | Kelley & Ferraro LLP | Hancovsky, Edward | 2285 |
| 02616 | Kelley & Ferraro LLP | Handley, Willard | 8542 |
| 02617 | Kelley & Ferraro LLP | Haney, James | 7791 |
| 02618 | Kelley & Ferraro LLP | Haney, Norman | 0990 |
| 02619 | Kelley & Ferraro LLP | Hanigosky, Frank | 7446 |
| 02620 | Kelley & Ferraro LLP | Hanshew, Glen Jr. | 0995 |
| 02621 | Kelley & Ferraro LLP | Hanshew, Glen Jr. | 0995 |
| 02622 | Kelley & Ferraro LLP | Hanson, Gurney | 5475 |
| 02623 | Kelley & Ferraro LLP | Happoldt, Richard | 3264 |
| 02624 | Kelley & Ferraro LLP | Harbor, Carl | 8270 |
| 02625 | Kelley & Ferraro LLP | Hardaway, Charlie | 5124 |
| 02626 | Kelley & Ferraro LLP | Hardesty, Edward | 8004 |
| 02627 | Kelley & Ferraro LLP | Hardiman, Joe | 3532 |
| 02628 | Kelley & Ferraro LLP | Hardiman, Rayfield | 7422 |
| 02629 | Kelley & Ferraro LLP | Harding, Lawrence | 3789 |
| 02630 | Kelley & Ferraro LLP | Hardwick, Joel | 5477 |
| 02631 | Kelley & Ferraro LLP | Hare, Irene | 6039 |
| 02632 | Kelley & Ferraro LLP | Harker, Carl | 8676 |
| 02633 | Kelley & Ferraro LLP | Harker, Carl | 8676 |
| 02634 | Kelley & Ferraro LLP | Harlin, James | 2694 |
| 02635 | Kelley & Ferraro LLP | Harmon, Michael | 9240 |
| 02636 | Kelley & Ferraro LLP | Harper, Frederick | 2622 |
| 02637 | Kelley & Ferraro LLP | Harrell, LaMar | 6512 |
| 02638 | Kelley & Ferraro LLP | Harriger, Wayne | 7634 |
| 02639 | Kelley & Ferraro LLP | Harrington, Harvey | 0822 |
| 02640 | Kelley & Ferraro LLP | Harris, Alonzo | 4112 |
| 02641 | Kelley & Ferraro LLP | Harris, Charles | 6848 |
| 02642 | Kelley & Ferraro LLP | Harris, Clarence | 5079 |
| 02643 | Kelley & Ferraro LLP | Harris, Donald | 0021 |
| 02644 | Kelley & Ferraro LLP | Harris, George | 8268 |
| 02645 | Kelley & Ferraro LLP | Harris, George | 8268 |
| 02646 | Kelley & Ferraro LLP | Harris, Henry Jr. | 3196 |
| 02647 | Kelley & Ferraro LLP | Harris, Henry Jr. | 3196 |
| 02648 | Kelley & Ferraro LLP | Harris, Napoleon | 6015 |
| 02649 | Kelley & Ferraro LLP | Harris, Robert | 9565 |
| 02650 | Kelley & Ferraro LLP | Harris, Robert | 9565 |
| 02651 | Kelley & Ferraro LLP | Harris, Roger | 1090 |
| 02652 | Kelley & Ferraro LLP | Harrison, Donald | 7415 |
| 02653 | Kelley & Ferraro LLP | Hart, Dennis | 7472 |
| 02654 | Kelley & Ferraro LLP | Hart, Gilbert | 9984 |
| 02655 | Kelley & Ferraro LLP | Hart, Gilbert | 9984 |
| 02656 | Kelley & Ferraro LLP | Hartley, John | 0425 |
| 02657 | Kelley & Ferraro LLP | Hartman, Cleveland | 6364 |
| 02658 | Kelley & Ferraro LLP | Hartswick, William | 5411 |
| 02659 | Kelley & Ferraro LLP | Hartswick, William | 5411 |
| 02660 | Kelley & Ferraro LLP | Harvey, Jeffery | 0608 |
| 02661 | Kelley & Ferraro LLP | Harvey, Phillip | 8512 |
| 02662 | Kelley & Ferraro LLP | Harvey, William | 8234 |
| 02663 | Kelley & Ferraro LLP | Hassell, Clayton | 8181 |
| 02664 | Kelley & Ferraro LLP | Hawkes, Robert | 5334 |
| 02665 | Kelley & Ferraro LLP | Hawkins, Ernest | 5190 |
| 02666 | Kelley & Ferraro LLP | Hawkins, Gertrude | 4154 |
| 02667 | Kelley & Ferraro LLP | Hawkins, Jr., William | 6484 |
| 02668 | Kelley & Ferraro LLP | Hayden, Jimmie | 2365 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02669 | Kelley & Ferraro LLP | Haynes, Herschel | 5464 |
| 02670 | Kelley & Ferraro LLP | Haynes, Herschel | 5464 |
| 02671 | Kelley & Ferraro LLP | Healy, Frank | 0211 |
| 02672 | Kelley & Ferraro LLP | Heard, Loretta | 2204 |
| 02673 | Kelley & Ferraro LLP | Heard, Mamie | 1605 |
| 02674 | Kelley & Ferraro LLP | Heard, Mamie | 1605 |
| 02675 | Kelley & Ferraro LLP | Heasley, Harry | 5869 |
| 02676 | Kelley & Ferraro LLP | Heath, Roscoe | 6127 |
| 02677 | Kelley & Ferraro LLP | Hebb, Russell | 0589 |
| 02678 | Kelley & Ferraro LLP | Heggi, Charles | 8080 |
| 02679 | Kelley & Ferraro LLP | Hegwood, James | 9274 |
| 02680 | Kelley & Ferraro LLP | Hehr, Harley | 2158 |
| 02681 | Kelley & Ferraro LLP | Heiser, David | 8453 |
| 02682 | Kelley & Ferraro LLP | Heiser, Robert | 7159 |
| 02683 | Kelley & Ferraro LLP | Helm, Charles | 2640 |
| 02684 | Kelley & Ferraro LLP | Helm, Charles | 2640 |
| 02685 | Kelley & Ferraro LLP | Helman, Jr., Wayne | 4040 |
| 02686 | Kelley & Ferraro LLP | Helsel, Franklin | 1648 |
| 02687 | Kelley & Ferraro LLP | Helsel, Franklin | 1648 |
| 02688 | Kelley & Ferraro LLP | Helton, Jack | 1960 |
| 02689 | Kelley & Ferraro LLP | Helton, Jack | 1960 |
| 02690 | Kelley & Ferraro LLP | Hembree, Dewon | 8933 |
| 02691 | Kelley & Ferraro LLP | Hembree, Dewon | 8933 |
| 02692 | Kelley & Ferraro LLP | Henderson, Gregory | 2946 |
| 02693 | Kelley & Ferraro LLP | Henderson, James | 9632 |
| 02694 | Kelley & Ferraro LLP | Hendrix, Howard | 5015 |
| 02695 | Kelley & Ferraro LLP | Henry, John | 0708 |
| 02696 | Kelley & Ferraro LLP | Henry, Roger | 2206 |
| 02697 | Kelley & Ferraro LLP | Herbert, Clyde | 4572 |
| 02698 | Kelley & Ferraro LLP | Herbert, Clyde | 4572 |
| 02699 | Kelley & Ferraro LLP | Heridia, Richard | 3885 |
| 02700 | Kelley & Ferraro LLP | Herman, Allen | 9704 |
| 02701 | Kelley & Ferraro LLP | Herman, Allen | 9704 |
| 02702 | Kelley & Ferraro LLP | Hernandez, Robert | 8081 |
| 02703 | Kelley & Ferraro LLP | Herring, Jackie | 1448 |
| 02704 | Kelley & Ferraro LLP | Hershberger, Wyman | 7861 |
| 02705 | Kelley & Ferraro LLP | Hershberger, Wyman | 7861 |
| 02706 | Kelley & Ferraro LLP | Hertzler, Jr., William | 1335 |
| 02707 | Kelley & Ferraro LLP | Hetric, Donald | 6795 |
| 02708 | Kelley & Ferraro LLP | Hetric, Donald | 6795 |
| 02709 | Kelley & Ferraro LLP | Hetzer, Anthony | 8578 |
| 02710 | Kelley & Ferraro LLP | Hewitt, Jr., Clarence | 9422 |
| 02711 | Kelley & Ferraro LLP | Hiber, Louie | 1311 |
| 02712 | Kelley & Ferraro LLP | Hiber, Louie | 1311 |
| 02713 | Kelley & Ferraro LLP | Hicks, Floyd | 0136 |
| 02714 | Kelley & Ferraro LLP | Hicks, Floyd | 0136 |
| 02715 | Kelley & Ferraro LLP | Hicks, George | 6803 |
| 02716 | Kelley & Ferraro LLP | Hicks, George | 6803 |
| 02717 | Kelley & Ferraro LLP | Hicks, Sr., Douglas | 6672 |
| 02718 | Kelley & Ferraro LLP | Hiet, Clark | 2851 |
| 02719 | Kelley & Ferraro LLP | Higginbotham, Bobby | 9391 |
| 02720 | Kelley & Ferraro LLP | Higginbotham, Bobby | 9391 |
| 02721 | Kelley & Ferraro LLP | Higgins, Bud | 9224 |
| 02722 | Kelley & Ferraro LLP | Higgins, Bud | 9224 |
| 02723 | Kelley & Ferraro LLP | Highberger, James | 2046 |
| 02724 | Kelley & Ferraro LLP | Hileman, Harry | 8900 |
| 02725 | Kelley & Ferraro LLP | Hileman, Harry | 8900 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|----------|---------------|---------------|-------------------|
| 02726 | Kelley & Ferraro LLP | Hill, Lawrence | 8286 |
| 02727 | Kelley & Ferraro LLP | Hill, Sr., Freeman | 0659 |
| 02728 | Kelley & Ferraro LLP | Hill, William | 8288 |
| 02729 | Kelley & Ferraro LLP | Hillard, Raymond | 2126 |
| 02730 | Kelley & Ferraro LLP | Hilliard, Walter | 2892 |
| 02731 | Kelley & Ferraro LLP | Hilliard, Walter | 2892 |
| 02732 | Kelley & Ferraro LLP | Hindle, Robert | 1280 |
| 02733 | Kelley & Ferraro LLP | Hineman, Thomas | 0117 |
| 02734 | Kelley & Ferraro LLP | Hines, John | 1405 |
| 02735 | Kelley & Ferraro LLP | Hinich, Steven | 8290 |
| 02736 | Kelley & Ferraro LLP | Hinkle, Oscar | 0687 |
| 02737 | Kelley & Ferraro LLP | Hinkle, Oscar | 0687 |
| 02738 | Kelley & Ferraro LLP | Hinojosa, Astrolavio | 9436 |
| 02739 | Kelley & Ferraro LLP | Hinton, Joseph | 2425 |
| 02740 | Kelley & Ferraro LLP | Hissam, Virgie | 1591 |
| 02741 | Kelley & Ferraro LLP | Hitt, Robert | 2283 |
| 02742 | Kelley & Ferraro LLP | Hixson, William | 4484 |
| 02743 | Kelley & Ferraro LLP | Hlywak, William | 1386 |
| 02744 | Kelley & Ferraro LLP | Hlywak, William | 1386 |
| 02745 | Kelley & Ferraro LLP | Hlywiak, Mike | 5412 |
| 02746 | Kelley & Ferraro LLP | Hoberek, Natch | 7613 |
| 02747 | Kelley & Ferraro LLP | Hobson, James | 3942 |
| 02748 | Kelley & Ferraro LLP | Hodge, Robert | 9996 |
| 02749 | Kelley & Ferraro LLP | Hoffer, Jerry | 2292 |
| 02750 | Kelley & Ferraro LLP | Hoffman, Robert | 8334 |
| 02751 | Kelley & Ferraro LLP | Hogue, Fred | 8650 |
| 02752 | Kelley & Ferraro LLP | Hogue, Fred | 8650 |
| 02753 | Kelley & Ferraro LLP | Holden, Oscar | 7733 |
| 02754 | Kelley & Ferraro LLP | Holland, Thomas | 0769 |
| 02755 | Kelley & Ferraro LLP | Hollingsworth, Rex | 0386 |
| 02756 | Kelley & Ferraro LLP | Hollingsworth, Rex | 0386 |
| 02757 | Kelley & Ferraro LLP | Hollis, John | 3749 |
| 02758 | Kelley & Ferraro LLP | Holman, Ed | 1589 |
| 02759 | Kelley & Ferraro LLP | Holmes, Cyril | 2801 |
| 02760 | Kelley & Ferraro LLP | Holmes, James | 8670 |
| 02761 | Kelley & Ferraro LLP | Holmes, James | 8670 |
| 02762 | Kelley & Ferraro LLP | Holmes, Robert | 4599 |
| 02763 | Kelley & Ferraro LLP | Holmes, Tom | 3312 |
| 02764 | Kelley & Ferraro LLP | Holmes, Tom | 3312 |
| 02765 | Kelley & Ferraro LLP | Holmon, Ivory | 0772 |
| 02766 | Kelley & Ferraro LLP | Holsinger, Edward | 8672 |
| 02767 | Kelley & Ferraro LLP | Holt, Burness | 3846 |
| 02768 | Kelley & Ferraro LLP | Holt, Burness | 3864 |
| 02769 | Kelley & Ferraro LLP | Hoover, John | 4479 |
| 02770 | Kelley & Ferraro LLP | Hoover, John | 4479 |
| 02771 | Kelley & Ferraro LLP | Hopgood, Edward | 1787 |
| 02772 | Kelley & Ferraro LLP | Hopgood, Joe | 7993 |
| 02773 | Kelley & Ferraro LLP | Hopkins, Willis | 3732 |
| 02774 | Kelley & Ferraro LLP | Hopkins, Willis | 3732 |
| 02775 | Kelley & Ferraro LLP | Hopps, Clifford | 5504 |
| 02776 | Kelley & Ferraro LLP | Hopton, Albert | 4996 |
| 02777 | Kelley & Ferraro LLP | Hordies, Donald | 6471 |
| 02778 | Kelley & Ferraro LLP | Horner, Lewis | 7670 |
| 02779 | Kelley & Ferraro LLP | Horner, Sr., Herman | 8102 |
| 02780 | Kelley & Ferraro LLP | Horner, Wayne | 4958 |
| 02781 | Kelley & Ferraro LLP | Horvath, Andrew | 9064 |
| 02782 | Kelley & Ferraro LLP | Hostovich, Andrew | 3399 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02783 | Kelley & Ferraro LLP | Houston, Edward | 9249 |
| 02784 | Kelley & Ferraro LLP | Houston, Henry | 3620 |
| 02785 | Kelley & Ferraro LLP | Howell, Denver | 0073 |
| 02786 | Kelley & Ferraro LLP | Howlett, Vernon | 5269 |
| 02787 | Kelley & Ferraro LLP | Howorth, Donald | 9816 |
| 02788 | Kelley & Ferraro LLP | Hrelec, John | 7698 |
| 02789 | Kelley & Ferraro LLP | Hribar, Charlotte | 1498 |
| 02790 | Kelley & Ferraro LLP | Hrynewich, John | 2291 |
| 02791 | Kelley & Ferraro LLP | Hubbard, Charles | 4621 |
| 02792 | Kelley & Ferraro LLP | Hubbard, S.R. | 1541 |
| 02793 | Kelley & Ferraro LLP | Hudson, Clarence | 7817 |
| 02794 | Kelley & Ferraro LLP | Hudson, Donald | 5462 |
| 02795 | Kelley & Ferraro LLP | Hudson, Jerry | 7473 |
| 02796 | Kelley & Ferraro LLP | Hudson, Louis | 1328 |
| 02797 | Kelley & Ferraro LLP | Hudson, Marvin | 4415 |
| 02798 | Kelley & Ferraro LLP | Hudson, Theodore | 3769 |
| 02799 | Kelley & Ferraro LLP | Huff, Edmund | 5838 |
| 02800 | Kelley & Ferraro LLP | Huffman, Earl | 1371 |
| 02801 | Kelley & Ferraro LLP | Hughes, Charles | 6628 |
| 02802 | Kelley & Ferraro LLP | Hughes, Melvin | 7807 |
| 02803 | Kelley & Ferraro LLP | Hughes, Nelson | 3467 |
| 02804 | Kelley & Ferraro LLP | Hughes, William | 8367 |
| 02805 | Kelley & Ferraro LLP | Hughes, William | 7494 |
| 02806 | Kelley & Ferraro LLP | Hull, David | 2056 |
| 02807 | Kelley & Ferraro LLP | Hull, Henry | 0354 |
| 02808 | Kelley & Ferraro LLP | Humphrey, Frank | 5514 |
| 02809 | Kelley & Ferraro LLP | Hunt, David | 1746 |
| 02810 | Kelley & Ferraro LLP | Hunter, Chuck | 5029 |
| 02811 | Kelley & Ferraro LLP | Hunter, Glenn | 6439 |
| 02812 | Kelley & Ferraro LLP | Hunter, John | 6354 |
| 02813 | Kelley & Ferraro LLP | Hunter, Samuel | 3152 |
| 02814 | Kelley & Ferraro LLP | Hunter, Thomas | 2260 |
| 02815 | Kelley & Ferraro LLP | Huston, Robert | 5655 |
| 02816 | Kelley & Ferraro LLP | Hutcherson, Jr., Hubert | 1156 |
| 02817 | Kelley & Ferraro LLP | Hutching, Algart | 3231 |
| 02818 | Kelley & Ferraro LLP | Hutchinson, James | 6657 |
| 02819 | Kelley & Ferraro LLP | Hutchinson, Jerry | 8424 |
| 02820 | Kelley & Ferraro LLP | Hutchinson, Willie | 1655 |
| 02821 | Kelley & Ferraro LLP | Hutman, Jr., George | 7409 |
| 02822 | Kelley & Ferraro LLP | Hyre, Sr., James | 3540 |
| 02823 | Kelley & Ferraro LLP | Iams, Jr., Cash | 6221 |
| 02824 | Kelley & Ferraro LLP | Idzojtic, George | 7208 |
| 02825 | Kelley & Ferraro LLP | Ingram, Paul | 3302 |
| 02826 | Kelley & Ferraro LLP | Irvin, William | 3529 |
| 02827 | Kelley & Ferraro LLP | Ivory, Jr., Joe | 6585 |
| 02828 | Kelley & Ferraro LLP | Jackman, Dennis | 4890 |
| 02829 | Kelley & Ferraro LLP | Jackman, Domenic | 6586 |
| 02830 | Kelley & Ferraro LLP | Jackowski, Edwin | 7323 |
| 02831 | Kelley & Ferraro LLP | Jackson, Curtis | 7450 |
| 02832 | Kelley & Ferraro LLP | Jackson, Elmo | 9672 |
| 02833 | Kelley & Ferraro LLP | Jackson, Emanuel | 7039 |
| 02834 | Kelley & Ferraro LLP | Jackson, Isaac | 1200 |
| 02835 | Kelley & Ferraro LLP | Jackson, James | 6642 |
| 02836 | Kelley & Ferraro LLP | Jackson, Johnny | 1845 |
| 02837 | Kelley & Ferraro LLP | Jackson, Joseph | 0712 |
| 02838 | Kelley & Ferraro LLP | Jackson, Leo | 0229 |
| 02839 | Kelley & Ferraro LLP | Jackson, Leroy | 0249 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02840 | Kelley & Ferraro LLP | Jackson, Lester | 9770 |
| 02841 | Kelley & Ferraro LLP | Jackson, Port | 6178 |
| 02842 | Kelley & Ferraro LLP | Jackson, Robert | 7023 |
| 02843 | Kelley & Ferraro LLP | Jackson, Willie | 2032 |
| 02844 | Kelley & Ferraro LLP | Jacobs, Arnold | 9638 |
| 02845 | Kelley & Ferraro LLP | Jakovljevic, Dragoljub | 7565 |
| 02846 | Kelley & Ferraro LLP | Jalovec, Gary | 5767 |
| 02847 | Kelley & Ferraro LLP | James, Eddie | 6414 |
| 02848 | Kelley & Ferraro LLP | James, Howard | 0920 |
| 02849 | Kelley & Ferraro LLP | James, Jesse | 5294 |
| 02850 | Kelley & Ferraro LLP | James, Jesse | 3684 |
| 02851 | Kelley & Ferraro LLP | James, John | 0262 |
| 02852 | Kelley & Ferraro LLP | James, John | 6971 |
| 02853 | Kelley & Ferraro LLP | James, Otis | 5329 |
| 02854 | Kelley & Ferraro LLP | Janicki, Bernard | 6888 |
| 02855 | Kelley & Ferraro LLP | Janiga, Joseph | 0590 |
| 02856 | Kelley & Ferraro LLP | Japic, Joseph | 0108 |
| 02857 | Kelley & Ferraro LLP | Jarrell, Joe | 0161 |
| 02858 | Kelley & Ferraro LLP | Jarrell, Kelly | 8004 |
| 02859 | Kelley & Ferraro LLP | Jaycox, Robert | 0371 |
| 02860 | Kelley & Ferraro LLP | Jeffers, Johnathan | 8171 |
| 02861 | Kelley & Ferraro LLP | Jefferson, Alvin | 0444 |
| 02862 | Kelley & Ferraro LLP | Jefferson, Edmund | 4206 |
| 02863 | Kelley & Ferraro LLP | Jelovich, Sr., John | 9196 |
| 02864 | Kelley & Ferraro LLP | Jenczmionka, Zbigniew | 4667 |
| 02865 | Kelley & Ferraro LLP | Jenkins, Alton | 4283 |
| 02866 | Kelley & Ferraro LLP | Jenkins, Chand | 8306 |
| 02867 | Kelley & Ferraro LLP | Jenkins, Ernest | 1621 |
| 02868 | Kelley & Ferraro LLP | Jenkins, Hasten | 5072 |
| 02869 | Kelley & Ferraro LLP | Jenkins, Otis | 8390 |
| 02870 | Kelley & Ferraro LLP | Jenkins, Ulysses | 8509 |
| 02871 | Kelley & Ferraro LLP | Jennings, Lonnie | 9064 |
| 02872 | Kelley & Ferraro LLP | Jerich, Samuel | 8089 |
| 02873 | Kelley & Ferraro LLP | Jessup, Edward | 1283 |
| 02874 | Kelley & Ferraro LLP | Jeter, James | 0137 |
| 02875 | Kelley & Ferraro LLP | Jett, Charles | 2641 |
| 02876 | Kelley & Ferraro LLP | John, Halit | 0846 |
| 02877 | Kelley & Ferraro LLP | Johnnie, Jr., Hudson | 6125 |
| 02878 | Kelley & Ferraro LLP | Johnson, Lemuel | 6808 |
| 02879 | Kelley & Ferraro LLP | Johnson, Lonnie | 6405 |
| 02880 | Kelley & Ferraro LLP | Johnson, Nathaniel | 0841 |
| 02881 | Kelley & Ferraro LLP | Johnson, Roderick | 2930 |
| 02882 | Kelley & Ferraro LLP | Johnson, William | 2995 |
| 02883 | Kelley & Ferraro LLP | Jones, Albert | 2217 |
| 02884 | Kelley & Ferraro LLP | Jones, Charles | 3994 |
| 02885 | Kelley & Ferraro LLP | Jones, Lonnie | 9107 |
| 02886 | Kelley & Ferraro LLP | Jones, William | 6518 |
| 02887 | Kelley & Ferraro LLP | Jordan, Ardis | 3049 |
| 02888 | Kelley & Ferraro LLP | Jordan, Mance | 6044 |
| 02889 | Kelley & Ferraro LLP | Juth, Jr., George | 6395 |
| 02890 | Kelley & Ferraro LLP | Kanfoush, James | 6224 |
| 02891 | Kelley & Ferraro LLP | Katterson, Lyman | 4807 |
| 02892 | Kelley & Ferraro LLP | Katula, George | 0857 |
| 02893 | Kelley & Ferraro LLP | Keefer, William | 1954 |
| 02894 | Kelley & Ferraro LLP | Kelley, Charles | 7259 |
| 02895 | Kelley & Ferraro LLP | Kelley, Frank | 2437 |
| 02896 | Kelley & Ferraro LLP | Kelly, Sr., Richard | 4069 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 02897 | Kelley & Ferraro LLP | Kesow, John | 7769 |
| 02898 | Kelley & Ferraro LLP | Klacik, Joseph | 8872 |
| 02899 | Kelley & Ferraro LLP | Klinedinst, Weir | 4841 |
| 02900 | Kelley & Ferraro LLP | Klingshirn, Alfred | 9340 |
| 02901 | Kelley & Ferraro LLP | Knowles, Willie | 0384 |
| 02902 | Kelley & Ferraro LLP | Kolar, George | 6377 |
| 02903 | Kelley & Ferraro LLP | Komaromy, Steve | 7889 |
| 02904 | Kelley & Ferraro LLP | Konkus, John | 1563 |
| 02905 | Kelley & Ferraro LLP | Kostial, Joseph | 2521 |
| 02906 | Kelley & Ferraro LLP | Kovach, Edward | 7632 |
| 02907 | Kelley & Ferraro LLP | Krenn, Samuel | 1708 |
| 02908 | Kelley & Ferraro LLP | Krugle, Glenn | 0527 |
| 02909 | Kelley & Ferraro LLP | Kubanda, Jr., John | 2644 |
| 02910 | Kelley & Ferraro LLP | Kuminkoski, Bernard | 6055 |
| 02911 | Kelley & Ferraro LLP | Kuniewicz, John | 7780 |
| 02912 | Kelley & Ferraro LLP | Kuykendall, Wayne | 4898 |
| 02913 | Kelley & Ferraro LLP | LaMarco, Romeo | 1736 |
| 02914 | Kelley & Ferraro LLP | Lamb, Albert | 3119 |
| 02915 | Kelley & Ferraro LLP | Lanier, Arnold | 3056 |
| 02916 | Kelley & Ferraro LLP | Lanier, Jedio | 5984 |
| 02917 | Kelley & Ferraro LLP | Lansberry, Richard | 9716 |
| 02918 | Kelley & Ferraro LLP | Lapcevic, Bozimir | 8981 |
| 02919 | Kelley & Ferraro LLP | Lastafka, James | 0153 |
| 02920 | Kelley & Ferraro LLP | Laughlin, Kendig | 8762 |
| 02921 | Kelley & Ferraro LLP | Lawrence, Leon | 4767 |
| 02922 | Kelley & Ferraro LLP | Layman, Wendell | 9561 |
| 02923 | Kelley & Ferraro LLP | Lazzara, Frank | 8802 |
| 02924 | Kelley & Ferraro LLP | Lee, David | 2208 |
| 02925 | Kelley & Ferraro LLP | Leport, John | 6122 |
| 02926 | Kelley & Ferraro LLP | Lester, Paul | 2311 |
| 02927 | Kelley & Ferraro LLP | Lewandowski, Edwin | 5721 |
| 02928 | Kelley & Ferraro LLP | Lewis, Charles | 4804 |
| 02929 | Kelley & Ferraro LLP | Lewis, Charles | 0511 |
| 02930 | Kelley & Ferraro LLP | Lewis, Edward | 5030 |
| 02931 | Kelley & Ferraro LLP | Lewis, Robert | 8035 |
| 02932 | Kelley & Ferraro LLP | Lewis, Willie | 6730 |
| 02933 | Kelley & Ferraro LLP | Leyva, Fernando | 6744 |
| 02934 | Kelley & Ferraro LLP | Liberatore, Eugene | 1403 |
| 02935 | Kelley & Ferraro LLP | Lillery, Richard | 8298 |
| 02936 | Kelley & Ferraro LLP | Lilly, Glenwood | 9937 |
| 02937 | Kelley & Ferraro LLP | Lilly, John | 1782 |
| 02938 | Kelley & Ferraro LLP | Linon, Huston | 0076 |
| 02939 | Kelley & Ferraro LLP | Linville, Richard | 4739 |
| 02940 | Kelley & Ferraro LLP | Lockhart, Otis | 2580 |
| 02941 | Kelley & Ferraro LLP | Lombardo, James | 6900 |
| 02942 | Kelley & Ferraro LLP | Longshore, Charles | 1867 |
| 02943 | Kelley & Ferraro LLP | Love, Jr., Neal | 9708 |
| 02944 | Kelley & Ferraro LLP | Love, Louis | 2375 |
| 02945 | Kelley & Ferraro LLP | Lubert, George | 5861 |
| 02946 | Kelley & Ferraro LLP | Lucarini, Julius | 0569 |
| 02947 | Kelley & Ferraro LLP | Lucas, Rudy | 9700 |
| 02948 | Kelley & Ferraro LLP | Lukaszewicz, Steve | 5212 |
| 02949 | Kelley & Ferraro LLP | Lutz, James | 1391 |
| 02950 | Kelley & Ferraro LLP | Mack, Saul | 4124 |
| 02951 | Kelley & Ferraro LLP | Mack, Sr., Samuel | 7253 |
| 02952 | Kelley & Ferraro LLP | Maddox, Edward | 9455 |
| 02953 | Kelley & Ferraro LLP | Magistro, James | 1438 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 02954 | Kelley & Ferraro LLP | Makowiecki, Thaddeus | 8419 |
| 02955 | Kelley & Ferraro LLP | Mancini, Emilio | 8549 |
| 02956 | Kelley & Ferraro LLP | Manolios, William | 5915 |
| 02957 | Kelley & Ferraro LLP | Marcantino, Guy | 4711 |
| 02958 | Kelley & Ferraro LLP | Marino, Anthony | 4064 |
| 02959 | Kelley & Ferraro LLP | Marsh, Harold | 5365 |
| 02960 | Kelley & Ferraro LLP | Marshall, David | 6155 |
| 02961 | Kelley & Ferraro LLP | Marshall, Wayne | 9331 |
| 02962 | Kelley & Ferraro LLP | Martin, Albert | 4040 |
| 02963 | Kelley & Ferraro LLP | Martin, Blanche | 6173 |
| 02964 | Kelley & Ferraro LLP | Martin, Edward | 7384 |
| 02965 | Kelley & Ferraro LLP | Martinez, Andres | 4656 |
| 02966 | Kelley & Ferraro LLP | Martinez, Jr., Genaro | 8274 |
| 02967 | Kelley & Ferraro LLP | Martinovich, Steven | 3593 |
| 02968 | Kelley & Ferraro LLP | Martire, Joseph | 2251 |
| 02969 | Kelley & Ferraro LLP | Maruhnich, John | 1971 |
| 02970 | Kelley & Ferraro LLP | Mauks, John | 7096 |
| 02971 | Kelley & Ferraro LLP | Mauro, Mario | 5972 |
| 02972 | Kelley & Ferraro LLP | Maxheimer, William | 1248 |
| 02973 | Kelley & Ferraro LLP | Mays, Woodrow | 3460 |
| 02974 | Kelley & Ferraro LLP | McBride, Brady | 8495 |
| 02975 | Kelley & Ferraro LLP | McBride, James | 6439 |
| 02976 | Kelley & Ferraro LLP | McCartney, Arthur | 3459 |
| 02977 | Kelley & Ferraro LLP | McComb, Charles | 8502 |
| 02978 | Kelley & Ferraro LLP | McCorkle, William | 2927 |
| 02979 | Kelley & Ferraro LLP | McCormick, Jesse | 8100 |
| 02980 | Kelley & Ferraro LLP | McCrimager, Arthur | 8075 |
| 02981 | Kelley & Ferraro LLP | McDaniels, Jr., Audley | 0075 |
| 02982 | Kelley & Ferraro LLP | McDonald, Ray | 8425 |
| 02983 | Kelley & Ferraro LLP | McDonald, Sally | 5863 |
| 02984 | Kelley & Ferraro LLP | McDuffie, Lester | 9524 |
| 02985 | Kelley & Ferraro LLP | McGlothan, Sylvester | 5333 |
| 02986 | Kelley & Ferraro LLP | McGowan, James | 5911 |
| 02987 | Kelley & Ferraro LLP | McHenry, Isabella | 5112 |
| 02988 | Kelley & Ferraro LLP | McIntosh, D. S. | 8001 |
| 02989 | Kelley & Ferraro LLP | McKinney, Billy | 7714 |
| 02990 | Kelley & Ferraro LLP | McLaughlin, Ann | 1582 |
| 02991 | Kelley & Ferraro LLP | McManus, Patrick | 9793 |
| 02992 | Kelley & Ferraro LLP | McMullen, Patrick | 8807 |
| 02993 | Kelley & Ferraro LLP | McNamara, Howard | 6271 |
| 02994 | Kelley & Ferraro LLP | McPherson, Donald | 9632 |
| 02995 | Kelley & Ferraro LLP | Medianowsky, Sr., Frank | 8514 |
| 02996 | Kelley & Ferraro LLP | Mendicino, Lawrence | 0538 |
| 02997 | Kelley & Ferraro LLP | Mick, Laurence | 7620 |
| 02998 | Kelley & Ferraro LLP | Milanovich, George | 3242 |
| 02999 | Kelley & Ferraro LLP | Miller, Gail | 3276 |
| 03000 | Kelley & Ferraro LLP | Milunovac, Radoslav | 5656 |
| 03001 | Kelley & Ferraro LLP | Minnick, Sr., Franklin | 0582 |
| 03002 | Kelley & Ferraro LLP | Mitchell, Charlie | 7912 |
| 03003 | Kelley & Ferraro LLP | Mitchell, Cleveland | 3054 |
| 03004 | Kelley & Ferraro LLP | Mitchell, Levi | 4772 |
| 03005 | Kelley & Ferraro LLP | Moch, Edmund | 8966 |
| 03006 | Kelley & Ferraro LLP | Mochko, Phillip | 8575 |
| 03007 | Kelley & Ferraro LLP | Moore, Ernest | 4208 |
| 03008 | Kelley & Ferraro LLP | Moore, James | 7413 |
| 03009 | Kelley & Ferraro LLP | Moore, Milton | 7673 |
| 03010 | Kelley & Ferraro LLP | Morgan, George | 0998 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03011 | Kelley & Ferraro LLP | Morrison, Anthony | 9620 |
| 03012 | Kelley & Ferraro LLP | Morrison, Willie | 8336 |
| 03013 | Kelley & Ferraro LLP | Moslen, William | 1662 |
| 03014 | Kelley & Ferraro LLP | Mosley, Charles | 6419 |
| 03015 | Kelley & Ferraro LLP | Motton, Johnnie | 7868 |
| 03016 | Kelley & Ferraro LLP | Murga, William | 9807 |
| 03017 | Kelley & Ferraro LLP | Murphy, Arthur | 3645 |
| 03018 | Kelley & Ferraro LLP | Muska, George | 8587 |
| 03019 | Kelley & Ferraro LLP | Muza, Sylvester | 9099 |
| 03020 | Kelley & Ferraro LLP | Myers, William | 7181 |
| 03021 | Kelley & Ferraro LLP | Myricks, Julius | 4647 |
| 03022 | Kelley & Ferraro LLP | Nance, John | 7727 |
| 03023 | Kelley & Ferraro LLP | Nared, Ellis | 9759 |
| 03024 | Kelley & Ferraro LLP | Narvett, George | 8900 |
| 03025 | Kelley & Ferraro LLP | Neal, Russell | 6663 |
| 03026 | Kelley & Ferraro LLP | Negrey, John | 9616 |
| 03027 | Kelley & Ferraro LLP | Nelson, Peter | 4454 |
| 03028 | Kelley & Ferraro LLP | Nichols, George | 6365 |
| 03029 | Kelley & Ferraro LLP | Nichols, Lincoln | 8923 |
| 03030 | Kelley & Ferraro LLP | Nickerson, Roosevelt | 2872 |
| 03031 | Kelley & Ferraro LLP | Nolder, William | 2571 |
| 03032 | Kelley & Ferraro LLP | Novosedliak, John | 4766 |
| 03033 | Kelley & Ferraro LLP | Novoselac, John | 9706 |
| 03034 | Kelley & Ferraro LLP | O'Bryant, Jimmie | 2823 |
| 03035 | Kelley & Ferraro LLP | Olbrys, Edward | 4511 |
| 03036 | Kelley & Ferraro LLP | Olich, Robert | 5779 |
| 03037 | Kelley & Ferraro LLP | Olshanski, Anthony | 0884 |
| 03038 | Kelley & Ferraro LLP | Ondila, Andrew | 4860 |
| 03039 | Kelley & Ferraro LLP | Ondovchik, John | 8627 |
| 03040 | Kelley & Ferraro LLP | Opalach, Joseph | 2011 |
| 03041 | Kelley & Ferraro LLP | Owens, Edward | 9625 |
| 03042 | Kelley & Ferraro LLP | Owens, Elijah | 7331 |
| 03043 | Kelley & Ferraro LLP | Padgett, Louis | 3683 |
| 03044 | Kelley & Ferraro LLP | Pagella, Joel | 6553 |
| 03045 | Kelley & Ferraro LLP | Palazzi, William | 7957 |
| 03046 | Kelley & Ferraro LLP | Palochko, Albert | 8823 |
| 03047 | Kelley & Ferraro LLP | Palsa, III, Joseph | 5782 |
| 03048 | Kelley & Ferraro LLP | Pantaleo, Samuel | 7772 |
| 03049 | Kelley & Ferraro LLP | Patterson, James | 7805 |
| 03050 | Kelley & Ferraro LLP | Patterson, James | 8888 |
| 03051 | Kelley & Ferraro LLP | Patterson, James | 0349 |
| 03052 | Kelley & Ferraro LLP | Patterson, James | 4921 |
| 03053 | Kelley & Ferraro LLP | Pavletic, Nicholas | 8114 |
| 03054 | Kelley & Ferraro LLP | Pedhaniak, Eugene | 5104 |
| 03055 | Kelley & Ferraro LLP | Perry, Matthew | 9834 |
| 03056 | Kelley & Ferraro LLP | Petro, John | 5758 |
| 03057 | Kelley & Ferraro LLP | Petruski, William | 9382 |
| 03058 | Kelley & Ferraro LLP | Petures, John | 4236 |
| 03059 | Kelley & Ferraro LLP | Pierotti, Romeo | 8950 |
| 03060 | Kelley & Ferraro LLP | Pilotti, Alexander | 9134 |
| 03061 | Kelley & Ferraro LLP | Pintye, Sr., John | 5763 |
| 03062 | Kelley & Ferraro LLP | Pisok, Martin | 0908 |
| 03063 | Kelley & Ferraro LLP | Placek, Steve | 4045 |
| 03064 | Kelley & Ferraro LLP | Polis, Andrew | 0085 |
| 03065 | Kelley & Ferraro LLP | Polite, William | 4628 |
| 03066 | Kelley & Ferraro LLP | Polojac, Samuel | 6631 |
| 03067 | Kelley & Ferraro LLP | Porter, Mary | 1955 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03068 | Kelley & Ferraro LLP | Pranskey, Raymond | 7497 |
| 03069 | Kelley & Ferraro LLP | Pratcher, Arlington | 6631 |
| 03070 | Kelley & Ferraro LLP | Price, Edward | 3058 |
| 03071 | Kelley & Ferraro LLP | Progar, Joseph | 3598 |
| 03072 | Kelley & Ferraro LLP | Pruszenski, Frank | 1214 |
| 03073 | Kelley & Ferraro LLP | Puckett, Duane | 9028 |
| 03074 | Kelley & Ferraro LLP | Pugh, Thomas | 2705 |
| 03075 | Kelley & Ferraro LLP | Pulaski, Thomas | 8478 |
| 03076 | Kelley & Ferraro LLP | Ramirez, Antonio | 9401 |
| 03077 | Kelley & Ferraro LLP | Ramos, Philip | 4854 |
| 03078 | Kelley & Ferraro LLP | Ranch, Sr., William | 1908 |
| 03079 | Kelley & Ferraro LLP | Raymer, Betty | 6760 |
| 03080 | Kelley & Ferraro LLP | Reed, John | 0101 |
| 03081 | Kelley & Ferraro LLP | Reed, John | 5853 |
| 03082 | Kelley & Ferraro LLP | Reeves, Lavelle | 6954 |
| 03083 | Kelley & Ferraro LLP | Rendleman, Richard | 2557 |
| 03084 | Kelley & Ferraro LLP | Ricci, Ettore | 9711 |
| 03085 | Kelley & Ferraro LLP | Richardson, Jr., Henry | 3968 |
| 03086 | Kelley & Ferraro LLP | Richardson, Paul | 1461 |
| 03087 | Kelley & Ferraro LLP | Richardson, William | 9097 |
| 03088 | Kelley & Ferraro LLP | Riser, Victor | 0467 |
| 03089 | Kelley & Ferraro LLP | Rite, Willie | 5714 |
| 03090 | Kelley & Ferraro LLP | Ritson, John | 7302 |
| 03091 | Kelley & Ferraro LLP | Robert Sr., Burgman | 2827 |
| 03092 | Kelley & Ferraro LLP | Robinson, Johnnie | 1593 |
| 03093 | Kelley & Ferraro LLP | Robinson, Joseph | 5305 |
| 03094 | Kelley & Ferraro LLP | Robinson, O. C. | 6453 |
| 03095 | Kelley & Ferraro LLP | Robinson, Robert | 2677 |
| 03096 | Kelley & Ferraro LLP | Robinson, Samuel | 4841 |
| 03097 | Kelley & Ferraro LLP | Rockwell, Edward | 7214 |
| 03098 | Kelley & Ferraro LLP | Rodriguez, Modesto | 4601 |
| 03099 | Kelley & Ferraro LLP | Rogers, John | 7520 |
| 03100 | Kelley & Ferraro LLP | Rohaley, Andrew | 9762 |
| 03101 | Kelley & Ferraro LLP | Roncevich, Jr., Samuel | 6738 |
| 03102 | Kelley & Ferraro LLP | Ross, Carmen R. | 5103 |
| 03103 | Kelley & Ferraro LLP | Roy, Gaylard | 6114 |
| 03104 | Kelley & Ferraro LLP | Rozsa, Joseph | 6409 |
| 03105 | Kelley & Ferraro LLP | Rozzi, Nicola | 4598 |
| 03106 | Kelley & Ferraro LLP | Rudolph Jr., Carrillo | 1114 |
| 03107 | Kelley & Ferraro LLP | Sailors, Kenneth | 0090 |
| 03108 | Kelley & Ferraro LLP | Salazar, Earl | 4762 |
| 03109 | Kelley & Ferraro LLP | Sampson, Paul | 2220 |
| 03110 | Kelley & Ferraro LLP | Santia, Danny | 7856 |
| 03111 | Kelley & Ferraro LLP | Schmitzer, John | 7348 |
| 03112 | Kelley & Ferraro LLP | Schneider, Harry | 7416 |
| 03113 | Kelley & Ferraro LLP | Schultz, Francis | 7593 |
| 03114 | Kelley & Ferraro LLP | Scott, Beatrice | 9053 |
| 03115 | Kelley & Ferraro LLP | Scott, Louis | 2305 |
| 03116 | Kelley & Ferraro LLP | Seals, Claude | 5448 |
| 03117 | Kelley & Ferraro LLP | Seevers, Robert | 6181 |
| 03118 | Kelley & Ferraro LLP | Serback, Stephen | 9173 |
| 03119 | Kelley & Ferraro LLP | Shaffer, Stanley | 4219 |
| 03120 | Kelley & Ferraro LLP | Shandor, James | 0442 |
| 03121 | Kelley & Ferraro LLP | Shaw, Sylvester | 6946 |
| 03122 | Kelley & Ferraro LLP | Shelton, Clarence | 9240 |
| 03123 | Kelley & Ferraro LLP | Shepherd, Clinton | 8657 |
| 03124 | Kelley & Ferraro LLP | Shilling, Robert | 6777 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03125 | Kelley & Ferraro LLP | Shockey, Joseph | 7399 |
| 03126 | Kelley & Ferraro LLP | Sichak, Michael | 9582 |
| 03127 | Kelley & Ferraro LLP | Sikich, Charles | 7834 |
| 03128 | Kelley & Ferraro LLP | Simoni, Anthony | 1180 |
| 03129 | Kelley & Ferraro LLP | Simonioch, Nancy | 6606 |
| 03130 | Kelley & Ferraro LLP | Simons, Daris | 3545 |
| 03131 | Kelley & Ferraro LLP | Sims, Robert | 7582 |
| 03132 | Kelley & Ferraro LLP | Slider, Sr., Robert C. | 8139 |
| 03133 | Kelley & Ferraro LLP | Slone, Herman | 7994 |
| 03134 | Kelley & Ferraro LLP | Smalcer, Julius | 5846 |
| 03135 | Kelley & Ferraro LLP | Smedley, C. | 4544 |
| 03136 | Kelley & Ferraro LLP | Smelko, Albert | 6361 |
| 03137 | Kelley & Ferraro LLP | Smith, Alex | 1892 |
| 03138 | Kelley & Ferraro LLP | Smith, Eddie | 1384 |
| 03139 | Kelley & Ferraro LLP | Smith, James | 2101 |
| 03140 | Kelley & Ferraro LLP | Smith, Robert | 9022 |
| 03141 | Kelley & Ferraro LLP | Smith, Russell | 4247 |
| 03142 | Kelley & Ferraro LLP | Smith, Sr., James | 9523 |
| 03143 | Kelley & Ferraro LLP | Smitherman, Walter | 1914 |
| 03144 | Kelley & Ferraro LLP | Sosebee, Thomas | 6972 |
| 03145 | Kelley & Ferraro LLP | Sowa, Bernard | 9311 |
| 03146 | Kelley & Ferraro LLP | Spangler, James | 1750 |
| 03147 | Kelley & Ferraro LLP | Sparks, Edward | 3649 |
| 03148 | Kelley & Ferraro LLP | Spearing, Kenneth | 3967 |
| 03149 | Kelley & Ferraro LLP | Spencer, Theodore | 4175 |
| 03150 | Kelley & Ferraro LLP | Spiro, John | 3860 |
| 03151 | Kelley & Ferraro LLP | Standifer, Addie | 7382 |
| 03152 | Kelley & Ferraro LLP | Stevenson, Daniel | 5979 |
| 03153 | Kelley & Ferraro LLP | Steward, Leonard | 1198 |
| 03154 | Kelley & Ferraro LLP | Strachan, George | 9280 |
| 03155 | Kelley & Ferraro LLP | Strahosky, John | 2963 |
| 03156 | Kelley & Ferraro LLP | Stroud, Alfred | 6741 |
| 03157 | Kelley & Ferraro LLP | Stulac, Martin | 8900 |
| 03158 | Kelley & Ferraro LLP | Summey, Troy | 9280 |
| 03159 | Kelley & Ferraro LLP | Sundy, Anthony | 7693 |
| 03160 | Kelley & Ferraro LLP | Sutko, Robert | 5612 |
| 03161 | Kelley & Ferraro LLP | Tarver, Admiral | 3903 |
| 03162 | Kelley & Ferraro LLP | Tassel, Robert Van | 8134 |
| 03163 | Kelley & Ferraro LLP | Taylor, Fleury | 9023 |
| 03164 | Kelley & Ferraro LLP | Taylor, Harold | 3686 |
| 03165 | Kelley & Ferraro LLP | Thomas, James | 6548 |
| 03166 | Kelley & Ferraro LLP | Tishko, James | 9010 |
| 03167 | Kelley & Ferraro LLP | Tisino, Sr., John | 6825 |
| 03168 | Kelley & Ferraro LLP | Toney, Dillard | 0942 |
| 03169 | Kelley & Ferraro LLP | Torbic, Nick | 4864 |
| 03170 | Kelley & Ferraro LLP | Torres, Sr., Nicholas | 9523 |
| 03171 | Kelley & Ferraro LLP | Trainor, James | 1478 |
| 03172 | Kelley & Ferraro LLP | Travis, Morris | 8950 |
| 03173 | Kelley & Ferraro LLP | Trimer, Richard | 1069 |
| 03174 | Kelley & Ferraro LLP | Troia, Venanzio | 4516 |
| 03175 | Kelley & Ferraro LLP | Trotter, Lorenzo | 9070 |
| 03176 | Kelley & Ferraro LLP | Tucker, Jay | 0690 |
| 03177 | Kelley & Ferraro LLP | Tuma, Edward | 0153 |
| 03178 | Kelley & Ferraro LLP | Turkovic, Ann | 0039 |
| 03179 | Kelley & Ferraro LLP | Turner, Edward | 4001 |
| 03180 | Kelley & Ferraro LLP | Uhernik, Edward | 9314 |
| 03181 | Kelley & Ferraro LLP | Ulat, Henry | 0667 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03182 | Kelley & Ferraro LLP | Unger, Fred | 6405 |
| 03183 | Kelley & Ferraro LLP | Vassallo, Louis | 8818 |
| 03184 | Kelley & Ferraro LLP | Verbanic, Frank | 0029 |
| 03185 | Kelley & Ferraro LLP | Vrable, Francis | 5860 |
| 03186 | Kelley & Ferraro LLP | Wade, Charles | 2839 |
| 03187 | Kelley & Ferraro LLP | Wade, David | 7207 |
| 03188 | Kelley & Ferraro LLP | Wagoner, Dempsey | 5801 |
| 03189 | Kelley & Ferraro LLP | Walden, Daniel | 7829 |
| 03190 | Kelley & Ferraro LLP | Walker, John | 3656 |
| 03191 | Kelley & Ferraro LLP | Walker, Terry | 6734 |
| 03192 | Kelley & Ferraro LLP | Wallace, Jr., Willie | 5283 |
| 03193 | Kelley & Ferraro LLP | Walls, Forney | 9470 |
| 03194 | Kelley & Ferraro LLP | Ware, Kermit | 4249 |
| 03195 | Kelley & Ferraro LLP | Warga, John | 3051 |
| 03196 | Kelley & Ferraro LLP | Washington, James | 7835 |
| 03197 | Kelley & Ferraro LLP | Watts, Johnnie | 8666 |
| 03198 | Kelley & Ferraro LLP | Waxler, Theodore | 2265 |
| 03199 | Kelley & Ferraro LLP | Webb, Willa | 7490 |
| 03200 | Kelley & Ferraro LLP | Weigle, Garth | 0693 |
| 03201 | Kelley & Ferraro LLP | Weitzel, Dan | 4437 |
| 03202 | Kelley & Ferraro LLP | Wells, Charles | 8890 |
| 03203 | Kelley & Ferraro LLP | White, Herman | 9478 |
| 03204 | Kelley & Ferraro LLP | White, John | 3193 |
| 03205 | Kelley & Ferraro LLP | White, Robert | 1381 |
| 03206 | Kelley & Ferraro LLP | Whitehair, Jason | 6073 |
| 03207 | Kelley & Ferraro LLP | Wickham, John | 6740 |
| 03208 | Kelley & Ferraro LLP | Wiggins, Gradie | 3227 |
| 03209 | Kelley & Ferraro LLP | Wilcosky, Edward | 1739 |
| 03210 | Kelley & Ferraro LLP | Williams, Arden | 3301 |
| 03211 | Kelley & Ferraro LLP | Williams, James | 2607 |
| 03212 | Kelley & Ferraro LLP | Williams, James | 0678 |
| 03213 | Kelley & Ferraro LLP | Williams, Kenneth | 5492 |
| 03214 | Kelley & Ferraro LLP | Wilson, Arthur | 2296 |
| 03215 | Kelley & Ferraro LLP | Wonsey, Charles | 7887 |
| 03216 | Kelley & Ferraro LLP | Woods, Amos | 2047 |
| 03217 | Kelley & Ferraro LLP | Woods, Henry | 3527 |
| 03218 | Kelley & Ferraro LLP | Woods, Robert | 8461 |
| 03219 | Kelley & Ferraro LLP | Wooten, William | 4541 |
| 03220 | Kelley & Ferraro LLP | Worrell, Tom | 4699 |
| 03221 | Kelley & Ferraro LLP | Yaccich, George | 1930 |
| 03222 | Kelley & Ferraro LLP | Yankello, Peter | 2615 |
| 03223 | Kelley & Ferraro LLP | Young, Jr., Homer | 3729 |
| 03224 | Kelley & Ferraro LLP | Zaken, George | 2598 |
| 03225 | Kelley & Ferraro LLP | Zmijanac, Bernard | 7878 |
| 03226 | Kelley & Ferraro LLP | Zoiti, Helen | 9816 |
| 03227 | Kelley & Ferraro LLP | Zolowicz, Wladyslaw | 4112 |
| 03228 | Law Offices of Jon A. Swartzfager | Abercromie, George | 5560 |
| 03229 | Law Offices of Jon A. Swartzfager | Allred, William | 3081 |
| 03230 | Law Offices of Jon A. Swartzfager | Barnett, Doctor F. | 3865 |
| 03231 | Law Offices of Jon A. Swartzfager | Bean, Willie F. | 9836 |
| 03232 | Law Offices of Jon A. Swartzfager | Beasley, Earl | 8112 |
| 03233 | Law Offices of Jon A. Swartzfager | Blackburn, Carey | 3010 |
| 03234 | Law Offices of Jon A. Swartzfager | Boutwell, Sidney | 9033 |
| 03235 | Law Offices of Jon A. Swartzfager | Brownlee, Austin | 0413 |
| 03236 | Law Offices of Jon A. Swartzfager | Buckley, Thomas | 5798 |
| 03237 | Law Offices of Jon A. Swartzfager | Coleman, Clarence | 1405 |
| 03238 | Law Offices of Jon A. Swartzfager | Conner, James | 0846 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03239 | Law Offices of Jon A. Swartzfager | Craft, Kerney | 5324 |
| 03240 | Law Offices of Jon A. Swartzfager | Crosby, Edward | 9096 |
| 03241 | Law Offices of Jon A. Swartzfager | Daughtry, Glenn D. | 5129 |
| 03242 | Law Offices of Jon A. Swartzfager | Dyess, Harold L. | 1783 |
| 03243 | Law Offices of Jon A. Swartzfager | Evans, Charlie | 0342 |
| 03244 | Law Offices of Jon A. Swartzfager | Floyd, Jr., Willard D. | 9941 |
| 03245 | Law Offices of Jon A. Swartzfager | Flynt, Jesse | 3384 |
| 03246 | Law Offices of Jon A. Swartzfager | Ford, James R. | 3676 |
| 03247 | Law Offices of Jon A. Swartzfager | Gavin, Lawrence C. | 3341 |
| 03248 | Law Offices of Jon A. Swartzfager | Graves, Chester | 9317 |
| 03249 | Law Offices of Jon A. Swartzfager | Grice, Walter L. | 9908 |
| 03250 | Law Offices of Jon A. Swartzfager | Hales, Cecil | 6467 |
| 03251 | Law Offices of Jon A. Swartzfager | Hankins, Jean | 2888 |
| 03252 | Law Offices of Jon A. Swartzfager | Hardy, Tom | 0989 |
| 03253 | Law Offices of Jon A. Swartzfager | Harvey, Matthew | 4987 |
| 03254 | Law Offices of Jon A. Swartzfager | Holifield, Charles | 7780 |
| 03255 | Law Offices of Jon A. Swartzfager | Hollingsworth, Dale C. | 4657 |
| 03256 | Law Offices of Jon A. Swartzfager | Howze, Sr., Jerry J. | 2382 |
| 03257 | Law Offices of Jon A. Swartzfager | Ingram, Harold | 6816 |
| 03258 | Law Offices of Jon A. Swartzfager | Ivey, James W. | 2716 |
| 03259 | Law Offices of Jon A. Swartzfager | Johnson, Robert | 2483 |
| 03260 | Law Offices of Jon A. Swartzfager | Jones, Charles | 8709 |
| 03261 | Law Offices of Jon A. Swartzfager | Jones, Eartha | 7323 |
| 03262 | Law Offices of Jon A. Swartzfager | Jones, James B. | 9991 |
| 03263 | Law Offices of Jon A. Swartzfager | Jones, James E. | 7377 |
| 03264 | Law Offices of Jon A. Swartzfager | Jones, Jr., A. | 5613 |
| 03265 | Law Offices of Jon A. Swartzfager | Jones, Vernon J. | 4275 |
| 03266 | Law Offices of Jon A. Swartzfager | King, Melvin W. | 5109 |
| 03267 | Law Offices of Jon A. Swartzfager | Kitchens, James D. | 9366 |
| 03268 | Law Offices of Jon A. Swartzfager | Lang, Joe | 8883 |
| 03269 | Law Offices of Jon A. Swartzfager | Leggett, Donald | 4318 |
| 03270 | Law Offices of Jon A. Swartzfager | Lewis, Ortho | 5700 |
| 03271 | Law Offices of Jon A. Swartzfager | Livingston, Raymond L. | 9011 |
| 03272 | Law Offices of Jon A. Swartzfager | Lofton, Otha | 6504 |
| 03273 | Law Offices of Jon A. Swartzfager | Lofton, Sr., Grady | 8717 |
| 03274 | Law Offices of Jon A. Swartzfager | Lott, Grayson | 6964 |
| 03275 | Law Offices of Jon A. Swartzfager | Magee, Willie | 8423 |
| 03276 | Law Offices of Jon A. Swartzfager | Max, Lester | 1645 |
| 03277 | Law Offices of Jon A. Swartzfager | McKinnon, Herman | 3712 |
| 03278 | Law Offices of Jon A. Swartzfager | Moffett, Rollie E. | 4360 |
| 03279 | Law Offices of Jon A. Swartzfager | Nix, Willie | 6233 |
| 03280 | Law Offices of Jon A. Swartzfager | Parker, Louise | 7557 |
| 03281 | Law Offices of Jon A. Swartzfager | Pearson, Lewis | 9123 |
| 03282 | Law Offices of Jon A. Swartzfager | Pitts, John D. | 1535 |
| 03283 | Law Offices of Jon A. Swartzfager | Presley, George F. | 5146 |
| 03284 | Law Offices of Jon A. Swartzfager | Sanderson, Jim | 0864 |
| 03285 | Law Offices of Jon A. Swartzfager | Shows, Roy | 0124 |
| 03286 | Law Offices of Jon A. Swartzfager | Sims, Minnie L. | 3115 |
| 03287 | Law Offices of Jon A. Swartzfager | Slade, Marvin | 4322 |
| 03288 | Law Offices of Jon A. Swartzfager | Smith, David | 8920 |
| 03289 | Law Offices of Jon A. Swartzfager | Smith, Forrest L. | 1512 |
| 03290 | Law Offices of Jon A. Swartzfager | Smith, Jr., David | 8920 |
| 03291 | Law Offices of Jon A. Swartzfager | Street, James | 9012 |
| 03292 | Law Offices of Jon A. Swartzfager | Street, Robert | 1637 |
| 03293 | Law Offices of Jon A. Swartzfager | Sumrall, Fredrick E. | 8739 |
| 03294 | Law Offices of Jon A. Swartzfager | Sumrall, John | 9382 |
| 03295 | Law Offices of Jon A. Swartzfager | Temple, Harold L. | 4618 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03296 | Law Offices of Jon A. Swartzfager | Thigpen, Jr., Lester | 9915 |
| 03297 | Law Offices of Jon A. Swartzfager | Turner, Willie W. | 0528 |
| 03298 | Law Offices of Jon A. Swartzfager | Walker, Gary D. | 1695 |
| 03299 | Law Offices of Jon A. Swartzfager | Watson, J. T. | 1929 |
| 03300 | Law Offices of Jon A. Swartzfager | Whatley, Charlie | 8202 |
| 03301 | Law Offices of Jon A. Swartzfager | Williams, Rowena S. | 6646 |
| 03302 | Law Offices of Jon A. Swartzfager | Windham, James B. | 9685 |
| 03303 | Law Offices of Jon A. Swartzfager | Yelverton, Jimmy | 3872 |
| 03304 | Law Offices of Jon A. Swartzfager | Youngblood, Troy | 4346 |
| 03305 | Law Offices of Matthew Bergman | Linder, Gerald | 8191 |
| 03306 | Maples & Kirwan, LLC | Achord, Milburn E | 0894 |
| 03307 | Maples & Kirwan, LLC | Arrant, Billy | 2240 |
| 03308 | Maples & Kirwan, LLC | Barnes, Freddie L | 7920 |
| 03309 | Maples & Kirwan, LLC | Battaglia, Joseph A Jr. | 3937 |
| 03310 | Maples & Kirwan, LLC | Bocard, Alton J | 5355 |
| 03311 | Maples & Kirwan, LLC | Boley, Charles E | 5486 |
| 03312 | Maples & Kirwan, LLC | Booth, Minnie F | 7625 |
| 03313 | Maples & Kirwan, LLC | Brady, Fred C | 1903 |
| 03314 | Maples & Kirwan, LLC | Breeden, Champ P | 2002 |
| 03315 | Maples & Kirwan, LLC | Brown, Ira A | 8078 |
| 03316 | Maples & Kirwan, LLC | Brown, Ray J | 8188 |
| 03317 | Maples & Kirwan, LLC | Bueche, Paul S | 9562 |
| 03318 | Maples & Kirwan, LLC | Butler, Bob | 6235 |
| 03319 | Maples & Kirwan, LLC | Cabiness, Russell L | 8301 |
| 03320 | Maples & Kirwan, LLC | Cage, James | 8663 |
| 03321 | Maples & Kirwan, LLC | Cain, Leonard Sr. | 9690 |
| 03322 | Maples & Kirwan, LLC | Cook, Larry D | 9816 |
| 03323 | Maples & Kirwan, LLC | Cotton, Maurice | 0810 |
| 03324 | Maples & Kirwan, LLC | Danna, Francis P | 2463 |
| 03325 | Maples & Kirwan, LLC | Davis, Cletus | 3036 |
| 03326 | Maples & Kirwan, LLC | Downs, Alvin Jr | 3607 |
| 03327 | Maples & Kirwan, LLC | Dunn, Dorothy H | 4007 |
| 03328 | Maples & Kirwan, LLC | Dunnaway, Robert C | 5571 |
| 03329 | Maples & Kirwan, LLC | Fisher, Ronald W | 9010 |
| 03330 | Maples & Kirwan, LLC | Foster, Lawrence E | 5272 |
| 03331 | Maples & Kirwan, LLC | Frost, Howard D | 1972 |
| 03332 | Maples & Kirwan, LLC | Fruge, Mary E | 5848 |
| 03333 | Maples & Kirwan, LLC | Gaines, Shelby | 3414 |
| 03334 | Maples & Kirwan, LLC | Garrett, Terry P | 7812 |
| 03335 | Maples & Kirwan, LLC | Guidry, Ronald H | 3948 |
| 03336 | Maples & Kirwan, LLC | Hamilton, Mary M | 8019 |
| 03337 | Maples & Kirwan, LLC | Hare, Janet F | 0514 |
| 03338 | Maples & Kirwan, LLC | Hare, Richard E | 9581 |
| 03339 | Maples & Kirwan, LLC | Henry, Raymond D | 4309 |
| 03340 | Maples & Kirwan, LLC | Hill, Lester L | 0571 |
| 03341 | Maples & Kirwan, LLC | Holland, Freddie C | 2526 |
| 03342 | Maples & Kirwan, LLC | Hollis, Jack N | 3784 |
| 03343 | Maples & Kirwan, LLC | Holton, Delmer L | 8546 |
| 03344 | Maples & Kirwan, LLC | Honeycutt, Jerry D | 5964 |
| 03345 | Maples & Kirwan, LLC | Jarrell, Annie | 3569 |
| 03346 | Maples & Kirwan, LLC | Jarrell, Fynious | 5097 |
| 03347 | Maples & Kirwan, LLC | Jarrell, Marlon | 5400 |
| 03348 | Maples & Kirwan, LLC | Joseph, Robert H Sr. | 7506 |
| 03349 | Maples & Kirwan, LLC | Kelley, James | 8858 |
| 03350 | Maples & Kirwan, LLC | Kennedy, Max C | 3366 |
| 03351 | Maples & Kirwan, LLC | King, Dewitt | 0973 |
| 03352 | Maples & Kirwan, LLC | Kirby, Winston | 3169 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03353 | Maples & Kirwan, LLC | Lacassin, David B | 9028 |
| 03354 | Maples & Kirwan, LLC | Lee, James E | 0561 |
| 03355 | Maples & Kirwan, LLC | Lewis, Tyrone | 8204 |
| 03356 | Maples & Kirwan, LLC | Linton, Lloyd | 8806 |
| 03357 | Maples & Kirwan, LLC | Maxwell, Johnny W | 1370 |
| 03358 | Maples & Kirwan, LLC | Mitchell, Elsey J Sr. | 0493 |
| 03359 | Maples & Kirwan, LLC | Morrow, Hattie P | 4109 |
| 03360 | Maples & Kirwan, LLC | Moss, James | 0685 |
| 03361 | Maples & Kirwan, LLC | Netherland, Elvin | 6015 |
| 03362 | Maples & Kirwan, LLC | Parker, Harry E | 1867 |
| 03363 | Maples & Kirwan, LLC | Perkins, Nathan | 5442 |
| 03364 | Maples & Kirwan, LLC | Rankin, Lawrence | 7371 |
| 03365 | Maples & Kirwan, LLC | Raven, Harold Sr. | 4042 |
| 03366 | Maples & Kirwan, LLC | Ravencraft, Woodie A. Sr. | 7138 |
| 03367 | Maples & Kirwan, LLC | Reason, Don C Sr. | 6599 |
| 03368 | Maples & Kirwan, LLC | Reitzell, Jesse E | 9568 |
| 03369 | Maples & Kirwan, LLC | Reppond, Lessie Sr | 5941 |
| 03370 | Maples & Kirwan, LLC | Ricks, Gary A | 7508 |
| 03371 | Maples & Kirwan, LLC | Robert, David | 5629 |
| 03372 | Maples & Kirwan, LLC | Robinson, Dewitt | 0327 |
| 03373 | Maples & Kirwan, LLC | Ross, Charles | 7074 |
| 03374 | Maples & Kirwan, LLC | Rubin, Morris | 0235 |
| 03375 | Maples & Kirwan, LLC | Salsbury, Norris D | 5746 |
| 03376 | Maples & Kirwan, LLC | Saucer, Roy L | 0619 |
| 03377 | Maples & Kirwan, LLC | Scott, Sidney | 3253 |
| 03378 | Maples & Kirwan, LLC | Sibley, Donald L | 6948 |
| 03379 | Maples & Kirwan, LLC | Smith, Glenda | 5261 |
| 03380 | Maples & Kirwan, LLC | Smith, John | 1432 |
| 03381 | Maples & Kirwan, LLC | Strickland, Joann C | 0849 |
| 03382 | Maples & Kirwan, LLC | Sturgis, Bonnie F | 5330 |
| 03383 | Maples & Kirwan, LLC | Sturgis, Carroll H | 8419 |
| 03384 | Maples & Kirwan, LLC | Thompson, David E | 1816 |
| 03385 | Maples & Kirwan, LLC | Vail, Jacob | 8785 |
| 03386 | Maples & Kirwan, LLC | Washington, Solomon | 3525 |
| 03387 | Maples & Kirwan, LLC | Wedgeworth, Dennis R | 9584 |
| 03388 | Maples & Kirwan, LLC | Wells, Bennett Jr. | 1726 |
| 03389 | Maples & Kirwan, LLC | Williams, Elliot Sr | 6838 |
| 03390 | Maples & Kirwan, LLC | Williams, Rubin | 4332 |
| 03391 | Maples & Kirwan, LLC | Worley, Bernita C | 7446 |
| 03392 | Maples & Kirwan, LLC | Young, Joshua W | 0862 |
| 03393 | McGarvey Heberling Sullivan & McGarvey | Badgley, William J. | 3987 |
| 03394 | McGarvey Heberling Sullivan & McGarvey | Barnes, Robert R. | 3568 |
| 03395 | McGarvey Heberling Sullivan & McGarvey | Carolan, Alice M. | 5145 |
| 03396 | McGarvey Heberling Sullivan & McGarvey | Chapman, George F. | 0192 |
| 03397 | McGarvey Heberling Sullivan & McGarvey | Deshazer, Donald L. | 4011 |
| 03398 | McGarvey Heberling Sullivan & McGarvey | Dickerman, Alfred M. | 8328 |
| 03399 | McGarvey Heberling Sullivan & McGarvey | Fellenberg, Ruben A. | 7649 |
| 03400 | McGarvey Heberling Sullivan & McGarvey | Finstao, Kenneth R. | 6570 |
| 03401 | McGarvey Heberling Sullivan & McGarvey | Fredericks, Kenneth M. | 0420 |
| 03402 | McGarvey Heberling Sullivan & McGarvey | Fuller, Robert K. | 2944 |
| 03403 | McGarvey Heberling Sullivan & McGarvey | Hutton, Kenneth E. | 2281 |
| 03404 | McGarvey Heberling Sullivan & McGarvey | Kenworthy, Jack D. | 6770 |
| 03405 | McGarvey Heberling Sullivan & McGarvey | McQueen, Walter L. | 2399 |
| 03406 | McGarvey Heberling Sullivan & McGarvey | Murray, Thomas F. | 1118 |
| 03407 | McGarvey Heberling Sullivan & McGarvey | Oldham, George J. | 8915 |
| 03408 | McGarvey Heberling Sullivan & McGarvey | Ostheller, Harry O. | 9893 |
| 03409 | McGarvey Heberling Sullivan & McGarvey | Parker, Richard H. | 1920 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03410 | McGarvey Heberling Sullivan & McGarvey | Post, Maurice J. | 2872 |
| 03411 | McGarvey Heberling Sullivan & McGarvey | Priest, Alice A. | 1956 |
| 03412 | McGarvey Heberling Sullivan & McGarvey | Rightmire, Miles H. | 1997 |
| 03413 | McGarvey Heberling Sullivan & McGarvey | Riley, Donald A. | 7337 |
| 03414 | McGarvey Heberling Sullivan & McGarvey | Ryan, Royce N. | 9101 |
| 03415 | McGarvey Heberling Sullivan & McGarvey | Stufflebeam, Robert C. | 6029 |
| 03416 | McGarvey Heberling Sullivan & McGarvey | Swennes, Jeffery L. | 6457 |
| 03417 | Motley Rice LLC | Armstrong, Robert E | 4544 |
| 03418 | Motley Rice LLC | Clark, John H | 9156 |
| 03419 | Motley Rice LLC | Cole, Billy Jack | 8247 |
| 03420 | Motley Rice LLC | Dinapolis, Jr., Anthony | 5487 |
| 03421 | Motley Rice LLC | Flaman, Kenneth | 6566 |
| 03422 | Motley Rice LLC | Gordon, Roy Butler | 2966 |
| 03423 | Motley Rice LLC | Hanson, Walter Floyd | 5417 |
| 03424 | Motley Rice LLC | Laliberti, Raymond | 3479 |
| 03425 | Motley Rice LLC | Lewis, Richard E | 9424 |
| 03426 | Motley Rice LLC | McBride, Charles Glendon | 9982 |
| 03427 | Motley Rice LLC | Meyer, Darold F | 1635 |
| 03428 | Motley Rice LLC | Monti, Charles | 5732 |
| 03429 | Motley Rice LLC | Myatt, William Michael | 6218 |
| 03430 | Motley Rice LLC | Wagner, Harry Eugene | 5749 |
| 03431 | Motley Rice LLC | Wheeler, Philip Clair | 3584 |
| 03432 | Motley Rice LLC | White, Thomas E | 8834 |
| 03433 | Nix Law Firm | Jones, David | 8010 |
| 03434 | Nix Law Firm | Martin, Charles | 5796 |
| 03435 | Nix Law Firm | Mason, William | 0232 |
| 03436 | Nix Law Firm | Reese, Jr., Strafford | 1958 |
| 03437 | O'Brien Law Firm | Cintel, Alfred C. | 0143 |
| 03438 | O'Brien Law Firm | Feldhaus, Gerald | 0062 |
| 03439 | O'Brien Law Firm | Krame, Jr., Francis F. | 5524 |
| 03440 | O'Brien Law Firm | LaBreyere, John H. | 2465 |
| 03441 | O'Brien Law Firm | Leonard, Ralph L. | 0099 |
| 03442 | O'Brien Law Firm | Roach, Timothy | 5674 |
| 03443 | O'Brien Law Firm | Robinson, Kenneth | 4994 |
| 03444 | O'Brien Law Firm | Stark, Ronald | 6279 |
| 03445 | O'Brien Law Firm | Tedder, William | 9020 |
| 03446 | Paul A. Weykamp | Rigney, Rutherford | 8917 |
| 03447 | Peirce Raimond & Coulter PC | Blinn, Gerald W. | 3439 |
| 03448 | Peirce Raimond & Coulter PC | Young, Alton | 7031 |
| 03449 | Pfeifer & Fabian PA | Busch, Charles | 8932 |
| 03450 | Pfeifer & Fabian PA | Kollner, Ronald E. | 8616 |
| 03451 | Pfeifer & Fabian PA | Reber, Sr., George W. | 8956 |
| 03452 | Pfeifer & Fabian PA | Segrist, George | 1832 |
| 03453 | Pfeifer & Fabian PA | Showe, Max E. | 0463 |
| 03454 | Porter & Malouf, PA | Allen, Charles | 3922 |
| 03455 | Porter & Malouf, PA | Ards, Ray | 3758 |
| 03456 | Porter & Malouf, PA | Ashley, Robert | 6858 |
| 03457 | Porter & Malouf, PA | Austin, Howard | 1612 |
| 03458 | Porter & Malouf, PA | Backlin, Maxwell | 9240 |
| 03459 | Porter & Malouf, PA | Bardwell (D), Wiley | 9724 |
| 03460 | Porter & Malouf, PA | Barnes (D), Carmedia | 9564 |
| 03461 | Porter & Malouf, PA | Barnes, Samuel | 5578 |
| 03462 | Porter & Malouf, PA | Beacham, Jr., Norval | 0246 |
| 03463 | Porter & Malouf, PA | Besson (D), Joe | 9718 |
| 03464 | Porter & Malouf, PA | Blackmon, James | 9965 |
| 03465 | Porter & Malouf, PA | Blackmon, Samuel | 5278 |
| 03466 | Porter & Malouf, PA | Blansett, Bennie | 5390 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03467 | Porter & Malouf, PA | Bond (D), Nancy | 3901 |
| 03468 | Porter & Malouf, PA | Booker, Annie | 1289 |
| 03469 | Porter & Malouf, PA | Bordelon (D), Elliot | 9612 |
| 03470 | Porter & Malouf, PA | Bourg (D), Florence | 5861 |
| 03471 | Porter & Malouf, PA | Boyd, Richard | 9517 |
| 03472 | Porter & Malouf, PA | Boykin, Alex | 8713 |
| 03473 | Porter & Malouf, PA | Boykin, Grace | 3178 |
| 03474 | Porter & Malouf, PA | Bradford, Isaac | 2142 |
| 03475 | Porter & Malouf, PA | Bradford, Jr. (D), John | 3900 |
| 03476 | Porter & Malouf, PA | Braxton, James | 6614 |
| 03477 | Porter & Malouf, PA | Breland, Kenneth | 6672 |
| 03478 | Porter & Malouf, PA | Brothers (D), Ernest | 6659 |
| 03479 | Porter & Malouf, PA | Brown (D), Nathaniel | 1147 |
| 03480 | Porter & Malouf, PA | Brown, Edgar | 6402 |
| 03481 | Porter & Malouf, PA | Brown, Jr., Henry | 0315 |
| 03482 | Porter & Malouf, PA | Brown, Marvin | 8922 |
| 03483 | Porter & Malouf, PA | Brunet (D), James | 3336 |
| 03484 | Porter & Malouf, PA | Bryant, Calvin | 6832 |
| 03485 | Porter & Malouf, PA | Buie, Leroy | 5076 |
| 03486 | Porter & Malouf, PA | Cade, William | 0834 |
| 03487 | Porter & Malouf, PA | Carr, Douglas | 7182 |
| 03488 | Porter & Malouf, PA | Carson, Walter | 7160 |
| 03489 | Porter & Malouf, PA | Carter, Sr., Dennis | 4351 |
| 03490 | Porter & Malouf, PA | Cheramie, Carliss | 9484 |
| 03491 | Porter & Malouf, PA | Christian, John | 8717 |
| 03492 | Porter & Malouf, PA | Clark, Charlie | 9209 |
| 03493 | Porter & Malouf, PA | Coley, Virgil | 1534 |
| 03494 | Porter & Malouf, PA | Colvin, Kirby | 8542 |
| 03495 | Porter & Malouf, PA | Conn, John | 5413 |
| 03496 | Porter & Malouf, PA | Cork, Jimmy | 2716 |
| 03497 | Porter & Malouf, PA | Couch, Chester | 7805 |
| 03498 | Porter & Malouf, PA | Craft, William | 7937 |
| 03499 | Porter & Malouf, PA | Crawford, Tony | 9663 |
| 03500 | Porter & Malouf, PA | Cross, Sr., Hazzie | 2723 |
| 03501 | Porter & Malouf, PA | Crotwell, Sr., Ted | 4518 |
| 03502 | Porter & Malouf, PA | Culver, Donna | 1631 |
| 03503 | Porter & Malouf, PA | Cunningham, Norman | 0922 |
| 03504 | Porter & Malouf, PA | Daniels, Betty | 4564 |
| 03505 | Porter & Malouf, PA | Davis, Blue | 0750 |
| 03506 | Porter & Malouf, PA | Davis, Herman | 0461 |
| 03507 | Porter & Malouf, PA | Davis, Jerome | 4053 |
| 03508 | Porter & Malouf, PA | Davis, Roosevelt | 0860 |
| 03509 | Porter & Malouf, PA | Davis, Willie | 9228 |
| 03510 | Porter & Malouf, PA | Dempsey, Charlotte | 3542 |
| 03511 | Porter & Malouf, PA | Dennis, Tommy | 9884 |
| 03512 | Porter & Malouf, PA | Denson, James | 5331 |
| 03513 | Porter & Malouf, PA | Derossette, Robert | 8568 |
| 03514 | Porter & Malouf, PA | Dixon, James | 1329 |
| 03515 | Porter & Malouf, PA | Dolan, Kenneth | 2730 |
| 03516 | Porter & Malouf, PA | Dorris, Frank | 0044 |
| 03517 | Porter & Malouf, PA | Duncan, Sr., Leon | 3907 |
| 03518 | Porter & Malouf, PA | Dunn, Michael | 0357 |
| 03519 | Porter & Malouf, PA | Edmondson, Dalton | 4059 |
| 03520 | Porter & Malouf, PA | Ellis, Earnestine | 4739 |
| 03521 | Porter & Malouf, PA | Ellis, Raymond | 7849 |
| 03522 | Porter & Malouf, PA | Erwin (D), James | 6044 |
| 03523 | Porter & Malouf, PA | Ewing, William | 4454 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03524 | Porter & Malouf, PA | Fanguy, Sr., Frank | 1420 |
| 03525 | Porter & Malouf, PA | Farmer, William | 3153 |
| 03526 | Porter & Malouf, PA | Flowers, Donald | 3855 |
| 03527 | Porter & Malouf, PA | Foster, Jr., John | 1057 |
| 03528 | Porter & Malouf, PA | Francis, Percy | 5283 |
| 03529 | Porter & Malouf, PA | Freeman, Jimmie | 6621 |
| 03530 | Porter & Malouf, PA | Freeman, Johnny | 3084 |
| 03531 | Porter & Malouf, PA | Funk, James | 2778 |
| 03532 | Porter & Malouf, PA | Galbreath, Jimmie | 7360 |
| 03533 | Porter & Malouf, PA | Gibson, Jesse | 4474 |
| 03534 | Porter & Malouf, PA | Goff, Thomas | 7865 |
| 03535 | Porter & Malouf, PA | Gray, Eddie | 8573 |
| 03536 | Porter & Malouf, PA | Gray, Jr., Cecil | 9806 |
| 03537 | Porter & Malouf, PA | Gray, Jr., Dave | 6099 |
| 03538 | Porter & Malouf, PA | Greer, Jimmy | 6384 |
| 03539 | Porter & Malouf, PA | Griffin, Mable Hayn | 1352 |
| 03540 | Porter & Malouf, PA | Guimbellot, Delmer | 4750 |
| 03541 | Porter & Malouf, PA | Guise, George | 1122 |
| 03542 | Porter & Malouf, PA | Hall, Charles | 4502 |
| 03543 | Porter & Malouf, PA | Hamilton, David | 1931 |
| 03544 | Porter & Malouf, PA | Hammond, Mary | 7249 |
| 03545 | Porter & Malouf, PA | Hardy, Joe | 8405 |
| 03546 | Porter & Malouf, PA | Harrell, Roy | 7658 |
| 03547 | Porter & Malouf, PA | Harrison, Dudley | 5135 |
| 03548 | Porter & Malouf, PA | Harrison, James | 4878 |
| 03549 | Porter & Malouf, PA | Hartzog, Jessie | 4927 |
| 03550 | Porter & Malouf, PA | Hayes, Lavell | 9134 |
| 03551 | Porter & Malouf, PA | Henderson, Isaac | 9375 |
| 03552 | Porter & Malouf, PA | Herbert, Carroll | 9086 |
| 03553 | Porter & Malouf, PA | Hess, Frank | 3493 |
| 03554 | Porter & Malouf, PA | Higginbotham, Earl | 2847 |
| 03555 | Porter & Malouf, PA | Hill, Robert | 7291 |
| 03556 | Porter & Malouf, PA | Hoskins, Wilbur | 2615 |
| 03557 | Porter & Malouf, PA | Houston, Woodrow | 6910 |
| 03558 | Porter & Malouf, PA | Humphries, Bobby | 1326 |
| 03559 | Porter & Malouf, PA | Hutchinson, Troy | 6105 |
| 03560 | Porter & Malouf, PA | Jackson, A.C. | 7557 |
| 03561 | Porter & Malouf, PA | Jackson, Andrew | 0336 |
| 03562 | Porter & Malouf, PA | Jeffers, Tommy | 6789 |
| 03563 | Porter & Malouf, PA | Jenkins, Anna | 0345 |
| 03564 | Porter & Malouf, PA | Jenkins, Larry | 5220 |
| 03565 | Porter & Malouf, PA | Jobe, Jefferson | 3372 |
| 03566 | Porter & Malouf, PA | Johnson, James | 6746 |
| 03567 | Porter & Malouf, PA | Johnson, John | 1214 |
| 03568 | Porter & Malouf, PA | Johnson, Jr., William | 0481 |
| 03569 | Porter & Malouf, PA | Johnson, Mary L | 6135 |
| 03570 | Porter & Malouf, PA | Johnson, Tommy | 1044 |
| 03571 | Porter & Malouf, PA | Jones, David | 8170 |
| 03572 | Porter & Malouf, PA | Jones, George | 1247 |
| 03573 | Porter & Malouf, PA | Jones, Gilbert | 9516 |
| 03574 | Porter & Malouf, PA | Jones, Jimmie | 7128 |
| 03575 | Porter & Malouf, PA | Jones, Michael | 7625 |
| 03576 | Porter & Malouf, PA | Jones, Orvelle | 6504 |
| 03577 | Porter & Malouf, PA | Jones, Sr., David | 2501 |
| 03578 | Porter & Malouf, PA | Keen, Curtis | 8627 |
| 03579 | Porter & Malouf, PA | Keys, Jimmie | 3394 |
| 03580 | Porter & Malouf, PA | Kimbrough, Maggie | 5194 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03581 | Porter & Malouf, PA | Kirkley, David | 7978 |
| 03582 | Porter & Malouf, PA | Laird, Carolyn | 4271 |
| 03583 | Porter & Malouf, PA | Lang, Enrique | 0722 |
| 03584 | Porter & Malouf, PA | Langford, Walter | 7921 |
| 03585 | Porter & Malouf, PA | Lankford, Jackie | 9627 |
| 03586 | Porter & Malouf, PA | Lathan, Theodore | 9660 |
| 03587 | Porter & Malouf, PA | Ledbetter, Edward | 9508 |
| 03588 | Porter & Malouf, PA | Lee, General | 0277 |
| 03589 | Porter & Malouf, PA | Leger, Joseph | 0781 |
| 03590 | Porter & Malouf, PA | Lobell, Sr., Harold | 2750 |
| 03591 | Porter & Malouf, PA | Lord, Marvin | 4567 |
| 03592 | Porter & Malouf, PA | Lowery, Herbert | 0599 |
| 03593 | Porter & Malouf, PA | Machen, Jimmy | 9125 |
| 03594 | Porter & Malouf, PA | Madison, George | 0527 |
| 03595 | Porter & Malouf, PA | Merrick, Roy | 5421 |
| 03596 | Porter & Malouf, PA | Nash, Barry | 8270 |
| 03597 | Porter & Malouf, PA | Ollie, Ruby | 6675 |
| 03598 | Porter & Malouf, PA | Parker, Annie | 1063 |
| 03599 | Porter & Malouf, PA | Pennington, Gene | 2974 |
| 03600 | Porter & Malouf, PA | Ransome, Nettie | 4982 |
| 03601 | Porter & Malouf, PA | Redditt, Jr., Elbert | 2736 |
| 03602 | Porter & Malouf, PA | Redditt, Jr., Robert | 7103 |
| 03603 | Porter & Malouf, PA | Redus, Jr. (D), George | 4316 |
| 03604 | Porter & Malouf, PA | Reynolds (D), George | 2144 |
| 03605 | Porter & Malouf, PA | Rhodes, Jr. (D), Ezra | 8462 |
| 03606 | Porter & Malouf, PA | Rives (D), Louis | 2656 |
| 03607 | Porter & Malouf, PA | Roach, Jr., Daniel | 7820 |
| 03608 | Porter & Malouf, PA | Roncali (D), Johnny | 6945 |
| 03609 | Porter & Malouf, PA | Ross, John | 5000 |
| 03610 | Porter & Malouf, PA | Ross, Thomas | 5756 |
| 03611 | Porter & Malouf, PA | Rucker, James | 6359 |
| 03612 | Porter & Malouf, PA | Runnels (D), Willie | 0941 |
| 03613 | Porter & Malouf, PA | Ruple, Alton | 0082 |
| 03614 | Porter & Malouf, PA | Russell, Jr., James | 7665 |
| 03615 | Porter & Malouf, PA | Scott, Calvin | 3420 |
| 03616 | Porter & Malouf, PA | Selmon, Mose | 5315 |
| 03617 | Porter & Malouf, PA | Shermer, Wendell | 6999 |
| 03618 | Porter & Malouf, PA | Shiers, Eddie | 4818 |
| 03619 | Porter & Malouf, PA | Short, Frank | 7721 |
| 03620 | Porter & Malouf, PA | Shuttlesworth, Mark | 9808 |
| 03621 | Porter & Malouf, PA | White (D), Robert | 5577 |
| 03622 | Porter & Malouf, PA | White, Sr. (D), James | 5975 |
| 03623 | Porter & Malouf, PA | Wilson (D), Wilbert | 8480 |
| 03624 | Porter & Malouf, PA | Wilson, Gloria | 4152 |
| 03625 | Porter & Malouf, PA | Winfield, Elias | 5965 |
| 03626 | Porter & Malouf, PA | Winstead, James | 0067 |
| 03627 | Porter & Malouf, PA | Wood, Jimmy | 8657 |
| 03628 | Porter & Malouf, PA | Woods, J.T. | 2785 |
| 03629 | Porter & Malouf, PA | Woods, James | 8133 |
| 03630 | Porter & Malouf, PA | Wright, Billy | 2466 |
| 03631 | Porter & Malouf, PA | Wright, Sr., Claude | 4552 |
| 03632 | Porter & Malouf, PA | Wroten, Harold | 1358 |
| 03633 | Porter & Malouf, PA | Young, Dave | 2093 |
| 03634 | Porter & Malouf, PA | Young, Jimmy | 9089 |
| 03635 | Porter & Malouf, PA | Young, Sr. (D), Clarence | 8220 |
| 03636 | Pre Se (Williams, Ardell) | Williams, Welton | 9438 |
| 03637 | Pro Se (Bond, James S) | Bond, James S | 4928 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03638 | Pro Se (Risdal, Eddie C.) | Risdal, Eddie C. | 0181 |
| 03639 | Pro Se (Saba, Victor J) | Saba, Victor J | 1843 |
| 03640 | Rossbach Hart Bechtold PC | Miller, Beverly C | 8290 |
| 03641 | Schroeter Goldmark and Bender | Braskerud, Kaare O | 2804 |
| 03642 | Schroeter Goldmark and Bender | Daly, Dennis | 9760 |
| 03643 | Shannon Myers (Wife of Deceased) | Myers, Sr., Eddie Gene | 2748 |
| 03644 | Silber Pearlman, LLP | Abbott, Edward Carl | 7815 |
| 03645 | Silber Pearlman, LLP | Abbott, James Brian | 8086 |
| 03646 | Silber Pearlman, LLP | Abbott, Jr., Tommie | 4689 |
| 03647 | Silber Pearlman, LLP | Abeyta, Robert F. | 8174 |
| 03648 | Silber Pearlman, LLP | Abraham, Kemit Wayne | 3197 |
| 03649 | Silber Pearlman, LLP | Achain, Sr., Louis | 5645 |
| 03650 | Silber Pearlman, LLP | Acosta, Sr., Manuel | 9514 |
| 03651 | Silber Pearlman, LLP | Adair, Robert | 1032 |
| 03652 | Silber Pearlman, LLP | Adams, Armid Douglas | 4246 |
| 03653 | Silber Pearlman, LLP | Adams, Cora | 3491 |
| 03654 | Silber Pearlman, LLP | Adams, Earl Felix | 0601 |
| 03655 | Silber Pearlman, LLP | Adams, Glyndell Ray | 7874 |
| 03656 | Silber Pearlman, LLP | Adams, Jr., John Quincy | 5087 |
| 03657 | Silber Pearlman, LLP | Adams, Sr., Maclovio Sandoval | 3184 |
| 03658 | Silber Pearlman, LLP | Adams, Sr., Maurice Leonard | 1690 |
| 03659 | Silber Pearlman, LLP | Adams, William Thomas | 6227 |
| 03660 | Silber Pearlman, LLP | Adams, Willie Max | 7753 |
| 03661 | Silber Pearlman, LLP | Addison, Silas | 7804 |
| 03662 | Silber Pearlman, LLP | Adorno, Angel Ralph | 2378 |
| 03663 | Silber Pearlman, LLP | Affolter, Benjamin Franklin | 5956 |
| 03664 | Silber Pearlman, LLP | Aguilar, Cayetano | 7204 |
| 03665 | Silber Pearlman, LLP | Aguilar, Frank Sales | 3505 |
| 03666 | Silber Pearlman, LLP | Aguilar, Jesus V. | 0368 |
| 03667 | Silber Pearlman, LLP | Aguilar, Jr., Albert | 7895 |
| 03668 | Silber Pearlman, LLP | Aikman, Robert Gordon | 5468 |
| 03669 | Silber Pearlman, LLP | Akers, Claude Lee | 5220 |
| 03670 | Silber Pearlman, LLP | Akin, Roy | 8685 |
| 03671 | Silber Pearlman, LLP | Alameda, Sr., Albert Garza | 4526 |
| 03672 | Silber Pearlman, LLP | Albanese, Pete | 7925 |
| 03673 | Silber Pearlman, LLP | Albarado, Jr., Jose M. | 8250 |
| 03674 | Silber Pearlman, LLP | Alberti, Frederick | 2207 |
| 03675 | Silber Pearlman, LLP | Albrecht, Jack A. | 1094 |
| 03676 | Silber Pearlman, LLP | Albright, Charles Menard | 1266 |
| 03677 | Silber Pearlman, LLP | Alcon, Charlie D. | 9885 |
| 03678 | Silber Pearlman, LLP | Aldrete, Erasmo Villarreal | 3610 |
| 03679 | Silber Pearlman, LLP | Aldridge, James L. | 7732 |
| 03680 | Silber Pearlman, LLP | Alexander, Cecil Ray | 8037 |
| 03681 | Silber Pearlman, LLP | Alexander, Christine | 5989 |
| 03682 | Silber Pearlman, LLP | Alexander, David L. | 4675 |
| 03683 | Silber Pearlman, LLP | Alexander, Lawrence W. | 0686 |
| 03684 | Silber Pearlman, LLP | Alexander, Maurice L. | 8092 |
| 03685 | Silber Pearlman, LLP | Alexander, Robert Cleveland | 9454 |
| 03686 | Silber Pearlman, LLP | Alexander, Sr., Earl Kenneth | 2385 |
| 03687 | Silber Pearlman, LLP | Alexander, Sr., Jesse Daniel | 9317 |
| 03688 | Silber Pearlman, LLP | Alexander, Sr., Pierce | 2759 |
| 03689 | Silber Pearlman, LLP | Alexander, Sr., Sidney | 6889 |
| 03690 | Silber Pearlman, LLP | Alfonso, Manuel | 7214 |
| 03691 | Silber Pearlman, LLP | Alfonso, Victor David | 9206 |
| 03692 | Silber Pearlman, LLP | Algee, Alvin | 0852 |
| 03693 | Silber Pearlman, LLP | Alires, Juan Ramon | 3740 |
| 03694 | Silber Pearlman, LLP | Allen, Corbert Elbert | 7433 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03695 | Silber Pearlman, LLP | Allen, Emmett Marshall | 6437 |
| 03696 | Silber Pearlman, LLP | Allen, John Hervis | 7564 |
| 03697 | Silber Pearlman, LLP | Allen, John Hervis | 7564 |
| 03698 | Silber Pearlman, LLP | Allen, Jr., Barney | 4125 |
| 03699 | Silber Pearlman, LLP | Allen, Marion Floyd | 0371 |
| 03700 | Silber Pearlman, LLP | Allen, Marvin Ennis | 5272 |
| 03701 | Silber Pearlman, LLP | Allen, Sr., Lloyd Hamilton | 9731 |
| 03702 | Silber Pearlman, LLP | Alpers, Fred A. | 6227 |
| 03703 | Silber Pearlman, LLP | Alpha, Bert Clarence | 5446 |
| 03704 | Silber Pearlman, LLP | Aluiso, Dorothy Leyva | 4973 |
| 03705 | Silber Pearlman, LLP | Alvarado, Jose Trinidad | 5900 |
| 03706 | Silber Pearlman, LLP | Alvarado, Jr., Rafael | 0081 |
| 03707 | Silber Pearlman, LLP | Amaya, Angel Gomez | 0592 |
| 03708 | Silber Pearlman, LLP | Amboree, John C. | 2437 |
| 03709 | Silber Pearlman, LLP | Ambrose, Don Edward | 0374 |
| 03710 | Silber Pearlman, LLP | Ambrose, Ottis Frank | 4070 |
| 03711 | Silber Pearlman, LLP | Anaya, Jr., Gregorio | 7424 |
| 03712 | Silber Pearlman, LLP | Anderson, Albert | 5920 |
| 03713 | Silber Pearlman, LLP | Anderson, Charles Everett | 9801 |
| 03714 | Silber Pearlman, LLP | Anderson, Clear V. | 9495 |
| 03715 | Silber Pearlman, LLP | Anderson, Elmer Ray | 5556 |
| 03716 | Silber Pearlman, LLP | Anderson, Ervin Arlet | 3870 |
| 03717 | Silber Pearlman, LLP | Anderson, Harold Stone | 3580 |
| 03718 | Silber Pearlman, LLP | Anderson, Jimmy P. | 8212 |
| 03719 | Silber Pearlman, LLP | Anderson, John Stanley | 5619 |
| 03720 | Silber Pearlman, LLP | Anderson, Marvin Maurice | 1602 |
| 03721 | Silber Pearlman, LLP | Anderton, Robert Glenn | 8418 |
| 03722 | Silber Pearlman, LLP | Andrepont, Paul Leroy | 7599 |
| 03723 | Silber Pearlman, LLP | Andrus, John Lemuel | 2954 |
| 03724 | Silber Pearlman, LLP | Andrus, Rodney J. | 7572 |
| 03725 | Silber Pearlman, LLP | Angell, Melvin Aldean | 1736 |
| 03726 | Silber Pearlman, LLP | Anhalt, Walter James | 1209 |
| 03727 | Silber Pearlman, LLP | Anniboli, Sr., Louis | 6391 |
| 03728 | Silber Pearlman, LLP | Ansley, Virgil L. | 0156 |
| 03729 | Silber Pearlman, LLP | Anthony, Sr., Arthur Lee | 9662 |
| 03730 | Silber Pearlman, LLP | Antill, III, Willie Anthony | 8930 |
| 03731 | Silber Pearlman, LLP | Anzlovar, Ronald Anthony | 4892 |
| 03732 | Silber Pearlman, LLP | Aragon, Edward John | 0172 |
| 03733 | Silber Pearlman, LLP | Aragon, Frank Eli | 4563 |
| 03734 | Silber Pearlman, LLP | Aragon, Jose Dimas | 5920 |
| 03735 | Silber Pearlman, LLP | Aragon, Virgil Robert | 0510 |
| 03736 | Silber Pearlman, LLP | Arbour, Hunter Tadford | 5050 |
| 03737 | Silber Pearlman, LLP | Archuleta, Benerito | 3249 |
| 03738 | Silber Pearlman, LLP | Archuleta, Frank F. | 2954 |
| 03739 | Silber Pearlman, LLP | Archuleta, Robert R. | 9047 |
| 03740 | Silber Pearlman, LLP | Archuleta, Sotero Jose | 8281 |
| 03741 | Silber Pearlman, LLP | Archuletta, Sr., Mack Joe | 7535 |
| 03742 | Silber Pearlman, LLP | Arciniega, Ernesto | 4729 |
| 03743 | Silber Pearlman, LLP | Areliano, Sr., Elmer Ellby | 5966 |
| 03744 | Silber Pearlman, LLP | Arellanes, Natividad C. | 5722 |
| 03745 | Silber Pearlman, LLP | Arellano, Felix Maximinio | 0420 |
| 03746 | Silber Pearlman, LLP | Arellano, Ignacio | 7242 |
| 03747 | Silber Pearlman, LLP | Arelliano, Ricardo L. | 1972 |
| 03748 | Silber Pearlman, LLP | Arismendez, Guadalupe Figuia | 1435 |
| 03749 | Silber Pearlman, LLP | Armstrong, Edgar O. | 1137 |
| 03750 | Silber Pearlman, LLP | Armstrong, Floyd Emmet | 1241 |
| 03751 | Silber Pearlman, LLP | Arnold, Bobby Joe | 4565 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03752 | Silber Pearlman, LLP | Arnold, Len Ryan | 3518 |
| 03753 | Silber Pearlman, LLP | Arnold, Sr., George Thomas | 8365 |
| 03754 | Silber Pearlman, LLP | Arredondo, Antonio R. | 6464 |
| 03755 | Silber Pearlman, LLP | Arrington, Sr., William Charles | 6763 |
| 03756 | Silber Pearlman, LLP | Arriola, James R. | 1504 |
| 03757 | Silber Pearlman, LLP | Ashcraft, Wyatt | 0247 |
| 03758 | Silber Pearlman, LLP | Ashford, Eulis James | 6684 |
| 03759 | Silber Pearlman, LLP | Ashley,  Jr., John Dewey | 1978 |
| 03760 | Silber Pearlman, LLP | Ashley, Billy Lee | 1918 |
| 03761 | Silber Pearlman, LLP | Ashley, William T. | 7370 |
| 03762 | Silber Pearlman, LLP | Ashworth, Maurice | 3061 |
| 03763 | Silber Pearlman, LLP | astovica, Sylvester Eugene | 3393 |
| 03764 | Silber Pearlman, LLP | Atkins, Otis Lee | 8269 |
| 03765 | Silber Pearlman, LLP | Atkinson, John B. | 5818 |
| 03766 | Silber Pearlman, LLP | Attaguile, Jr., Frank | 7302 |
| 03767 | Silber Pearlman, LLP | Atwell, Clark Neilous | 3035 |
| 03768 | Silber Pearlman, LLP | Atwood, Harry Junior | 4678 |
| 03769 | Silber Pearlman, LLP | August, Vuries | 0189 |
| 03770 | Silber Pearlman, LLP | Austin, Jr. Reese S. | 4893 |
| 03771 | Silber Pearlman, LLP | Austin, Sr., Bernard James | 5865 |
| 03772 | Silber Pearlman, LLP | Austin, Sr., Clyde | 3430 |
| 03773 | Silber Pearlman, LLP | Auzenne, Israel Joseph | 2661 |
| 03774 | Silber Pearlman, LLP | Avila, Emanuel | 2849 |
| 03775 | Silber Pearlman, LLP | Ayala, Simon Albert | 6531 |
| 03776 | Silber Pearlman, LLP | Azlin, Thomas Andrew | 1526 |
| 03777 | Silber Pearlman, LLP | Baasen, Sr., Milton Edward | 2363 |
| 03778 | Silber Pearlman, LLP | Baca, Joe Louis | 0928 |
| 03779 | Silber Pearlman, LLP | Baggertt, Louis Dean | 0780 |
| 03780 | Silber Pearlman, LLP | Bailes, William Douglas | 2190 |
| 03781 | Silber Pearlman, LLP | Bailey,  Sr., Alex Leon | 7956 |
| 03782 | Silber Pearlman, LLP | Bailey, Carlos G. | 3586 |
| 03783 | Silber Pearlman, LLP | Bailey, Jack A.. | 3589 |
| 03784 | Silber Pearlman, LLP | Bailey, Sr., Gail Russell | 7202 |
| 03785 | Silber Pearlman, LLP | Bailey, Sr., James Earl | 8713 |
| 03786 | Silber Pearlman, LLP | Baines, Raymond Lee | 6378 |
| 03787 | Silber Pearlman, LLP | Baker, Norman D. | 7453 |
| 03788 | Silber Pearlman, LLP | Baker, Paul D. | 3049 |
| 03789 | Silber Pearlman, LLP | Baker, Paul Jim | 4502 |
| 03790 | Silber Pearlman, LLP | Baker, Richard Lee | 5980 |
| 03791 | Silber Pearlman, LLP | Baldonado, Margarita P. | 5516 |
| 03792 | Silber Pearlman, LLP | Ballard, Camid Lee | 4803 |
| 03793 | Silber Pearlman, LLP | Ballard, Franklin Durwood | 1846 |
| 03794 | Silber Pearlman, LLP | Ballard, Roosevelt | 8435 |
| 03795 | Silber Pearlman, LLP | Ballas, Thomas Conrad | 8871 |
| 03796 | Silber Pearlman, LLP | Balmos, Jr., James George | 8175 |
| 03797 | Silber Pearlman, LLP | Bandy, Dale | 6054 |
| 03798 | Silber Pearlman, LLP | Banks, Henry Lee | 5053 |
| 03799 | Silber Pearlman, LLP | Banks, Leo Leslie | 5310 |
| 03800 | Silber Pearlman, LLP | Bankston, Gary Dale | 0681 |
| 03801 | Silber Pearlman, LLP | Bankston, Johnny Harris | 8320 |
| 03802 | Silber Pearlman, LLP | Barak, Charles V. | 0686 |
| 03803 | Silber Pearlman, LLP | Barak, Sr., Leroy | 1594 |
| 03804 | Silber Pearlman, LLP | Barb, Jr., Joseph Alvin | 4960 |
| 03805 | Silber Pearlman, LLP | Barbe, Robert Gibson | 6819 |
| 03806 | Silber Pearlman, LLP | Barela, Carlos | 9068 |
| 03807 | Silber Pearlman, LLP | Barela, Damian Eduardo | 9875 |
| 03808 | Silber Pearlman, LLP | Barela, Robert | 6789 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 03809 | Silber Pearlman, LLP | Barfield, Hinson Marsell | 4191 |
| 03810 | Silber Pearlman, LLP | Barge, Roy Alton | 3482 |
| 03811 | Silber Pearlman, LLP | Barlow, Dezzie | 5881 |
| 03812 | Silber Pearlman, LLP | Barlow, Jerry D. | 2168 |
| 03813 | Silber Pearlman, LLP | Barlow, Willie D. | 9791 |
| 03814 | Silber Pearlman, LLP | Barnes, Arlan Dale | 6645 |
| 03815 | Silber Pearlman, LLP | Barnes, Jesse Danny | 9151 |
| 03816 | Silber Pearlman, LLP | Barnes, Sr., Richard Dennis | 0851 |
| 03817 | Silber Pearlman, LLP | Barnett, Jerrel Alton | 5230 |
| 03818 | Silber Pearlman, LLP | Barnett, Robert Armando | 0788 |
| 03819 | Silber Pearlman, LLP | Barnhart, Gerald Glenn | 7750 |
| 03820 | Silber Pearlman, LLP | Barnhart, Richard Lee | 2481 |
| 03821 | Silber Pearlman, LLP | Barnhill, Donald Ray | 4671 |
| 03822 | Silber Pearlman, LLP | Barnhill, Sr., Douglas Loen | 9859 |
| 03823 | Silber Pearlman, LLP | Barr, Ronald Winford | 4917 |
| 03824 | Silber Pearlman, LLP | Barratt, John Edward | 2733 |
| 03825 | Silber Pearlman, LLP | Barraza, Sr., Victor | 6027 |
| 03826 | Silber Pearlman, LLP | Barree, Albert | 8849 |
| 03827 | Silber Pearlman, LLP | Barrera, Martin Medrano | 3394 |
| 03828 | Silber Pearlman, LLP | Barrett, Barrett O'Dell | 0785 |
| 03829 | Silber Pearlman, LLP | Barrett, Ezell | 6365 |
| 03830 | Silber Pearlman, LLP | Barrett, Norman Jefferson | 0052 |
| 03831 | Silber Pearlman, LLP | Barrett, Sr., Vance Hopkins | 7973 |
| 03832 | Silber Pearlman, LLP | Barrios, Alvarez | 7817 |
| 03833 | Silber Pearlman, LLP | Barrios, Ernesto Alvarez | 6557 |
| 03834 | Silber Pearlman, LLP | Barrios, Oscar Serpio | 1658 |
| 03835 | Silber Pearlman, LLP | Bartlett, Jr., Claude Homer | 3729 |
| 03836 | Silber Pearlman, LLP | Bass, Lige Victor | 7234 |
| 03837 | Silber Pearlman, LLP | Bates, Tim | 7374 |
| 03838 | Silber Pearlman, LLP | Batten, Jimmy Don | 8210 |
| 03839 | Silber Pearlman, LLP | Battistoni, Jr., Orlando Louis | 8815 |
| 03840 | Silber Pearlman, LLP | Baum, William Earnest | 8251 |
| 03841 | Silber Pearlman, LLP | Baumbach, Joseph Cecil | 6357 |
| 03842 | Silber Pearlman, LLP | Beach, Willie Deane | 0660 |
| 03843 | Silber Pearlman, LLP | Beach,Jr.,  Norman Dail | 2467 |
| 03844 | Silber Pearlman, LLP | Beall, Obie Hastings | 5234 |
| 03845 | Silber Pearlman, LLP | Beard, Billy Wayne | 0317 |
| 03846 | Silber Pearlman, LLP | Beard, Gary W. | 9900 |
| 03847 | Silber Pearlman, LLP | Beard, Mickey Wynn | 3910 |
| 03848 | Silber Pearlman, LLP | Beard, Sr., Wesley R. | 6970 |
| 03849 | Silber Pearlman, LLP | Beathard | 8255 |
| 03850 | Silber Pearlman, LLP | Beaty, Jr., Johnnie Lee | 6747 |
| 03851 | Silber Pearlman, LLP | Becker, Sr.,  James Carl | 7113 |
| 03852 | Silber Pearlman, LLP | Beckham, James Leonard | 4041 |
| 03853 | Silber Pearlman, LLP | Beckham, Winston H. | 7921 |
| 03854 | Silber Pearlman, LLP | Bedford, David Rooks | 3017 |
| 03855 | Silber Pearlman, LLP | Bedingfield, Glen Laurence | 8252 |
| 03856 | Silber Pearlman, LLP | Bedingfield, Samuel Lewis | 5755 |
| 03857 | Silber Pearlman, LLP | Beehn, Everett Gene | 4470 |
| 03858 | Silber Pearlman, LLP | Beery, Leslie Godfrey | 7925 |
| 03859 | Silber Pearlman, LLP | Beeson, Arthur Hill | 5548 |
| 03860 | Silber Pearlman, LLP | Belhasen, Jr. Robert Lundy | 5570 |
| 03861 | Silber Pearlman, LLP | Bell, Donald Eugene | 7006 |
| 03862 | Silber Pearlman, LLP | Bell, Edward B. | 2071 |
| 03863 | Silber Pearlman, LLP | Bell, Jr., Willie Lestene | 4129 |
| 03864 | Silber Pearlman, LLP | Bell, Raymond Leo | 0927 |
| 03865 | Silber Pearlman, LLP | Bell, Samuel James | 9898 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03866 | Silber Pearlman, LLP | Bell, Sr., Melvin Grady | 7857 |
| 03867 | Silber Pearlman, LLP | Bell, Thomas W. | 1590 |
| 03868 | Silber Pearlman, LLP | Bellard, Peter | 1920 |
| 03869 | Silber Pearlman, LLP | Belle, Jessie | 7694 |
| 03870 | Silber Pearlman, LLP | Bellegante, Marvin Dean | 6563 |
| 03871 | Silber Pearlman, LLP | Belmarez, Jr., David F. | 7007 |
| 03872 | Silber Pearlman, LLP | Benefield, James Mac | 6129 |
| 03873 | Silber Pearlman, LLP | Benemon, Simon I. | 5294 |
| 03874 | Silber Pearlman, LLP | Bennet, Doyle | 1484 |
| 03875 | Silber Pearlman, LLP | Bennett, A. J. | 4126 |
| 03876 | Silber Pearlman, LLP | Bennett, Claudis Leon | 5385 |
| 03877 | Silber Pearlman, LLP | Bentley, Edward Dwayne | 4155 |
| 03878 | Silber Pearlman, LLP | Bergara, Felix | 1251 |
| 03879 | Silber Pearlman, LLP | Bergen, Frank Van | 6128 |
| 03880 | Silber Pearlman, LLP | Berger, Ervin O. | 6793 |
| 03881 | Silber Pearlman, LLP | Berlanga, Sr., Raymundo Gonzales | 8954 |
| 03882 | Silber Pearlman, LLP | Bernard, Edward Claudie | 1518 |
| 03883 | Silber Pearlman, LLP | Berry, Jr., Henry Curr | 4256 |
| 03884 | Silber Pearlman, LLP | Berry, Quinton Lee | 3880 |
| 03885 | Silber Pearlman, LLP | Bert, Pierre | 5812 |
| 03886 | Silber Pearlman, LLP | Bertram, James Lloyd | 9586 |
| 03887 | Silber Pearlman, LLP | Berverly, Alfred James | 5900 |
| 03888 | Silber Pearlman, LLP | Besch, George Wayne | 3271 |
| 03889 | Silber Pearlman, LLP | Beurman, Jr., William Franklin | 2925 |
| 03890 | Silber Pearlman, LLP | Beverly, Joseph Julius | 7025 |
| 03891 | Silber Pearlman, LLP | Bezona, Paul Gerald | 8835 |
| 03892 | Silber Pearlman, LLP | Bickham, Cleveland Huey | 6233 |
| 03893 | Silber Pearlman, LLP | Biege, Clarence Alfred | 9523 |
| 03894 | Silber Pearlman, LLP | Billey, Teddy Ray | 2163 |
| 03895 | Silber Pearlman, LLP | Bishop, Floyd Earl | 0186 |
| 03896 | Silber Pearlman, LLP | Bishop, Willie James | 0420 |
| 03897 | Silber Pearlman, LLP | Bissonnet, Ernest Harrison | 2251 |
| 03898 | Silber Pearlman, LLP | Bivens, Edgar | 7321 |
| 03899 | Silber Pearlman, LLP | Black, Allen Roland | 2135 |
| 03900 | Silber Pearlman, LLP | Black, Dial Ferguson | 2993 |
| 03901 | Silber Pearlman, LLP | Blackstock, Rex Franklin | 8911 |
| 03902 | Silber Pearlman, LLP | Blaha, Kenneth Wayne | 7380 |
| 03903 | Silber Pearlman, LLP | Blair, Robert Columbus | 3620 |
| 03904 | Silber Pearlman, LLP | Blair, Vernon F. | 8818 |
| 03905 | Silber Pearlman, LLP | Blakeney, Roy Davis | 7800 |
| 03906 | Silber Pearlman, LLP | Blanar, Alvin E. | 8761 |
| 03907 | Silber Pearlman, LLP | Blancas, Santos Curon | 2599 |
| 03908 | Silber Pearlman, LLP | Blanco, Mary Irene | 1790 |
| 03909 | Silber Pearlman, LLP | Bland, Hugh Curtis | 9065 |
| 03910 | Silber Pearlman, LLP | Blaylock, Virgil Lee | 2779 |
| 03911 | Silber Pearlman, LLP | Blea, Florencio P. | 5144 |
| 03912 | Silber Pearlman, LLP | Blea, Juan Pedro | 2337 |
| 03913 | Silber Pearlman, LLP | Blessing, Sr., John Thomas | 4463 |
| 03914 | Silber Pearlman, LLP | Bluemel, Earl Ray | 2974 |
| 03915 | Silber Pearlman, LLP | Bogle, William Carrel | 7032 |
| 03916 | Silber Pearlman, LLP | Bolten, James William | 1711 |
| 03917 | Silber Pearlman, LLP | Boman, Gary | 1804 |
| 03918 | Silber Pearlman, LLP | Bommer, Charles Alison | 8556 |
| 03919 | Silber Pearlman, LLP | Bonura, Joseph Charles | 5926 |
| 03920 | Silber Pearlman, LLP | Booker, Forrest R. | 6983 |
| 03921 | Silber Pearlman, LLP | Booker, Roxine Nowlin | 8252 |
| 03922 | Silber Pearlman, LLP | Booker, Wilford Mack | 4300 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03923 | Silber Pearlman, LLP | Boone, Jr., Leon | 8963 |
| 03924 | Silber Pearlman, LLP | Boone, Tommie Allen | 3431 |
| 03925 | Silber Pearlman, LLP | Borchardt, Marvin Edwin | 2314 |
| 03926 | Silber Pearlman, LLP | Bordman, Vernon McNeal | 8769 |
| 03927 | Silber Pearlman, LLP | Borel. Chevis Joseph | 0493 |
| 03928 | Silber Pearlman, LLP | Boudreaux, Jr., Joseph P. | 8755 |
| 03929 | Silber Pearlman, LLP | Boudreaux, Raymond L. | 3003 |
| 03930 | Silber Pearlman, LLP | Bounds, Joseph Edward | 3146 |
| 03931 | Silber Pearlman, LLP | Bourgeois, Hubert Pete | 3000 |
| 03932 | Silber Pearlman, LLP | Bower, Alex Von | 3092 |
| 03933 | Silber Pearlman, LLP | Bowles, Leo Clifton | 1745 |
| 03934 | Silber Pearlman, LLP | Boyd, Bobby Joe | 4482 |
| 03935 | Silber Pearlman, LLP | Boyd, John Junior | 2183 |
| 03936 | Silber Pearlman, LLP | Boyer, Leroy Anson | 0114 |
| 03937 | Silber Pearlman, LLP | Bradford, O. C. Eldon | 8347 |
| 03938 | Silber Pearlman, LLP | Brafazzi, Jr., Tony August | 6704 |
| 03939 | Silber Pearlman, LLP | Brandon, Vernon H. | 3964 |
| 03940 | Silber Pearlman, LLP | Brannan, Sr., Claudie Frank | 5184 |
| 03941 | Silber Pearlman, LLP | Brant, Jr., Frank Clifford | 2691 |
| 03942 | Silber Pearlman, LLP | Bratcher, Roscoe | 6511 |
| 03943 | Silber Pearlman, LLP | Bravo, Anthony Michael | 1315 |
| 03944 | Silber Pearlman, LLP | Bravo, Joseph B. | 1067 |
| 03945 | Silber Pearlman, LLP | Bray, Jr., Cecil Earl | 5092 |
| 03946 | Silber Pearlman, LLP | Breaux, Sr., Leroy Joseph | 0955 |
| 03947 | Silber Pearlman, LLP | Breedlove, Esque | 8005 |
| 03948 | Silber Pearlman, LLP | Bregar, Frank R. | 6507 |
| 03949 | Silber Pearlman, LLP | Breust, Carole | 8273 |
| 03950 | Silber Pearlman, LLP | Brewer, Jeff B. | 4888 |
| 03951 | Silber Pearlman, LLP | Brieden, Gary Thomas | 3292 |
| 03952 | Silber Pearlman, LLP | Bright, Thomas G. | 5914 |
| 03953 | Silber Pearlman, LLP | Brinac, Richard Paul | 0912 |
| 03954 | Silber Pearlman, LLP | Brinkley, Sr., Charles Earnest | 7539 |
| 03955 | Silber Pearlman, LLP | Brisco, Billy Gene | 2057 |
| 03956 | Silber Pearlman, LLP | Briseno, Sr., Robert | 7556 |
| 03957 | Silber Pearlman, LLP | Brocker, Ronald Dean | 9398 |
| 03958 | Silber Pearlman, LLP | Brooks, Edward | 3219 |
| 03959 | Silber Pearlman, LLP | Brooks, Elmer Lee | 3776 |
| 03960 | Silber Pearlman, LLP | Brooks, James L. | 9516 |
| 03961 | Silber Pearlman, LLP | Brooks, Lessie | 7135 |
| 03962 | Silber Pearlman, LLP | Brooks, Maurice Matthews | 7861 |
| 03963 | Silber Pearlman, LLP | Brooks, Merlin Mary | 8264 |
| 03964 | Silber Pearlman, LLP | Broom, Carl A. | 6935 |
| 03965 | Silber Pearlman, LLP | Broussard, Dorothy | 4086 |
| 03966 | Silber Pearlman, LLP | Broussard, Jane Marie | 1553 |
| 03967 | Silber Pearlman, LLP | Broussard, Leroy Joseph | 1232 |
| 03968 | Silber Pearlman, LLP | Broussard, Peter Dallas | 2877 |
| 03969 | Silber Pearlman, LLP | Brown, Alfred | 1187 |
| 03970 | Silber Pearlman, LLP | Brown, Billy Jack | 8983 |
| 03971 | Silber Pearlman, LLP | Brown, Billy Joe | 7190 |
| 03972 | Silber Pearlman, LLP | Brown, Dennis Wayne | 4198 |
| 03973 | Silber Pearlman, LLP | Brown, Fred | 1645 |
| 03974 | Silber Pearlman, LLP | Brown, Hosea | 4961 |
| 03975 | Silber Pearlman, LLP | Brown, Howard Franklin | 5537 |
| 03976 | Silber Pearlman, LLP | Brown, James Leonard | 9786 |
| 03977 | Silber Pearlman, LLP | Brown, Johnnie Harrison | 8679 |
| 03978 | Silber Pearlman, LLP | Brown, Jr., Fred | 8131 |
| 03979 | Silber Pearlman, LLP | Brown, Jr., Jack Clayton | 7332 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 03980 | Silber Pearlman, LLP | Brown, Kenneth | 4060 |
| 03981 | Silber Pearlman, LLP | Brown, Kermit Emmitt | 1962 |
| 03982 | Silber Pearlman, LLP | Brown, Nelson | 1686 |
| 03983 | Silber Pearlman, LLP | Brown, Samuel Manuel | 9504 |
| 03984 | Silber Pearlman, LLP | Brown, Shirley Edwin | 2355 |
| 03985 | Silber Pearlman, LLP | Brown, Sr., Cash | 6048 |
| 03986 | Silber Pearlman, LLP | Brown, Sr., Clarence Andrew | 3987 |
| 03987 | Silber Pearlman, LLP | Brown, Sr., Joe | 5839 |
| 03988 | Silber Pearlman, LLP | Brown, Sr., William James | 1930 |
| 03989 | Silber Pearlman, LLP | Brown, Walter Norman | 0533 |
| 03990 | Silber Pearlman, LLP | Brown, William O. | 0653 |
| 03991 | Silber Pearlman, LLP | Brubnjak, Robert | 1632 |
| 03992 | Silber Pearlman, LLP | Brumfield, Jr., Harvey | 1101 |
| 03993 | Silber Pearlman, LLP | Brumley, Joe Ree | 0196 |
| 03994 | Silber Pearlman, LLP | Bruning, Gale Lee | 5560 |
| 03995 | Silber Pearlman, LLP | Brunner, Daniel Wayne | 5502 |
| 03996 | Silber Pearlman, LLP | Bryant, Claude Harve | 2505 |
| 03997 | Silber Pearlman, LLP | Bryant, Havert Lee | 6247 |
| 03998 | Silber Pearlman, LLP | Bryant, Hershel Lee | 4154 |
| 03999 | Silber Pearlman, LLP | Bryant, John Tom | 0321 |
| 04000 | Silber Pearlman, LLP | Bryant, Michael Dale | 1336 |
| 04001 | Silber Pearlman, LLP | Bryant, Raymond Charles | 6657 |
| 04002 | Silber Pearlman, LLP | Bryant, William Cullen | 1966 |
| 04003 | Silber Pearlman, LLP | Bryce, George | 5849 |
| 04004 | Silber Pearlman, LLP | Bubnich, Frank | 8026 |
| 04005 | Silber Pearlman, LLP | Buchta, Matilda K. | 5637 |
| 04006 | Silber Pearlman, LLP | Bucjta, Matilda K. | 5637 |
| 04007 | Silber Pearlman, LLP | Buckley, Earnest | 9873 |
| 04008 | Silber Pearlman, LLP | Buckley, Tony, Sr. (dec.) | 8231 |
| 04009 | Silber Pearlman, LLP | Bueno, Harold J. | 4865 |
| 04010 | Silber Pearlman, LLP | Buenrostro, Guadalupe | 3827 |
| 04011 | Silber Pearlman, LLP | Buffalo, Frank | 7658 |
| 04012 | Silber Pearlman, LLP | Builta, Jr., John Henry | 9232 |
| 04013 | Silber Pearlman, LLP | Bulanek, Eugene A. | 4003 |
| 04014 | Silber Pearlman, LLP | Bullard, Donald Lee | 8377 |
| 04015 | Silber Pearlman, LLP | Bulot, Patrick | 5220 |
| 04016 | Silber Pearlman, LLP | Burchett, Cecil W. | 2617 |
| 04017 | Silber Pearlman, LLP | Burdick, Sr., Charles Allen | 5102 |
| 04018 | Silber Pearlman, LLP | Burgin, H. L. | 7973 |
| 04019 | Silber Pearlman, LLP | Burke, Jorden W. | 9340 |
| 04020 | Silber Pearlman, LLP | Burke, Richard Gary | 2047 |
| 04021 | Silber Pearlman, LLP | Burnes, Jr., James Wesley | 0332 |
| 04022 | Silber Pearlman, LLP | Burnett, Sr., Robert Lee | 3895 |
| 04023 | Silber Pearlman, LLP | Burney, Joseph Herman | 1892 |
| 04024 | Silber Pearlman, LLP | Burns, Cecil Harris | 5457 |
| 04025 | Silber Pearlman, LLP | Burrell, George | 5848 |
| 04026 | Silber Pearlman, LLP | Burris, Jack Odell | 0356 |
| 04027 | Silber Pearlman, LLP | Burton, Clarence A. | 6046 |
| 04028 | Silber Pearlman, LLP | Burton, Wallace | 7881 |
| 04029 | Silber Pearlman, LLP | Burwell, Verlin Gale | 4667 |
| 04030 | Silber Pearlman, LLP | Busby, George | 4395 |
| 04031 | Silber Pearlman, LLP | Busby, Robert Ellis | 3655 |
| 04032 | Silber Pearlman, LLP | Bushby, Gene Allen | 2839 |
| 04033 | Silber Pearlman, LLP | Bustamante, Jose G. | 8891 |
| 04034 | Silber Pearlman, LLP | Butcher, Raymond I. | 2433 |
| 04035 | Silber Pearlman, LLP | Butler, Jossie Lee | 7909 |
| 04036 | Silber Pearlman, LLP | Butler, Sr., Jimmie Lee | 3080 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04037 | Silber Pearlman, LLP | Buttler, Michael Paul | 9309 |
| 04038 | Silber Pearlman, LLP | Bynum, Carl Wayne | 7542 |
| 04039 | Silber Pearlman, LLP | Byrd, Arthur Mack | 4759 |
| 04040 | Silber Pearlman, LLP | Byrd, Willie Gilbert | 5356 |
| 04041 | Silber Pearlman, LLP | Caballero, Salvador | 5739 |
| 04042 | Silber Pearlman, LLP | Cabrera, Antonio | 4390 |
| 04043 | Silber Pearlman, LLP | Cabrera, Rene | 2019 |
| 04044 | Silber Pearlman, LLP | Cadenhead, Jr., H. V. | 5447 |
| 04045 | Silber Pearlman, LLP | Caesar, Willie Charles | 7908 |
| 04046 | Silber Pearlman, LLP | Caesar, Willie Charles | 7908 |
| 04047 | Silber Pearlman, LLP | Cage, Frederick Louis | 9088 |
| 04048 | Silber Pearlman, LLP | Cagle, Charles Randall | 0182 |
| 04049 | Silber Pearlman, LLP | Calhoun, Jr., Lonnie | 3376 |
| 04050 | Silber Pearlman, LLP | Calhoun, William Carl | 0580 |
| 04051 | Silber Pearlman, LLP | Calk, Sr., Wade Thomas | 1177 |
| 04052 | Silber Pearlman, LLP | Callaway, George Hubert | 3596 |
| 04053 | Silber Pearlman, LLP | Camfield,Jr., Charles William | 7779 |
| 04054 | Silber Pearlman, LLP | Campbell, Jay Edmond | 2068 |
| 04055 | Silber Pearlman, LLP | Campbell, Robert C. | 9445 |
| 04056 | Silber Pearlman, LLP | Campbell, Sr., John | 3798 |
| 04057 | Silber Pearlman, LLP | Campbell, Wardell | 9753 |
| 04058 | Silber Pearlman, LLP | Campos, Carlos C. | 1614 |
| 04059 | Silber Pearlman, LLP | Campos, Roberto Ignacio | 2772 |
| 04060 | Silber Pearlman, LLP | Campos, Tommy Ortega | 9372 |
| 04061 | Silber Pearlman, LLP | Canaba, Jesus M. | 5960 |
| 04062 | Silber Pearlman, LLP | Canchola, Guadalupe Olvera | 1162 |
| 04063 | Silber Pearlman, LLP | Cancino, Antonio M. | 5075 |
| 04064 | Silber Pearlman, LLP | Cancino, Sr., Jose R. | 8065 |
| 04065 | Silber Pearlman, LLP | Cannon, James Felix | 7685 |
| 04066 | Silber Pearlman, LLP | Cano, Jr., Jose | 2615 |
| 04067 | Silber Pearlman, LLP | Canton, Qutic | 8493 |
| 04068 | Silber Pearlman, LLP | Cantu, Daniel Quintanilla | 5379 |
| 04069 | Silber Pearlman, LLP | Cantu, Ruban Everett | 7305 |
| 04070 | Silber Pearlman, LLP | Capps, William Edward | 6813 |
| 04071 | Silber Pearlman, LLP | Carbajal, George | 2747 |
| 04072 | Silber Pearlman, LLP | Cardenas, Guilermo Lozano | 1064 |
| 04073 | Silber Pearlman, LLP | Cardenas, Jr., Maximo | 0341 |
| 04074 | Silber Pearlman, LLP | Cardenas, Rudolph Charles | 4119 |
| 04075 | Silber Pearlman, LLP | Cargill, Charles B. | 3065 |
| 04076 | Silber Pearlman, LLP | Carillo, Louis | 3868 |
| 04077 | Silber Pearlman, LLP | Carlos, Reinaldo | 0187 |
| 04078 | Silber Pearlman, LLP | Carlson, Edward M. | 7730 |
| 04079 | Silber Pearlman, LLP | Carnevale, Angelo | 0942 |
| 04080 | Silber Pearlman, LLP | Carpenter, Gerald William | 3633 |
| 04081 | Silber Pearlman, LLP | Carr, Wayne Robert | 3377 |
| 04082 | Silber Pearlman, LLP | Carrico, Wilton Guy | 9500 |
| 04083 | Silber Pearlman, LLP | Carrillo, Donaciano | 7490 |
| 04084 | Silber Pearlman, LLP | Carroll, Lonnie Todd | 3915 |
| 04085 | Silber Pearlman, LLP | Carson, Jack Burton | 1503 |
| 04086 | Silber Pearlman, LLP | Carson, R. L. | 9864 |
| 04087 | Silber Pearlman, LLP | Carter, Lee Lloyd | 4244 |
| 04088 | Silber Pearlman, LLP | Carter, Limbrick | 1451 |
| 04089 | Silber Pearlman, LLP | Carter, Sr., Daren Dean | 5955 |
| 04090 | Silber Pearlman, LLP | Casados, Sr., Charlie John | 1714 |
| 04091 | Silber Pearlman, LLP | Casarez, Edmundo | 8183 |
| 04092 | Silber Pearlman, LLP | Case, Thornton Leon | 6612 |
| 04093 | Silber Pearlman, LLP | Casey, Homan Layton | 1555 |