**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04094 | Silber Pearlman, LLP | Casias, Francisco | 6861 |
| 04095 | Silber Pearlman, LLP | Casillas, Jose Merced | 7327 |
| 04096 | Silber Pearlman, LLP | Castano, Jr., Eddie Anthony | 9559 |
| 04097 | Silber Pearlman, LLP | Castanon, Juan Alvarez | 7489 |
| 04098 | Silber Pearlman, LLP | Castex, Phillip Martin | 0863 |
| 04099 | Silber Pearlman, LLP | Castillo, Elias Martinez | 9674 |
| 04100 | Silber Pearlman, LLP | Castillo, Jessie Nick | 4187 |
| 04101 | Silber Pearlman, LLP | Castillo, Ricardo | 4961 |
| 04102 | Silber Pearlman, LLP | Castle, Prentis | 8334 |
| 04103 | Silber Pearlman, LLP | Catalano, Sam Joseph | 1264 |
| 04104 | Silber Pearlman, LLP | Catalina Bill Saladiner | 8272 |
| 04105 | Silber Pearlman, LLP | Caves, Vernon Chester | 9511 |
| 04106 | Silber Pearlman, LLP | Ceasar, Benny Ray | 6187 |
| 04107 | Silber Pearlman, LLP | Cerda, Joe De La | 3081 |
| 04108 | Silber Pearlman, LLP | Cermin, Robert Ernest | 0665 |
| 04109 | Silber Pearlman, LLP | Certa, Pete | 5545 |
| 04110 | Silber Pearlman, LLP | Cervantes, George | 2339 |
| 04111 | Silber Pearlman, LLP | Chachere, Sr., John Louis | 2008 |
| 04112 | Silber Pearlman, LLP | Chacon, Antonio Solis | 4394 |
| 04113 | Silber Pearlman, LLP | Chacon, Jose Blas | 1612 |
| 04114 | Silber Pearlman, LLP | Chambers, Gary A. | 6647 |
| 04115 | Silber Pearlman, LLP | Chambliss, Carl Reagan | 9344 |
| 04116 | Silber Pearlman, LLP | Champagne, Herbert | 4010 |
| 04117 | Silber Pearlman, LLP | Champion Otto, R. | 6491 |
| 04118 | Silber Pearlman, LLP | Chance, Jr., Dee Ira | 9574 |
| 04119 | Silber Pearlman, LLP | Chandler, Larry Gene | 9045 |
| 04120 | Silber Pearlman, LLP | Chapa, Jr., Filberto Garcia | 5252 |
| 04121 | Silber Pearlman, LLP | Charles, Terry Lynn | 3514 |
| 04122 | Silber Pearlman, LLP | Chasteen, Stephen Fox | 5650 |
| 04123 | Silber Pearlman, LLP | Chatelain, Jr., Lotie | 1241 |
| 04124 | Silber Pearlman, LLP | Chatham, Marcus Printis | 6684 |
| 04125 | Silber Pearlman, LLP | Chavarria, Cesar Jesus | 7687 |
| 04126 | Silber Pearlman, LLP | Chaver, Sr., Benjamin | 2286 |
| 04127 | Silber Pearlman, LLP | Chavez, Alfred Dennis | 6030 |
| 04128 | Silber Pearlman, LLP | Chavez, Geraldo Alfred | 2721 |
| 04129 | Silber Pearlman, LLP | Chavez, Gloria | 7274 |
| 04130 | Silber Pearlman, LLP | Chavez, Jose Ernesto | 1383 |
| 04131 | Silber Pearlman, LLP | Chavez, Ricardo Avila | 3386 |
| 04132 | Silber Pearlman, LLP | Chavez, Rogello | 0401 |
| 04133 | Silber Pearlman, LLP | Chavira, Cruz O. | 0424 |
| 04134 | Silber Pearlman, LLP | Cheatham, Bobby Ray | 7035 |
| 04135 | Silber Pearlman, LLP | Cheatham.Charles Danny | 9186 |
| 04136 | Silber Pearlman, LLP | Childress, Donald Gene | 8717 |
| 04137 | Silber Pearlman, LLP | Chockley, Richard Leon | 5582 |
| 04138 | Silber Pearlman, LLP | Chratain, Wallace J. | 9015 |
| 04139 | Silber Pearlman, LLP | Christian, Alfred Thomas | 5501 |
| 04140 | Silber Pearlman, LLP | Christian, Annie Maxine | 0686 |
| 04141 | Silber Pearlman, LLP | Christopher, Hosea Edward | 6621 |
| 04142 | Silber Pearlman, LLP | Christopher, John Emmitt | 4668 |
| 04143 | Silber Pearlman, LLP | Christy, Jr., James F. | 5479 |
| 04144 | Silber Pearlman, LLP | Cisneros, Erasmos | 8026 |
| 04145 | Silber Pearlman, LLP | Cissna, Jr., Lawrenc3e Elwood | 2385 |
| 04146 | Silber Pearlman, LLP | Clance, Carlis Edward | 1144 |
| 04147 | Silber Pearlman, LLP | Clark, Edward Lee | 3620 |
| 04148 | Silber Pearlman, LLP | Clark, Henry Jay | 5209 |
| 04149 | Silber Pearlman, LLP | Clark, Jerry Allen | 9985 |
| 04150 | Silber Pearlman, LLP | Clark, Jerry Leonard | 5761 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04151 | Silber Pearlman, LLP | Clark, Jr., George Alexander | 4908 |
| 04152 | Silber Pearlman, LLP | Clark, Jr., J. C. | 5878 |
| 04153 | Silber Pearlman, LLP | Clark, R. B. | 0802 |
| 04154 | Silber Pearlman, LLP | Clark, Sr., Clarence L. | 7771 |
| 04155 | Silber Pearlman, LLP | Clawson, Melvin Randolph | 1220 |
| 04156 | Silber Pearlman, LLP | Clay, Albert | 9416 |
| 04157 | Silber Pearlman, LLP | Clay, Gary Wayne | 4340 |
| 04158 | Silber Pearlman, LLP | Clay, Jr., James Calvin | 4748 |
| 04159 | Silber Pearlman, LLP | Clay, U. L. | 6843 |
| 04160 | Silber Pearlman, LLP | Clayton, Jimmy Ray | 8170 |
| 04161 | Silber Pearlman, LLP | Clements, Jr., Ira Russell | 4544 |
| 04162 | Silber Pearlman, LLP | Cleveland, John Lee | 0567 |
| 04163 | Silber Pearlman, LLP | Cleveland, Tynde Lee | 0116 |
| 04164 | Silber Pearlman, LLP | Clifton, Travis D. | 7718 |
| 04165 | Silber Pearlman, LLP | Coates, Leroy | 8193 |
| 04166 | Silber Pearlman, LLP | Coberly, Edward Harrison | 1713 |
| 04167 | Silber Pearlman, LLP | Coborn, Paul Edwin | 8149 |
| 04168 | Silber Pearlman, LLP | Coburn, Eldon Hubert | 5417 |
| 04169 | Silber Pearlman, LLP | Coburn, William Daniel | 3582 |
| 04170 | Silber Pearlman, LLP | Cochran, Paul Allen | 5747 |
| 04171 | Silber Pearlman, LLP | Cockrell, Milton James | 9052 |
| 04172 | Silber Pearlman, LLP | Coker, Elbert Goosby | 0669 |
| 04173 | Silber Pearlman, LLP | Colbert, Ira | 5745 |
| 04174 | Silber Pearlman, LLP | Colby, Ray Melvin | 7065 |
| 04175 | Silber Pearlman, LLP | Cole, Alfred Anderson | 4585 |
| 04176 | Silber Pearlman, LLP | Cole, Leroy B. | 9987 |
| 04177 | Silber Pearlman, LLP | Cole, Tommy Newton | 4873 |
| 04178 | Silber Pearlman, LLP | Coleman, Matthew | 4513 |
| 04179 | Silber Pearlman, LLP | Coleman, Truman Cleolan | 7419 |
| 04180 | Silber Pearlman, LLP | Coleman, Willis James | 7605 |
| 04181 | Silber Pearlman, LLP | Collette, Steve Joseph | 3679 |
| 04182 | Silber Pearlman, LLP | Collier, Sr., Moran Jay | 6156 |
| 04183 | Silber Pearlman, LLP | Collins, Bert Elmer | 4401 |
| 04184 | Silber Pearlman, LLP | Collins, Claude Rambo | 7170 |
| 04185 | Silber Pearlman, LLP | Collins, George E. | 4745 |
| 04186 | Silber Pearlman, LLP | Collins, James Curtis | 8369 |
| 04187 | Silber Pearlman, LLP | Collins, James Leroy | 2198 |
| 04188 | Silber Pearlman, LLP | Collins, Sr., Ralph Davis | 0219 |
| 04189 | Silber Pearlman, LLP | Collins, Wesley George | 9260 |
| 04190 | Silber Pearlman, LLP | Collins, Willard J. | 7831 |
| 04191 | Silber Pearlman, LLP | Colvin, Sr., Lorenzo | 7009 |
| 04192 | Silber Pearlman, LLP | Combs, Larry Warren | 7795 |
| 04193 | Silber Pearlman, LLP | Comley, Harold H. | 2119 |
| 04194 | Silber Pearlman, LLP | Compton, Abraham | 9435 |
| 04195 | Silber Pearlman, LLP | Conci, Victor Michael | 3270 |
| 04196 | Silber Pearlman, LLP | Conder, Pete John | 2466 |
| 04197 | Silber Pearlman, LLP | Cone, Albert Joseph | 6921 |
| 04198 | Silber Pearlman, LLP | Conly, Thomas P. | 9278 |
| 04199 | Silber Pearlman, LLP | Conner, Benny Eugene | 9925 |
| 04200 | Silber Pearlman, LLP | Connor, James Richard | 0484 |
| 04201 | Silber Pearlman, LLP | Cook, Edwin Guy | 4862 |
| 04202 | Silber Pearlman, LLP | Cook, James Earl | 3896 |
| 04203 | Silber Pearlman, LLP | Cook, Preston | 8090 |
| 04204 | Silber Pearlman, LLP | Cooksey, Jr., Davis O'Dell | 8472 |
| 04205 | Silber Pearlman, LLP | Cooper, Truman Avery | 6168 |
| 04206 | Silber Pearlman, LLP | Corcoran, Thomas | 9120 |
| 04207 | Silber Pearlman, LLP | Corder, Bobby D. | 7986 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04208 | Silber Pearlman, LLP | Cordova, August Edward | 6758 |
| 04209 | Silber Pearlman, LLP | Cordova, Joseph Patrick | 8457 |
| 04210 | Silber Pearlman, LLP | Cordova, Patrick Lee | 9582 |
| 04211 | Silber Pearlman, LLP | Cordova, Sidney Augustin | 6483 |
| 04212 | Silber Pearlman, LLP | Cordova, Toby | 5271 |
| 04213 | Silber Pearlman, LLP | Corley, Thomas Wayne | 1616 |
| 04214 | Silber Pearlman, LLP | Cormier, Ezekiel | 8410 |
| 04215 | Silber Pearlman, LLP | Cormier, Rogers Joseph | 0655 |
| 04216 | Silber Pearlman, LLP | Coronado, Heriberto Rios | 4263 |
| 04217 | Silber Pearlman, LLP | Coronado, Natalia Barajas | 2747 |
| 04218 | Silber Pearlman, LLP | Corral, John R. | 4320 |
| 04219 | Silber Pearlman, LLP | Corsentino, Ben John | 6976 |
| 04220 | Silber Pearlman, LLP | Corsentino, Charles | 5997 |
| 04221 | Silber Pearlman, LLP | Cortese, Tony | 5617 |
| 04222 | Silber Pearlman, LLP | Cortez, Carlos Zamora | 2776 |
| 04223 | Silber Pearlman, LLP | Cortez, Gilbert | 3357 |
| 04224 | Silber Pearlman, LLP | Coss, Paul Kenyon | 1614 |
| 04225 | Silber Pearlman, LLP | Cossin, Denver Jackson | 0901 |
| 04226 | Silber Pearlman, LLP | Cossin, Thomas Carroll | 0965 |
| 04227 | Silber Pearlman, LLP | Cost, John Marshall | 8937 |
| 04228 | Silber Pearlman, LLP | Costanza, Antonio | 9780 |
| 04229 | Silber Pearlman, LLP | Costellow, Richard Carl | 8833 |
| 04230 | Silber Pearlman, LLP | Cotterman, Ryal Theodore | 6227 |
| 04231 | Silber Pearlman, LLP | Cotton, L. J. | 5805 |
| 04232 | Silber Pearlman, LLP | Cotton, Sr., James Curtis | 1301 |
| 04233 | Silber Pearlman, LLP | Coulter, Jr., Joe Angus | 8894 |
| 04234 | Silber Pearlman, LLP | Courtney, Burton Wiley | 0895 |
| 04235 | Silber Pearlman, LLP | Courtney, William Ralph | 6599 |
| 04236 | Silber Pearlman, LLP | Courvell, John Elwood | 3353 |
| 04237 | Silber Pearlman, LLP | Covington, Sr., Delsmuer J. | 8731 |
| 04238 | Silber Pearlman, LLP | Cowan, George Hine | 2402 |
| 04239 | Silber Pearlman, LLP | Cowley, Joel Edward | 7777 |
| 04240 | Silber Pearlman, LLP | Cox, III, George A. | 4196 |
| 04241 | Silber Pearlman, LLP | Cox, Sr., Deryle Errin | 9398 |
| 04242 | Silber Pearlman, LLP | Cox, Sr., Roy Eugene | 2030 |
| 04243 | Silber Pearlman, LLP | Coy, Joel Homero | 4817 |
| 04244 | Silber Pearlman, LLP | Craighead, John Charles | 4223 |
| 04245 | Silber Pearlman, LLP | Crain, Bobby Joe | 6583 |
| 04246 | Silber Pearlman, LLP | Crain, George Franklin | 2237 |
| 04247 | Silber Pearlman, LLP | Crawford, Kenneth Thaxton | 6440 |
| 04248 | Silber Pearlman, LLP | Crawford, Sr., Raymond Ray | 8749 |
| 04249 | Silber Pearlman, LLP | Crawford, William Henry | 2846 |
| 04250 | Silber Pearlman, LLP | Crisco, Ronnie Lee | 0836 |
| 04251 | Silber Pearlman, LLP | Crisp, Sr., Ivos Eley Coy | 3674 |
| 04252 | Silber Pearlman, LLP | Crispi, Jr., Robert Anthony | 1778 |
| 04253 | Silber Pearlman, LLP | Crittendon, J. L. | 4731 |
| 04254 | Silber Pearlman, LLP | Crocker, John Thomas | 2855 |
| 04255 | Silber Pearlman, LLP | Crocker, Jr., James Franklin | 0241 |
| 04256 | Silber Pearlman, LLP | Crone, Ray Lee | 9358 |
| 04257 | Silber Pearlman, LLP | Crossland, Sr., Windell Thomas | 1404 |
| 04258 | Silber Pearlman, LLP | Crouch, Tom Earl | 1349 |
| 04259 | Silber Pearlman, LLP | Crowell, Harold Lee | 7242 |
| 04260 | Silber Pearlman, LLP | Cruse, Leon Curtis | 2551 |
| 04261 | Silber Pearlman, LLP | Crutcher, Ernest Adell | 5869 |
| 04262 | Silber Pearlman, LLP | Cruz, Joseph Albert | 5467 |
| 04263 | Silber Pearlman, LLP | Cruz, Paul Ruben | 2171 |
| 04264 | Silber Pearlman, LLP | Cruz, Sr., Leo | 6277 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04265 | Silber Pearlman, LLP | Cuellar, Alfredo | 2662 |
| 04266 | Silber Pearlman, LLP | Cummings, Burton | 0122 |
| 04267 | Silber Pearlman, LLP | Cummings, Russell Bluford | 1554 |
| 04268 | Silber Pearlman, LLP | Cunningham, John Fletcher | 7141 |
| 04269 | Silber Pearlman, LLP | Cunningham, Larry Elton | 5662` |
| 04270 | Silber Pearlman, LLP | Curl, Durward Clark | 5072 |
| 04271 | Silber Pearlman, LLP | Curmutte, Ray | 1499 |
| 04272 | Silber Pearlman, LLP | Currington, George Weldon | 0227 |
| 04273 | Silber Pearlman, LLP | Curtis, Sr., Robert Lee | 9013 |
| 04274 | Silber Pearlman, LLP | Curtis, Yancey Jr. | 9810 |
| 04275 | Silber Pearlman, LLP | Custer, Robert Holmes | 2990 |
| 04276 | Silber Pearlman, LLP | Cutbirth, John Douglas | 9693 |
| 04277 | Silber Pearlman, LLP | Cykala, Robert L. | 4841 |
| 04278 | Silber Pearlman, LLP | Czajkowski, John Alzie | 9352 |
| 04279 | Silber Pearlman, LLP | Dacke, Leslie Clifton | 5725 |
| 04280 | Silber Pearlman, LLP | Daigle, Joe Raphael | 4394 |
| 04281 | Silber Pearlman, LLP | Damian, Jr., Joe | 8875 |
| 04282 | Silber Pearlman, LLP | Daniels, Sr., Joe C. | 7379 |
| 04283 | Silber Pearlman, LLP | Darsey, Nelda M. | 7016 |
| 04284 | Silber Pearlman, LLP | Dasher, II, William T. | 3757 |
| 04285 | Silber Pearlman, LLP | Daspit, Jr., Taylor Joseph | 9628 |
| 04286 | Silber Pearlman, LLP | Daurio, Sr., Louis | 3486 |
| 04287 | Silber Pearlman, LLP | Dauzat, Gerald Ray | 4529 |
| 04288 | Silber Pearlman, LLP | Davenport, Stephen Preston | 1735 |
| 04289 | Silber Pearlman, LLP | David, Sr., Amber | 1597 |
| 04290 | Silber Pearlman, LLP | Davidek, Sr., Jerry Michael | 7103 |
| 04291 | Silber Pearlman, LLP | Davidson, Booker T. | 7892 |
| 04292 | Silber Pearlman, LLP | Davidson, Ray Everett | 3033 |
| 04293 | Silber Pearlman, LLP | Davidson, Sr., Roy | 0561 |
| 04294 | Silber Pearlman, LLP | Davis, Charlie | 2496 |
| 04295 | Silber Pearlman, LLP | Davis, Charlie Vance | 5952 |
| 04296 | Silber Pearlman, LLP | Davis, Donald Hugh | 8271 |
| 04297 | Silber Pearlman, LLP | Davis, Garland Ridgley | 2189 |
| 04298 | Silber Pearlman, LLP | Davis, III, Samuel Willis | 7990 |
| 04299 | Silber Pearlman, LLP | Davis, Jessie Joseph | 9317 |
| 04300 | Silber Pearlman, LLP | Davis, Joe | 3874 |
| 04301 | Silber Pearlman, LLP | Davis, Peggy Lou | 3145 |
| 04302 | Silber Pearlman, LLP | Davis, Ralph V. | 2434 |
| 04303 | Silber Pearlman, LLP | Davis, Sr., Charlie | 8094 |
| 04304 | Silber Pearlman, LLP | Davis, Sr., Marvin Burris | 3473 |
| 04305 | Silber Pearlman, LLP | Davis, Sr., William | 0655 |
| 04306 | Silber Pearlman, LLP | Davison, Arthur Leonard | 3783 |
| 04307 | Silber Pearlman, LLP | Day, Lester Floyd | 9320 |
| 04308 | Silber Pearlman, LLP | Day, Sr., Willie R. | 0882 |
| 04309 | Silber Pearlman, LLP | Dean, Jr., Joshua | 7393 |
| 04310 | Silber Pearlman, LLP | Deason, Jr., Ben Batie | 1110 |
| 04311 | Silber Pearlman, LLP | DeCesaro, Gary Anthony | 0898 |
| 04312 | Silber Pearlman, LLP | Decuir, Jr., Albert Joseph | 7561 |
| 04313 | Silber Pearlman, LLP | Dees, Sr., Charles Ray | 6492 |
| 04314 | Silber Pearlman, LLP | DeGeorge, San Anthony | 5671 |
| 04315 | Silber Pearlman, LLP | DeHart, Delton Clyde | 5282 |
| 04316 | Silber Pearlman, LLP | Deir, Charles Laurier | 2485 |
| 04317 | Silber Pearlman, LLP | Dekova, Juleo | 0180 |
| 04318 | Silber Pearlman, LLP | Delafosse, Louis | 3694 |
| 04319 | Silber Pearlman, LLP | DeLamure, Louis | 6096 |
| 04320 | Silber Pearlman, LLP | Delano Ramon Dee | 9714 |
| 04321 | Silber Pearlman, LLP | Delano, Harry Prager | 7476 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04322 | Silber Pearlman, LLP | Delarosa, Jr., Jessie | 3537 |
| 04323 | Silber Pearlman, LLP | DeLeon, Fred | 9475 |
| 04324 | Silber Pearlman, LLP | DeLeon, Nabor | 7162 |
| 04325 | Silber Pearlman, LLP | Delgado, Charles Anthony | 6589 |
| 04326 | Silber Pearlman, LLP | Delgado, Jose Asuncion | 0427 |
| 04327 | Silber Pearlman, LLP | Delvige, Ronnie Lloyd | 8769 |
| 04328 | Silber Pearlman, LLP | Demmer, Ed Roy | 9774 |
| 04329 | Silber Pearlman, LLP | Denmark, Ollie H. | 9214 |
| 04330 | Silber Pearlman, LLP | Dennett, Robert W. | 0495 |
| 04331 | Silber Pearlman, LLP | Dennings, Sr., Charles Edward | 0453 |
| 04332 | Silber Pearlman, LLP | Dennis, Charles Ray | 0377 |
| 04333 | Silber Pearlman, LLP | Dennis, Leslie Lee | 8416 |
| 04334 | Silber Pearlman, LLP | Denson, Namon | 0816 |
| 04335 | Silber Pearlman, LLP | Denton, Jr., Franklin Aubrey | 3579 |
| 04336 | Silber Pearlman, LLP | Denton, Mayfield | 9117 |
| 04337 | Silber Pearlman, LLP | Deshotel, Ashbell | 8542 |
| 04338 | Silber Pearlman, LLP | Devereaux, Curtis Michael | 9004 |
| 04339 | Silber Pearlman, LLP | DeVries, III, Henry | 4337 |
| 04340 | Silber Pearlman, LLP | Dews, Willie Stine | 3813 |
| 04341 | Silber Pearlman, LLP | DeZamgptta, Felix Lewis | 3477 |
| 04342 | Silber Pearlman, LLP | Diaz, Betty Quintana | 0466 |
| 04343 | Silber Pearlman, LLP | Diaz, Carlos | 0731 |
| 04344 | Silber Pearlman, LLP | Diaz, Daniel | 0795 |
| 04345 | Silber Pearlman, LLP | Diaz, Jr., Rodrigo M. | 2829 |
| 04346 | Silber Pearlman, LLP | Diaz, Luiz Maguin | 0240 |
| 04347 | Silber Pearlman, LLP | Diaz, Pablo | 9400 |
| 04348 | Silber Pearlman, LLP | Diaz, Phillip | 4887 |
| 04349 | Silber Pearlman, LLP | Diaz, Sr., Jesus Robles | 2521 |
| 04350 | Silber Pearlman, LLP | Dickey,  Jr., Lee | 6864 |
| 04351 | Silber Pearlman, LLP | Dickinson, Edward Lamar | 7457 |
| 04352 | Silber Pearlman, LLP | Diehl, Thomas Joseph | 0877 |
| 04353 | Silber Pearlman, LLP | Dies, Louis | 1321 |
| 04354 | Silber Pearlman, LLP | Difatta, Charles Anthony | 1900 |
| 04355 | Silber Pearlman, LLP | Dilka, Sr., Jack Chester | 5187 |
| 04356 | Silber Pearlman, LLP | Dincans, Jr., Alvin Theodore | 8012 |
| 04357 | Silber Pearlman, LLP | Dingman, William Henry | 7752 |
| 04358 | Silber Pearlman, LLP | Dinkle, William Matthewson | 0014 |
| 04359 | Silber Pearlman, LLP | Dissler, Richard Paul Adolf | 1215 |
| 04360 | Silber Pearlman, LLP | Dixon, Harold Ray | 2682 |
| 04361 | Silber Pearlman, LLP | Dixon, James Arthur | 3353 |
| 04362 | Silber Pearlman, LLP | Dixon, Lawrence Lee | 4660 |
| 04363 | Silber Pearlman, LLP | Dobson, Verlyn Sylvester | 6604 |
| 04364 | Silber Pearlman, LLP | Dockter, Rueben R. | 6697 |
| 04365 | Silber Pearlman, LLP | Doddy, Robert George | 8397 |
| 04366 | Silber Pearlman, LLP | Dodson, Jerrell Thomas | 8135 |
| 04367 | Silber Pearlman, LLP | Doherty, John Garey | 4071 |
| 04368 | Silber Pearlman, LLP | Doherty, Joseph John | 3537 |
| 04369 | Silber Pearlman, LLP | Dolan, Patrick Cecil | 9356 |
| 04370 | Silber Pearlman, LLP | Domas, Daniel Edward | 3002 |
| 04371 | Silber Pearlman, LLP | Domeaux, Alphonse | 5086 |
| 04372 | Silber Pearlman, LLP | Donaho, Jr., Archie | 8490 |
| 04373 | Silber Pearlman, LLP | Donaldson, Orlyn | 0276 |
| 04374 | Silber Pearlman, LLP | Donley, Sr. Leroy | 3904 |
| 04375 | Silber Pearlman, LLP | Dorsey, Billy Joe | 3940 |
| 04376 | Silber Pearlman, LLP | Dorsey, Jr., Theron | 4638 |
| 04377 | Silber Pearlman, LLP | Dorsey, Sr., Theron | 8791 |
| 04378 | Silber Pearlman, LLP | Doskocil, Leonard B. | 7979 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04379 | Silber Pearlman, LLP | Dotson, Jr., Wilson | 0518 |
| 04380 | Silber Pearlman, LLP | Dougherty, Sr., Franklin Wayne | 2555 |
| 04381 | Silber Pearlman, LLP | Dowdy, Joe Ormand | 1073 |
| 04382 | Silber Pearlman, LLP | Downs, Alvin Doyle | 8097 |
| 04383 | Silber Pearlman, LLP | Downs, John Joseph | 1421 |
| 04384 | Silber Pearlman, LLP | Doyle, Christie James | 2777 |
| 04385 | Silber Pearlman, LLP | Doyle, Joe Walton | 3009 |
| 04386 | Silber Pearlman, LLP | Draemer, Alfred Louis | 7874 |
| 04387 | Silber Pearlman, LLP | Drake, Sr., Roger Vernon | 7844 |
| 04388 | Silber Pearlman, LLP | Droll, Donald Joseph | 1471 |
| 04389 | Silber Pearlman, LLP | Dromgoole, Donald W. | 0523 |
| 04390 | Silber Pearlman, LLP | Drozd, George | 9075 |
| 04391 | Silber Pearlman, LLP | DuBose, Dennis Ray | 9961 |
| 04392 | Silber Pearlman, LLP | Duckworth, Clarence Lee | 6180 |
| 04393 | Silber Pearlman, LLP | Dudley, George William | 8708 |
| 04394 | Silber Pearlman, LLP | Due, Leland Glenwood | 2532 |
| 04395 | Silber Pearlman, LLP | Dugas, Joseph Charles | 2477 |
| 04396 | Silber Pearlman, LLP | Dulaney, Jr., Frank Irby | 2889 |
| 04397 | Silber Pearlman, LLP | Duncan, Jr., Robert Lee | 0800 |
| 04398 | Silber Pearlman, LLP | Duncan, Robert Wayne | 3019 |
| 04399 | Silber Pearlman, LLP | Dunn, Ted | 4771 |
| 04400 | Silber Pearlman, LLP | DuPlant, Francis John | 0029 |
| 04401 | Silber Pearlman, LLP | Dupuis, Herman Earl | 7730 |
| 04402 | Silber Pearlman, LLP | Duran, Gregorio | 5052 |
| 04403 | Silber Pearlman, LLP | Duran, Robert S. | 6093 |
| 04404 | Silber Pearlman, LLP | Duran, Thomas Victor | 9268 |
| 04405 | Silber Pearlman, LLP | Durant, James Lewis | 7420 |
| 04406 | Silber Pearlman, LLP | Durdin, Milton Wayne | 6370 |
| 04407 | Silber Pearlman, LLP | Durgens, Jr., James | 4474 |
| 04408 | Silber Pearlman, LLP | Durham, Enoch Linwood | 0602 |
| 04409 | Silber Pearlman, LLP | Durham, Sr., Leroy | 7571 |
| 04410 | Silber Pearlman, LLP | Durio, Arthur | 8432 |
| 04411 | Silber Pearlman, LLP | Durso, Lloyd LeeRoy | 7345 |
| 04412 | Silber Pearlman, LLP | Duskin, Clifford Milton | 3600 |
| 04413 | Silber Pearlman, LLP | Dykes, Hubert Myrf | 5042 |
| 04414 | Silber Pearlman, LLP | Dykes, Sr., Ben | 2564 |
| 04415 | Silber Pearlman, LLP | Dykes, Sr., Hart Lee | 7982 |
| 04416 | Silber Pearlman, LLP | Dynes, Charles Henry | 6664 |
| 04417 | Silber Pearlman, LLP | Earles, James Arnett | 2559 |
| 04418 | Silber Pearlman, LLP | Earley, Jr., Erby Franklin | 3928 |
| 04419 | Silber Pearlman, LLP | Earnest, Stephen Thomas | 2462 |
| 04420 | Silber Pearlman, LLP | Easley, Sr., Lewis Tom | 8363 |
| 04421 | Silber Pearlman, LLP | Eastep, Sr., Donald Dewey | 0219 |
| 04422 | Silber Pearlman, LLP | Easton, Robert Lee | 4238 |
| 04423 | Silber Pearlman, LLP | Eaton, Raymond Wallace | 8804 |
| 04424 | Silber Pearlman, LLP | Ecby, Clyde | 9707 |
| 04425 | Silber Pearlman, LLP | Eddins, Charles Wylie | 1379 |
| 04426 | Silber Pearlman, LLP | Eddleman, Jr., James Asbury | 2854 |
| 04427 | Silber Pearlman, LLP | Edge, James Worthy | 5423 |
| 04428 | Silber Pearlman, LLP | Edwards, Eddie | 3380 |
| 04429 | Silber Pearlman, LLP | Edwards, Ronald G. | 0230 |
| 04430 | Silber Pearlman, LLP | Edwards, Sr., Eugene | 1451 |
| 04431 | Silber Pearlman, LLP | Elbert, salinas | 2719 |
| 04432 | Silber Pearlman, LLP | Eldridge, Sr., John | 6216 |
| 04433 | Silber Pearlman, LLP | Elijah, Ocsar Lee | 2680 |
| 04434 | Silber Pearlman, LLP | Elizaldi, Robert | 1702 |
| 04435 | Silber Pearlman, LLP | Ellerd, John K. | 6448 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04436 | Silber Pearlman, LLP | Elliott, Merle Leroy | 9789 |
| 04437 | Silber Pearlman, LLP | Ellison, John Darwin | 6444 |
| 04438 | Silber Pearlman, LLP | Emerson, Gaylon Wayne | 8092 |
| 04439 | Silber Pearlman, LLP | Emerson, Jerry Lee | 1654 |
| 04440 | Silber Pearlman, LLP | Enard, Edward | 9175 |
| 04441 | Silber Pearlman, LLP | Enderli, John Marvin | 5309 |
| 04442 | Silber Pearlman, LLP | Enmon, Melvin James | 6977 |
| 04443 | Silber Pearlman, LLP | Enocksen, Norman Glen | 3429 |
| 04444 | Silber Pearlman, LLP | Enocksen, Patsy Lavon | 0162 |
| 04445 | Silber Pearlman, LLP | Enriquez, Carlos | 5803 |
| 04446 | Silber Pearlman, LLP | Enriquez, Sr., Robert C. | 2875 |
| 04447 | Silber Pearlman, LLP | Erickson, John Eric | 9518 |
| 04448 | Silber Pearlman, LLP | Esgar, Sr., Kenali Lou | 4649 |
| 04449 | Silber Pearlman, LLP | Espinosa, Armando Cicillo | 9114 |
| 04450 | Silber Pearlman, LLP | Espinosa, Jr., Pete | 9268 |
| 04451 | Silber Pearlman, LLP | Espinoza Manuel Andrea | 7049 |
| 04452 | Silber Pearlman, LLP | Espinoza, Jose Marcellino | 6595 |
| 04453 | Silber Pearlman, LLP | Espinoza, Joseph L. | 2602 |
| 04454 | Silber Pearlman, LLP | Espinoza, Thomas T. | 2392 |
| 04455 | Silber Pearlman, LLP | Esquibel, Alfonso A. | 2732 |
| 04456 | Silber Pearlman, LLP | Esquibel, Ernesto S. | 9912 |
| 04457 | Silber Pearlman, LLP | Estorga, Celso Orona | 3541 |
| 04458 | Silber Pearlman, LLP | Eubanks, Jack Lee | 4882 |
| 04459 | Silber Pearlman, LLP | Eudaley, Michael Durwood | 7152 |
| 04460 | Silber Pearlman, LLP | Eugne, Harold Williams | 7104 |
| 04461 | Silber Pearlman, LLP | Eure, Bill Ezell | 2968 |
| 04462 | Silber Pearlman, LLP | Evanicky, Charlie C. | 0334 |
| 04463 | Silber Pearlman, LLP | Evans, James Willie | 6640 |
| 04464 | Silber Pearlman, LLP | Evans, Ralph W. | 2094 |
| 04465 | Silber Pearlman, LLP | Evans, S. T. | 0188 |
| 04466 | Silber Pearlman, LLP | Ewing, Hubert Ray | 6475 |
| 04467 | Silber Pearlman, LLP | Ezze, Jr., Largen Clyde | 5328 |
| 04468 | Silber Pearlman, LLP | Fahrmeier, Marvin Ernest | 2857 |
| 04469 | Silber Pearlman, LLP | Fair, Shannon Lee | 6144 |
| 04470 | Silber Pearlman, LLP | Fairly, Jr., James Hugh | 9377 |
| 04471 | Silber Pearlman, LLP | Falcon, Sr., Rangel | 6965 |
| 04472 | Silber Pearlman, LLP | Farley, Wayne Robert | 0580 |
| 04473 | Silber Pearlman, LLP | Farris, Glenn Wayne | 7050 |
| 04474 | Silber Pearlman, LLP | Farris, Leroy | 5353 |
| 04475 | Silber Pearlman, LLP | Fathering, Guy | 6843 |
| 04476 | Silber Pearlman, LLP | Faulk, Reginald Ivy | 5888 |
| 04477 | Silber Pearlman, LLP | Fears, James Denman | 1361 |
| 04478 | Silber Pearlman, LLP | Felts, Troyce Silbley | 4454 |
| 04479 | Silber Pearlman, LLP | Fenley, James Craig | 6146 |
| 04480 | Silber Pearlman, LLP | Fenwick, Harold Edison | 0492 |
| 04481 | Silber Pearlman, LLP | Ferguson, Elbert Ray | 3602 |
| 04482 | Silber Pearlman, LLP | Ferguson, Eugene | 0198 |
| 04483 | Silber Pearlman, LLP | Ferguson, Sr., Roger Clarence | 0230 |
| 04484 | Silber Pearlman, LLP | Fernandez, Ernest | 0411 |
| 04485 | Silber Pearlman, LLP | Fernandez, Rosendo | 6341 |
| 04486 | Silber Pearlman, LLP | Fernandez, Sr., Rolando Martinez | 2899 |
| 04487 | Silber Pearlman, LLP | Ferro, Jr., Sam | 1736 |
| 04488 | Silber Pearlman, LLP | Ferry, George Oscar | 9640 |
| 04489 | Silber Pearlman, LLP | Ficker, Edward Leroy | 0070 |
| 04490 | Silber Pearlman, LLP | Fields, Ernest Scott | 7287 |
| 04491 | Silber Pearlman, LLP | Fields, Frank Matthew | 5445 |
| 04492 | Silber Pearlman, LLP | Fields, Henry Berry | 3909 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04493 | Silber Pearlman, LLP | Fields, Larry | 0953 |
| 04494 | Silber Pearlman, LLP | Fields, Norma Dee | 1931 |
| 04495 | Silber Pearlman, LLP | Findley, David P. | 8547 |
| 04496 | Silber Pearlman, LLP | Finley, Johnson Ealy | 7154 |
| 04497 | Silber Pearlman, LLP | Finn, Ronald Albert | 0243 |
| 04498 | Silber Pearlman, LLP | Fischer, Carl August | 5502 |
| 04499 | Silber Pearlman, LLP | Fischer, Manfred | 6606 |
| 04500 | Silber Pearlman, LLP | Fisher, Joseph | 9186 |
| 04501 | Silber Pearlman, LLP | Fite, J. B. | 4335 |
| 04502 | Silber Pearlman, LLP | Fitt, Dorothy | 0095 |
| 04503 | Silber Pearlman, LLP | Fitzpatrick, John | 3903 |
| 04504 | Silber Pearlman, LLP | Fitzpatrick, Norris D. | 1412 |
| 04505 | Silber Pearlman, LLP | Fleener, George W. | 3911 |
| 04506 | Silber Pearlman, LLP | Fleming, Eddie James | 9753 |
| 04507 | Silber Pearlman, LLP | Fletcher, Jr., Daniel Thomas | 3516 |
| 04508 | Silber Pearlman, LLP | Fletcher, Willie D. | 4246 |
| 04509 | Silber Pearlman, LLP | Flores, Daniel M. | 6180 |
| 04510 | Silber Pearlman, LLP | Flores, Dionicio Baca | 8852 |
| 04511 | Silber Pearlman, LLP | Flores, Juventino Paul | 1652 |
| 04512 | Silber Pearlman, LLP | Flores, Mateo M. | 4492 |
| 04513 | Silber Pearlman, LLP | Flores, Pedro | 5418 |
| 04514 | Silber Pearlman, LLP | Flores, Raul | 9089 |
| 04515 | Silber Pearlman, LLP | Flores, Robert Luis | 0670 |
| 04516 | Silber Pearlman, LLP | Flores, Sr., Pedro | 5742 |
| 04517 | Silber Pearlman, LLP | Floyd, David Lynn | 8002 |
| 04518 | Silber Pearlman, LLP | Floyd, Herbert C. | 4865 |
| 04519 | Silber Pearlman, LLP | Floyd, James T. | 9304 |
| 04520 | Silber Pearlman, LLP | Fogle, Burt Harris | 8072 |
| 04521 | Silber Pearlman, LLP | Fogle, Jack Everette | 1610 |
| 04522 | Silber Pearlman, LLP | Foley, Jerry Eldon | 1940 |
| 04523 | Silber Pearlman, LLP | Foley, Jr., Warren A. | 1242 |
| 04524 | Silber Pearlman, LLP | Follis, Norman William | 2004 |
| 04525 | Silber Pearlman, LLP | Fonville, Charles R. | 4545 |
| 04526 | Silber Pearlman, LLP | Forcha, Sr., Clifton Leslie | 0563 |
| 04527 | Silber Pearlman, LLP | Ford, Jr., Pierce | 1446 |
| 04528 | Silber Pearlman, LLP | Forrest, Glenn Eugene | 6982 |
| 04529 | Silber Pearlman, LLP | Forrest, Hosea R. | 7675 |
| 04530 | Silber Pearlman, LLP | Fors, Paul Allan | 4750 |
| 04531 | Silber Pearlman, LLP | Fortini, Anthony | 3253 |
| 04532 | Silber Pearlman, LLP | Fossett, Paul Kenneth | 0051 |
| 04533 | Silber Pearlman, LLP | Foster, Arthur David | 2425 |
| 04534 | Silber Pearlman, LLP | Foster, Clinton | 0354 |
| 04535 | Silber Pearlman, LLP | Foster, John Edward | 0581 |
| 04536 | Silber Pearlman, LLP | Fournier, Sr., Humberto M. | 3516 |
| 04537 | Silber Pearlman, LLP | Fox, Hurshel Don | 3671 |
| 04538 | Silber Pearlman, LLP | Fraley, Albet D. | 4978 |
| 04539 | Silber Pearlman, LLP | Franklin, Gilbert | 1147 |
| 04540 | Silber Pearlman, LLP | Franklin, Jr., Russell | 5456 |
| 04541 | Silber Pearlman, LLP | Franklin, Jr., William | 6902 |
| 04542 | Silber Pearlman, LLP | Franks, Wesley Dwin | 2368 |
| 04543 | Silber Pearlman, LLP | Fransaw, Jr., Carl | 8470 |
| 04544 | Silber Pearlman, LLP | Frausto, Jalma Oliverto | 2216 |
| 04545 | Silber Pearlman, LLP | Frazier, Douglas Eldon | 2826 |
| 04546 | Silber Pearlman, LLP | Frazier, Robert LeRoy | 0857 |
| 04547 | Silber Pearlman, LLP | Free, Leroy | 5691 |
| 04548 | Silber Pearlman, LLP | Freeman, Henry | 9131 |
| 04549 | Silber Pearlman, LLP | Freeman, Sr., Carl Lavander | 0957 |

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04550 | Silber Pearlman, LLP | Fretty, James Winston | 5808 |
| 04551 | Silber Pearlman, LLP | Friedrich, Charles E. | 0291 |
| 04552 | Silber Pearlman, LLP | Friesenhahn, Dale Henry | 4349 |
| 04553 | Silber Pearlman, LLP | Frietsch, Charles Alphonse | 6331 |
| 04554 | Silber Pearlman, LLP | Fritsch, Gary Lynn | 2459 |
| 04555 | Silber Pearlman, LLP | Frusha, Russell J. | 2576 |
| 04556 | Silber Pearlman, LLP | Fry, B. L. | 5380 |
| 04557 | Silber Pearlman, LLP | Fuentez, Julian Diaz | 1646 |
| 04558 | Silber Pearlman, LLP | Fuits, Gary Morris | 7974 |
| 04559 | Silber Pearlman, LLP | Fuller, Joe Kenneth | 1592 |
| 04560 | Silber Pearlman, LLP | Fults, Patsy | 6073 |
| 04561 | Silber Pearlman, LLP | Funderberg, William Aaron | 4528 |
| 04562 | Silber Pearlman, LLP | Funderburg, Carl C. | 8808 |
| 04563 | Silber Pearlman, LLP | Furlong, Michael Francis | 1615 |
| 04564 | Silber Pearlman, LLP | Furnia, Sr., Larry Homer | 0547 |
| 04565 | Silber Pearlman, LLP | Gabel, John Leo | 4865 |
| 04566 | Silber Pearlman, LLP | Gagliardi, Tony Felix | 6178 |
| 04567 | Silber Pearlman, LLP | Gail, Frank A. | 9325 |
| 04568 | Silber Pearlman, LLP | Gaines, Lloyd Rex | 4089 |
| 04569 | Silber Pearlman, LLP | Gaines, Ronald William | 2519 |
| 04570 | Silber Pearlman, LLP | Galaviz, Victor | 1283 |
| 04571 | Silber Pearlman, LLP | Gallardo, Sr., Robert Joseph | 3023 |
| 04572 | Silber Pearlman, LLP | Gallegos, Antonio | 8200 |
| 04573 | Silber Pearlman, LLP | Gallegos, Eloi Alfredo | 6683 |
| 04574 | Silber Pearlman, LLP | Gallegos, Joe John | 2336 |
| 04575 | Silber Pearlman, LLP | Gallegos, John Clem | 0727 |
| 04576 | Silber Pearlman, LLP | Gallegos, Richard Ernest | 1519 |
| 04577 | Silber Pearlman, LLP | Gamino, Jr., Apolinar Cantu | 2204 |
| 04578 | Silber Pearlman, LLP | Ganaway, Jr., John Felix | 3244 |
| 04579 | Silber Pearlman, LLP | Gandy, Charles Laverne | 3875 |
| 04580 | Silber Pearlman, LLP | Gannon, Sr., Delton Tyson | 0023 |
| 04581 | Silber Pearlman, LLP | Gant, Artis | 7195 |
| 04582 | Silber Pearlman, LLP | Garcia Sr., Orlando Timeteo | 7314 |
| 04583 | Silber Pearlman, LLP | Garcia, Alfosno Delfido | 0471 |
| 04584 | Silber Pearlman, LLP | Garcia, Esteban | 1559 |
| 04585 | Silber Pearlman, LLP | Garcia, Filemon | 9233 |
| 04586 | Silber Pearlman, LLP | Garcia, Francisco | 9778 |
| 04587 | Silber Pearlman, LLP | Garcia, Glander Perfillo | 4931 |
| 04588 | Silber Pearlman, LLP | Garcia, Jerry Lee | 2814 |
| 04589 | Silber Pearlman, LLP | Garcia, Joe Delfido | 9866 |
| 04590 | Silber Pearlman, LLP | Garcia, Joe Salomon | 6395 |
| 04591 | Silber Pearlman, LLP | Garcia, Jose Serefino | 9808 |
| 04592 | Silber Pearlman, LLP | Garcia, Joseph | 9959 |
| 04593 | Silber Pearlman, LLP | Garcia, Jr., Abraham | 1845 |
| 04594 | Silber Pearlman, LLP | Garcia, Jr., Louis | 9234 |
| 04595 | Silber Pearlman, LLP | Garcia, Juan Estaban | 1752 |
| 04596 | Silber Pearlman, LLP | Garcia, Raul Cano | 4240 |
| 04597 | Silber Pearlman, LLP | Garcia, Richard Jacques | 7775 |
| 04598 | Silber Pearlman, LLP | Garcia, Salvador T. | 8165 |
| 04599 | Silber Pearlman, LLP | Garcia, Sr., Alberto Pedraza | 5755 |
| 04600 | Silber Pearlman, LLP | Garcia, Sr., Calixto Aguirre | 5472 |
| 04601 | Silber Pearlman, LLP | Garcia, Sr., Gilbert | 6050 |
| 04602 | Silber Pearlman, LLP | Gard, Garry Courtney | 5526 |
| 04603 | Silber Pearlman, LLP | Gardner, Albert | 8837 |
| 04604 | Silber Pearlman, LLP | Gardner, Leroy | 7476 |
| 04605 | Silber Pearlman, LLP | Garland, Sr., Terrence Peter | 7990 |
| 04606 | Silber Pearlman, LLP | Garlin, Harry Charles | 7781 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04607 | Silber Pearlman, LLP | Garner, Louis Wilson | 0322 |
| 04608 | Silber Pearlman, LLP | Garrett, Weldon Eugene | 0380 |
| 04609 | Silber Pearlman, LLP | Garton, Shirley Faye | 4942 |
| 04610 | Silber Pearlman, LLP | Garza, Aristeo | 3267 |
| 04611 | Silber Pearlman, LLP | Garza, Jesus Reynaldo | 0827 |
| 04612 | Silber Pearlman, LLP | Garza, Jr., John Dedios | 0746 |
| 04613 | Silber Pearlman, LLP | Garza, Sr., Daniel Raul | 8962 |
| 04614 | Silber Pearlman, LLP | Garza, Sr., Eliberto Caballero | 2656 |
| 04615 | Silber Pearlman, LLP | Gaston, Robert Lewis | 1239 |
| 04616 | Silber Pearlman, LLP | Gates, Dan J. | 6917 |
| 04617 | Silber Pearlman, LLP | Gatlin, Frank R. | 3898 |
| 04618 | Silber Pearlman, LLP | Gatlin, Martin | 8791 |
| 04619 | Silber Pearlman, LLP | Gatson, Elzie McDaniels | 8498 |
| 04620 | Silber Pearlman, LLP | Gautreaux, Tommy L. | 8846 |
| 04621 | Silber Pearlman, LLP | Gavato, Sr., Donald John | 7694 |
| 04622 | Silber Pearlman, LLP | Gay, James Edward | 6929 |
| 04623 | Silber Pearlman, LLP | Gay, Jr. Sam Houston | 5254 |
| 04624 | Silber Pearlman, LLP | Gee, Sr., Jessie James | 7245 |
| 04625 | Silber Pearlman, LLP | Gelsendorff, Barbara Henry | 6725 |
| 04626 | Silber Pearlman, LLP | Gentry, Lorin Reuss | 9545 |
| 04627 | Silber Pearlman, LLP | George, Beatrice O. | 2783 |
| 04628 | Silber Pearlman, LLP | George, James Lee | 9581 |
| 04629 | Silber Pearlman, LLP | George, Sr., Donald Ray | 5711 |
| 04630 | Silber Pearlman, LLP | Gerami, John Vincent | 7660 |
| 04631 | Silber Pearlman, LLP | Gerami, Sr., Robert Wayne | 9054 |
| 04632 | Silber Pearlman, LLP | Gerdes, Paul Louis | 0997 |
| 04633 | Silber Pearlman, LLP | Gerdes, Thomas Clyde | 8673 |
| 04634 | Silber Pearlman, LLP | Gernard, Julie Carla | 7827 |
| 04635 | Silber Pearlman, LLP | Gholston, Leon | 7559 |
| 04636 | Silber Pearlman, LLP | Giarratano, Tony John | 4760 |
| 04637 | Silber Pearlman, LLP | Gibbs, Theodore Alfred | 0725 |
| 04638 | Silber Pearlman, LLP | Gibson, Ronnie Lee | 6118 |
| 04639 | Silber Pearlman, LLP | Gilbreath, Sr., B. C. | 9606 |
| 04640 | Silber Pearlman, LLP | Gilder, Ulysses | 8630 |
| 04641 | Silber Pearlman, LLP | Gilford, Utah | 3121 |
| 04642 | Silber Pearlman, LLP | Gill, Jr., Louis Charles | 0861 |
| 04643 | Silber Pearlman, LLP | Gilleland, Joe L. | 4753 |
| 04644 | Silber Pearlman, LLP | Gillins, L. C. | 9672 |
| 04645 | Silber Pearlman, LLP | Gilmore, Floyd | 5408 |
| 04646 | Silber Pearlman, LLP | Gilmore, George Edward | 9876 |
| 04647 | Silber Pearlman, LLP | Ginger, James Donald | 2202 |
| 04648 | Silber Pearlman, LLP | Gipson, Alvarn | 2125 |
| 04649 | Silber Pearlman, LLP | Gladone, Dominic | 9632 |
| 04650 | Silber Pearlman, LLP | Glover, Homer W. | 6992 |
| 04651 | Silber Pearlman, LLP | Glover, Jr., Albert | 0671 |
| 04652 | Silber Pearlman, LLP | Glowacki, Vincent Frank | 7348 |
| 04653 | Silber Pearlman, LLP | Gobert, Onezime | 6928 |
| 04654 | Silber Pearlman, LLP | Goedrich, Harvey English | 8267 |
| 04655 | Silber Pearlman, LLP | Goines, Jack Buron | 7717 |
| 04656 | Silber Pearlman, LLP | Goins, Jr., Lance Virgil | 4857 |
| 04657 | Silber Pearlman, LLP | Goldman, Mitchell Everett | 7077 |
| 04658 | Silber Pearlman, LLP | Goldman, Robert | 6492 |
| 04659 | Silber Pearlman, LLP | Golob, Allen Richard | 2080 |
| 04660 | Silber Pearlman, LLP | Gomez, Juan Morales | 7047 |
| 04661 | Silber Pearlman, LLP | Gomez, Juan Morales | 7047 |
| 04662 | Silber Pearlman, LLP | Gomez, Lawrence Tony | 0292 |
| 04663 | Silber Pearlman, LLP | Gomez, Louis | 2445 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04664 | Silber Pearlman, LLP | Gomez, Ruben | 4556 |
| 04665 | Silber Pearlman, LLP | Gonzales, Gabriel | 2736 |
| 04666 | Silber Pearlman, LLP | Gonzales, Joe Losoya | 7652 |
| 04667 | Silber Pearlman, LLP | Gonzales, Jr., Ernest Lugo | 5499 |
| 04668 | Silber Pearlman, LLP | Gonzales, Jr., Vergess | 8776 |
| 04669 | Silber Pearlman, LLP | Gonzales, Patrick | 6969 |
| 04670 | Silber Pearlman, LLP | Gonzales, Ricardo Gonzales | 9303 |
| 04671 | Silber Pearlman, LLP | Gonzales, Rudy Carl | 2540 |
| 04672 | Silber Pearlman, LLP | Gonzales, Sr., Sam | 4600 |
| 04673 | Silber Pearlman, LLP | Gonzalez, Jr., Francisco Barrera | 9590 |
| 04674 | Silber Pearlman, LLP | Gonzalez, Jr., Jesus | 7562 |
| 04675 | Silber Pearlman, LLP | Gonzalez, Juan Feliciano | 0354 |
| 04676 | Silber Pearlman, LLP | Gonzalez, Julian M. | 2477 |
| 04677 | Silber Pearlman, LLP | Gonzalez, Pedro David | 5192 |
| 04678 | Silber Pearlman, LLP | Gonzalez, Roberto | 2133 |
| 04679 | Silber Pearlman, LLP | Goodbar, Sidney | 5063 |
| 04680 | Silber Pearlman, LLP | Goodson, Milton | 9452 |
| 04681 | Silber Pearlman, LLP | Goodson, Willie | 7068 |
| 04682 | Silber Pearlman, LLP | Goodwin, Charlie Louis | 8464 |
| 04683 | Silber Pearlman, LLP | Goodwin, Luther B. | 4266 |
| 04684 | Silber Pearlman, LLP | Goolsby, James Earl | 5626 |
| 04685 | Silber Pearlman, LLP | Goolsby, Johnny Jeral | 5892 |
| 04686 | Silber Pearlman, LLP | Goolsby, Meron | 4087 |
| 04687 | Silber Pearlman, LLP | Gorden, James Owen | 3513 |
| 04688 | Silber Pearlman, LLP | Gorden, Virgil J | 7074 |
| 04689 | Silber Pearlman, LLP | Goss, William | 0931 |
| 04690 | Silber Pearlman, LLP | Grabow, Roy Allen | 5491 |
| 04691 | Silber Pearlman, LLP | Gradishar, James John | 5628 |
| 04692 | Silber Pearlman, LLP | Graham, Charles Q. | 7670 |
| 04693 | Silber Pearlman, LLP | Grajeda, Roberto | 8557 |
| 04694 | Silber Pearlman, LLP | Grant, Elnora | 2451 |
| 04695 | Silber Pearlman, LLP | Grantham, Terry Gordon | 8233 |
| 04696 | Silber Pearlman, LLP | Gray, Bobby Charles | 8129 |
| 04697 | Silber Pearlman, LLP | Gray, Mabern Gene | 8523 |
| 04698 | Silber Pearlman, LLP | Green, Clara B. | 2069 |
| 04699 | Silber Pearlman, LLP | Green, Curtis Joe | 9412 |
| 04700 | Silber Pearlman, LLP | Green, Eulis Calvin | 1822 |
| 04701 | Silber Pearlman, LLP | Green, Kenneth Ray | 6569 |
| 04702 | Silber Pearlman, LLP | Green, Ray Alwyne | 2393 |
| 04703 | Silber Pearlman, LLP | Green, Sr., Samuel | 9251 |
| 04704 | Silber Pearlman, LLP | Green, William Frank | 3898 |
| 04705 | Silber Pearlman, LLP | Greene, Andrew Jackson | 4157 |
| 04706 | Silber Pearlman, LLP | Greer, Norman J. | 5462 |
| 04707 | Silber Pearlman, LLP | Gregory, Billy Raymond | 5673 |
| 04708 | Silber Pearlman, LLP | Gregory, Matthew George | 5472 |
| 04709 | Silber Pearlman, LLP | Gremillion, Stewart L. | 5566 |
| 04710 | Silber Pearlman, LLP | Gresham, Robert Ezra | 3600 |
| 04711 | Silber Pearlman, LLP | Grgich, Ernest Adolph | 6490 |
| 04712 | Silber Pearlman, LLP | Griego, Cass | 6252 |
| 04713 | Silber Pearlman, LLP | Griffin, Cecil Ralph | 1612 |
| 04714 | Silber Pearlman, LLP | Griffin, Fred | 2670 |
| 04715 | Silber Pearlman, LLP | Griffin, Thomas Gilbert | 3699 |
| 04716 | Silber Pearlman, LLP | Griffith, Robert A. | 4783 |
| 04717 | Silber Pearlman, LLP | Griffith, Roman | 0462 |
| 04718 | Silber Pearlman, LLP | Grigar, Robert Jerome | 4162 |
| 04719 | Silber Pearlman, LLP | Griggs, Jr., Ellis | 9251 |
| 04720 | Silber Pearlman, LLP | Grimes, Curtis Calvin | 4524 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04721 | Silber Pearlman, LLP | Grimes, Robert Fulton | 2355 |
| 04722 | Silber Pearlman, LLP | Grimes, Ronnie Gene | 9840 |
| 04723 | Silber Pearlman, LLP | Grimes, Ruthie | 7490 |
| 04724 | Silber Pearlman, LLP | Grimes, Vardie Lee | 0743 |
| 04725 | Silber Pearlman, LLP | Grisham, Clyde Elton | 4526 |
| 04726 | Silber Pearlman, LLP | Grover, Carl E. | 7290 |
| 04727 | Silber Pearlman, LLP | Grubbs, George Harold | 5117 |
| 04728 | Silber Pearlman, LLP | Gruener, David Gene | 4009 |
| 04729 | Silber Pearlman, LLP | Guajardo, Corando Mirelez | 3960 |
| 04730 | Silber Pearlman, LLP | Guajardo, Rogelio Ortiz | 8800 |
| 04731 | Silber Pearlman, LLP | Gueary, Jr., Eddie | 5418 |
| 04732 | Silber Pearlman, LLP | Guedry,Sr., James Michael | 8342 |
| 04733 | Silber Pearlman, LLP | Guerra, Efrain, Sr. | 1931 |
| 04734 | Silber Pearlman, LLP | Guerra, Santos Alaniz | 9290 |
| 04735 | Silber Pearlman, LLP | Guerra, Serafin | 1843 |
| 04736 | Silber Pearlman, LLP | Guerra, Sr., Raul | 8554 |
| 04737 | Silber Pearlman, LLP | Guerra, Timoteo Gonzalez | 5464 |
| 04738 | Silber Pearlman, LLP | Guerrero, Ramiro Galvan | 9639 |
| 04739 | Silber Pearlman, LLP | Guerrero, Sr., Joe | 1893 |
| 04740 | Silber Pearlman, LLP | Guerrero, Theodore David | 6170 |
| 04741 | Silber Pearlman, LLP | Guidry, Sr. John Ashton | 6993 |
| 04742 | Silber Pearlman, LLP | Guidry, Sr., Luke Clement | 7044 |
| 04743 | Silber Pearlman, LLP | Guild, Robert Lee | 0840 |
| 04744 | Silber Pearlman, LLP | Guillen, Ricardo | 9199 |
| 04745 | Silber Pearlman, LLP | Guillory, Charles | 0469 |
| 04746 | Silber Pearlman, LLP | Guillory, Larry | 4346 |
| 04747 | Silber Pearlman, LLP | Guiterrez, Juan Moses | 1835 |
| 04748 | Silber Pearlman, LLP | Guitierrez, Jr., Isidoro Ramos | 0277 |
| 04749 | Silber Pearlman, LLP | Gunter, Walter Jeter | 1504 |
| 04750 | Silber Pearlman, LLP | Gurule, Juan Jose | 7203 |
| 04751 | Silber Pearlman, LLP | Gutebier, henry | 7678 |
| 04752 | Silber Pearlman, LLP | Gutierrez, Fidel | 0444 |
| 04753 | Silber Pearlman, LLP | Gutierrez, Filandro Antonio | 7356 |
| 04754 | Silber Pearlman, LLP | Gutierrez, Jose, Jr. | 5587 |
| 04755 | Silber Pearlman, LLP | Gutierrez, Lee C. | 0702 |
| 04756 | Silber Pearlman, LLP | Gutierrez, Salvadore | 1016 |
| 04757 | Silber Pearlman, LLP | Guzman, Pascual | 1463 |
| 04758 | Silber Pearlman, LLP | Guzzi, Sr., Vincent Charles | 5248 |
| 04759 | Silber Pearlman, LLP | Hackett, Cletus Eugene | 5121 |
| 04760 | Silber Pearlman, LLP | Haddox, Archie | 5049 |
| 04761 | Silber Pearlman, LLP | Haith, Jack Edward | 6064 |
| 04762 | Silber Pearlman, LLP | Halasz, Julius L. | 2269 |
| 04763 | Silber Pearlman, LLP | Hale, Jr., Ralph | 8582 |
| 04764 | Silber Pearlman, LLP | Hale, Riley Eugene | 7394 |
| 04765 | Silber Pearlman, LLP | Halfmann, Maurice E. | 3328 |
| 04766 | Silber Pearlman, LLP | Hall, Ethel L. Hall | 4247 |
| 04767 | Silber Pearlman, LLP | Hall, Herman Harrell | 1126 |
| 04768 | Silber Pearlman, LLP | Hall, Jr., Melvin Ben | 8135 |
| 04769 | Silber Pearlman, LLP | Hall, Louis Marvin | 5583 |
| 04770 | Silber Pearlman, LLP | Hallmark, Darrel Olen | 6269 |
| 04771 | Silber Pearlman, LLP | Halpain, Sr., Roy Lee | 3195 |
| 04772 | Silber Pearlman, LLP | Hambelek, Jr., Matthew Alvin | 2106 |
| 04773 | Silber Pearlman, LLP | Hamer, John Frank | 6776 |
| 04774 | Silber Pearlman, LLP | Hamilton, Gary Wayne | 1528 |
| 04775 | Silber Pearlman, LLP | Hamilton, Jack Winston | 1821 |
| 04776 | Silber Pearlman, LLP | Hamilton, Jessie Cecil | 1754 |
| 04777 | Silber Pearlman, LLP | Hamilton, Samuel | 4340 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04778 | Silber Pearlman, LLP | Hamilton, Sr., Roger Lee | 2585 |
| 04779 | Silber Pearlman, LLP | Hamler, William L. | 0438 |
| 04780 | Silber Pearlman, LLP | Hammer, Richard G. | 0822 |
| 04781 | Silber Pearlman, LLP | Hammond, Jr., Edgar Charles | 3259 |
| 04782 | Silber Pearlman, LLP | Hamp, Jr., A. B. | 3473 |
| 04783 | Silber Pearlman, LLP | Handy, James Edward | 3659 |
| 04784 | Silber Pearlman, LLP | Haney, Carlos Maurice | 9578 |
| 04785 | Silber Pearlman, LLP | Haney, John Burton | 9258 |
| 04786 | Silber Pearlman, LLP | Hankins, Henry Crittenden | 5677 |
| 04787 | Silber Pearlman, LLP | Harbers, Victor W. | 1170 |
| 04788 | Silber Pearlman, LLP | Harbuck, Rayford Cecil | 4097 |
| 04789 | Silber Pearlman, LLP | Hardeman, Sr., Carl | 7662 |
| 04790 | Silber Pearlman, LLP | Hardilek, Charles L. | 3134 |
| 04791 | Silber Pearlman, LLP | Hardman, Ronnie Mack | 9750 |
| 04792 | Silber Pearlman, LLP | Hargers, Jr., L. V. | 6974 |
| 04793 | Silber Pearlman, LLP | Hargrow, Robert Lee | 0468 |
| 04794 | Silber Pearlman, LLP | Harkless, Curby Lee | 8074 |
| 04795 | Silber Pearlman, LLP | Harmon, Sr., Eldridge Joseph | 9967 |
| 04796 | Silber Pearlman, LLP | Harrell, Garland Clayton | 2330 |
| 04797 | Silber Pearlman, LLP | Harrell, James Calvin | 7239 |
| 04798 | Silber Pearlman, LLP | Harrelson, John William | 0226 |
| 04799 | Silber Pearlman, LLP | Harrington, Florence Inez | 3527 |
| 04800 | Silber Pearlman, LLP | Harris, Carnell | 6828 |
| 04801 | Silber Pearlman, LLP | Harris, David Lee | 7073 |
| 04802 | Silber Pearlman, LLP | Harris, Elton | 8497 |
| 04803 | Silber Pearlman, LLP | Harris, Joe Dell | 2231 |
| 04804 | Silber Pearlman, LLP | Harris, Joseph Alfred | 3047 |
| 04805 | Silber Pearlman, LLP | Harris, Leon | 2355 |
| 04806 | Silber Pearlman, LLP | Harris, Lucien Lee | 3898 |
| 04807 | Silber Pearlman, LLP | Harris, Nathaniel | 1358 |
| 04808 | Silber Pearlman, LLP | Harris, Ronnie Lee | 4066 |
| 04809 | Silber Pearlman, LLP | Harris, Sedric | 6902 |
| 04810 | Silber Pearlman, LLP | Harris, Sr., Ervin | 4623 |
| 04811 | Silber Pearlman, LLP | Harris, Sr., Joseph M. | 7684 |
| 04812 | Silber Pearlman, LLP | Harrison, Acie Thezzers | 9840 |
| 04813 | Silber Pearlman, LLP | Harrison, Dewey Lynn | 2342 |
| 04814 | Silber Pearlman, LLP | Harrison, Kenneth Charles | 9036 |
| 04815 | Silber Pearlman, LLP | Harrison, Sr., Edward | 3466 |
| 04816 | Silber Pearlman, LLP | Hart, Ralph Paul | 5320 |
| 04817 | Silber Pearlman, LLP | Harvey, Earnest L. | 6807 |
| 04818 | Silber Pearlman, LLP | Harvey, Robert Lee | 6456 |
| 04819 | Silber Pearlman, LLP | Harvey, Sr., Kenneth Eugene | 8527 |
| 04820 | Silber Pearlman, LLP | Hassell, Richard Wayne | 9108 |
| 04821 | Silber Pearlman, LLP | Hassell, Roy Verril | 1099 |
| 04822 | Silber Pearlman, LLP | Hasty, Joseph Melloyd | 1025 |
| 04823 | Silber Pearlman, LLP | Hatfield, Jr., Samuel B. | 8025 |
| 04824 | Silber Pearlman, LLP | Hatthorn, Earnest Orville | 1875 |
| 04825 | Silber Pearlman, LLP | Havelock, III, John Joseph | 2388 |
| 04826 | Silber Pearlman, LLP | Hawkins, Bessie | 7552 |
| 04827 | Silber Pearlman, LLP | Hawkins, Sr., Carey | 0772 |
| 04828 | Silber Pearlman, LLP | Hawkins, Van Don | 9060 |
| 04829 | Silber Pearlman, LLP | Hawthorne, Joe Walter | 8814 |
| 04830 | Silber Pearlman, LLP | Haydock, III Richard Terrell | 8426 |
| 04831 | Silber Pearlman, LLP | Haynes, Curtis | 2884 |
| 04832 | Silber Pearlman, LLP | Haynes, Jr., Eddie | 8902 |
| 04833 | Silber Pearlman, LLP | Haynes, Walter Lee | 8246 |
| 04834 | Silber Pearlman, LLP | Hays, Jr., Herbert Frederick | 2282 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04835 | Silber Pearlman, LLP | Head, Edmond Dwyane | 2687 |
| 04836 | Silber Pearlman, LLP | Headrick, Donald Ray | 7318 |
| 04837 | Silber Pearlman, LLP | Heasley, Jr., Merle Leonard | 1301 |
| 04838 | Silber Pearlman, LLP | Heath, Harold D. | 2377 |
| 04839 | Silber Pearlman, LLP | Heffernan, John Norvell | 3506 |
| 04840 | Silber Pearlman, LLP | Heinaman, Willie Edward | 2847 |
| 04841 | Silber Pearlman, LLP | Helms, Allwood Dwaine | 7926 |
| 04842 | Silber Pearlman, LLP | Helms, Elmer Jefferson | 5726 |
| 04843 | Silber Pearlman, LLP | Henderson, Littleton J. | 3455 |
| 04844 | Silber Pearlman, LLP | Hendricks, Richard Garland | 4564 |
| 04845 | Silber Pearlman, LLP | Hendricks, Sr., Clyde | 9269 |
| 04846 | Silber Pearlman, LLP | Hendricks, Sr., Thomas Cleveland | 5547 |
| 04847 | Silber Pearlman, LLP | Henkes, Charlie D. | 1806 |
| 04848 | Silber Pearlman, LLP | Henkes, Willie Frank | 6759 |
| 04849 | Silber Pearlman, LLP | Henley, Marion Clark | 8536 |
| 04850 | Silber Pearlman, LLP | Henry, Delano, Elihu | 4950 |
| 04851 | Silber Pearlman, LLP | Henry, Herbert Harrison | 3690 |
| 04852 | Silber Pearlman, LLP | Henry, James Wesley | 7576 |
| 04853 | Silber Pearlman, LLP | Henry, Joseph Ivy | 2888 |
| 04854 | Silber Pearlman, LLP | Henscey, George Henry | 1662 |
| 04855 | Silber Pearlman, LLP | Henson, Jr., David D. | 5108 |
| 04856 | Silber Pearlman, LLP | Henson, R. D. | 8158 |
| 04857 | Silber Pearlman, LLP | Henyan, Billie Joe | 4302 |
| 04858 | Silber Pearlman, LLP | Herburger, Steve | 2256 |
| 04859 | Silber Pearlman, LLP | Herlyck, Arthur | 6848 |
| 04860 | Silber Pearlman, LLP | Herman, John James | 0254 |
| 04861 | Silber Pearlman, LLP | Hernandez, Cecilio G. | 8040 |
| 04862 | Silber Pearlman, LLP | Hernandez, Elias | 7637 |
| 04863 | Silber Pearlman, LLP | Hernandez, Jacinto M. | 6917 |
| 04864 | Silber Pearlman, LLP | Hernandez, Jesus | 8932 |
| 04865 | Silber Pearlman, LLP | Hernandez, Johnny | 9194 |
| 04866 | Silber Pearlman, LLP | Hernandez, Joseph Anthony | 2406 |
| 04867 | Silber Pearlman, LLP | Hernandez, Jr., Eusebio | 5232 |
| 04868 | Silber Pearlman, LLP | Hernandez, Jr., Julio | 4358 |
| 04869 | Silber Pearlman, LLP | Hernandez, Marcelino | 8649 |
| 04870 | Silber Pearlman, LLP | Hernandez, Maximo Hinojosa | 9887 |
| 04871 | Silber Pearlman, LLP | Hernandez, Sr., Antonio Alejandro | 0380 |
| 04872 | Silber Pearlman, LLP | Hernandez, Sr., Ernest Marcus | 9373 |
| 04873 | Silber Pearlman, LLP | Hernandez, Sr., Maurice Mendoza | 6192 |
| 04874 | Silber Pearlman, LLP | Herndon, Edward Bruce | 3998 |
| 04875 | Silber Pearlman, LLP | Herndon, Sr., Leroy | 1129 |
| 04876 | Silber Pearlman, LLP | Herrera, Jose Patrocinio | 3817 |
| 04877 | Silber Pearlman, LLP | Herrera, Sr., Gilbert | 7165 |
| 04878 | Silber Pearlman, LLP | Herrick, Jr., Frank Dennison | 3538 |
| 04879 | Silber Pearlman, LLP | Herring, Lawrence Leonard | 5413 |
| 04880 | Silber Pearlman, LLP | Herrod, Bill Ray | 9504 |
| 04881 | Silber Pearlman, LLP | Herron, C. B. | 1403 |
| 04882 | Silber Pearlman, LLP | Hertenberger, Clarence James | 9848 |
| 04883 | Silber Pearlman, LLP | Hessen, Robert A. | 9734 |
| 04884 | Silber Pearlman, LLP | Hester, Cloyd Bennett | 7785 |
| 04885 | Silber Pearlman, LLP | Hester, Richard L. | 0568 |
| 04886 | Silber Pearlman, LLP | Hetkes, Jr., Judson | 5664 |
| 04887 | Silber Pearlman, LLP | Hicks, Royland McThayte | 6320 |
| 04888 | Silber Pearlman, LLP | Hicks, Wardell | 4803 |
| 04889 | Silber Pearlman, LLP | Hidaka, Fred Akira | 6543 |
| 04890 | Silber Pearlman, LLP | Hidalgo, Rubin | 0734 |
| 04891 | Silber Pearlman, LLP | Hiett, Jr., Alvis D. | 5852 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04892 | Silber Pearlman, LLP | Higgins, Annie Mae Wright | 0107 |
| 04893 | Silber Pearlman, LLP | Higgins, Ronald Jones | 7855 |
| 04894 | Silber Pearlman, LLP | Hightower, Sr., Wallace Henry | 7667 |
| 04895 | Silber Pearlman, LLP | Hilbig, Robert W. | 3443 |
| 04896 | Silber Pearlman, LLP | Hill, Jr., Roy | 8893 |
| 04897 | Silber Pearlman, LLP | Hill, Morris Lee | 2915 |
| 04898 | Silber Pearlman, LLP | Hines, James Wilbern | 3237 |
| 04899 | Silber Pearlman, LLP | Hines, Willadene | 0828 |
| 04900 | Silber Pearlman, LLP | Hinojosa, Vicente Balli | 2884 |
| 04901 | Silber Pearlman, LLP | Hinson, Leo L. | 9167 |
| 04902 | Silber Pearlman, LLP | Hiroms, James Henry | 7347 |
| 04903 | Silber Pearlman, LLP | Hitchcock, John Richard | 1120 |
| 04904 | Silber Pearlman, LLP | Hlavaty, Jerome James | 7193 |
| 04905 | Silber Pearlman, LLP | Hobbins, John Frederick | 8841 |
| 04906 | Silber Pearlman, LLP | Hodapp, Kenneth Walter | 5314 |
| 04907 | Silber Pearlman, LLP | Hodge, Jessie Louis | 5384 |
| 04908 | Silber Pearlman, LLP | Hoffman, Ernest William | 0327 |
| 04909 | Silber Pearlman, LLP | Hogan, Luranza James | 9963 |
| 04910 | Silber Pearlman, LLP | Hogue, L. J. | 6667 |
| 04911 | Silber Pearlman, LLP | Holcomb, Dorothy Mae | 9595 |
| 04912 | Silber Pearlman, LLP | Holcomb, Jr., Russell Newman | 5080 |
| 04913 | Silber Pearlman, LLP | Holland, Billy Glenn | 3619 |
| 04914 | Silber Pearlman, LLP | Holland, Charles A. | 7131 |
| 04915 | Silber Pearlman, LLP | Holland, Jr., Howard Ray | 1828 |
| 04916 | Silber Pearlman, LLP | Holland, Sylvester | 5152 |
| 04917 | Silber Pearlman, LLP | Holler, Sr., Phillip Nolan | 4631 |
| 04918 | Silber Pearlman, LLP | Hollingsworth, Alton Ray | 4515 |
| 04919 | Silber Pearlman, LLP | Holt, Irvin Derroyl | 3508 |
| 04920 | Silber Pearlman, LLP | Holt, Jr., John Henry | 3737 |
| 04921 | Silber Pearlman, LLP | Homrighaus, Jr., Edward A. | 2077 |
| 04922 | Silber Pearlman, LLP | Hooks, Eloise | 2070 |
| 04923 | Silber Pearlman, LLP | Hooks, Sr., John Nathon | 0785 |
| 04924 | Silber Pearlman, LLP | Hooper, Tommy Ray | 1465 |
| 04925 | Silber Pearlman, LLP | Hoot, Jerry Wayne | 6683 |
| 04926 | Silber Pearlman, LLP | Hopkins, James Delmore | 2798 |
| 04927 | Silber Pearlman, LLP | Horn, Bonner Glen | 8781 |
| 04928 | Silber Pearlman, LLP | Horn, William Drew | 6149 |
| 04929 | Silber Pearlman, LLP | Housley, J. C. | 9600 |
| 04930 | Silber Pearlman, LLP | Houston, Alexander | 2421 |
| 04931 | Silber Pearlman, LLP | Houston, Dick | 8975 |
| 04932 | Silber Pearlman, LLP | Hovey, Michael Leon | 5352 |
| 04933 | Silber Pearlman, LLP | Howard, Bobby Lewis | 5017 |
| 04934 | Silber Pearlman, LLP | Howard, Gladis | 1637 |
| 04935 | Silber Pearlman, LLP | Howard, Kendolyn Wilson | 7963 |
| 04936 | Silber Pearlman, LLP | Howard, Robert | 2032 |
| 04937 | Silber Pearlman, LLP | Howard, Roland Lewis | 7302 |
| 04938 | Silber Pearlman, LLP | Howell, Kenneth Alves | 9140 |
| 04939 | Silber Pearlman, LLP | Howland, Norton H. | 1880 |
| 04940 | Silber Pearlman, LLP | Hubbard, Junius Perry | 4215 |
| 04941 | Silber Pearlman, LLP | Hubbell, Sr., Donald Ray | 2267 |
| 04942 | Silber Pearlman, LLP | Hubernak, Willie Jerome | 4141 |
| 04943 | Silber Pearlman, LLP | Hudachek, Richard R. | 1532 |
| 04944 | Silber Pearlman, LLP | Hudgeons, Michael Edward | 5217 |
| 04945 | Silber Pearlman, LLP | Hudgins, Wesley Ross | 9181 |
| 04946 | Silber Pearlman, LLP | Hudson, James Bartley | 4484 |
| 04947 | Silber Pearlman, LLP | Huerta, Baltazar Caniceros | 3235 |
| 04948 | Silber Pearlman, LLP | Huett, Robbie Faye | 3298 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 04949 | Silber Pearlman, LLP | Hughes, Donald Dale | 7343 |
| 04950 | Silber Pearlman, LLP | Hughes, Herman | 5881 |
| 04951 | Silber Pearlman, LLP | Hughes, James Henry | 6683 |
| 04952 | Silber Pearlman, LLP | Hughs, Jerry Belton | 6611 |
| 04953 | Silber Pearlman, LLP | Hulen, Donald D. | 7999 |
| 04954 | Silber Pearlman, LLP | Hulett, Therman | 7058 |
| 04955 | Silber Pearlman, LLP | Humberto, Robles | 0585 |
| 04956 | Silber Pearlman, LLP | Humphrey, Homer Lewis | 6414 |
| 04957 | Silber Pearlman, LLP | Humphries, Charles Samuel | 0041 |
| 04958 | Silber Pearlman, LLP | Hund, Jr., Bernard W. | 8161 |
| 04959 | Silber Pearlman, LLP | Hunt, Gilbert Eugene | 7821 |
| 04960 | Silber Pearlman, LLP | Hunt, Sr., A. C. | 2845 |
| 04961 | Silber Pearlman, LLP | Hunter, Alfred D. | 1481 |
| 04962 | Silber Pearlman, LLP | Hurd, Sr., James Douglas | 6691 |
| 04963 | Silber Pearlman, LLP | Hurst, Larry E. | 3155 |
| 04964 | Silber Pearlman, LLP | Husband, Fred McNeil | 5143 |
| 04965 | Silber Pearlman, LLP | Huston, Sr., Ronald Leroy | 0491 |
| 04966 | Silber Pearlman, LLP | Hutchison, Julius Dewitt | 8728 |
| 04967 | Silber Pearlman, LLP | Hybner, Daniel James | 0116 |
| 04968 | Silber Pearlman, LLP | Hysmith, Charles Ray | 3093 |
| 04969 | Silber Pearlman, LLP | Ibarra, Abelardo Saldivar | 8514 |
| 04970 | Silber Pearlman, LLP | Ibarra, Alejandro | 9910 |
| 04971 | Silber Pearlman, LLP | Iglinsky, Jr., Edward Joseph | 6821 |
| 04972 | Silber Pearlman, LLP | Isam, Milton Dale | 6640 |
| 04973 | Silber Pearlman, LLP | Ivery, Gene Eddie | 7414 |
| 04974 | Silber Pearlman, LLP | Ivey, Delma Stanley | 0720 |
| 04975 | Silber Pearlman, LLP | Jackson,  Sr., Earl David | 5597 |
| 04976 | Silber Pearlman, LLP | Jackson, Earnest | 3786 |
| 04977 | Silber Pearlman, LLP | Jackson, Edwin Mac | 6484 |
| 04978 | Silber Pearlman, LLP | Jackson, Emery James | 9019 |
| 04979 | Silber Pearlman, LLP | Jackson, Ernest | 8359 |
| 04980 | Silber Pearlman, LLP | Jackson, Fred Andrew | 9766 |
| 04981 | Silber Pearlman, LLP | Jackson, James C. | 3261 |
| 04982 | Silber Pearlman, LLP | Jackson, Jerry W. | 3326 |
| 04983 | Silber Pearlman, LLP | Jackson, Jessie Hubert | 9599 |
| 04984 | Silber Pearlman, LLP | Jackson, Joe Dale | 9354 |
| 04985 | Silber Pearlman, LLP | Jackson, Jr., Houston Elmer | 3236 |
| 04986 | Silber Pearlman, LLP | Jackson, Percy Lee | 2459 |
| 04987 | Silber Pearlman, LLP | Jackson, Raymond Dwight | 1279 |
| 04988 | Silber Pearlman, LLP | Jackson, Sr., Edgar | 3953 |
| 04989 | Silber Pearlman, LLP | Jackson, Sr., Milton | 3037 |
| 04990 | Silber Pearlman, LLP | Jackson, Sr., Phillip Edison | 9260 |
| 04991 | Silber Pearlman, LLP | Jackson, Sr., Roy Lee | 1029 |
| 04992 | Silber Pearlman, LLP | Jackson, Sr., Thomas Leaner | 0365 |
| 04993 | Silber Pearlman, LLP | Jackson, Terry Leroy | 5864 |
| 04994 | Silber Pearlman, LLP | Jackson, Willie Glenn | 6707 |
| 04995 | Silber Pearlman, LLP | Jacobs, William Baz | 7071 |
| 04996 | Silber Pearlman, LLP | Jacobs,Johnnie B. | 7633 |
| 04997 | Silber Pearlman, LLP | Jaime, Rosendo | 0681 |
| 04998 | Silber Pearlman, LLP | Jaime, Sr., Jesus | 1343 |
| 04999 | Silber Pearlman, LLP | Jaimes, James | 2889 |
| 05000 | Silber Pearlman, LLP | James, Jesse | 5440 |
| 05001 | Silber Pearlman, LLP | James, Jr., Frank | 2739 |
| 05002 | Silber Pearlman, LLP | James, R.L. | 5640 |
| 05003 | Silber Pearlman, LLP | Jammer, Arthur Ray | 8037 |
| 05004 | Silber Pearlman, LLP | Jammer, Sr., Willie | 0058 |
| 05005 | Silber Pearlman, LLP | Janes, Eddie Joe | 9924 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05006 | Silber Pearlman, LLP | Janis, Jr., Joe Frank | 0336 |
| 05007 | Silber Pearlman, LLP | Jannise, Robert C. | 8140 |
| 05008 | Silber Pearlman, LLP | Jarmon, Ernest | 0312 |
| 05009 | Silber Pearlman, LLP | Jasek, Elmer Joe | 8850 |
| 05010 | Silber Pearlman, LLP | Jasso, Avelino Barrera | 2992 |
| 05011 | Silber Pearlman, LLP | Jaynes, Claude Bennett | 8630 |
| 05012 | Silber Pearlman, LLP | Jeane, Huey Pierce | 1213 |
| 05013 | Silber Pearlman, LLP | Jefferson, Jr., Lonzo J. | 1920 |
| 05014 | Silber Pearlman, LLP | Jenkins, Carl | 2663 |
| 05015 | Silber Pearlman, LLP | Jenkins, James C. | 1619 |
| 05016 | Silber Pearlman, LLP | Jenkins, John Earl | 6491 |
| 05017 | Silber Pearlman, LLP | Jenkins, Morris Pinking | 3498 |
| 05018 | Silber Pearlman, LLP | Jennings, Leroy | 5310 |
| 05019 | Silber Pearlman, LLP | Jimenez, Jr., Max | 3658 |
| 05020 | Silber Pearlman, LLP | Jimenez, Roy R. | 7899 |
| 05021 | Silber Pearlman, LLP | Jimenez, Tony Manuel | 0095 |
| 05022 | Silber Pearlman, LLP | Johnican, Jr., Johnny | 6326 |
| 05023 | Silber Pearlman, LLP | Johnosn, Jr., Elisha | 6749 |
| 05024 | Silber Pearlman, LLP | Johnson, Donald Wayne | 8748 |
| 05025 | Silber Pearlman, LLP | Johnson, Freddy Ray | 2341 |
| 05026 | Silber Pearlman, LLP | Johnson, George Elex | 4060 |
| 05027 | Silber Pearlman, LLP | Johnson, Glen | 4825 |
| 05028 | Silber Pearlman, LLP | Johnson, Harrel | 0553 |
| 05029 | Silber Pearlman, LLP | Johnson, Harry James | 7885 |
| 05030 | Silber Pearlman, LLP | Johnson, Herman | 3415 |
| 05031 | Silber Pearlman, LLP | Johnson, James Ray | 6402 |
| 05032 | Silber Pearlman, LLP | Johnson, Jerry | 3150 |
| 05033 | Silber Pearlman, LLP | Johnson, Jimmy Clyde | 8994 |
| 05034 | Silber Pearlman, LLP | Johnson, Johnnie Rufus | 4405 |
| 05035 | Silber Pearlman, LLP | Johnson, Johnny Joe | 3552 |
| 05036 | Silber Pearlman, LLP | Johnson, Jr., Sylvester Henry | 4093 |
| 05037 | Silber Pearlman, LLP | Johnson, Lewis Mortilee | 8717 |
| 05038 | Silber Pearlman, LLP | Johnson, Louie Lindberg | 4740 |
| 05039 | Silber Pearlman, LLP | Johnson, Marvin C. | 3856 |
| 05040 | Silber Pearlman, LLP | Johnson, Oliver Walter | 1539 |
| 05041 | Silber Pearlman, LLP | Johnson, Richard Lee | 4185 |
| 05042 | Silber Pearlman, LLP | Johnson, Shirley | 7054 |
| 05043 | Silber Pearlman, LLP | Johnson, Sr., Clifotn Charles | 9238 |
| 05044 | Silber Pearlman, LLP | Johnson, Sr., Melvin C. | 5609 |
| 05045 | Silber Pearlman, LLP | Johnson, Sr., Robert | 8078 |
| 05046 | Silber Pearlman, LLP | Johnston, Charles Beede | 1859 |
| 05047 | Silber Pearlman, LLP | Johnston, James Albert | 7314 |
| 05048 | Silber Pearlman, LLP | Joice, Marvin E. | 6321 |
| 05049 | Silber Pearlman, LLP | Joiner, Jr., John Henry | 1687 |
| 05050 | Silber Pearlman, LLP | Jolivet, Jr., Joseph | 2540 |
| 05051 | Silber Pearlman, LLP | Jones, Brady Molee | 2541 |
| 05052 | Silber Pearlman, LLP | Jones, Charles W. | 9603 |
| 05053 | Silber Pearlman, LLP | Jones, Clifton | 4670 |
| 05054 | Silber Pearlman, LLP | Jones, Curtis | 0249 |
| 05055 | Silber Pearlman, LLP | Jones, Donald Lee | 0367 |
| 05056 | Silber Pearlman, LLP | Jones, Earl | 0175 |
| 05057 | Silber Pearlman, LLP | Jones, Harold | 1602 |
| 05058 | Silber Pearlman, LLP | Jones, Henry | 3636 |
| 05059 | Silber Pearlman, LLP | Jones, Horace | 7923 |
| 05060 | Silber Pearlman, LLP | Jones, Hubert A. | 9349 |
| 05061 | Silber Pearlman, LLP | Jones, Ira Lee | 5652 |
| 05062 | Silber Pearlman, LLP | Jones, James H. | 6677 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05063 | Silber Pearlman, LLP | Jones, Joe Earl | 0098 |
| 05064 | Silber Pearlman, LLP | Jones, Johnny | 7034 |
| 05065 | Silber Pearlman, LLP | Jones, Jr., Gilbert David | 0067 |
| 05066 | Silber Pearlman, LLP | Jones, Jr., William J. | 4730 |
| 05067 | Silber Pearlman, LLP | Jones, Kenneth Malcolm | 0769 |
| 05068 | Silber Pearlman, LLP | Jones, L. C. | 9652 |
| 05069 | Silber Pearlman, LLP | Jones, Lawrence Ebby | 3357 |
| 05070 | Silber Pearlman, LLP | Jones, Murray Lee | 5667 |
| 05071 | Silber Pearlman, LLP | Jones, Ray Bea | 8279 |
| 05072 | Silber Pearlman, LLP | Jones, Robert Allen | 0994 |
| 05073 | Silber Pearlman, LLP | Jones, Robert Daniel | 3188 |
| 05074 | Silber Pearlman, LLP | Jones, Sr., Calvin Lee | 7747 |
| 05075 | Silber Pearlman, LLP | Jones, Sr., Howard James | 1141 |
| 05076 | Silber Pearlman, LLP | Jones, Thomas E. | 6603 |
| 05077 | Silber Pearlman, LLP | Jones, Tyree | 8275 |
| 05078 | Silber Pearlman, LLP | Jones, Vertine Melvin | 4720 |
| 05079 | Silber Pearlman, LLP | Jones, Wesley Eugene | 9240 |
| 05080 | Silber Pearlman, LLP | Jones, Wilton Wayne | 2600 |
| 05081 | Silber Pearlman, LLP | Jordan, Charles A. | 8924 |
| 05082 | Silber Pearlman, LLP | Jordan, Etheldred | 4933 |
| 05083 | Silber Pearlman, LLP | Jordan, Harry Claude | 6991 |
| 05084 | Silber Pearlman, LLP | Jorstad, Jack Ronald | 2023 |
| 05085 | Silber Pearlman, LLP | Joseph, Curley | 3735 |
| 05086 | Silber Pearlman, LLP | Joseph, Jr., Alex Earl | 0694 |
| 05087 | Silber Pearlman, LLP | Joseph, Paul Aaron | 2800 |
| 05088 | Silber Pearlman, LLP | Junta, Paul Pete | 6434 |
| 05089 | Silber Pearlman, LLP | Kaderli, Marlin G. | 6348 |
| 05090 | Silber Pearlman, LLP | Kahler, Lyle Louis Erwin | 7943 |
| 05091 | Silber Pearlman, LLP | Kalischko, Daniel Raymond | 3204 |
| 05092 | Silber Pearlman, LLP | Karcher, Stanley John | 8905 |
| 05093 | Silber Pearlman, LLP | Kashinski, Michael Joseph | 6865 |
| 05094 | Silber Pearlman, LLP | Kautz, Norman Lee | 2631 |
| 05095 | Silber Pearlman, LLP | Keck, George Lewin | 7262 |
| 05096 | Silber Pearlman, LLP | Kegler, Robert | 8970 |
| 05097 | Silber Pearlman, LLP | Kellett, Raymond William | 1888 |
| 05098 | Silber Pearlman, LLP | Kelley, Allan L. | 2646 |
| 05099 | Silber Pearlman, LLP | Kelley, Jack | 8544 |
| 05100 | Silber Pearlman, LLP | Kelley, Truman K. | 1606 |
| 05101 | Silber Pearlman, LLP | Kelly, Leroy | 8583 |
| 05102 | Silber Pearlman, LLP | Kelso, Jerry Mack | 5365 |
| 05103 | Silber Pearlman, LLP | Kemper, Thomas Rexel | 0705 |
| 05104 | Silber Pearlman, LLP | Kennedy,  Sr., Donnie Charles | 8276 |
| 05105 | Silber Pearlman, LLP | Kennedy, George Lewis | 0204 |
| 05106 | Silber Pearlman, LLP | Kennedy, Ross Ronald | 5811 |
| 05107 | Silber Pearlman, LLP | Kenner, Jeff Daniel | 0210 |
| 05108 | Silber Pearlman, LLP | Kenney, Ronald Lloyd | 2425 |
| 05109 | Silber Pearlman, LLP | Kershaw, Jr., Ezube | 6550 |
| 05110 | Silber Pearlman, LLP | Ketcher, Sr., James Douglas | 2896 |
| 05111 | Silber Pearlman, LLP | Kibbe, Sr., Hendrick Phillip | 9437 |
| 05112 | Silber Pearlman, LLP | Kibodeaux, James Daniel | 0560 |
| 05113 | Silber Pearlman, LLP | Kight, Robert D. | 3104 |
| 05114 | Silber Pearlman, LLP | Kilmer, Charles Edwin | 3710 |
| 05115 | Silber Pearlman, LLP | Kilpatrick, Donald Matthew | 7437 |
| 05116 | Silber Pearlman, LLP | Kimball, Roland B. | 3886 |
| 05117 | Silber Pearlman, LLP | Kimble, Lawrence | 2612 |
| 05118 | Silber Pearlman, LLP | Kimble, Wilbert Beeler | 5500 |
| 05119 | Silber Pearlman, LLP | Kinchen, James Calvin | 0069 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05120 | Silber Pearlman, LLP | Kindred, Roy Glen | 5612 |
| 05121 | Silber Pearlman, LLP | King, Alfred Curtis | 3081 |
| 05122 | Silber Pearlman, LLP | King, Goree | 4340 |
| 05123 | Silber Pearlman, LLP | King, Wesley Walter | 8746 |
| 05124 | Silber Pearlman, LLP | Kingsbury, Jr., Robert Earl | 2182 |
| 05125 | Silber Pearlman, LLP | Kirby, Jimmie D. | 5560 |
| 05126 | Silber Pearlman, LLP | Kirkwood, Jr., Eddie Lee | 6144 |
| 05127 | Silber Pearlman, LLP | Kitchen, Jr., Morris Durward | 2926 |
| 05128 | Silber Pearlman, LLP | Klafurich, John George | 1194 |
| 05129 | Silber Pearlman, LLP | Klaiman, William | 3719 |
| 05130 | Silber Pearlman, LLP | Klevenski, Walter William | 4035 |
| 05131 | Silber Pearlman, LLP | Klusmeyer, Derol Ray | 9871 |
| 05132 | Silber Pearlman, LLP | Knoblauch, Jr., Hugo Springer | 2438 |
| 05133 | Silber Pearlman, LLP | Knowles, Jerry Rayburn | 9537 |
| 05134 | Silber Pearlman, LLP | Knueppel, Mian John | 7653 |
| 05135 | Silber Pearlman, LLP | Kochis, Geroge R. | 6066 |
| 05136 | Silber Pearlman, LLP | Koen, Sr., William H. | 5312 |
| 05137 | Silber Pearlman, LLP | Koenning, William Horace | 5569 |
| 05138 | Silber Pearlman, LLP | Kolar, Irving L. | 3905 |
| 05139 | Silber Pearlman, LLP | Kolenovsky, Freddie John | 8293 |
| 05140 | Silber Pearlman, LLP | Konarik, Sr., Stanley Steve | 8881 |
| 05141 | Silber Pearlman, LLP | Kondos, George C. | 7570 |
| 05142 | Silber Pearlman, LLP | Korenek, Arnold Joseph | 6762 |
| 05143 | Silber Pearlman, LLP | Korengay, Jr., Henry Grady | 1301 |
| 05144 | Silber Pearlman, LLP | Kouches, Sr., Charles | 3695 |
| 05145 | Silber Pearlman, LLP | Kourtney, James Lee | 8368 |
| 05146 | Silber Pearlman, LLP | Kovar, Bernie Edward | 8524 |
| 05147 | Silber Pearlman, LLP | Koym, Arlo Clarence | 5604 |
| 05148 | Silber Pearlman, LLP | Krampota, Charles Henry | 3924 |
| 05149 | Silber Pearlman, LLP | Krasovec, Rudolph John | 2717 |
| 05150 | Silber Pearlman, LLP | Krebs, Jr., Henry John | 6006 |
| 05151 | Silber Pearlman, LLP | Krienke, Gene Billy | 3832 |
| 05152 | Silber Pearlman, LLP | Krumpotich, George | 3240 |
| 05153 | Silber Pearlman, LLP | Kruppa, Jr., John Louis | 2976 |
| 05154 | Silber Pearlman, LLP | Kubala, Donald Ray | 1678 |
| 05155 | Silber Pearlman, LLP | Kuchar, Joe Douglas | 0835 |
| 05156 | Silber Pearlman, LLP | Kuebodeaux, Arthur Harold | 2801 |
| 05157 | Silber Pearlman, LLP | Kulak, Albin Frank | 8826 |
| 05158 | Silber Pearlman, LLP | Kulhanek, Edgar Ray | 4918 |
| 05159 | Silber Pearlman, LLP | Kulhanek, Jerry Dale | 4910 |
| 05160 | Silber Pearlman, LLP | Kupsa, Marvin Merrick | 3453 |
| 05161 | Silber Pearlman, LLP | Kyles, J. C. | 7453 |
| 05162 | Silber Pearlman, LLP | Lacina, Jr., Louis | 6443 |
| 05163 | Silber Pearlman, LLP | LaCrue Filbert Floyd | 9647 |
| 05164 | Silber Pearlman, LLP | Lacy, Claude Milltree | 8898 |
| 05165 | Silber Pearlman, LLP | Ladd, Donald Ray | 8735 |
| 05166 | Silber Pearlman, LLP | Lafferty, Jr., G. C. | 6853 |
| 05167 | Silber Pearlman, LLP | Lagarretta, Daniel H. | 2056 |
| 05168 | Silber Pearlman, LLP | Lageman, Enalvens | 5384 |
| 05169 | Silber Pearlman, LLP | Lamas, Antonio | 0134 |
| 05170 | Silber Pearlman, LLP | Lamb, Clauis Dwane | 2048 |
| 05171 | Silber Pearlman, LLP | Lanaglinais, Dudley | 4710 |
| 05172 | Silber Pearlman, LLP | Land, Gerald Wayne | 4810 |
| 05173 | Silber Pearlman, LLP | Land, Michael Edwin | 2641 |
| 05174 | Silber Pearlman, LLP | Land, Robert Ross | 4589 |
| 05175 | Silber Pearlman, LLP | Lane, James Howard | 9809 |
| 05176 | Silber Pearlman, LLP | Lang, Herman Henry | 1442 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05177 | Silber Pearlman, LLP | Langdon, Leslie Lee | 5780 |
| 05178 | Silber Pearlman, LLP | Langley, Randle Thomas | 7840 |
| 05179 | Silber Pearlman, LLP | Langston, Jr., Walter Jesse | 3789 |
| 05180 | Silber Pearlman, LLP | Langston, Orville Ray | 7068 |
| 05181 | Silber Pearlman, LLP | Langston, Sr., Hubert Lee | 34-2 |
| 05182 | Silber Pearlman, LLP | Langston, William Evans | 0213 |
| 05183 | Silber Pearlman, LLP | Laquay, Johnnie C. II | 2375 |
| 05184 | Silber Pearlman, LLP | Lara, Ray | 7948 |
| 05185 | Silber Pearlman, LLP | Lara, Robert James | 8815 |
| 05186 | Silber Pearlman, LLP | Lara, Sr., Jesse | 0005 |
| 05187 | Silber Pearlman, LLP | Larue, Hiram Morris | 6984 |
| 05188 | Silber Pearlman, LLP | Larue, Johnny Ray | 6619 |
| 05189 | Silber Pearlman, LLP | Lasseigne, Alphonse A. | 6476 |
| 05190 | Silber Pearlman, LLP | Latulas, Joseph Anthony | 9378 |
| 05191 | Silber Pearlman, LLP | Laughlin, Asa Dean | 4816 |
| 05192 | Silber Pearlman, LLP | Lawhon, James C. | 9761 |
| 05193 | Silber Pearlman, LLP | Lawhon, Paula D. | 1811 |
| 05194 | Silber Pearlman, LLP | Lawler, Doris Maxine | 9854 |
| 05195 | Silber Pearlman, LLP | Lawrence, Floyd Arthur | 4595 |
| 05196 | Silber Pearlman, LLP | Leal, Vincent Ernest | 5928 |
| 05197 | Silber Pearlman, LLP | Lechuga, Casildo | 6574 |
| 05198 | Silber Pearlman, LLP | Leder, Helen Virginia | 8404 |
| 05199 | Silber Pearlman, LLP | Leder, Leno | 1228 |
| 05200 | Silber Pearlman, LLP | Ledford, Lealond | 7970 |
| 05201 | Silber Pearlman, LLP | Lee, Andrew | 8673 |
| 05202 | Silber Pearlman, LLP | Lee, Charles Edward | 0134 |
| 05203 | Silber Pearlman, LLP | Lee, Joe Garza | 8860 |
| 05204 | Silber Pearlman, LLP | Lee, Jr., Richard | 6297 |
| 05205 | Silber Pearlman, LLP | Lee, Sr., Gary Ray | 6101 |
| 05206 | Silber Pearlman, LLP | Lee, Sr., Jackson Lawrence | 4802 |
| 05207 | Silber Pearlman, LLP | Lefebre, Abe | 4828 |
| 05208 | Silber Pearlman, LLP | Lehman, Letha Mae | 5396 |
| 05209 | Silber Pearlman, LLP | Leist, Ralph Oscar | 3404 |
| 05210 | Silber Pearlman, LLP | Lemelle, Jr., Herman Lee | 7238 |
| 05211 | Silber Pearlman, LLP | Lemons, Jr., Lawrence | 7591 |
| 05212 | Silber Pearlman, LLP | Lenor, Wesley Ray | 2650 |
| 05213 | Silber Pearlman, LLP | Lenox, Jimmie Jewel | 5750 |
| 05214 | Silber Pearlman, LLP | Lentz, Edgar Edward | 0875 |
| 05215 | Silber Pearlman, LLP | Leon, Freeman | 7535 |
| 05216 | Silber Pearlman, LLP | Leon, Thomas Max | 5097 |
| 05217 | Silber Pearlman, LLP | Leonard, Hayes Raymond | 1696 |
| 05218 | Silber Pearlman, LLP | Leopold, II, Nelson E. | 1921 |
| 05219 | Silber Pearlman, LLP | Lerma, Margil Jorge | 3921 |
| 05220 | Silber Pearlman, LLP | Lerma, Sr., Jesus Mario | 6386 |
| 05221 | Silber Pearlman, LLP | Lest, Richard Frank | 0364 |
| 05222 | Silber Pearlman, LLP | Levene, Floyd E. | 6903 |
| 05223 | Silber Pearlman, LLP | Leveritt, Jr., Clarence M. | 7098 |
| 05224 | Silber Pearlman, LLP | Lewis, Enoch Frank | 4784 |
| 05225 | Silber Pearlman, LLP | Lewis, Irvin | 4681 |
| 05226 | Silber Pearlman, LLP | Lewis, Isaiah J. | 6071 |
| 05227 | Silber Pearlman, LLP | Lewis, Jr., Louis | 1753 |
| 05228 | Silber Pearlman, LLP | Lewis, Kenneth Dwight | 9523 |
| 05229 | Silber Pearlman, LLP | Lewis, Sr., Andrew | 6898 |
| 05230 | Silber Pearlman, LLP | Lewis, Willie Lee | 8231 |
| 05231 | Silber Pearlman, LLP | Librado, Acosta | 1550 |
| 05232 | Silber Pearlman, LLP | Lientz, Gerald Horton | 0399 |
| 05233 | Silber Pearlman, LLP | Lindvay, Michael William | 7297 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05234 | Silber Pearlman, LLP | Lingo, George Edgar III | 1701 |
| 05235 | Silber Pearlman, LLP | Linton, Hughes Pierce | 0016 |
| 05236 | Silber Pearlman, LLP | Liphard, Richard George | 5275 |
| 05237 | Silber Pearlman, LLP | Lipitz, John | 8893 |
| 05238 | Silber Pearlman, LLP | Lipok, Robert G. | 1840 |
| 05239 | Silber Pearlman, LLP | Liska, James John | 1182 |
| 05240 | Silber Pearlman, LLP | Lisovicz, Leonard Paul | 5815 |
| 05241 | Silber Pearlman, LLP | Little, Doyle M. | 9014 |
| 05242 | Silber Pearlman, LLP | Little, Kenneth Alton | 7522 |
| 05243 | Silber Pearlman, LLP | Little, Robert Arthur | 7845 |
| 05244 | Silber Pearlman, LLP | Llanez, Luis | 8761 |
| 05245 | Silber Pearlman, LLP | Lobato, Alonzo A. | 8528 |
| 05246 | Silber Pearlman, LLP | Lockwood,Jr.,  Charles Leon | 1885 |
| 05247 | Silber Pearlman, LLP | Loffin, Herbert Ray | 0568 |
| 05248 | Silber Pearlman, LLP | Lofton, Sr., Raymond | 5012 |
| 05249 | Silber Pearlman, LLP | Lokken, Jeanne R. | 6118 |
| 05250 | Silber Pearlman, LLP | Long, Charles Jr. | 5625 |
| 05251 | Silber Pearlman, LLP | Long, Sr., Donald M. | 3979 |
| 05252 | Silber Pearlman, LLP | Longoria, Bernabe Martinez | 6603 |
| 05253 | Silber Pearlman, LLP | Lopez, Alfred Duenas | 4803 |
| 05254 | Silber Pearlman, LLP | Lopez, Concepcion | 9881 |
| 05255 | Silber Pearlman, LLP | Lopez, Jr., Bernardo | 5690 |
| 05256 | Silber Pearlman, LLP | Lopez, Raymond Alfonso | 0818 |
| 05257 | Silber Pearlman, LLP | Lopez, Sr., Moses | 0649 |
| 05258 | Silber Pearlman, LLP | Lopez, Ted Torres | 1006 |
| 05259 | Silber Pearlman, LLP | Lott, Frederick Jerome | 4128 |
| 05260 | Silber Pearlman, LLP | Loud, Sr., Wilbert | 0630 |
| 05261 | Silber Pearlman, LLP | Love, Jerry Don | 9693 |
| 05262 | Silber Pearlman, LLP | Love, Odie Forest | 8607 |
| 05263 | Silber Pearlman, LLP | Lowe, Herman Lee | 4550 |
| 05264 | Silber Pearlman, LLP | Lowe, Lonnie Lee | 5800 |
| 05265 | Silber Pearlman, LLP | Lowrance, Arthur Lee | 6430 |
| 05266 | Silber Pearlman, LLP | Loyd, Ulica | 0471 |
| 05267 | Silber Pearlman, LLP | Lozano, Bernadino A. | 2105 |
| 05268 | Silber Pearlman, LLP | Lozano, Bernardino A. | 2059 |
| 05269 | Silber Pearlman, LLP | Lozano, Jesus Nieto | 3807 |
| 05270 | Silber Pearlman, LLP | Lubojacky, August Lewis | 2838 |
| 05271 | Silber Pearlman, LLP | Lucas, Hugh Lee | 6162 |
| 05272 | Silber Pearlman, LLP | Lucas, Robert | 0294 |
| 05273 | Silber Pearlman, LLP | Lucero, Gilbert Juan | 7171 |
| 05274 | Silber Pearlman, LLP | Lucero, Joe Moises | 7860 |
| 05275 | Silber Pearlman, LLP | Lucero, Manuel Albert | 4194 |
| 05276 | Silber Pearlman, LLP | Luera, Sotero R. | 0308 |
| 05277 | Silber Pearlman, LLP | Luevano, Alberto Flores | 1210 |
| 05278 | Silber Pearlman, LLP | Lugo, Agustin R. | 6598 |
| 05279 | Silber Pearlman, LLP | Lujan, Lorenzo Agapito | 6593 |
| 05280 | Silber Pearlman, LLP | Lujan, Ralph R. | 0363 |
| 05281 | Silber Pearlman, LLP | Luman, Sr., Noah Ronald | 0105 |
| 05282 | Silber Pearlman, LLP | Luna, E. L. | 0634 |
| 05283 | Silber Pearlman, LLP | Lundegreen, Perry D. | 4074 |
| 05284 | Silber Pearlman, LLP | Lundegreen, Sr., Don Lee | 8131 |
| 05285 | Silber Pearlman, LLP | Lundy, Andrew Carnell | 2887 |
| 05286 | Silber Pearlman, LLP | Lundy, Otto Johnson | 6457 |
| 05287 | Silber Pearlman, LLP | Luster, Roy Eugene | 3839 |
| 05288 | Silber Pearlman, LLP | Lycka, Robert E. | 9660 |
| 05289 | Silber Pearlman, LLP | Lyle, Sr., Ernest Thomas | 6178 |
| 05290 | Silber Pearlman, LLP | Lynch, Bobby | 9046 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05291 | Silber Pearlman, LLP | Lynch, Carl C. | 6857 |
| 05292 | Silber Pearlman, LLP | Lynex, Jr.,Tommie Lawson | 3146 |
| 05293 | Silber Pearlman, LLP | Lyons, Allen | 3398 |
| 05294 | Silber Pearlman, LLP | Maagallanes, Juan Francisco | 8157 |
| 05295 | Silber Pearlman, LLP | Mabe, William Earl | 6159 |
| 05296 | Silber Pearlman, LLP | MacArthur, Howard Nathaniel | 9011 |
| 05297 | Silber Pearlman, LLP | Machann, Laddie Aloise | 2636 |
| 05298 | Silber Pearlman, LLP | Macik, Clarence Daniel | 7259 |
| 05299 | Silber Pearlman, LLP | Mack, Abel John | 8013 |
| 05300 | Silber Pearlman, LLP | Mack, Jr., Abe | 2984 |
| 05301 | Silber Pearlman, LLP | Mack, Paul Ray | 3352 |
| 05302 | Silber Pearlman, LLP | Maclas, Sr., Federico | 6263 |
| 05303 | Silber Pearlman, LLP | Madden, Danny Joe | 8074 |
| 05304 | Silber Pearlman, LLP | Maddux, Walter James | 5314 |
| 05305 | Silber Pearlman, LLP | Madeo, Jr., Gregory Charles | 3593 |
| 05306 | Silber Pearlman, LLP | Madrid, Earnest John | 4435 |
| 05307 | Silber Pearlman, LLP | Madrid, Louis Guillermo | 8007 |
| 05308 | Silber Pearlman, LLP | Maes, Joe Wilbert | 5462 |
| 05309 | Silber Pearlman, LLP | Maes, Jose Jesus | 4601 |
| 05310 | Silber Pearlman, LLP | Magee, John Milton | 7300 |
| 05311 | Silber Pearlman, LLP | Mainer, Sr., James Douglas | 7215 |
| 05312 | Silber Pearlman, LLP | Mais, Joe M. | 5731 |
| 05313 | Silber Pearlman, LLP | Majestic, Joe Ralph | 0934 |
| 05314 | Silber Pearlman, LLP | Maldonado, Antonio | 0911 |
| 05315 | Silber Pearlman, LLP | Maldonado, Domingo Fernando | 8958 |
| 05316 | Silber Pearlman, LLP | Maldonado, Ernest | 1521 |
| 05317 | Silber Pearlman, LLP | Maldonado, Jr., James George | 3845 |
| 05318 | Silber Pearlman, LLP | Malinak, Maurice M. | 9036 |
| 05319 | Silber Pearlman, LLP | Malone, Ronald George | 2367 |
| 05320 | Silber Pearlman, LLP | Malone, Sr., Edward Lowell | 2841 |
| 05321 | Silber Pearlman, LLP | Malveaux, Dudley | 1270 |
| 05322 | Silber Pearlman, LLP | Malwitz, Dennis G. | 3636 |
| 05323 | Silber Pearlman, LLP | Manciaz, Jesus Garcia | 7003 |
| 05324 | Silber Pearlman, LLP | Manermann, Dale R. | 4720 |
| 05325 | Silber Pearlman, LLP | Mann, Charles Lee | 0495 |
| 05326 | Silber Pearlman, LLP | Manning, James Thomas | 8625 |
| 05327 | Silber Pearlman, LLP | Manning, Jesse Marvin | 6504 |
| 05328 | Silber Pearlman, LLP | Manzanares, Felix Edward | 5854 |
| 05329 | Silber Pearlman, LLP | Manzanares, Jose Adolfo | 4969 |
| 05330 | Silber Pearlman, LLP | Manzanares, Joseph Adam | 7127 |
| 05331 | Silber Pearlman, LLP | Marcontell, Sr., Jeff Davis | 2294 |
| 05332 | Silber Pearlman, LLP | Marek, George | 6456 |
| 05333 | Silber Pearlman, LLP | Marek, George | 6456 |
| 05334 | Silber Pearlman, LLP | Maresh, Frankie Joe | 8139 |
| 05335 | Silber Pearlman, LLP | Mariner, Laurence Everett | 6905 |
| 05336 | Silber Pearlman, LLP | Marko, Jr., Victor Frank | 9175 |
| 05337 | Silber Pearlman, LLP | Marks, John | 3415 |
| 05338 | Silber Pearlman, LLP | Marks, Sr., Henry | 9103 |
| 05339 | Silber Pearlman, LLP | Markus, William J. | 7174 |
| 05340 | Silber Pearlman, LLP | Marmolejo, Juan | 5811 |
| 05341 | Silber Pearlman, LLP | Marquez, Antonio | 1214 |
| 05342 | Silber Pearlman, LLP | MarquezSr.,, Epifanio Domingo | 2862 |
| 05343 | Silber Pearlman, LLP | Marshall, Benjamin Loyd | 6483 |
| 05344 | Silber Pearlman, LLP | Marshall, Helen Marie | 3741 |
| 05345 | Silber Pearlman, LLP | Martin, Billie Bob | 0698 |
| 05346 | Silber Pearlman, LLP | Martin, Charles Wayne | 2020 |
| 05347 | Silber Pearlman, LLP | Martin, Constantino | 7494 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05348 | Silber Pearlman, LLP | Martin, Coy | 1536 |
| 05349 | Silber Pearlman, LLP | Martin, Harold Dean | 5208 |
| 05350 | Silber Pearlman, LLP | Martin, Jimmy Lawrence | 8147 |
| 05351 | Silber Pearlman, LLP | Martin, Jr., Adam | 8279 |
| 05352 | Silber Pearlman, LLP | Martin, Lloyd Quinton | 4100 |
| 05353 | Silber Pearlman, LLP | Martin, Robert Allen | 1393 |
| 05354 | Silber Pearlman, LLP | Martin, Roy Conner | 0018 |
| 05355 | Silber Pearlman, LLP | Martin, Sr., Arrel Dwaine | 0420 |
| 05356 | Silber Pearlman, LLP | Martin, Thomas Middleton | 8984 |
| 05357 | Silber Pearlman, LLP | Martin, Vincent Joseph | 2016 |
| 05358 | Silber Pearlman, LLP | Martinez, Adolfo Hernandez | 4697 |
| 05359 | Silber Pearlman, LLP | Martinez, Anthony J. | 0688 |
| 05360 | Silber Pearlman, LLP | Martinez, Arnulfo Jesse | 6730 |
| 05361 | Silber Pearlman, LLP | Martinez, Arthur Levere | 6015 |
| 05362 | Silber Pearlman, LLP | Martinez, Arturo Biayobzycki | 4363 |
| 05363 | Silber Pearlman, LLP | Martinez, Ben Henry | 6225 |
| 05364 | Silber Pearlman, LLP | Martinez, Gilbert Orlando | 0651 |
| 05365 | Silber Pearlman, LLP | Martinez, Henry B. | 3263 |
| 05366 | Silber Pearlman, LLP | Martinez, Joaquin Gutierrez | 5114 |
| 05367 | Silber Pearlman, LLP | Martinez, John Arthur | 9748 |
| 05368 | Silber Pearlman, LLP | Martinez, John B. | 5159 |
| 05369 | Silber Pearlman, LLP | Martinez, Jose Benino | 5752 |
| 05370 | Silber Pearlman, LLP | Martinez, Jose, Servando | 7244 |
| 05371 | Silber Pearlman, LLP | Martinez, Jr., Baltazar | 7284 |
| 05372 | Silber Pearlman, LLP | Martinez, Jr., Raul Martinez | 9731 |
| 05373 | Silber Pearlman, LLP | Martinez, Jr., Reynaldo Gavino | 5092 |
| 05374 | Silber Pearlman, LLP | Martinez, Leonard Felipe | 1098 |
| 05375 | Silber Pearlman, LLP | Martinez, Louis | 3846 |
| 05376 | Silber Pearlman, LLP | Martinez, Malley Isaac | 0430 |
| 05377 | Silber Pearlman, LLP | Martinez, Manuell Jimenez | 3852 |
| 05378 | Silber Pearlman, LLP | Martinez, Miguel Rios | 0739 |
| 05379 | Silber Pearlman, LLP | Martinez, Paul Frank | 8849 |
| 05380 | Silber Pearlman, LLP | Martinez, Ramon Estrada | 5648 |
| 05381 | Silber Pearlman, LLP | Martinez, Rene Moreno | 2553 |
| 05382 | Silber Pearlman, LLP | Martinez, Rudolph Benjamin | 9139 |
| 05383 | Silber Pearlman, LLP | Martinez, Sr., Guadalupe | 5407 |
| 05384 | Silber Pearlman, LLP | Martinez, Sr., John Anthony | 9057 |
| 05385 | Silber Pearlman, LLP | Martinez, Sr., Maclovio | 4947 |
| 05386 | Silber Pearlman, LLP | Maryland, Robert Lee | 4410 |
| 05387 | Silber Pearlman, LLP | Masciotra, Adelchi Antonio | 5634 |
| 05388 | Silber Pearlman, LLP | Massa, Jr., Frank John | 1785 |
| 05389 | Silber Pearlman, LLP | Massingill, John Edward | 8791 |
| 05390 | Silber Pearlman, LLP | Mata, Carlos | 7381 |
| 05391 | Silber Pearlman, LLP | Mathena, Eugene E. | 8881 |
| 05392 | Silber Pearlman, LLP | Mathews, William Anthony | 7219 |
| 05393 | Silber Pearlman, LLP | Matocha, Ted J. | 4980 |
| 05394 | Silber Pearlman, LLP | Matthews, Aaron Arch | 7532 |
| 05395 | Silber Pearlman, LLP | Matthews, Donald Lee | 5887 |
| 05396 | Silber Pearlman, LLP | Matthews, George Lee | 4987 |
| 05397 | Silber Pearlman, LLP | Matthews, Jr., Jeff | 4040 |
| 05398 | Silber Pearlman, LLP | Matthews, Michael Roland | 6229 |
| 05399 | Silber Pearlman, LLP | Mattthews, M. T. | 2765 |
| 05400 | Silber Pearlman, LLP | Matula, Ignac Val | 3651 |
| 05401 | Silber Pearlman, LLP | Matula, John David | 6399 |
| 05402 | Silber Pearlman, LLP | Matula, Lorene | 8641 |
| 05403 | Silber Pearlman, LLP | Mauldin, John Wesley | 9959 |
| 05404 | Silber Pearlman, LLP | Maurello, Pete | 7942 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05405 | Silber Pearlman, LLP | Mauro, Sam Salvatore | 7702 |
| 05406 | Silber Pearlman, LLP | Mayes, Sr., Marcellious | 7444 |
| 05407 | Silber Pearlman, LLP | Mayfield, Sr., Burnise | 3599 |
| 05408 | Silber Pearlman, LLP | Maywald, Joe Warner | 5888 |
| 05409 | Silber Pearlman, LLP | Mazza, Frank Anthony | 6310 |
| 05410 | Silber Pearlman, LLP | McAdams, Jerome Lester | 9677 |
| 05411 | Silber Pearlman, LLP | McBeth, John Leonard | 6680 |
| 05412 | Silber Pearlman, LLP | McBride, John Samuel | 6183 |
| 05413 | Silber Pearlman, LLP | McBride, Raymond Arlen | 9396 |
| 05414 | Silber Pearlman, LLP | McCall, Jr., Roy Winsor | 2905 |
| 05415 | Silber Pearlman, LLP | McCalvin, Kire C. | 2254 |
| 05416 | Silber Pearlman, LLP | McCann, John M. | 6544 |
| 05417 | Silber Pearlman, LLP | McCauley, Lonnell | 8556 |
| 05418 | Silber Pearlman, LLP | McCawley, Charles Albert | 3434 |
| 05419 | Silber Pearlman, LLP | McClellen, Joseph Dudley | 7343 |
| 05420 | Silber Pearlman, LLP | McCloy, ? | 6752 |
| 05421 | Silber Pearlman, LLP | McClure, James Merl | 0194 |
| 05422 | Silber Pearlman, LLP | McCollaum, Ann Nelson | 0777 |
| 05423 | Silber Pearlman, LLP | McCollum, Shirley A. | 8705 |
| 05424 | Silber Pearlman, LLP | McCowen, Walter Joe | 7074 |
| 05425 | Silber Pearlman, LLP | McDade, Willie Lee | 9944 |
| 05426 | Silber Pearlman, LLP | McDaniel, Homer Merton | 7720 |
| 05427 | Silber Pearlman, LLP | McDearman, James Edward | 5124 |
| 05428 | Silber Pearlman, LLP | McDearmont, Henry Allen | 6416 |
| 05429 | Silber Pearlman, LLP | McDonald, Thomas E. | 7838 |
| 05430 | Silber Pearlman, LLP | McDonald, Wayne Simon | 3693 |
| 05431 | Silber Pearlman, LLP | McDougal, James Woodward | 0202 |
| 05432 | Silber Pearlman, LLP | McDowell, Bob Lee | 8340 |
| 05433 | Silber Pearlman, LLP | McDowell, Earnest T. | 4962 |
| 05434 | Silber Pearlman, LLP | McDowell, Lawrence R. | 7483 |
| 05435 | Silber Pearlman, LLP | McDuff, Bobby Eugene | 7501 |
| 05436 | Silber Pearlman, LLP | McElroy, Frankie Eugene | 4400 |
| 05437 | Silber Pearlman, LLP | McElwee, Maurice | 1562 |
| 05438 | Silber Pearlman, LLP | McFail, Luther | 6799 |
| 05439 | Silber Pearlman, LLP | McFarland, George Patrick | 9197 |
| 05440 | Silber Pearlman, LLP | McGaskey, George Allen | 9603 |
| 05441 | Silber Pearlman, LLP | McGee, Henry Pullen | 2563 |
| 05442 | Silber Pearlman, LLP | McGee, V. E. | 1882 |
| 05443 | Silber Pearlman, LLP | McGhee, Vickie Lee | 0237 |
| 05444 | Silber Pearlman, LLP | McGilvra, Alvis Edward | 6435 |
| 05445 | Silber Pearlman, LLP | McGilvra, Paul Raymond | 3707 |
| 05446 | Silber Pearlman, LLP | McGoffin, Roy Charles | 0021 |
| 05447 | Silber Pearlman, LLP | McGown, Ottis Leroy | 2608 |
| 05448 | Silber Pearlman, LLP | McHenry, Sr., Tillman Bascome | 1909 |
| 05449 | Silber Pearlman, LLP | McIntyre, Donald Edward | 3047 |
| 05450 | Silber Pearlman, LLP | McKay, Dillard A. | 6907 |
| 05451 | Silber Pearlman, LLP | McKey, John Covey | 9812 |
| 05452 | Silber Pearlman, LLP | McKnight, Jerry Clayton | 8812 |
| 05453 | Silber Pearlman, LLP | McKnight, Jr., George Virgil | 8684 |
| 05454 | Silber Pearlman, LLP | McKnight, Stephen Ray | 5727 |
| 05455 | Silber Pearlman, LLP | McLaughlin, Melvin Alvin | 2129 |
| 05456 | Silber Pearlman, LLP | McLean, Lawrence Curtis | 9825 |
| 05457 | Silber Pearlman, LLP | Mcleod, James Allen | 0997 |
| 05458 | Silber Pearlman, LLP | McLin, Delmar R. | 9661 |
| 05459 | Silber Pearlman, LLP | McLure, Sammy Ray | 9317 |
| 05460 | Silber Pearlman, LLP | McMinn, David Alexander | 7351 |
| 05461 | Silber Pearlman, LLP | McNeely, Sr., Dan Walter | 4472 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 05462 | Silber Pearlman, LLP | McNeil, Otis Lee | 9982 |
| 05463 | Silber Pearlman, LLP | McQueen, Tommy Joe | 7207 |
| 05464 | Silber Pearlman, LLP | McQuilliams, Jack E. | 0358 |
| 05465 | Silber Pearlman, LLP | McReynolds, Hubert Teer | 5984 |
| 05466 | Silber Pearlman, LLP | McWashington, Charles E. | 2073 |
| 05467 | Silber Pearlman, LLP | McWright, Albert | 8702 |
| 05468 | Silber Pearlman, LLP | Meador, Kenneth Neal | 7155 |
| 05469 | Silber Pearlman, LLP | Meador, Sr., Garland Page | 9069 |
| 05470 | Silber Pearlman, LLP | Meadows, John Carol | 1339 |
| 05471 | Silber Pearlman, LLP | Means, Gerald Douglas | 0057 |
| 05472 | Silber Pearlman, LLP | Means, Joe Lee | 8377 |
| 05473 | Silber Pearlman, LLP | Measeles, Melvin Paul | 4404 |
| 05474 | Silber Pearlman, LLP | Medina, Eduardo S. | 9419 |
| 05475 | Silber Pearlman, LLP | Medina, George | 7336 |
| 05476 | Silber Pearlman, LLP | Medina, Joe Emerson | 7097 |
| 05477 | Silber Pearlman, LLP | Medina, Leo Patrick | 1479 |
| 05478 | Silber Pearlman, LLP | Medina, Merced | 0382 |
| 05479 | Silber Pearlman, LLP | Medina, Nieves G. | 8033 |
| 05480 | Silber Pearlman, LLP | Medina, Roy A. | 5047 |
| 05481 | Silber Pearlman, LLP | Medina, Ruben | 7721 |
| 05482 | Silber Pearlman, LLP | Medrano, Arturo Rivera | 9677 |
| 05483 | Silber Pearlman, LLP | Mekush, John Paul | 7800 |
| 05484 | Silber Pearlman, LLP | Melton, Jerry Wayne | 2933 |
| 05485 | Silber Pearlman, LLP | Menchaca, Jose I. | 2018 |
| 05486 | Silber Pearlman, LLP | Mendez, Ernesto | 9916 |
| 05487 | Silber Pearlman, LLP | Mendez, Everto Chacon | 6317 |
| 05488 | Silber Pearlman, LLP | Mendivil, Jr., Frank | 5567 |
| 05489 | Silber Pearlman, LLP | Mendola, Sr., Rodolfo Dominguez | 8272 |
| 05490 | Silber Pearlman, LLP | Mendoza, Francisco | 9803 |
| 05491 | Silber Pearlman, LLP | Mendoza, Ignacio G. | 3419 |
| 05492 | Silber Pearlman, LLP | Mendoza, Sr., Ernesto M. | 7440 |
| 05493 | Silber Pearlman, LLP | Menefee, Curtis W. | 7662 |
| 05494 | Silber Pearlman, LLP | Mercado, III, Ralph R. | 7102 |
| 05495 | Silber Pearlman, LLP | Mercado, Valentin | 1603 |
| 05496 | Silber Pearlman, LLP | Meredith, Glenn Allen | 4099 |
| 05497 | Silber Pearlman, LLP | Merrell, Paul | 1098 |
| 05498 | Silber Pearlman, LLP | Merryman, Darrell Ray | 5965 |
| 05499 | Silber Pearlman, LLP | Messina, Victor Frances | 8706 |
| 05500 | Silber Pearlman, LLP | Mestas, Conrado | 6409 |
| 05501 | Silber Pearlman, LLP | Mettlen, Richard Clinton | 6963 |
| 05502 | Silber Pearlman, LLP | Meyer, Chester | 8869 |
| 05503 | Silber Pearlman, LLP | Meyer, Jr., Loyd Alfred | 4477 |
| 05504 | Silber Pearlman, LLP | Meza, Zenon Richard | 8005 |
| 05505 | Silber Pearlman, LLP | Michalik, Sr., Charlie Walte | 3420 |
| 05506 | Silber Pearlman, LLP | Michalik, Virginia Elaine | 6344 |
| 05507 | Silber Pearlman, LLP | Michel, Juan M. | 7158 |
| 05508 | Silber Pearlman, LLP | Migl, George Edwin | 8638 |
| 05509 | Silber Pearlman, LLP | Mikel, Bennie Eugene | 2619 |
| 05510 | Silber Pearlman, LLP | Milburn, Sr., Ronald Gene | 3660 |
| 05511 | Silber Pearlman, LLP | Miles, Kennard Roy | 8303 |
| 05512 | Silber Pearlman, LLP | Miles, Sr., George Delphia | 0117 |
| 05513 | Silber Pearlman, LLP | Miller, Allen Blake | 3001 |
| 05514 | Silber Pearlman, LLP | Miller, Arthur Norman | 3395 |
| 05515 | Silber Pearlman, LLP | Miller, Jr., Willie T. | 9726 |
| 05516 | Silber Pearlman, LLP | Miller, Raymond Lee | 4950 |
| 05517 | Silber Pearlman, LLP | Miller, Roy Elester | 5796 |
| 05518 | Silber Pearlman, LLP | Miller, Sam Albert | 0284 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05519 | Silber Pearlman, LLP | Milligan, Oscar Monroe | 3799 |
| 05520 | Silber Pearlman, LLP | Milliorn, Juanice | 1786 |
| 05521 | Silber Pearlman, LLP | Mills, Ben Wilferd | 2591 |
| 05522 | Silber Pearlman, LLP | Mills, Cecil Earl | 4705 |
| 05523 | Silber Pearlman, LLP | Mills, Herbert Alexander | 9629 |
| 05524 | Silber Pearlman, LLP | Miniel, Jr. Felipe R. | 6934 |
| 05525 | Silber Pearlman, LLP | Minix, Sr., Ray | 7006 |
| 05526 | Silber Pearlman, LLP | Minjares, Jr., F. Joe | 3661 |
| 05527 | Silber Pearlman, LLP | Mino, Leonard George | 3439 |
| 05528 | Silber Pearlman, LLP | Minogue, Gerald James | 1232 |
| 05529 | Silber Pearlman, LLP | Miranda, Victor H. | 7959 |
| 05530 | Silber Pearlman, LLP | Mire, Joseph Gilbert | 2575 |
| 05531 | Silber Pearlman, LLP | Mitchell, Earl Douglas | 3183 |
| 05532 | Silber Pearlman, LLP | Mitchell, Henry Cedalus | 3927 |
| 05533 | Silber Pearlman, LLP | Mitchell, Jr., Austin | 0011 |
| 05534 | Silber Pearlman, LLP | Mitchell, Jr., Calvin Monroe | 6980 |
| 05535 | Silber Pearlman, LLP | Mitchell, Jr., Vada | 5903 |
| 05536 | Silber Pearlman, LLP | Mitchell, Sr., Theo P. | 2950 |
| 05537 | Silber Pearlman, LLP | Mixon, Denver | 5270 |
| 05538 | Silber Pearlman, LLP | Moncivaiz, Isaac | 0182 |
| 05539 | Silber Pearlman, LLP | Mondragon, Herman | 3339 |
| 05540 | Silber Pearlman, LLP | Mondragon, Jose Larry | 0198 |
| 05541 | Silber Pearlman, LLP | Mondragon, Sr., Lloyd Joe | 0211 |
| 05542 | Silber Pearlman, LLP | Monmouth, Lawrence H. | 4437 |
| 05543 | Silber Pearlman, LLP | Monnet, Henry Clyde | 5113 |
| 05544 | Silber Pearlman, LLP | Monroe, Sr., Ronald Lynn | 6385 |
| 05545 | Silber Pearlman, LLP | Montes, George Ray | 3123 |
| 05546 | Silber Pearlman, LLP | Montez, Ben John | 1745 |
| 05547 | Silber Pearlman, LLP | Montez, Juan Alfonso | 0167 |
| 05548 | Silber Pearlman, LLP | Montgomery, George Mitchell | 2003 |
| 05549 | Silber Pearlman, LLP | Montgomery, Joe Bailey | 8427 |
| 05550 | Silber Pearlman, LLP | Montgomery, John Frederick | 1678 |
| 05551 | Silber Pearlman, LLP | Montiel, Lloyd Victor | 5305 |
| 05552 | Silber Pearlman, LLP | Montiel, Sr., Adolph | 5243 |
| 05553 | Silber Pearlman, LLP | Montoya, Andy | 0171 |
| 05554 | Silber Pearlman, LLP | Montoya, Epifanio | 6879 |
| 05555 | Silber Pearlman, LLP | Montoya, Jerry F. | 8203 |
| 05556 | Silber Pearlman, LLP | Montoya, Joe Lawrence | 6925 |
| 05557 | Silber Pearlman, LLP | Montoya, John Edmund | 2286 |
| 05558 | Silber Pearlman, LLP | Montoya, Jr., Pedro Jose Siles | 7947 |
| 05559 | Silber Pearlman, LLP | Montoya, Robert Lee | 2032 |
| 05560 | Silber Pearlman, LLP | Moody, James | 4568 |
| 05561 | Silber Pearlman, LLP | Moore, Bobby M. | 7839 |
| 05562 | Silber Pearlman, LLP | Moore, David Thomas | 1388 |
| 05563 | Silber Pearlman, LLP | Moore, Dennis Wayne | 4888 |
| 05564 | Silber Pearlman, LLP | Moore, Elroy | 8825 |
| 05565 | Silber Pearlman, LLP | Moore, Harry Tracy | 6604 |
| 05566 | Silber Pearlman, LLP | Moore, III, Clay C. | 6302 |
| 05567 | Silber Pearlman, LLP | Moore, Johnnie | 4542 |
| 05568 | Silber Pearlman, LLP | Moore, Jr., James Marvin | 6799 |
| 05569 | Silber Pearlman, LLP | Moore, Jr., Ollie | 8262 |
| 05570 | Silber Pearlman, LLP | Moore, Lester James | 5112 |
| 05571 | Silber Pearlman, LLP | Moore, Sr., Joseph | 6149 |
| 05572 | Silber Pearlman, LLP | Moore, Vernell | 3736 |
| 05573 | Silber Pearlman, LLP | Morales, Domingo Cerda | 1432 |
| 05574 | Silber Pearlman, LLP | Moraw, William P. | 9650 |
| 05575 | Silber Pearlman, LLP | Moreland, Sr., Louis Andrew | 1235 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05576 | Silber Pearlman, LLP | Moreno, Jr., Federico | 6043 |
| 05577 | Silber Pearlman, LLP | Moreno, Raymundo | 8965 |
| 05578 | Silber Pearlman, LLP | Moreno, Sr., Arthur Edward | 3961 |
| 05579 | Silber Pearlman, LLP | Morgan, Joe | 3210 |
| 05580 | Silber Pearlman, LLP | Morgan, Johnny H. | 1545 |
| 05581 | Silber Pearlman, LLP | Morgan, Jr., Freddie | 3105 |
| 05582 | Silber Pearlman, LLP | Morgan, Leroy | 8499 |
| 05583 | Silber Pearlman, LLP | Morris, Leon | 2438 |
| 05584 | Silber Pearlman, LLP | Morrison, James Albert | 8143 |
| 05585 | Silber Pearlman, LLP | Morrison, Milton Edward | 0533 |
| 05586 | Silber Pearlman, LLP | Morrison, Phillip Maurice | 9669 |
| 05587 | Silber Pearlman, LLP | Morrison, Warren Rene | 8293 |
| 05588 | Silber Pearlman, LLP | Morrow, Alexis Etel | 0361 |
| 05589 | Silber Pearlman, LLP | Morrow, Archie Mathew | 2964 |
| 05590 | Silber Pearlman, LLP | Morrow, Ceasar Francis | 8138 |
| 05591 | Silber Pearlman, LLP | Morse, J. L. | 0581 |
| 05592 | Silber Pearlman, LLP | Morse, John Edward | 0865 |
| 05593 | Silber Pearlman, LLP | Morton, Bobby Wayne | 7791 |
| 05594 | Silber Pearlman, LLP | Morton, III, Parlon Hill | 8514 |
| 05595 | Silber Pearlman, LLP | Moses, Otis | 9516 |
| 05596 | Silber Pearlman, LLP | Moses, Ronald Isaac | 0025 |
| 05597 | Silber Pearlman, LLP | Moses, Willie J. | 9734 |
| 05598 | Silber Pearlman, LLP | Mosher, Frederick Lee | 8856 |
| 05599 | Silber Pearlman, LLP | Mosley, Elaine | 8293 |
| 05600 | Silber Pearlman, LLP | Mosley, Herbert | 2894 |
| 05601 | Silber Pearlman, LLP | Mosley, Lenvel Lee | 5200 |
| 05602 | Silber Pearlman, LLP | Mosley, William Alvin | 8542 |
| 05603 | Silber Pearlman, LLP | Moss, Carl Drannon | 5092 |
| 05604 | Silber Pearlman, LLP | Moss, Leonard G. | 4746 |
| 05605 | Silber Pearlman, LLP | Mott, Carl David | 4251 |
| 05606 | Silber Pearlman, LLP | Mott, James Lynden | 6222 |
| 05607 | Silber Pearlman, LLP | Mott, Jr., Issac | 5978 |
| 05608 | Silber Pearlman, LLP | Mottu, Jr.,  Henry Munoz | 7864 |
| 05609 | Silber Pearlman, LLP | Moya, Sr., Ruben | 2488 |
| 05610 | Silber Pearlman, LLP | Moye, Wayne F. | 5548 |
| 05611 | Silber Pearlman, LLP | Muckleroy, Kenneth March | 8955 |
| 05612 | Silber Pearlman, LLP | Muckleroy, Sr., Rex Madison | 9028 |
| 05613 | Silber Pearlman, LLP | Mulherin, Sr., Robert Dean | 5618 |
| 05614 | Silber Pearlman, LLP | Mullins, Carl Timothy | 0224 |
| 05615 | Silber Pearlman, LLP | Mungerson, William Loyd | 7233 |
| 05616 | Silber Pearlman, LLP | Munoz, Salvador P. | 4455 |
| 05617 | Silber Pearlman, LLP | Murillo, Richard Larry | 1034 |
| 05618 | Silber Pearlman, LLP | Murphy, Jr., Clyde James | 9095 |
| 05619 | Silber Pearlman, LLP | Murphy, Roger Louis | 6718 |
| 05620 | Silber Pearlman, LLP | Murray, Lawrence | 3802 |
| 05621 | Silber Pearlman, LLP | Murrell, Vernon Lee | 7020 |
| 05622 | Silber Pearlman, LLP | Muse, Sr., Charles Alton | 0948 |
| 05623 | Silber Pearlman, LLP | Myers, James Austin | 1967 |
| 05624 | Silber Pearlman, LLP | Mynar, William Henry | 1091 |
| 05625 | Silber Pearlman, LLP | Naranjo, Olegario | 5326 |
| 05626 | Silber Pearlman, LLP | Nash, Clifford | 0674 |
| 05627 | Silber Pearlman, LLP | Nava, Sr., Margarito | 0213 |
| 05628 | Silber Pearlman, LLP | Neal, Gary Wayne | 8013 |
| 05629 | Silber Pearlman, LLP | Nealy, Jerry | 8405 |
| 05630 | Silber Pearlman, LLP | Nebhut, Frank Noel | 2383 |
| 05631 | Silber Pearlman, LLP | Neill, Elmer Mitchell | 9876 |
| 05632 | Silber Pearlman, LLP | Neill, William Francis | 3383 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05633 | Silber Pearlman, LLP | Nelson, Albeert Xavier | 7996 |
| 05634 | Silber Pearlman, LLP | Nelson, Albert Xaviar | 7996 |
| 05635 | Silber Pearlman, LLP | Nelson, Benjamin S. | 4363 |
| 05636 | Silber Pearlman, LLP | Nelson, Glynn Laverne | 8258 |
| 05637 | Silber Pearlman, LLP | Nelson, James William | 5359 |
| 05638 | Silber Pearlman, LLP | Nelson, Jr., Oscar | 9898 |
| 05639 | Silber Pearlman, LLP | Nelson, Sr., Henry Lee | 8757 |
| 05640 | Silber Pearlman, LLP | Nesmith, Sr., John Vernon | 4613 |
| 05641 | Silber Pearlman, LLP | Nesmith, Wilburn Lee | 1838 |
| 05642 | Silber Pearlman, LLP | Nettles, Exie D. | 7126 |
| 05643 | Silber Pearlman, LLP | Nettles, Joe Charles | 8890 |
| 05644 | Silber Pearlman, LLP | Neuman, George Stephen | 8272 |
| 05645 | Silber Pearlman, LLP | Nevedomsky, Harry L. | 2206 |
| 05646 | Silber Pearlman, LLP | Newsome, Jr., William | 7298 |
| 05647 | Silber Pearlman, LLP | Newton, Cecil J. | 1346 |
| 05648 | Silber Pearlman, LLP | Nichol, James William | 8673 |
| 05649 | Silber Pearlman, LLP | Nichols, Donald Leroy | 5869 |
| 05650 | Silber Pearlman, LLP | Nichols, Marvin Quitman | 6599 |
| 05651 | Silber Pearlman, LLP | Nichols, Michael Guy | 8842 |
| 05652 | Silber Pearlman, LLP | Nichols, Raymond Wyley | 6931 |
| 05653 | Silber Pearlman, LLP | Nickell, Lacy E. | 7977 |
| 05654 | Silber Pearlman, LLP | Nicol, Robert V. | 9756 |
| 05655 | Silber Pearlman, LLP | Nicolaids, Sr., Pete Steve | 7989 |
| 05656 | Silber Pearlman, LLP | Nieto, Manuel Socorro | 9649 |
| 05657 | Silber Pearlman, LLP | Nieto, Pedro L. | 1027 |
| 05658 | Silber Pearlman, LLP | Niiieves, Sr., Lawrence Monuz | 8233 |
| 05659 | Silber Pearlman, LLP | Nixon, William Homer | 7406 |
| 05660 | Silber Pearlman, LLP | Norman, Sr., Marshall Joseph | 8618 |
| 05661 | Silber Pearlman, LLP | Norrell, Harry Lee | 5245 |
| 05662 | Silber Pearlman, LLP | Northcutt, Sr., Robert Lee | 1211 |
| 05663 | Silber Pearlman, LLP | Norton, Jack Parker | 0417 |
| 05664 | Silber Pearlman, LLP | Novak, Jr., John J. | 9588 |
| 05665 | Silber Pearlman, LLP | Nowling, Preston | 5199 |
| 05666 | Silber Pearlman, LLP | Nugent, Newell | 4843 |
| 05667 | Silber Pearlman, LLP | Nunez, James F. | 0505 |
| 05668 | Silber Pearlman, LLP | Nunines, Ray G. | 2718 |
| 05669 | Silber Pearlman, LLP | O'Brien, Jr., William Duffie | 7353 |
| 05670 | Silber Pearlman, LLP | O'Daniel, Charles Wayne | 4116 |
| 05671 | Silber Pearlman, LLP | O'Kelley, Richard Lee | 4703 |
| 05672 | Silber Pearlman, LLP | O'Neal, Don Patrick | 8181 |
| 05673 | Silber Pearlman, LLP | O'Quinn, Ivy Robert | 9875 |
| 05674 | Silber Pearlman, LLP | O'Quinn, Wilbert Lee | 1464 |
| 05675 | Silber Pearlman, LLP | Oatman, Donald Lee | 9605 |
| 05676 | Silber Pearlman, LLP | Ochoa, Jr., Andrew | 7835 |
| 05677 | Silber Pearlman, LLP | Ochoa, Sr., Jose | 2195 |
| 05678 | Silber Pearlman, LLP | Odom, Wilson | 3753 |
| 05679 | Silber Pearlman, LLP | Ogg, Harry Phillip | 0444 |
| 05680 | Silber Pearlman, LLP | Okonski, Willie B. | 5122 |
| 05681 | Silber Pearlman, LLP | Oldham, Lloyd Durman | 6450 |
| 05682 | Silber Pearlman, LLP | Olguin, Gilbert Alexander | 2002 |
| 05683 | Silber Pearlman, LLP | Olguin, James Robert | 5785 |
| 05684 | Silber Pearlman, LLP | Oliphant, Geroge Franklin | 9094 |
| 05685 | Silber Pearlman, LLP | Oliphant, Sr., Gordon Arthur | 2597 |
| 05686 | Silber Pearlman, LLP | Oliver, Dale Allen | 2876 |
| 05687 | Silber Pearlman, LLP | Oliver, Donald Ray | 7136 |
| 05688 | Silber Pearlman, LLP | Oliver, Jackie Carroll | 0560 |
| 05689 | Silber Pearlman, LLP | Oliver, James Floyd | 6327 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05690 | Silber Pearlman, LLP | Oliver, Malcum | 9298 |
| 05691 | Silber Pearlman, LLP | Oliver, Sr., Amos | 7256 |
| 05692 | Silber Pearlman, LLP | Olson, Billy Ray | 7544 |
| 05693 | Silber Pearlman, LLP | Ontiveros, Benjamin Beard | 1711 |
| 05694 | Silber Pearlman, LLP | Orchard, Donald Thomas | 1838 |
| 05695 | Silber Pearlman, LLP | Ordonez, Louis | 0397 |
| 05696 | Silber Pearlman, LLP | Orona, Frank | 8835 |
| 05697 | Silber Pearlman, LLP | Orquiz, Francisco | 0541 |
| 05698 | Silber Pearlman, LLP | Orren, James Ray | 0231 |
| 05699 | Silber Pearlman, LLP | Orrick, Sr.,  James Wallace | 1583 |
| 05700 | Silber Pearlman, LLP | Orsak, Leonard Frank | 4428 |
| 05701 | Silber Pearlman, LLP | Ortegon, Robert Rodriquez | 7097 |
| 05702 | Silber Pearlman, LLP | Ortiz, Anselmo | 5863 |
| 05703 | Silber Pearlman, LLP | Ortiz, Antonio M. | 5308 |
| 05704 | Silber Pearlman, LLP | Ortiz, Benny | 8699 |
| 05705 | Silber Pearlman, LLP | Orvil, Stanley | 4008 |
| 05706 | Silber Pearlman, LLP | Otero, Rudolfo | 3745 |
| 05707 | Silber Pearlman, LLP | Otis, Donald Irvin | 9522 |
| 05708 | Silber Pearlman, LLP | Otto, Royal | 1842 |
| 05709 | Silber Pearlman, LLP | Overturf, Sr., Julius Carl | 0161 |
| 05710 | Silber Pearlman, LLP | Owens, Cecil Allen | 8145 |
| 05711 | Silber Pearlman, LLP | Owens, Ray | 8766 |
| 05712 | Silber Pearlman, LLP | Owens, Sr., Clyde Edward | 3934 |
| 05713 | Silber Pearlman, LLP | Owens, Sr., Raymond S. | 0118 |
| 05714 | Silber Pearlman, LLP | Owens, Sylvester | 0984 |
| 05715 | Silber Pearlman, LLP | Oyster, George Russell | 8783 |
| 05716 | Silber Pearlman, LLP | Pacheco, Ferdinando | 1537 |
| 05717 | Silber Pearlman, LLP | Pacheco, Larry P. | 9464 |
| 05718 | Silber Pearlman, LLP | Pacheco, Lazaro Celestino | 6973 |
| 05719 | Silber Pearlman, LLP | Pacheco, Robert C. | 7319 |
| 05720 | Silber Pearlman, LLP | Pacheco, Sr. John Patricio | 6687 |
| 05721 | Silber Pearlman, LLP | Pacheco, Tony Benny | 5538 |
| 05722 | Silber Pearlman, LLP | Pachino, Jr., Euseblo | 4910 |
| 05723 | Silber Pearlman, LLP | Pachuca, Dorothea Gaspard | 3285 |
| 05724 | Silber Pearlman, LLP | Padilla, Victor Edmund | 5078 |
| 05725 | Silber Pearlman, LLP | Page, Louis | 7371 |
| 05726 | Silber Pearlman, LLP | Page, Raymond I. | 4248 |
| 05727 | Silber Pearlman, LLP | Page, Robert Lee | 3399 |
| 05728 | Silber Pearlman, LLP | Page, Sr., John H. | 1817 |
| 05729 | Silber Pearlman, LLP | Paige, William Donald | 8619 |
| 05730 | Silber Pearlman, LLP | Palacio, Sr., Roberto | 9224 |
| 05731 | Silber Pearlman, LLP | Panatazes, Nick P. | 1640 |
| 05732 | Silber Pearlman, LLP | Paniagua, Jose Mario | 8951 |
| 05733 | Silber Pearlman, LLP | Papish, Alvin Raymond | 2141 |
| 05734 | Silber Pearlman, LLP | Parker,  Jr., James Nelson | 8121 |
| 05735 | Silber Pearlman, LLP | Parker, Bethel Jr. | 0091 |
| 05736 | Silber Pearlman, LLP | Parker, Donald Horace | 5324 |
| 05737 | Silber Pearlman, LLP | Parker, Jr., Joe | 0429 |
| 05738 | Silber Pearlman, LLP | Parker, Jr., William David | 3291 |
| 05739 | Silber Pearlman, LLP | Parker, Kathleen Keith | 8749 |
| 05740 | Silber Pearlman, LLP | Parkhurst, Dean | 8965 |
| 05741 | Silber Pearlman, LLP | Parks, Charles Merlin | 3091 |
| 05742 | Silber Pearlman, LLP | Parks, Douglas W. | 1041 |
| 05743 | Silber Pearlman, LLP | Parks, Jr., Winfield S. | 0650 |
| 05744 | Silber Pearlman, LLP | Parks, Margaret Casey | 3242 |
| 05745 | Silber Pearlman, LLP | Parks, Sr., Herman Lee | 7888 |
| 05746 | Silber Pearlman, LLP | Parnell, Howard | 9986 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05747 | Silber Pearlman, LLP | Parra, Jose Armoldo | 1709 |
| 05748 | Silber Pearlman, LLP | Parrish, Lewis Marion | 8394 |
| 05749 | Silber Pearlman, LLP | Parsons, Sr., Herbert Louis | 8578 |
| 05750 | Silber Pearlman, LLP | Partin, Wade Culling | 4110 |
| 05751 | Silber Pearlman, LLP | Pate, Willis George | 5454 |
| 05752 | Silber Pearlman, LLP | Pate, Winford Oneal | 7867 |
| 05753 | Silber Pearlman, LLP | Patek, James Morris | 1578 |
| 05754 | Silber Pearlman, LLP | Patt, Joseph Henry | 6205 |
| 05755 | Silber Pearlman, LLP | Patterson, Virgil Glenn | 9208 |
| 05756 | Silber Pearlman, LLP | Pattillo, David Barker Jr. | 0044 |
| 05757 | Silber Pearlman, LLP | Pattillo, Lynn Ray | 3067 |
| 05758 | Silber Pearlman, LLP | Patton, Leon II | 8345 |
| 05759 | Silber Pearlman, LLP | Patty, Alan Floyd | 5080 |
| 05760 | Silber Pearlman, LLP | Paul, Jr., Herman Mehner | 5346 |
| 05761 | Silber Pearlman, LLP | Pavlicek, Alfred J. | 2208 |
| 05762 | Silber Pearlman, LLP | Pavlin, George Richard | 7580 |
| 05763 | Silber Pearlman, LLP | Peck, Michael John | 4258 |
| 05764 | Silber Pearlman, LLP | Peel, Thomas Edwin | 1380 |
| 05765 | Silber Pearlman, LLP | Peitz, Ronald Dean | 9130 |
| 05766 | Silber Pearlman, LLP | Pelt, Lee Roy | 4432 |
| 05767 | Silber Pearlman, LLP | Pena, Gilbert Maldonado | 7661 |
| 05768 | Silber Pearlman, LLP | Pena, Jr., Santiago | 8850 |
| 05769 | Silber Pearlman, LLP | Penn, Harold Edwin | 3096 |
| 05770 | Silber Pearlman, LLP | Penson, Will, Jr. (dec.) | 9583 |
| 05771 | Silber Pearlman, LLP | Penvose, Ralph Thomas | 3584 |
| 05772 | Silber Pearlman, LLP | Peppo, Sr., Clinton Raymond | 1554 |
| 05773 | Silber Pearlman, LLP | Percle, Sr., Albert Junius | 0550 |
| 05774 | Silber Pearlman, LLP | Perea, Feliberto | 9883 |
| 05775 | Silber Pearlman, LLP | Perez, Fernando | 0309 |
| 05776 | Silber Pearlman, LLP | Perez, Henry Olivarez | 3591 |
| 05777 | Silber Pearlman, LLP | Perez, Jose Maria | 6027 |
| 05778 | Silber Pearlman, LLP | Perez, Jose Mario | 8108 |
| 05779 | Silber Pearlman, LLP | Perez, Jr., Antonio L. | 3244 |
| 05780 | Silber Pearlman, LLP | Perez, Reynaldo, Jesus | 9428 |
| 05781 | Silber Pearlman, LLP | Perez, Robert | 2885 |
| 05782 | Silber Pearlman, LLP | Perez, Sr., Reynaldo, Guadalupe | 9670 |
| 05783 | Silber Pearlman, LLP | Perko, Donald Gene | 2145 |
| 05784 | Silber Pearlman, LLP | Perran, Arthur Harold | 3264 |
| 05785 | Silber Pearlman, LLP | Perry, II, Larry Donell | 2566 |
| 05786 | Silber Pearlman, LLP | Perry, Jr., Henry I. | 7763 |
| 05787 | Silber Pearlman, LLP | Perry, Jr., Willie James | 9909 |
| 05788 | Silber Pearlman, LLP | Perry, Robert Furman | 6054 |
| 05789 | Silber Pearlman, LLP | Perry, Theresa Marilyn | 7785 |
| 05790 | Silber Pearlman, LLP | Peters, James Rogers | 1813 |
| 05791 | Silber Pearlman, LLP | Peters, Zebeteb | 4090 |
| 05792 | Silber Pearlman, LLP | Pettie, Everett | 0798 |
| 05793 | Silber Pearlman, LLP | Pettit, Jr., Earnest | 3435 |
| 05794 | Silber Pearlman, LLP | Peveto, Frank Leonard | 2458 |
| 05795 | Silber Pearlman, LLP | Pfeifer, Sr., Eddie | 3000 |
| 05796 | Silber Pearlman, LLP | Phelps, Burnis Nathan | 9206 |
| 05797 | Silber Pearlman, LLP | Phelps, Dale Ross | 4241 |
| 05798 | Silber Pearlman, LLP | Phillips, Alois Marie | 4464 |
| 05799 | Silber Pearlman, LLP | Phillips, Jimmie Lee | 5691 |
| 05800 | Silber Pearlman, LLP | Phillips, R. Q. | 9030 |
| 05801 | Silber Pearlman, LLP | Picha, Sr., David Edward | 4095 |
| 05802 | Silber Pearlman, LLP | Pichardo, Pedro P. | 8077 |
| 05803 | Silber Pearlman, LLP | Pickering, Douglas A. | 4320 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05804 | Silber Pearlman, LLP | Pierce, Albert Edward | 7244 |
| 05805 | Silber Pearlman, LLP | Pierce, Frances Laverne | 7895 |
| 05806 | Silber Pearlman, LLP | Pierce, Jessie Curtis | 2492 |
| 05807 | Silber Pearlman, LLP | Piersall, Raymond Gene | 3706 |
| 05808 | Silber Pearlman, LLP | Pierson, Marcus Dearl | 9487 |
| 05809 | Silber Pearlman, LLP | Pinckard, Ernest Winfred | 9607 |
| 05810 | Silber Pearlman, LLP | Pines, Loenard | 4882 |
| 05811 | Silber Pearlman, LLP | Pines, Sr., Walter James | 3417 |
| 05812 | Silber Pearlman, LLP | Pinkston, Jr., Montray | 6309 |
| 05813 | Silber Pearlman, LLP | Pino, William P. | 1015 |
| 05814 | Silber Pearlman, LLP | Pinson, Robert Lee | 3913 |
| 05815 | Silber Pearlman, LLP | Pipes,  John Leamon | 3846 |
| 05816 | Silber Pearlman, LLP | Pizana, Alfredo Flores | 8759 |
| 05817 | Silber Pearlman, LLP | Plasencia, Sr., Johnny Huerta | 7341 |
| 05818 | Silber Pearlman, LLP | Poblano, Guillermo | 1565 |
| 05819 | Silber Pearlman, LLP | Poe, John Hilburn | 9089 |
| 05820 | Silber Pearlman, LLP | Pogue, Leslie Roy | 4582 |
| 05821 | Silber Pearlman, LLP | Pointer, Sr., Edward Ray | 0038 |
| 05822 | Silber Pearlman, LLP | Polk, Robert James | 5114 |
| 05823 | Silber Pearlman, LLP | Pommier, Isaac | 8890 |
| 05824 | Silber Pearlman, LLP | Poole, Matthew | 2565 |
| 05825 | Silber Pearlman, LLP | Poole, Prince | 5055 |
| 05826 | Silber Pearlman, LLP | Pope, Olan Ronald | 3014 |
| 05827 | Silber Pearlman, LLP | Popp, Norbert Bernard | 3594 |
| 05828 | Silber Pearlman, LLP | Porter, Gerald Lee | 5973 |
| 05829 | Silber Pearlman, LLP | Porter, Sr., James Leroy | 5200 |
| 05830 | Silber Pearlman, LLP | Porter, Sr.,Ovid Leo | 2308 |
| 05831 | Silber Pearlman, LLP | Portillos, Sr., Ernest | 4536 |
| 05832 | Silber Pearlman, LLP | Portillos, Ted | 2652 |
| 05833 | Silber Pearlman, LLP | Potestio, Jr., Bert | 5538 |
| 05834 | Silber Pearlman, LLP | Potoker, Frank | 1925 |
| 05835 | Silber Pearlman, LLP | Potter, Pat | 9837 |
| 05836 | Silber Pearlman, LLP | Potts,  Sr., Elroy | 9183 |
| 05837 | Silber Pearlman, LLP | Potts, Austion Leon | 8473 |
| 05838 | Silber Pearlman, LLP | Potts, Sr., Leroy | 9184 |
| 05839 | Silber Pearlman, LLP | Poulard, Lester | 3581 |
| 05840 | Silber Pearlman, LLP | Pouncy, Sadie | 4274 |
| 05841 | Silber Pearlman, LLP | Powell, Hermese | 2921 |
| 05842 | Silber Pearlman, LLP | Powell, Jr., Howard | 7230 |
| 05843 | Silber Pearlman, LLP | Powell, Robert Burney | 3966 |
| 05844 | Silber Pearlman, LLP | Powell, Roy Lee | 9499 |
| 05845 | Silber Pearlman, LLP | Powell, Sr., Huston Ray | 5270 |
| 05846 | Silber Pearlman, LLP | Powell, Wilbert | 2159 |
| 05847 | Silber Pearlman, LLP | Powers, James Howard | 3664 |
| 05848 | Silber Pearlman, LLP | Powers, John H. | 3218 |
| 05849 | Silber Pearlman, LLP | Powers, Jr., Roy Haynes | 1464 |
| 05850 | Silber Pearlman, LLP | Prado, Randolph Cardenas | 5983 |
| 05851 | Silber Pearlman, LLP | Prater, Jane Raynelle | 8437 |
| 05852 | Silber Pearlman, LLP | Prater, Jr., Doyle | 7351 |
| 05853 | Silber Pearlman, LLP | Pratt, George C. | 1278 |
| 05854 | Silber Pearlman, LLP | Prejean, Sr., Gary Rudee | 2333 |
| 05855 | Silber Pearlman, LLP | Prejean, Wilbert | 8643 |
| 05856 | Silber Pearlman, LLP | Prendergast, Sr., Patrick A. | 8178 |
| 05857 | Silber Pearlman, LLP | Price, Robert Lee | 2904 |
| 05858 | Silber Pearlman, LLP | Price, Sr., Russell C. | 5066 |
| 05859 | Silber Pearlman, LLP | Prince, david L. | 7265 |
| 05860 | Silber Pearlman, LLP | Pritza, George | 0799 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05861 | Silber Pearlman, LLP | Prudhomme, Floyd | 5714 |
| 05862 | Silber Pearlman, LLP | Pruitt, Billy Joe | 0287 |
| 05863 | Silber Pearlman, LLP | Pugh, Harry R. | 4068 |
| 05864 | Silber Pearlman, LLP | Pulido, Paul Everett | 0026 |
| 05865 | Silber Pearlman, LLP | Pursley, Robert Hale | 5333 |
| 05866 | Silber Pearlman, LLP | Purvis, Robert Adam | 0067 |
| 05867 | Silber Pearlman, LLP | Puryear, Shirley Anthony | 4165 |
| 05868 | Silber Pearlman, LLP | Pusedu, Johnny Carl | 5192 |
| 05869 | Silber Pearlman, LLP | Qualls, Ronnie Dale | 5843 |
| 05870 | Silber Pearlman, LLP | Quave, Clarnece Lee | 8361 |
| 05871 | Silber Pearlman, LLP | Quave, Marlin Lane | 8454 |
| 05872 | Silber Pearlman, LLP | Quijas, Eulalio | 5796 |
| 05873 | Silber Pearlman, LLP | Quintana, Andrew J. | 6186 |
| 05874 | Silber Pearlman, LLP | Quintana, Bernardo | 8243 |
| 05875 | Silber Pearlman, LLP | Quintana, Charles Reynaldo | 4339 |
| 05876 | Silber Pearlman, LLP | Quintana, Fred | 1619 |
| 05877 | Silber Pearlman, LLP | Quintana, Manuel | 8163 |
| 05878 | Silber Pearlman, LLP | Radakovich, Nick | 8298 |
| 05879 | Silber Pearlman, LLP | Rager, Ollie Wilson | 0050 |
| 05880 | Silber Pearlman, LLP | Raines, Janet Saleme | 2803 |
| 05881 | Silber Pearlman, LLP | Rains, Cecil Albert | 1340 |
| 05882 | Silber Pearlman, LLP | Ramirez, Alonzo | 2839 |
| 05883 | Silber Pearlman, LLP | Ramirez, Eduardo T. | 7872 |
| 05884 | Silber Pearlman, LLP | Ramirez, Edward Guadalupe | 5173 |
| 05885 | Silber Pearlman, LLP | Ramirez, Jr., Jose J. | 8833 |
| 05886 | Silber Pearlman, LLP | Ramirez, Pete Nieto | 2731 |
| 05887 | Silber Pearlman, LLP | Ramirez, Raymond C. | 1957 |
| 05888 | Silber Pearlman, LLP | Ramirez, Robert | 5527 |
| 05889 | Silber Pearlman, LLP | Ramirez, Sr., Antonio | 9316 |
| 05890 | Silber Pearlman, LLP | Ramirez, Sr., Genaro Delgado | 7738 |
| 05891 | Silber Pearlman, LLP | Ramirez, Sr., John | 5118 |
| 05892 | Silber Pearlman, LLP | Ramirez, Steve C. | 5034 |
| 05893 | Silber Pearlman, LLP | Ramirez, Victor | 4071 |
| 05894 | Silber Pearlman, LLP | Rampa, Arthur Michael | 5529 |
| 05895 | Silber Pearlman, LLP | Randall, Jr., Edward | 5828 |
| 05896 | Silber Pearlman, LLP | Randle, Jr., James Jackson | 0332 |
| 05897 | Silber Pearlman, LLP | Randle, Lavance | 8475 |
| 05898 | Silber Pearlman, LLP | Randon, Donald Ray | 4597 |
| 05899 | Silber Pearlman, LLP | Randon, Eddie Lee | 4664 |
| 05900 | Silber Pearlman, LLP | Rangel, Miguel Castro | 5584 |
| 05901 | Silber Pearlman, LLP | Rangel, Richard D. | 7362 |
| 05902 | Silber Pearlman, LLP | Ransom, Royal John | 7045 |
| 05903 | Silber Pearlman, LLP | Rasaberry, Donald Rex | 6705 |
| 05904 | Silber Pearlman, LLP | Rawlins, Moses | 2256 |
| 05905 | Silber Pearlman, LLP | Ray, Donnie Earl | 5566 |
| 05906 | Silber Pearlman, LLP | Ray, Ernest Arthur | 5445 |
| 05907 | Silber Pearlman, LLP | Ray, Jimmy Lee | 8388 |
| 05908 | Silber Pearlman, LLP | Ray, John David | 0695 |
| 05909 | Silber Pearlman, LLP | Ray, Sr., Troy | 6923 |
| 05910 | Silber Pearlman, LLP | Rayburn, David Todd | 5943 |
| 05911 | Silber Pearlman, LLP | Rayburn, Grover Pierce | 3910 |
| 05912 | Silber Pearlman, LLP | Raymond, Ocar | 0473 |
| 05913 | Silber Pearlman, LLP | Raymond, Willis Jack | 9394 |
| 05914 | Silber Pearlman, LLP | Razo, Juan Cortes | 3411 |
| 05915 | Silber Pearlman, LLP | Reaux, Albert Joseph | 0616 |
| 05916 | Silber Pearlman, LLP | Rebector, Rayfield | 5076 |
| 05917 | Silber Pearlman, LLP | Recard, Jr., Leo | 7152 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05918 | Silber Pearlman, LLP | Rector, Darold Leo | 0179 |
| 05919 | Silber Pearlman, LLP | Redd, Sherman | 5157 |
| 05920 | Silber Pearlman, LLP | Reed, Charles Washington | 2761 |
| 05921 | Silber Pearlman, LLP | Reed, Howard Albert | 5394 |
| 05922 | Silber Pearlman, LLP | Reed, Syble P. | 4960 |
| 05923 | Silber Pearlman, LLP | Reese, Arlene | 9523 |
| 05924 | Silber Pearlman, LLP | Reeves, Judith Ellen | 8138 |
| 05925 | Silber Pearlman, LLP | Reeves, Smithie | 5032 |
| 05926 | Silber Pearlman, LLP | Regalado, Ralph Robert | 9248 |
| 05927 | Silber Pearlman, LLP | Reina, Jr., Alfonso | 4063 |
| 05928 | Silber Pearlman, LLP | Reininger, Clarence Henry | 6679 |
| 05929 | Silber Pearlman, LLP | Relich, Mark John | 8561 |
| 05930 | Silber Pearlman, LLP | Rendon, Jr. | 5321 |
| 05931 | Silber Pearlman, LLP | Rendon, Ruffino Carlos | 0879 |
| 05932 | Silber Pearlman, LLP | Rendon, Sr., Fidencio Perez | 1432 |
| 05933 | Silber Pearlman, LLP | Renfro, Hillmon Clark | 6713 |
| 05934 | Silber Pearlman, LLP | Repp, Thomas Alford | 9975 |
| 05935 | Silber Pearlman, LLP | Resch, Richard Allen | 3439 |
| 05936 | Silber Pearlman, LLP | Reyes, Alejandro | 7325 |
| 05937 | Silber Pearlman, LLP | Reyes, Jr., Osvaldo Lyciano | 1520 |
| 05938 | Silber Pearlman, LLP | Reyes, Martin Pena | 8612 |
| 05939 | Silber Pearlman, LLP | Reyna, Julio Chapa | 7296 |
| 05940 | Silber Pearlman, LLP | Reynolds, Carley | 4570 |
| 05941 | Silber Pearlman, LLP | Reynolds, Sr., William Andrew | 0218 |
| 05942 | Silber Pearlman, LLP | Reza, Carlos Guillermo | 0060 |
| 05943 | Silber Pearlman, LLP | Rhodes, Otto | 3085 |
| 05944 | Silber Pearlman, LLP | Rhodes, Sr., Hershel Ray | 8760 |
| 05945 | Silber Pearlman, LLP | Rhyne, John Calvin | 4310 |
| 05946 | Silber Pearlman, LLP | Rice, Arnold Buron | 9680 |
| 05947 | Silber Pearlman, LLP | Rice, James Richard | 9134 |
| 05948 | Silber Pearlman, LLP | Richard, Walco Jimmy | 5405 |
| 05949 | Silber Pearlman, LLP | Richardson,    Mac Donald | 5516 |
| 05950 | Silber Pearlman, LLP | Richardson, Dennis Lewis | 6912 |
| 05951 | Silber Pearlman, LLP | Richardson, Johnnie Herman | 2166 |
| 05952 | Silber Pearlman, LLP | Richardson, Johnnie Herman | 9732 |
| 05953 | Silber Pearlman, LLP | Richardson, Jr., Shelton | 1353 |
| 05954 | Silber Pearlman, LLP | Richardson, Leslie Leroy | 2672 |
| 05955 | Silber Pearlman, LLP | Richer, Aurele Daniel | 0405 |
| 05956 | Silber Pearlman, LLP | Richers, Charles George | 4667 |
| 05957 | Silber Pearlman, LLP | Richey, J.C. | 4819 |
| 05958 | Silber Pearlman, LLP | Richmond, Robert | 5511 |
| 05959 | Silber Pearlman, LLP | Richter, Sr., James Rubin | 1540 |
| 05960 | Silber Pearlman, LLP | Rickaway, Albert Lee | 1495 |
| 05961 | Silber Pearlman, LLP | Rico, Joseph Vince | 1585 |
| 05962 | Silber Pearlman, LLP | Rico, Sr., Salvador | 2930 |
| 05963 | Silber Pearlman, LLP | Riggs, Sr., David Edward | 2772 |
| 05964 | Silber Pearlman, LLP | Rigsby, Otis Charles | 5117 |
| 05965 | Silber Pearlman, LLP | Ringo, Cecil Royce | 8404 |
| 05966 | Silber Pearlman, LLP | Rios, Carlos | 8780 |
| 05967 | Silber Pearlman, LLP | Rios, Jr., Ralph | 5545 |
| 05968 | Silber Pearlman, LLP | Ripley, Kenneth Ray | 9564 |
| 05969 | Silber Pearlman, LLP | Rivas, Anthony David | 7846 |
| 05970 | Silber Pearlman, LLP | Rivas, Fidencio N. | 5802 |
| 05971 | Silber Pearlman, LLP | Rivas, Jr., Librado Morin | 1985 |
| 05972 | Silber Pearlman, LLP | Rivera, Daniel Richard | 1579 |
| 05973 | Silber Pearlman, LLP | Rivera, Faustino Gonzales | 2879 |
| 05974 | Silber Pearlman, LLP | Rivera, Joe Edward | 9486 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 05975 | Silber Pearlman, LLP | Rivera, Paul N. | 4788 |
| 05976 | Silber Pearlman, LLP | Rivers, Robert | 0239 |
| 05977 | Silber Pearlman, LLP | Roberts, Earnest | 2307 |
| 05978 | Silber Pearlman, LLP | Roberts, John Albert | 8781 |
| 05979 | Silber Pearlman, LLP | Roberts, Johnnie Donald | 0481 |
| 05980 | Silber Pearlman, LLP | Robertson, Emery Johnson | 6988 |
| 05981 | Silber Pearlman, LLP | Robertson, Gary A. | 5325 |
| 05982 | Silber Pearlman, LLP | Robertson, Gilfred | 1102 |
| 05983 | Silber Pearlman, LLP | Robertson, Joyce Lou | 76701 |
| 05984 | Silber Pearlman, LLP | Robertson, Leo William | 6357 |
| 05985 | Silber Pearlman, LLP | Robetson, Lavere Cooley | 2124 |
| 05986 | Silber Pearlman, LLP | Robinson, Autrey Eugene | 0854 |
| 05987 | Silber Pearlman, LLP | Robinson, Clifford Alexander | 8302 |
| 05988 | Silber Pearlman, LLP | Robinson, Doris Mae | 3304 |
| 05989 | Silber Pearlman, LLP | Robinson, Edward Earl | 8858 |
| 05990 | Silber Pearlman, LLP | Robinson, III, John | 7777 |
| 05991 | Silber Pearlman, LLP | Robinson, James D. | 8867 |
| 05992 | Silber Pearlman, LLP | Robinson, Sr., John O. | 9692 |
| 05993 | Silber Pearlman, LLP | Robinson, Sr., Willie James | 6154 |
| 05994 | Silber Pearlman, LLP | Robinson, Will Arthur | 6808 |
| 05995 | Silber Pearlman, LLP | Robles, Ernesto | 9443 |
| 05996 | Silber Pearlman, LLP | Robles, Luis Guiterrez | 9246 |
| 05997 | Silber Pearlman, LLP | Robles, Sr., Antonio Cuellar | 5552 |
| 05998 | Silber Pearlman, LLP | Robles, William | 1744 |
| 05999 | Silber Pearlman, LLP | Robush, Robert George | 2379 |
| 06000 | Silber Pearlman, LLP | Rocco, Ralph | 2389 |
| 06001 | Silber Pearlman, LLP | Rocha, Jose Angel | 3619 |
| 06002 | Silber Pearlman, LLP | Rocha, Porfirio Cema | 9384 |
| 06003 | Silber Pearlman, LLP | Rodgers, Elton Lee | 7059 |
| 06004 | Silber Pearlman, LLP | Rodman, Billy Ray | 4512 |
| 06005 | Silber Pearlman, LLP | Rodriguez, Antonio Aleman | 2926 |
| 06006 | Silber Pearlman, LLP | Rodriguez, Fernando Ruiz | 3612 |
| 06007 | Silber Pearlman, LLP | Rodriguez, Humberto, Cantu | 5803 |
| 06008 | Silber Pearlman, LLP | Rodriguez, John C. | 7364 |
| 06009 | Silber Pearlman, LLP | Rodriguez, Jr. Joseph | 1128 |
| 06010 | Silber Pearlman, LLP | Rodriguez, Rosalio | 0342 |
| 06011 | Silber Pearlman, LLP | Rodriguez, Sr., Jesus Banullos | 7304 |
| 06012 | Silber Pearlman, LLP | Rodriguez, Sr., Julio R. | 2356 |
| 06013 | Silber Pearlman, LLP | Rodriguez, Tiburcio Bayarena | 7891 |
| 06014 | Silber Pearlman, LLP | Rodriguez, Alejandro, Macias | 9418 |
| 06015 | Silber Pearlman, LLP | Rodriquez, Clpriano Rocha | 0780 |
| 06016 | Silber Pearlman, LLP | Roeben, Meta Helen | 6512 |
| 06017 | Silber Pearlman, LLP | Roeben, Walter Ward | 5435 |
| 06018 | Silber Pearlman, LLP | Roeder, Anton Lucas | 9068 |
| 06019 | Silber Pearlman, LLP | Roff, Leon Duane | 8151 |
| 06020 | Silber Pearlman, LLP | Roger, Louis James | 1260 |
| 06021 | Silber Pearlman, LLP | Rogers, Harry Paul | 9919 |
| 06022 | Silber Pearlman, LLP | Rogers, Laydell | 0759 |
| 06023 | Silber Pearlman, LLP | Rogers, Ronald B. | 6392 |
| 06024 | Silber Pearlman, LLP | Rogers, Silas McCoy | 7867 |
| 06025 | Silber Pearlman, LLP | Roman, John Borjon | 5103 |
| 06026 | Silber Pearlman, LLP | Romero, Nash Jacinto | 3285 |
| 06027 | Silber Pearlman, LLP | Rone, John Lee | 2966 |
| 06028 | Silber Pearlman, LLP | Rosa, Abel Garcia De La | 9038 |
| 06029 | Silber Pearlman, LLP | Rosales, Manuel | 7854 |
| 06030 | Silber Pearlman, LLP | Rose, Vernon B. | 1540 |
| 06031 | Silber Pearlman, LLP | Roseman, Raymond Lee | 0546 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 06032 | Silber Pearlman, LLP | Rosenkranz, Joe Henry | 9384 |
| 06033 | Silber Pearlman, LLP | Ross, Leslie A. | 1706 |
| 06034 | Silber Pearlman, LLP | Rost, Dennis Ray | 1647 |
| 06035 | Silber Pearlman, LLP | Rouly, Kenneth Wayne | 0069 |
| 06036 | Silber Pearlman, LLP | Rouse, George Leonard | 7372 |
| 06037 | Silber Pearlman, LLP | Roy, Charley | 8406 |
| 06038 | Silber Pearlman, LLP | Roy, Jr., Benjamin C. | 9074 |
| 06039 | Silber Pearlman, LLP | Royer, Sr., Raymond John | 7744 |
| 06040 | Silber Pearlman, LLP | Ruben, Francis | 1909 |
| 06041 | Silber Pearlman, LLP | Rudy, Robert Allan | 4714 |
| 06042 | Silber Pearlman, LLP | Rueda, Mauro | 2556 |
| 06043 | Silber Pearlman, LLP | Rupp, Sr., Carl William | 9310 |
| 06044 | Silber Pearlman, LLP | Rush, Jack R. | 5768 |
| 06045 | Silber Pearlman, LLP | Russell, Ellen Jacqueline | 6609 |
| 06046 | Silber Pearlman, LLP | Russell, Jimmie Davis | 4041 |
| 06047 | Silber Pearlman, LLP | Russell, Milton V. | 3591 |
| 06048 | Silber Pearlman, LLP | Rutledge, Willie James | 5651 |
| 06049 | Silber Pearlman, LLP | Ryberg, Richard Leon | 2428 |
| 06050 | Silber Pearlman, LLP | Ryman, Elmer Harry | 5707 |
| 06051 | Silber Pearlman, LLP | Sabanovich, Gus L. | 0999 |
| 06052 | Silber Pearlman, LLP | Sabrsula, Terry L. | 5148 |
| 06053 | Silber Pearlman, LLP | Saddoris, Phillip Wesley | 5708 |
| 06054 | Silber Pearlman, LLP | Saenz, Jesus G. | 5967 |
| 06055 | Silber Pearlman, LLP | Saenz, Romeo Mendez | 4318 |
| 06056 | Silber Pearlman, LLP | Sage, James Fredrick | 6480 |
| 06057 | Silber Pearlman, LLP | Saizon, Imogene | 6902 |
| 06058 | Silber Pearlman, LLP | Salas, Octavio | 1575 |
| 06059 | Silber Pearlman, LLP | Salazar, Raymond Felix | 9431 |
| 06060 | Silber Pearlman, LLP | Salazar, Sr., Gilbert Garcia | 1542 |
| 06061 | Silber Pearlman, LLP | Salazar, Toby | 5646 |
| 06062 | Silber Pearlman, LLP | Salcedo, Oscar Perez | 5632 |
| 06063 | Silber Pearlman, LLP | Salena, Otto R. | 9450 |
| 06064 | Silber Pearlman, LLP | Salinas, Jose | 1155 |
| 06065 | Silber Pearlman, LLP | Salinas, Jr., Teodoro Lamb | 6770 |
| 06066 | Silber Pearlman, LLP | Salinas, Sr., Manuel Adame | 2206 |
| 06067 | Silber Pearlman, LLP | Salinas, Trinidad Garibay | 0647 |
| 06068 | Silber Pearlman, LLP | Sam, Allen | 8980 |
| 06069 | Silber Pearlman, LLP | Sambrano, Carlos O. | 4388 |
| 06070 | Silber Pearlman, LLP | Sammons, W. H. | 8104 |
| 06071 | Silber Pearlman, LLP | Samora, Clifford Avad | 4482 |
| 06072 | Silber Pearlman, LLP | Sample, Jr., Eugene Taylor | 4720 |
| 06073 | Silber Pearlman, LLP | Sampson, Howard | 2159 |
| 06074 | Silber Pearlman, LLP | Samuel, Larry Earl | 6288 |
| 06075 | Silber Pearlman, LLP | Sanata, William James | 0391 |
| 06076 | Silber Pearlman, LLP | Sanchez, Carlos | 9312 |
| 06077 | Silber Pearlman, LLP | Sanchez, Edward | 2030 |
| 06078 | Silber Pearlman, LLP | Sanchez, Eliberto | 9784 |
| 06079 | Silber Pearlman, LLP | Sanchez, Francisco Flores | 2880 |
| 06080 | Silber Pearlman, LLP | Sanchez, Jr., Antonio | 5503 |
| 06081 | Silber Pearlman, LLP | Sanchez, Jr., Antonio Martinez | 8391 |
| 06082 | Silber Pearlman, LLP | Sanchez, Jr., Bernadino | 1288 |
| 06083 | Silber Pearlman, LLP | Sanchez, Manuel nunez | 5597 |
| 06084 | Silber Pearlman, LLP | Sanchez, Milton Ernesto | 6061 |
| 06085 | Silber Pearlman, LLP | Sanchez, Sr., Rafael Duran | 8764 |
| 06086 | Silber Pearlman, LLP | Sanchez, Sr., Ramiro | 6772 |
| 06087 | Silber Pearlman, LLP | Sanchez, Sr., Robert Gilliam | 3075 |
| 06088 | Silber Pearlman, LLP | Sanchez, Thomas Jacob | 0227 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 06089 | Silber Pearlman, LLP | Sandberg, Michael Alton | 3459 |
| 06090 | Silber Pearlman, LLP | Sanders, Billy Stewart | 8952 |
| 06091 | Silber Pearlman, LLP | Sanders, Jesse William | 9721 |
| 06092 | Silber Pearlman, LLP | Sanders, Leonard | 2109 |
| 06093 | Silber Pearlman, LLP | Sanders, Travis William | 5501 |
| 06094 | Silber Pearlman, LLP | Sandoval, Jose Sambran | 4079 |
| 06095 | Silber Pearlman, LLP | Sandoval, Jr., Octavio | 2309 |
| 06096 | Silber Pearlman, LLP | Sandoval, Louis Joseph | 9392 |
| 06097 | Silber Pearlman, LLP | Sandoval, Martin Andrew | 7208 |
| 06098 | Silber Pearlman, LLP | Sandoval, Thomas James | 0891 |
| 06099 | Silber Pearlman, LLP | Sanford, Jr., Alex | 7217 |
| 06100 | Silber Pearlman, LLP | Santee, Leon | 4981 |
| 06101 | Silber Pearlman, LLP | Santill, Ben J. | 8344 |
| 06102 | Silber Pearlman, LLP | Santilli, Tom Louis | 3327 |
| 06103 | Silber Pearlman, LLP | Sapp, Marvin A. | 0311 |
| 06104 | Silber Pearlman, LLP | Sarabia, Jesus P. | 6659 |
| 06105 | Silber Pearlman, LLP | Sarpy, Luke Adrin | 8338 |
| 06106 | Silber Pearlman, LLP | Saucedo, Jose Gavsil | 3870 |
| 06107 | Silber Pearlman, LLP | Sauerwein, Dennis Earl | 2096 |
| 06108 | Silber Pearlman, LLP | Saulsberry, Billy Joe | 5383 |
| 06109 | Silber Pearlman, LLP | Savell, Eugene Castleberry | 7495 |
| 06110 | Silber Pearlman, LLP | Savoy, Grantson | 9673 |
| 06111 | Silber Pearlman, LLP | Sbrusch, Thomas James | 3605 |
| 06112 | Silber Pearlman, LLP | Scales, Thomas Hurschel | 2432 |
| 06113 | Silber Pearlman, LLP | Scalph, Floyd G. | 6194 |
| 06114 | Silber Pearlman, LLP | Scancarello, Charles Anthony | 6400 |
| 06115 | Silber Pearlman, LLP | Scantlin, Sr., Robert Thomas | 1187 |
| 06116 | Silber Pearlman, LLP | Scarlett, Sr., James B. | 4133 |
| 06117 | Silber Pearlman, LLP | Scharmberg, Robert Lee | 6535 |
| 06118 | Silber Pearlman, LLP | Schaver, Anthony | 8581 |
| 06119 | Silber Pearlman, LLP | Schiel, Arthur Arnold | 1486 |
| 06120 | Silber Pearlman, LLP | Schlottach, Charles Willard | 1481 |
| 06121 | Silber Pearlman, LLP | Schneider, Patrick Burl | 0781 |
| 06122 | Silber Pearlman, LLP | Schneider, Sidney Elton | 7899 |
| 06123 | Silber Pearlman, LLP | Schoby, John Wesley | 5506 |
| 06124 | Silber Pearlman, LLP | Schoenfeld, Jr., David W. | 0444 |
| 06125 | Silber Pearlman, LLP | Schrader, Sr., George S. | 4003 |
| 06126 | Silber Pearlman, LLP | Schreiber, Weldon Ervin | 9359 |
| 06127 | Silber Pearlman, LLP | Schroeter, George Conrad | 3212 |
| 06128 | Silber Pearlman, LLP | Schulte, Donald Ray | 3387 |
| 06129 | Silber Pearlman, LLP | Schultz, Irvin Kay | 7127 |
| 06130 | Silber Pearlman, LLP | Schultz, Preston David | 2575 |
| 06131 | Silber Pearlman, LLP | Schumacher, Milton Davis | 5300 |
| 06132 | Silber Pearlman, LLP | Schuster, Donald Wayne | 7727 |
| 06133 | Silber Pearlman, LLP | Schwebel, Joseph Martin | 8210 |
| 06134 | Silber Pearlman, LLP | Schweinie, Jessie Collins | 3816 |
| 06135 | Silber Pearlman, LLP | Sciarillo, James | 1423 |
| 06136 | Silber Pearlman, LLP | Scoggins, Jr., Howard Wallace | 3975 |
| 06137 | Silber Pearlman, LLP | Scott, Abiatha William | 3777 |
| 06138 | Silber Pearlman, LLP | Scott, David | 6190 |
| 06139 | Silber Pearlman, LLP | Scott, Elmo Ray | 8178 |
| 06140 | Silber Pearlman, LLP | Scott, Hollis Joseph | 5508 |
| 06141 | Silber Pearlman, LLP | Scott, Sr., James Vernon | 2082 |
| 06142 | Silber Pearlman, LLP | Scrofine, Sr., Joe Anthony | 5095 |
| 06143 | Silber Pearlman, LLP | Scruggs, James Scott | 8621 |
| 06144 | Silber Pearlman, LLP | Seales, Frankie Paul | 3346 |
| 06145 | Silber Pearlman, LLP | Sebile, Sr. Paul | 6094 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06146 | Silber Pearlman, LLP | Sedillo, Sr., Paul E. | 1536 |
| 06147 | Silber Pearlman, LLP | Segler, Andrew Joe | 8947 |
| 06148 | Silber Pearlman, LLP | Segler, Johnnie G. | 5040 |
| 06149 | Silber Pearlman, LLP | Segura, Antonio Campos | 7421 |
| 06150 | Silber Pearlman, LLP | Segura, Robert T. | 5942 |
| 06151 | Silber Pearlman, LLP | Seidler, James Wallace | 0078 |
| 06152 | Silber Pearlman, LLP | Seidler, Sr., John Louie | 2453 |
| 06153 | Silber Pearlman, LLP | Selman, Glenn Edward | 5013 |
| 06154 | Silber Pearlman, LLP | Sembera, Jr., Adolph | 2683 |
| 06155 | Silber Pearlman, LLP | Sepulvado, Wanda Bell | 4556 |
| 06156 | Silber Pearlman, LLP | Serna, Amos Gaspar | 9750 |
| 06157 | Silber Pearlman, LLP | Serrano, Ernest | 7288 |
| 06158 | Silber Pearlman, LLP | Shaffer, Bobbie Ruth | 3466 |
| 06159 | Silber Pearlman, LLP | Shaffer, Harold L. | 5245 |
| 06160 | Silber Pearlman, LLP | Shalmanser, Fanuiel | 8480 |
| 06161 | Silber Pearlman, LLP | Shaner, Gary Lynn | 6359 |
| 06162 | Silber Pearlman, LLP | Sharber, Acie Wayne | 9303 |
| 06163 | Silber Pearlman, LLP | Sharf, Omar | 2761 |
| 06164 | Silber Pearlman, LLP | Sharp, Dalton Glenn | 2473 |
| 06165 | Silber Pearlman, LLP | Sharp, Herbert L. | 4050 |
| 06166 | Silber Pearlman, LLP | Sharp, James O. | 0106 |
| 06167 | Silber Pearlman, LLP | Sharp, Jerry Lynn | 3998 |
| 06168 | Silber Pearlman, LLP | Sharp, Robert Edward | 2186 |
| 06169 | Silber Pearlman, LLP | Sharp, Ronald Allen | 9959 |
| 06170 | Silber Pearlman, LLP | Sharp, Russell Lee | 9644 |
| 06171 | Silber Pearlman, LLP | Shavers, Horace Ocin | 5305 |
| 06172 | Silber Pearlman, LLP | Shaw, Clauda L. | 9948 |
| 06173 | Silber Pearlman, LLP | Shaw, Robert Melvin | 7887 |
| 06174 | Silber Pearlman, LLP | Sheddan, Gene Adolph\ | 7954 |
| 06175 | Silber Pearlman, LLP | Sheets, Gayton W. | 4703 |
| 06176 | Silber Pearlman, LLP | Shefts, Andrew John | 0886 |
| 06177 | Silber Pearlman, LLP | Shelton, C. T. | 8080 |
| 06178 | Silber Pearlman, LLP | Shelton, Cloties | 4126 |
| 06179 | Silber Pearlman, LLP | Shepherd,  Sr., Billy Roy | 4196 |
| 06180 | Silber Pearlman, LLP | Shepherd, Jr., James Fred | 6111 |
| 06181 | Silber Pearlman, LLP | Shepherd, Sr., Eddie Lee | 4804 |
| 06182 | Silber Pearlman, LLP | Sheppard, Elisha Jefferson | 0186 |
| 06183 | Silber Pearlman, LLP | Sheppard, Gladys | 9575 |
| 06184 | Silber Pearlman, LLP | Sherman, Herschel Edward | 8455 |
| 06185 | Silber Pearlman, LLP | Sherrill, Buell Bernard | 3598 |
| 06186 | Silber Pearlman, LLP | Sherwood, Lois Marie | 3512 |
| 06187 | Silber Pearlman, LLP | Shipley, J. T. | 5980 |
| 06188 | Silber Pearlman, LLP | Shipman, Charles Lavern | 5551 |
| 06189 | Silber Pearlman, LLP | Shipman, Dale Keith | 4715 |
| 06190 | Silber Pearlman, LLP | Shipman, Margaret Ann | 0428 |
| 06191 | Silber Pearlman, LLP | Shipp, John | 1212 |
| 06192 | Silber Pearlman, LLP | Shivers, Kenneth Lee | 5849 |
| 06193 | Silber Pearlman, LLP | Shoaf, Sr., Robert Lee | 5554 |
| 06194 | Silber Pearlman, LLP | Shoemaker, Sr., Robert Irvin | 1991 |
| 06195 | Silber Pearlman, LLP | Shores, Danny Wayne | 0618 |
| 06196 | Silber Pearlman, LLP | Sias, Henry Dee | 3799 |
| 06197 | Silber Pearlman, LLP | Siegel, Jr., Joe Thomas | 3317 |
| 06198 | Silber Pearlman, LLP | Sikes, James Donald | 5095 |
| 06199 | Silber Pearlman, LLP | Silva, Fred David | 2884 |
| 06200 | Silber Pearlman, LLP | Silva, Jr., Jose | 7933 |
| 06201 | Silber Pearlman, LLP | Silvas, Henry Chacon | 1184 |
| 06202 | Silber Pearlman, LLP | Silvas, Sr., Ruben | 6047 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06203 | Silber Pearlman, LLP | Simmons, Jones L. | 1277 |
| 06204 | Silber Pearlman, LLP | Simmons, Tommy Wayne | 1948 |
| 06205 | Silber Pearlman, LLP | Simms, Jimmy bob | 5662 |
| 06206 | Silber Pearlman, LLP | Simons, Nolan T. | 0039 |
| 06207 | Silber Pearlman, LLP | Simple, Kenneth Matthew | 2569 |
| 06208 | Silber Pearlman, LLP | Simpson, Max Earl | 5303 |
| 06209 | Silber Pearlman, LLP | Simpson, Willie Gene | 6268 |
| 06210 | Silber Pearlman, LLP | Sims, Donald Ray | 3996 |
| 06211 | Silber Pearlman, LLP | Singleton-Carr, Omega | 6458 |
| 06212 | Silber Pearlman, LLP | Sirls, Ben | 7375 |
| 06213 | Silber Pearlman, LLP | Sisneros, Jose Amarante | 9329 |
| 06214 | Silber Pearlman, LLP | Sisnroy, Sr., Clarence Anthony | 5694 |
| 06215 | Silber Pearlman, LLP | Sissom, Noel Thomas | 8822 |
| 06216 | Silber Pearlman, LLP | Sistos, Jr., Jesus | 6658 |
| 06217 | Silber Pearlman, LLP | Skrabanek, Jr., Victor Lewis | 1388 |
| 06218 | Silber Pearlman, LLP | Skul, Frank Joseph | 7928 |
| 06219 | Silber Pearlman, LLP | Slate, Ronald Eugene | 9058 |
| 06220 | Silber Pearlman, LLP | Slaughter, Harold Clifton | 8785 |
| 06221 | Silber Pearlman, LLP | Small, Wayne Gilmore | 3781 |
| 06222 | Silber Pearlman, LLP | Smallwood, Marvin Lee | 1602 |
| 06223 | Silber Pearlman, LLP | Smith, Arvil Ray | 3042 |
| 06224 | Silber Pearlman, LLP | Smith, Bobby Gene | 5190 |
| 06225 | Silber Pearlman, LLP | Smith, Clyde Thompson | 3032 |
| 06226 | Silber Pearlman, LLP | Smith, Eddie Walter | 8518 |
| 06227 | Silber Pearlman, LLP | Smith, Emile | 9218 |
| 06228 | Silber Pearlman, LLP | Smith, Emory Gaston | 8494 |
| 06229 | Silber Pearlman, LLP | Smith, Gary Wayne | 1305 |
| 06230 | Silber Pearlman, LLP | Smith, Gene Artis | 0425 |
| 06231 | Silber Pearlman, LLP | Smith, Granville D. | 2374 |
| 06232 | Silber Pearlman, LLP | Smith, Jeff | 3530 |
| 06233 | Silber Pearlman, LLP | Smith, Jewel | 5408 |
| 06234 | Silber Pearlman, LLP | Smith, Jimmy Knight | 2819 |
| 06235 | Silber Pearlman, LLP | Smith, John Robert | 5793 |
| 06236 | Silber Pearlman, LLP | Smith, Jr., Eugene | 6593 |
| 06237 | Silber Pearlman, LLP | Smith, Jr., Harold Lee | 4477 |
| 06238 | Silber Pearlman, LLP | Smith, Jr., Marvick Ivan | 1203 |
| 06239 | Silber Pearlman, LLP | Smith, Jr., Peter N. | 7709 |
| 06240 | Silber Pearlman, LLP | Smith, Jr., Raymond | 2003 |
| 06241 | Silber Pearlman, LLP | Smith, Jr., William Louis | 8623 |
| 06242 | Silber Pearlman, LLP | Smith, Larry Gordon | 7594 |
| 06243 | Silber Pearlman, LLP | Smith, Leroy Ray | 2075 |
| 06244 | Silber Pearlman, LLP | Smith, Lloyd Douglas | 1412 |
| 06245 | Silber Pearlman, LLP | Smith, Manuel Frank | 8915 |
| 06246 | Silber Pearlman, LLP | Smith, Marion Louis | 0630 |
| 06247 | Silber Pearlman, LLP | Smith, Marshall Joseph | 7510 |
| 06248 | Silber Pearlman, LLP | Smith, Odis L. | 9994 |
| 06249 | Silber Pearlman, LLP | Smith, Paul Dale | 0802 |
| 06250 | Silber Pearlman, LLP | Smith, Robert M. | 2102 |
| 06251 | Silber Pearlman, LLP | Smith, Roy Henry | 8209 |
| 06252 | Silber Pearlman, LLP | Smith, Sr., Paul Lawrence | 4449 |
| 06253 | Silber Pearlman, LLP | Smith, Thad David | 4804 |
| 06254 | Silber Pearlman, LLP | Smith, Travis Edwin | 7580 |
| 06255 | Silber Pearlman, LLP | Smith, Wiley | 0381 |
| 06256 | Silber Pearlman, LLP | Smith, Willie James | 0679 |
| 06257 | Silber Pearlman, LLP | Sneed, Sr., Milton Ray | 5680 |
| 06258 | Silber Pearlman, LLP | Snowden, Don L. | 5753 |
| 06259 | Silber Pearlman, LLP | Snyder, Sr., John Leon | 4614 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 06260 | Silber Pearlman, LLP | Soape, J. C. | 8507 |
| 06261 | Silber Pearlman, LLP | Solis, Adam | 3184 |
| 06262 | Silber Pearlman, LLP | Solis, Roel Homer | 0027 |
| 06263 | Silber Pearlman, LLP | Solis, Sr., John | 3250 |
| 06264 | Silber Pearlman, LLP | Soliz, Jose Encarnacion | 5523 |
| 06265 | Silber Pearlman, LLP | Soliz, Noe Flores | 4652 |
| 06266 | Silber Pearlman, LLP | Soliz, Roberto Lerma | 1102 |
| 06267 | Silber Pearlman, LLP | Solomon, Grant | 9869 |
| 06268 | Silber Pearlman, LLP | Sonnen, Raymond Frank | 9452 |
| 06269 | Silber Pearlman, LLP | Soto, Sr., James Donald | 6239 |
| 06270 | Silber Pearlman, LLP | Sowders, L. W. | 0188 |
| 06271 | Silber Pearlman, LLP | Spangler, Henry Norman | 3719 |
| 06272 | Silber Pearlman, LLP | Sparks, James Randolph | 2747 |
| 06273 | Silber Pearlman, LLP | Sparks, Lonnie B. | 5936 |
| 06274 | Silber Pearlman, LLP | Spawn, Percy Henry | 9106 |
| 06275 | Silber Pearlman, LLP | Speaker, Elbert | 3439 |
| 06276 | Silber Pearlman, LLP | Speaker, Sr., Hamilton | 5080 |
| 06277 | Silber Pearlman, LLP | Speech, Willie Drew | 9425 |
| 06278 | Silber Pearlman, LLP | Speier, Feliks | 5390 |
| 06279 | Silber Pearlman, LLP | Spell, Rosalie | 7179 |
| 06280 | Silber Pearlman, LLP | Spencer, Sr., Arturis Ivan | 3970 |
| 06281 | Silber Pearlman, LLP | Spencer, Sr., Floyd | 7785 |
| 06282 | Silber Pearlman, LLP | Spiess, James M. | 1919 |
| 06283 | Silber Pearlman, LLP | Spiller, Herbert | 4492 |
| 06284 | Silber Pearlman, LLP | Spiller, Rudolph Arthur | 8609 |
| 06285 | Silber Pearlman, LLP | Spinuzzi, David Eugene | 7715 |
| 06286 | Silber Pearlman, LLP | Spradley, Herman Wayne | 6902 |
| 06287 | Silber Pearlman, LLP | Springer, George Calvin | 6761 |
| 06288 | Silber Pearlman, LLP | Square, Lepoleon | 6084 |
| 06289 | Silber Pearlman, LLP | St. Clair, Herbert | 6573 |
| 06290 | Silber Pearlman, LLP | Staggs, Gerald H. | 9392 |
| 06291 | Silber Pearlman, LLP | Stallworth, James W. | 1355 |
| 06292 | Silber Pearlman, LLP | Standley, O. W. | 3333 |
| 06293 | Silber Pearlman, LLP | Standley, Reuben Darrell | 4422 |
| 06294 | Silber Pearlman, LLP | Stanford, Sr., John Allen | 3049 |
| 06295 | Silber Pearlman, LLP | Stanley, Charles Griffin | 2627 |
| 06296 | Silber Pearlman, LLP | Stanley, Manasseh | 8332 |
| 06297 | Silber Pearlman, LLP | Starghill, Herman Hayes | 1600 |
| 06298 | Silber Pearlman, LLP | Starkey, Shelby Jean | 0458 |
| 06299 | Silber Pearlman, LLP | Starling, Mavis Dimple | 7071 |
| 06300 | Silber Pearlman, LLP | Starling, Robert Hugh | 0931 |
| 06301 | Silber Pearlman, LLP | Steel, Wayne Allen | 4077 |
| 06302 | Silber Pearlman, LLP | Steele, Dwane | 1998 |
| 06303 | Silber Pearlman, LLP | Stefanic, Jr., Steven Martin | 1161 |
| 06304 | Silber Pearlman, LLP | Stephens, Edwin Dale | 4236 |
| 06305 | Silber Pearlman, LLP | Stephens, James David | 6218 |
| 06306 | Silber Pearlman, LLP | Stephenson, Barton Leslie | 2146 |
| 06307 | Silber Pearlman, LLP | Stephenson, Rodney L. | 5537 |
| 06308 | Silber Pearlman, LLP | Stepp, Jr., Thomas Warren | 1180 |
| 06309 | Silber Pearlman, LLP | Sterner, Fred L. | 4865 |
| 06310 | Silber Pearlman, LLP | Stevens, Jr., J.C. | 2714 |
| 06311 | Silber Pearlman, LLP | Stevens, Lawrence V. | 9651 |
| 06312 | Silber Pearlman, LLP | Stevens, Pal Willis | 0892 |
| 06313 | Silber Pearlman, LLP | Stevenson, John Lawrence | 7608 |
| 06314 | Silber Pearlman, LLP | Stewart, Charles Newton | 4736 |
| 06315 | Silber Pearlman, LLP | Stewart, Eugene K. | 4195 |
| 06316 | Silber Pearlman, LLP | Stewart, Gable Lee | 2280 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06317 | Silber Pearlman, LLP | Stewart, George Milton | 0131 |
| 06318 | Silber Pearlman, LLP | Stewart, Jr., John | 6223 |
| 06319 | Silber Pearlman, LLP | Stewart, Sr., Ned Robinson | 5136 |
| 06320 | Silber Pearlman, LLP | Stich, George Allen | 6712 |
| 06321 | Silber Pearlman, LLP | Sticker, Maurice | 7265 |
| 06322 | Silber Pearlman, LLP | Stidman, Dooyle Delmar | 6427 |
| 06323 | Silber Pearlman, LLP | Still, Robert Garland | 8147 |
| 06324 | Silber Pearlman, LLP | Stinson, Leon Michael | 1387 |
| 06325 | Silber Pearlman, LLP | Stoker, Sr., Thomas Wayne | 4516 |
| 06326 | Silber Pearlman, LLP | Stone, Clifford Andrew | 4347 |
| 06327 | Silber Pearlman, LLP | Stone, Jessie Miller | 4064 |
| 06328 | Silber Pearlman, LLP | Stone, Virgil Debbs | 9667 |
| 06329 | Silber Pearlman, LLP | Stowe, Bobby Ray | 9282 |
| 06330 | Silber Pearlman, LLP | Stratton, Carl Del | 1488 |
| 06331 | Silber Pearlman, LLP | Streets, Denzil Dale | 6682 |
| 06332 | Silber Pearlman, LLP | Streets, Dorothy Earnestine | 8071 |
| 06333 | Silber Pearlman, LLP | Strickland, John E. | 7607 |
| 06334 | Silber Pearlman, LLP | Struska, Wilbert John | 2255 |
| 06335 | Silber Pearlman, LLP | Stuart, Jeff Wayne | 8999 |
| 06336 | Silber Pearlman, LLP | Stubblefield, Sr., Edwin | 8702 |
| 06337 | Silber Pearlman, LLP | Stupar, Sr., Stanley F. | 1250 |
| 06338 | Silber Pearlman, LLP | Styduhar, James J. | 6877 |
| 06339 | Silber Pearlman, LLP | Suarez, Guadalupe Bernal | 0625 |
| 06340 | Silber Pearlman, LLP | Suckey, James Travis | 0529 |
| 06341 | Silber Pearlman, LLP | Sullivan, Alfred Franklin | 5071 |
| 06342 | Silber Pearlman, LLP | Summers, Seeley | 1870 |
| 06343 | Silber Pearlman, LLP | Summers, Wynn Austin | 7603 |
| 06344 | Silber Pearlman, LLP | Sunday, Bobby Dee | 2136 |
| 06345 | Silber Pearlman, LLP | Svatek, August Frank | 8212 |
| 06346 | Silber Pearlman, LLP | Svedik, Jerry | 1970 |
| 06347 | Silber Pearlman, LLP | Svoboda, Joseph F. | 3601 |
| 06348 | Silber Pearlman, LLP | Swanner, Sr., James Asa | 1330 |
| 06349 | Silber Pearlman, LLP | Sweazie, James Franklin | 6912 |
| 06350 | Silber Pearlman, LLP | Sykora, George Henry | 1319 |
| 06351 | Silber Pearlman, LLP | Szepessy, Sr., Michael A. | 1428 |
| 06352 | Silber Pearlman, LLP | Tafoya, Albert | 7407 |
| 06353 | Silber Pearlman, LLP | Tafoya, Jimmy | 0633 |
| 06354 | Silber Pearlman, LLP | Tafoya, Michael J. | 5049 |
| 06355 | Silber Pearlman, LLP | Tafoya, Rudy Maximiano | 9227 |
| 06356 | Silber Pearlman, LLP | Tagliabue, Edward Robert | 4584 |
| 06357 | Silber Pearlman, LLP | Tamez, Sr., Martin C. | 0896 |
| 06358 | Silber Pearlman, LLP | Tanner, James E. | 8042 |
| 06359 | Silber Pearlman, LLP | Taravella, John Anthony | 2466 |
| 06360 | Silber Pearlman, LLP | Tax, Phillip Anthony | 9150 |
| 06361 | Silber Pearlman, LLP | Taylor, Carrie Chapple | 2926 |
| 06362 | Silber Pearlman, LLP | Taylor, Dwight Morris | 6563 |
| 06363 | Silber Pearlman, LLP | Taylor, E. T. | 9297 |
| 06364 | Silber Pearlman, LLP | Taylor, Edwin Roy | 2070 |
| 06365 | Silber Pearlman, LLP | Taylor, LeRoy Wesley | 2349 |
| 06366 | Silber Pearlman, LLP | Taylor, Waunsy Lee | 4692 |
| 06367 | Silber Pearlman, LLP | Tedford, Burl Austin | 6868 |
| 06368 | Silber Pearlman, LLP | Telles, Thomas | 1065 |
| 06369 | Silber Pearlman, LLP | Terrell, Jr., Booker Thomas | 7024 |
| 06370 | Silber Pearlman, LLP | Terrell, Jr., Willie | 3876 |
| 06371 | Silber Pearlman, LLP | Terrill, James Carroll | 4297 |
| 06372 | Silber Pearlman, LLP | Terry, Felmon | 9246 |
| 06373 | Silber Pearlman, LLP | Terry, Larry James | 7060 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06374 | Silber Pearlman, LLP | Terry, Loyd | 9160 |
| 06375 | Silber Pearlman, LLP | Thane, Billy Joe | 5065 |
| 06376 | Silber Pearlman, LLP | Theriot, Louis Arnold | 0420 |
| 06377 | Silber Pearlman, LLP | Thibodeaux, Mary Margaret | 1971 |
| 06378 | Silber Pearlman, LLP | Thiem, Sr., John William | 2094 |
| 06379 | Silber Pearlman, LLP | Thigpen, Clarence Beauford | 2784 |
| 06380 | Silber Pearlman, LLP | Thomas, Henry Lee | 7234 |
| 06381 | Silber Pearlman, LLP | Thomas, Joseph | 1636 |
| 06382 | Silber Pearlman, LLP | Thomas, Merrell Russell | 9294 |
| 06383 | Silber Pearlman, LLP | Thomas, Myron | 8431 |
| 06384 | Silber Pearlman, LLP | Thomas, Sr., Wilson | 5444 |
| 06385 | Silber Pearlman, LLP | Thomas, William Ralph | 2055 |
| 06386 | Silber Pearlman, LLP | Thompson, Bunyan E. | 7391 |
| 06387 | Silber Pearlman, LLP | Thompson, Ernest Lavan | 4568 |
| 06388 | Silber Pearlman, LLP | Thompson, Johnnie | 6085 |
| 06389 | Silber Pearlman, LLP | Thompson, Sr., James Lee | 6459 |
| 06390 | Silber Pearlman, LLP | Thornburg, John Henry | 9619 |
| 06391 | Silber Pearlman, LLP | Thornburg, Roberta June | 0975 |
| 06392 | Silber Pearlman, LLP | Thornton, Kenneth Harold | 0107 |
| 06393 | Silber Pearlman, LLP | Thornton, Sr., William Larry | 1615 |
| 06394 | Silber Pearlman, LLP | Thornton, Willie James | 4638 |
| 06395 | Silber Pearlman, LLP | Thorp, Jerry R. | 8661 |
| 06396 | Silber Pearlman, LLP | Thorp, Johnny Estes | 6189 |
| 06397 | Silber Pearlman, LLP | Thraikill, Grover Lee | 1872 |
| 06398 | Silber Pearlman, LLP | Thurston, Charles | 2259 |
| 06399 | Silber Pearlman, LLP | Thurston, Henry Ray | 1800 |
| 06400 | Silber Pearlman, LLP | Tice, Billy Eugene | 7818 |
| 06401 | Silber Pearlman, LLP | Timmens, Terry Ned | 0544 |
| 06402 | Silber Pearlman, LLP | Timmons, Donald Duane | 3840 |
| 06403 | Silber Pearlman, LLP | Tinnell, James Wiley | 5296 |
| 06404 | Silber Pearlman, LLP | Tipton, George Dorman | 6988 |
| 06405 | Silber Pearlman, LLP | Tobias, Dario | 6282 |
| 06406 | Silber Pearlman, LLP | Tolbert, Sr., Freddie Lee | 2677 |
| 06407 | Silber Pearlman, LLP | Tolden, Earl Marshall | 0884 |
| 06408 | Silber Pearlman, LLP | Toliver, Virgie Lee | 7389 |
| 06409 | Silber Pearlman, LLP | Tollefson, William Robert | 7263 |
| 06410 | Silber Pearlman, LLP | Tollerson, Eldon Cecil | 3020 |
| 06411 | Silber Pearlman, LLP | Tomplait, James Alton | 4265 |
| 06412 | Silber Pearlman, LLP | Topping, Daniel Lathon | 2820 |
| 06413 | Silber Pearlman, LLP | Torres, Demetrio Zertuche | 4626 |
| 06414 | Silber Pearlman, LLP | Torres, Ernesto | 4969 |
| 06415 | Silber Pearlman, LLP | Torres, Guadalupe Perez | 1099 |
| 06416 | Silber Pearlman, LLP | Torres, Ismael Garcia | 9274 |
| 06417 | Silber Pearlman, LLP | Torres, Jose Apolinario | 2291 |
| 06418 | Silber Pearlman, LLP | Torres, Sr., Raymundo | 2387 |
| 06419 | Silber Pearlman, LLP | Townes, Roger Perry | 2075 |
| 06420 | Silber Pearlman, LLP | Townsend, Howard Henry | 9216 |
| 06421 | Silber Pearlman, LLP | Townsend, Sr., Hillard | 0238 |
| 06422 | Silber Pearlman, LLP | Trager, Roy Walton | 7186 |
| 06423 | Silber Pearlman, LLP | Trahan, Robert Lee | 9595 |
| 06424 | Silber Pearlman, LLP | Trainer, Arthur A. | 9179 |
| 06425 | Silber Pearlman, LLP | Trani, Clara | 2313 |
| 06426 | Silber Pearlman, LLP | Trappe, Jr., Walter | 9243 |
| 06427 | Silber Pearlman, LLP | Travis, Jr., Frank Henry | 7604 |
| 06428 | Silber Pearlman, LLP | Treadway, Charles Theodore | 2340 |
| 06429 | Silber Pearlman, LLP | Trevino, Augustin Laguna | 4538 |
| 06430 | Silber Pearlman, LLP | Trevino, Guadalupe Saldidar | 6692 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06431 | Silber Pearlman, LLP | Trevino, Jose Angel | 8281 |
| 06432 | Silber Pearlman, LLP | Trevino, Onesimo G. | 9745 |
| 06433 | Silber Pearlman, LLP | Trevino, Richard | 9272 |
| 06434 | Silber Pearlman, LLP | Treybig, James Milton | 1952 |
| 06435 | Silber Pearlman, LLP | Triana, Benjamin Rodrigo | 2339 |
| 06436 | Silber Pearlman, LLP | Tribble, Ralph Juner | 9280 |
| 06437 | Silber Pearlman, LLP | Trimmer, Sr., Raymond Hubert | 1318 |
| 06438 | Silber Pearlman, LLP | Trinidad, Jaso | 0260 |
| 06439 | Silber Pearlman, LLP | Tristan, Paul L. | 7515 |
| 06440 | Silber Pearlman, LLP | Trueblood, Ralph Eugene | 9580 |
| 06441 | Silber Pearlman, LLP | Trujillo, Gilbert | 7476 |
| 06442 | Silber Pearlman, LLP | Trujillo, Harold Clovis | 0325 |
| 06443 | Silber Pearlman, LLP | Trujillo, Joseph Ted | 6846 |
| 06444 | Silber Pearlman, LLP | Trujillo, Ted | 9623 |
| 06445 | Silber Pearlman, LLP | Trujillo, Tony Roman | 1773 |
| 06446 | Silber Pearlman, LLP | Trujillo, Walter Arthur | 4411 |
| 06447 | Silber Pearlman, LLP | Trujillo, Wilfred Agapito | 7995 |
| 06448 | Silber Pearlman, LLP | Trusty, Larry Dale | 5667 |
| 06449 | Silber Pearlman, LLP | Tucker, David Lee | 9204 |
| 06450 | Silber Pearlman, LLP | Tull, James Arien | 0100 |
| 06451 | Silber Pearlman, LLP | Tullos, George Washington | 8591 |
| 06452 | Silber Pearlman, LLP | Tullos, Sr., Thomas Hayden | 5909 |
| 06453 | Silber Pearlman, LLP | Tullous, James Howard | 4603 |
| 06454 | Silber Pearlman, LLP | Tunal, Jr., William Charles | 2669 |
| 06455 | Silber Pearlman, LLP | Tunal, Sr., Willie Charles | 2927 |
| 06456 | Silber Pearlman, LLP | Tunches, Jr., Ruben Quevedo | 1384 |
| 06457 | Silber Pearlman, LLP | Turk, Ernest Derwood | 2201 |
| 06458 | Silber Pearlman, LLP | Turner, Barry Mac | 3425 |
| 06459 | Silber Pearlman, LLP | Turner, Paul Hampton | 6719 |
| 06460 | Silber Pearlman, LLP | Turner, William | 6403 |
| 06461 | Silber Pearlman, LLP | Turney, Joseph Glenn | 8389 |
| 06462 | Silber Pearlman, LLP | Tyler, George Robert | 3427 |
| 06463 | Silber Pearlman, LLP | Tyner, Sr., Tommy D. | 4130 |
| 06464 | Silber Pearlman, LLP | Tyson, Billy Earl | 8488 |
| 06465 | Silber Pearlman, LLP | Tyson, John Thomas | 9687 |
| 06466 | Silber Pearlman, LLP | Uherek, Adolph Frank | 9774 |
| 06467 | Silber Pearlman, LLP | Uhr, Eugene Fedor | 3782 |
| 06468 | Silber Pearlman, LLP | Uhrich, Larry Dean | 9966 |
| 06469 | Silber Pearlman, LLP | Urenda, Robert | 3089 |
| 06470 | Silber Pearlman, LLP | Urps, Lester | 9303 |
| 06471 | Silber Pearlman, LLP | Urrutia, Emilio | 3757 |
| 06472 | Silber Pearlman, LLP | Vacek, Louis Albert | 9453 |
| 06473 | Silber Pearlman, LLP | Vacek, Wilma S. | 4929 |
| 06474 | Silber Pearlman, LLP | Vahl, Sr., William Clyde | 3883 |
| 06475 | Silber Pearlman, LLP | Vail, Larry William | 6766 |
| 06476 | Silber Pearlman, LLP | Valadez, Francisco Miguel | 6577 |
| 06477 | Silber Pearlman, LLP | Valasquez, Candido B. | 9372 |
| 06478 | Silber Pearlman, LLP | Valderrama, Jesus M. | 2696 |
| 06479 | Silber Pearlman, LLP | Valdez, Ernest | 0906 |
| 06480 | Silber Pearlman, LLP | Valdez, Joseph Thomas | 7392 |
| 06481 | Silber Pearlman, LLP | Valdez, Jr., Joe | 9127 |
| 06482 | Silber Pearlman, LLP | Valdez, Meliton | 2208 |
| 06483 | Silber Pearlman, LLP | Valdez, Richard Ralph | 9764 |
| 06484 | Silber Pearlman, LLP | Valdez, Sr., Armando | 6785 |
| 06485 | Silber Pearlman, LLP | Valencia, Harry Eugene | 7225 |
| 06486 | Silber Pearlman, LLP | Valenta, Franklin T. | 6599 |
| 06487 | Silber Pearlman, LLP | Valenzuela, Jesus Montez | 2689 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06488 | Silber Pearlman, LLP | Valenzuela, Joaquin Montoya | 0524 |
| 06489 | Silber Pearlman, LLP | Vallee, Walter Raymond | 7629 |
| 06490 | Silber Pearlman, LLP | Vallejos, Ricardo Dionicio | 2156 |
| 06491 | Silber Pearlman, LLP | Valt, Charles Dale | 8258 |
| 06492 | Silber Pearlman, LLP | Van Houten, John B. | 0861 |
| 06493 | Silber Pearlman, LLP | Vance, Sr., Andrew Brenning | 6714 |
| 06494 | Silber Pearlman, LLP | Vanderford, Lonnie R. | 7533 |
| 06495 | Silber Pearlman, LLP | Vandiver, Sam Thomas | 7664 |
| 06496 | Silber Pearlman, LLP | Vann, Sr., Roy Homer | 1661 |
| 06497 | Silber Pearlman, LLP | Vannest, Kenneth Ervin | 6235 |
| 06498 | Silber Pearlman, LLP | Varela, Jr., Prospero Theodore | 5879 |
| 06499 | Silber Pearlman, LLP | Varela, Roberto | 4038 |
| 06500 | Silber Pearlman, LLP | Vargas, Mateo | 2278 |
| 06501 | Silber Pearlman, LLP | Vargas, Ramon | 4022 |
| 06502 | Silber Pearlman, LLP | Vasquez, Baltazar | 9241 |
| 06503 | Silber Pearlman, LLP | Vasquez, Eliseo Rosario | 2232 |
| 06504 | Silber Pearlman, LLP | Vasquez, Jr. Daniel Richard | 8060 |
| 06505 | Silber Pearlman, LLP | Vasquez, Jr., Primitivo | 7650 |
| 06506 | Silber Pearlman, LLP | Vasquez, Raymond, Sr. | 3166 |
| 06507 | Silber Pearlman, LLP | Vaughn, John | 4079 |
| 06508 | Silber Pearlman, LLP | Vaughn, Thomas Edward | 9279 |
| 06509 | Silber Pearlman, LLP | Vaught, Jr., Simmie C. | 9482 |
| 06510 | Silber Pearlman, LLP | Velasquez, Abel | 0501 |
| 06511 | Silber Pearlman, LLP | Velasquez, Simon Castillo | 1376 |
| 06512 | Silber Pearlman, LLP | Velez, Lorerra Strother | 3436 |
| 06513 | Silber Pearlman, LLP | Vera, Sr., Porfirio | 7485 |
| 06514 | Silber Pearlman, LLP | Vernor, Glenn Harvie | 0910 |
| 06515 | Silber Pearlman, LLP | Verret, Melba Juanita | 5836 |
| 06516 | Silber Pearlman, LLP | Vicars, Earl Dean | 8105 |
| 06517 | Silber Pearlman, LLP | Vickery, Sr., Lonnie Leslie | 2525 |
| 06518 | Silber Pearlman, LLP | Vigil, Anthony Stephen | 9511 |
| 06519 | Silber Pearlman, LLP | Vigil, Cassie | 2943 |
| 06520 | Silber Pearlman, LLP | Vigil, Frankie | 7722 |
| 06521 | Silber Pearlman, LLP | Vigil, Jr., Felix | 7057 |
| 06522 | Silber Pearlman, LLP | Vigil, Lee | 6666 |
| 06523 | Silber Pearlman, LLP | Vigil, Moses | 7177 |
| 06524 | Silber Pearlman, LLP | Vigil, Pete A. | 2224 |
| 06525 | Silber Pearlman, LLP | Vigil, Waldo Otoniel | 3110 |
| 06526 | Silber Pearlman, LLP | Villa, sr., Raymundo V. | 0866 |
| 06527 | Silber Pearlman, LLP | Villalobos, Basillo Sauceda | 1025 |
| 06528 | Silber Pearlman, LLP | Villalva, Sr., Luis S. | 01619 |
| 06529 | Silber Pearlman, LLP | Villarreal, Ernesto Serna | 7439 |
| 06530 | Silber Pearlman, LLP | Villarreal, Jr., Noel Oneslmo | 3115 |
| 06531 | Silber Pearlman, LLP | Villarreal, Jr., Tomas Garza | 4685 |
| 06532 | Silber Pearlman, LLP | Villegas, Don Esequiel | 6310 |
| 06533 | Silber Pearlman, LLP | Vinson, Allen Earl | 2865 |
| 06534 | Silber Pearlman, LLP | Viola, Joe Edward | 5437 |
| 06535 | Silber Pearlman, LLP | Virant, Sr., Tony Gilbert | 6148 |
| 06536 | Silber Pearlman, LLP | Votaw, John Clark | 3872 |
| 06537 | Silber Pearlman, LLP | Vunovich, George | 8299 |
| 06538 | Silber Pearlman, LLP | Vyvial, Bernard | 6484 |
| 06539 | Silber Pearlman, LLP | Wade, Carroll Barnett | 5087 |
| 06540 | Silber Pearlman, LLP | Wafer, Olen | 7527 |
| 06541 | Silber Pearlman, LLP | Wager, Fred Lee | 0553 |
| 06542 | Silber Pearlman, LLP | Waggoner, Wayne Allen | 3735 |
| 06543 | Silber Pearlman, LLP | Wakefield, Billy O. | 6847 |
| 06544 | Silber Pearlman, LLP | Walder, Johnny Frank | 0267 |

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|----------|---------------|---------------|-------------------|
| 06545 | Silber Pearlman, LLP | Waldrop, Archie Leo | 1043 |
| 06546 | Silber Pearlman, LLP | Walker, Billy D. | 8014 |
| 06547 | Silber Pearlman, LLP | Walker, Charles A. | 7525 |
| 06548 | Silber Pearlman, LLP | Walker, Don Wayne | 4546 |
| 06549 | Silber Pearlman, LLP | Walker, John Bailey | 0269 |
| 06550 | Silber Pearlman, LLP | Walker, John Clark | 2912 |
| 06551 | Silber Pearlman, LLP | Walker, Johnnie Lee | 8297 |
| 06552 | Silber Pearlman, LLP | Walker, Katherine J. | 2435 |
| 06553 | Silber Pearlman, LLP | Walker, Martin James | 2802 |
| 06554 | Silber Pearlman, LLP | Walker, Sr., Percy | 5585 |
| 06555 | Silber Pearlman, LLP | Walker, Sr., Willie Louis | 3324 |
| 06556 | Silber Pearlman, LLP | Wallace, Donald Jeffers | 6089 |
| 06557 | Silber Pearlman, LLP | Wallace, Harold Lloyd | 8298 |
| 06558 | Silber Pearlman, LLP | Wallace, Jr., Arville Dean | 1481 |
| 06559 | Silber Pearlman, LLP | Wallace, Sr., Gayland Foy | 8824 |
| 06560 | Silber Pearlman, LLP | Wallace, Thomas Bailey | 5994 |
| 06561 | Silber Pearlman, LLP | Walsh, Billy Joe | 8098 |
| 06562 | Silber Pearlman, LLP | Walters, James Kenneth | 9539 |
| 06563 | Silber Pearlman, LLP | Walton, Davis | 3184 |
| 06564 | Silber Pearlman, LLP | Walton, Jr., Alfred | 2867 |
| 06565 | Silber Pearlman, LLP | Ward, Gerald Dwight | 4279 |
| 06566 | Silber Pearlman, LLP | Ward, Joe Allen | 8818 |
| 06567 | Silber Pearlman, LLP | Ward, Marcus Roger | 9214 |
| 06568 | Silber Pearlman, LLP | Ward, Norman Elbert | 9484 |
| 06569 | Silber Pearlman, LLP | Ward, Ronnie | 2560 |
| 06570 | Silber Pearlman, LLP | Ward, Sr., James | 4077 |
| 06571 | Silber Pearlman, LLP | Ware, Richard Aubrey | 1753 |
| 06572 | Silber Pearlman, LLP | Warneke, Hollis Douglas | 0286 |
| 06573 | Silber Pearlman, LLP | Warny, Norbert Frank | 3253 |
| 06574 | Silber Pearlman, LLP | Warren, Jr. Joseph | 9158 |
| 06575 | Silber Pearlman, LLP | Warren, Omer Gene | 0647 |
| 06576 | Silber Pearlman, LLP | Warrick, Louis James | 5911 |
| 06577 | Silber Pearlman, LLP | Wartelle, John Edward | 8499 |
| 06578 | Silber Pearlman, LLP | Warwick, Dolores Maxine | 2744 |
| 06579 | Silber Pearlman, LLP | Washington, Bennie Ray | 0766 |
| 06580 | Silber Pearlman, LLP | Washington, Jr., I. W. | 2065 |
| 06581 | Silber Pearlman, LLP | Watkins, Sr., Marvin Galloway | 9031 |
| 06582 | Silber Pearlman, LLP | Watson, Albert Willis | 3317 |
| 06583 | Silber Pearlman, LLP | Watson, L. W. | 7245 |
| 06584 | Silber Pearlman, LLP | Watson, Sr., Ulis Bethea | 2802 |
| 06585 | Silber Pearlman, LLP | Watson, Wayne Derwood | 8716 |
| 06586 | Silber Pearlman, LLP | Watson, William Bob | 0747 |
| 06587 | Silber Pearlman, LLP | Watts, Sr., Robert Andrew | 2467 |
| 06588 | Silber Pearlman, LLP | Wear, Earl Eugene | 1968 |
| 06589 | Silber Pearlman, LLP | Webb, Charles Tommy | 5461 |
| 06590 | Silber Pearlman, LLP | Webb, James Elmer | 7513 |
| 06591 | Silber Pearlman, LLP | Webb, Jr., Louis Charles | 2826 |
| 06592 | Silber Pearlman, LLP | Webber, Lester Roland | 7129 |
| 06593 | Silber Pearlman, LLP | Weber, Lawrence Joseph | 6234 |
| 06594 | Silber Pearlman, LLP | Weckwerth, Wilbert Woodrow | 8035 |
| 06595 | Silber Pearlman, LLP | Weeks, Jr., Fred | 5797 |
| 06596 | Silber Pearlman, LLP | Welch, Jr., Walter Rodney | 9425 |
| 06597 | Silber Pearlman, LLP | Weller, Walter Raymond | 1074 |
| 06598 | Silber Pearlman, LLP | Wendel, Bernard J. | 2036 |
| 06599 | Silber Pearlman, LLP | Wendland, Wilbur Eugene | 4616 |
| 06600 | Silber Pearlman, LLP | Wernecke, Arnold William | 3548 |
| 06601 | Silber Pearlman, LLP | Werner, Jr., Ernst H. | 3441 |

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|----------|---------------|---------------|-------------------|
| 06602 | Silber Pearlman, LLP | West, Jr., Albert Mark | 3645 |
| 06603 | Silber Pearlman, LLP | West, Sr., Jimmy DeWayne | 5181 |
| 06604 | Silber Pearlman, LLP | West, Wilbert Oliver | 9710 |
| 06605 | Silber Pearlman, LLP | West, Willard David | 5678 |
| 06606 | Silber Pearlman, LLP | Westberry, Jr., Jeff Richard | 1486 |
| 06607 | Silber Pearlman, LLP | Westbrook, Billy Joe | 0279 |
| 06608 | Silber Pearlman, LLP | Westinghouse, Leon A. | 8694 |
| 06609 | Silber Pearlman, LLP | Westmoreland, Jr., Calvin | 6125 |
| 06610 | Silber Pearlman, LLP | Westrup, Henry Albert | 1903 |
| 06611 | Silber Pearlman, LLP | Wetzel, George Niles | 0721 |
| 06612 | Silber Pearlman, LLP | Weyer, Jr., Robert Louis | 4329 |
| 06613 | Silber Pearlman, LLP | Wheeler, Clifford George | 6852 |
| 06614 | Silber Pearlman, LLP | Wheeler, Elmer Eugene | 1108 |
| 06615 | Silber Pearlman, LLP | Wheeler, Sr., James Allen | 1304 |
| 06616 | Silber Pearlman, LLP | White, Floyd | 0890 |
| 06617 | Silber Pearlman, LLP | White, Gerald L. | 7184 |
| 06618 | Silber Pearlman, LLP | White, Jr., Jerry | 2630 |
| 06619 | Silber Pearlman, LLP | White, Jr., Wilford | 9135 |
| 06620 | Silber Pearlman, LLP | White, Mack | 2742 |
| 06621 | Silber Pearlman, LLP | White, Noel Wade | 6766 |
| 06622 | Silber Pearlman, LLP | White, Ray Phillip | 3713 |
| 06623 | Silber Pearlman, LLP | White, Robert O'Neal | 3626 |
| 06624 | Silber Pearlman, LLP | White, Rodney Walling | 5700 |
| 06625 | Silber Pearlman, LLP | White, Roger ylvester | 4161 |
| 06626 | Silber Pearlman, LLP | White, Sr., Albert Roy | 7854 |
| 06627 | Silber Pearlman, LLP | White, Willie | 1465 |
| 06628 | Silber Pearlman, LLP | Whitehead, Luther C. | 7593 |
| 06629 | Silber Pearlman, LLP | Whitley, Riley | 6959 |
| 06630 | Silber Pearlman, LLP | Whitmire, Freddie Leevone | 3727 |
| 06631 | Silber Pearlman, LLP | Whittington, Louis F. | 2385 |
| 06632 | Silber Pearlman, LLP | Whitton, Glyn Clayton | 9239 |
| 06633 | Silber Pearlman, LLP | Wieder, Sr., Fred John | 1928 |
| 06634 | Silber Pearlman, LLP | Wiedner, Jr., Elmon | 4072 |
| 06635 | Silber Pearlman, LLP | Wilbanks, C. W. | 8748 |
| 06636 | Silber Pearlman, LLP | Wilborn, Leo Gibson | 8663 |
| 06637 | Silber Pearlman, LLP | Wilburn, Aaron Mitchell | 3594 |
| 06638 | Silber Pearlman, LLP | Wilcox, Sr., Joseph E. | 0998 |
| 06639 | Silber Pearlman, LLP | Wiley, Eddie B. | 9042 |
| 06640 | Silber Pearlman, LLP | Wilhite, Clyde Andrew | 1483 |
| 06641 | Silber Pearlman, LLP | Wilkerson, Charles Edward | 5381 |
| 06642 | Silber Pearlman, LLP | Wilkes, Jr., Robert Joseph | 8039 |
| 06643 | Silber Pearlman, LLP | Wilkins, Daniel | 2444 |
| 06644 | Silber Pearlman, LLP | Wilkinson, Herschel L. | 0975 |
| 06645 | Silber Pearlman, LLP | Willette, Jr., William Roy | 1325 |
| 06646 | Silber Pearlman, LLP | William, Alfred York | 8615 |
| 06647 | Silber Pearlman, LLP | Williams,  Nolan Ezra | 5432 |
| 06648 | Silber Pearlman, LLP | Williams, Betty Beatrice | 8187 |
| 06649 | Silber Pearlman, LLP | Williams, Cornelius Erving | 2357 |
| 06650 | Silber Pearlman, LLP | Williams, Donald Ray | 0327 |
| 06651 | Silber Pearlman, LLP | Williams, Greley | 4429 |
| 06652 | Silber Pearlman, LLP | Williams, Jimmie Allen | 4026 |
| 06653 | Silber Pearlman, LLP | Williams, Joseph John Bennett | 9176 |
| 06654 | Silber Pearlman, LLP | Williams, Jr., Godfrey | 8895 |
| 06655 | Silber Pearlman, LLP | Williams, Jr., James | 3752 |
| 06656 | Silber Pearlman, LLP | Williams, Jr., Robert | 9330 |
| 06657 | Silber Pearlman, LLP | Williams, Laquata Mildred | 8212 |
| 06658 | Silber Pearlman, LLP | Williams, Louis Joseph | 9328 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06659 | Silber Pearlman, LLP | Williams, Luther Alton | 3581 |
| 06660 | Silber Pearlman, LLP | Williams, Robert | 7189 |
| 06661 | Silber Pearlman, LLP | Williams, Robert Bruce | 3442 |
| 06662 | Silber Pearlman, LLP | Williams, Robert Lee | 4630 |
| 06663 | Silber Pearlman, LLP | Williams, Robert Louis | 6790 |
| 06664 | Silber Pearlman, LLP | Williams, Roger Dale | 9373 |
| 06665 | Silber Pearlman, LLP | Williams, Sr. Herbert Lee | 0563 |
| 06666 | Silber Pearlman, LLP | Williams, Sr., Clarnece Aaron | 8837 |
| 06667 | Silber Pearlman, LLP | Williams, Sr., David Anthony | 4824 |
| 06668 | Silber Pearlman, LLP | Williams, Sr., Edward | 0109 |
| 06669 | Silber Pearlman, LLP | Williams, Sr., James Anders | 7919 |
| 06670 | Silber Pearlman, LLP | Williams, Sr., James J. | 8464 |
| 06671 | Silber Pearlman, LLP | Williams, Sr., Robert Cole | 8907 |
| 06672 | Silber Pearlman, LLP | Williams, Sr., Roger Ray | 2570 |
| 06673 | Silber Pearlman, LLP | Williams, Sr., Tommie Lee | 7140 |
| 06674 | Silber Pearlman, LLP | Williams, Thomas C. | 5777 |
| 06675 | Silber Pearlman, LLP | Williams, Thomas John | 9057 |
| 06676 | Silber Pearlman, LLP | Williams, Thomas Louis | 4859 |
| 06677 | Silber Pearlman, LLP | Williams, Thurman Way | 9473 |
| 06678 | Silber Pearlman, LLP | Williams, Walter | 7330 |
| 06679 | Silber Pearlman, LLP | Williams, William | 3058 |
| 06680 | Silber Pearlman, LLP | Williamson, James Douglas | 3261 |
| 06681 | Silber Pearlman, LLP | Williamson, Milton Glenn | 3210 |
| 06682 | Silber Pearlman, LLP | Wilmer, Willis | 3803 |
| 06683 | Silber Pearlman, LLP | Wilson, Ben Alfred | 2445 |
| 06684 | Silber Pearlman, LLP | Wilson, Clifford Ray | 3991 |
| 06685 | Silber Pearlman, LLP | Wilson, Danny Richard | 5586 |
| 06686 | Silber Pearlman, LLP | Wilson, Floyd Woodman | 2309 |
| 06687 | Silber Pearlman, LLP | Wilson, Frank Eugene | 4968 |
| 06688 | Silber Pearlman, LLP | Wilson, Lawrence | 4469 |
| 06689 | Silber Pearlman, LLP | Wilson, Robert Harold | 4178 |
| 06690 | Silber Pearlman, LLP | Wilson, Walter Eugene | 3000 |
| 06691 | Silber Pearlman, LLP | Wiltz, Sr., Harry L. | 3862 |
| 06692 | Silber Pearlman, LLP | Wingo, Jr., Cecil Lavern | 8638 |
| 06693 | Silber Pearlman, LLP | Wingo, Jr., Ray Bob | 3420 |
| 06694 | Silber Pearlman, LLP | Wise, Robert Allen | 2601 |
| 06695 | Silber Pearlman, LLP | Witek, Jr., William | 7172 |
| 06696 | Silber Pearlman, LLP | Wittig, Albert Edward | 9902 |
| 06697 | Silber Pearlman, LLP | Woelke, Walter Julius | 3420 |
| 06698 | Silber Pearlman, LLP | Wolander, Jerry Eugene | 3715 |
| 06699 | Silber Pearlman, LLP | Wolfe, Paskiel Lee | 1751 |
| 06700 | Silber Pearlman, LLP | Wolle, Frank | 7419 |
| 06701 | Silber Pearlman, LLP | Womack, Preston Dale | 5159 |
| 06702 | Silber Pearlman, LLP | Wood, James Royce | 7540 |
| 06703 | Silber Pearlman, LLP | Woodard, Jr., Kary Leo | 8052 |
| 06704 | Silber Pearlman, LLP | Woodard, Mary C. | 3250 |
| 06705 | Silber Pearlman, LLP | Woods, James Robert | 9736 |
| 06706 | Silber Pearlman, LLP | Woolsey, Sr., Robert Lee | 8437 |
| 06707 | Silber Pearlman, LLP | Wright, Arnold Wayne | 8875 |
| 06708 | Silber Pearlman, LLP | Wright, Carolee Edna | 5810 |
| 06709 | Silber Pearlman, LLP | Wright, Elroy | 2827 |
| 06710 | Silber Pearlman, LLP | Wright, Jr., Herman | 3690 |
| 06711 | Silber Pearlman, LLP | Wright, Lillie Belle | 3108 |
| 06712 | Silber Pearlman, LLP | Wright, Nathaniel | 7567 |
| 06713 | Silber Pearlman, LLP | Wright, Wayne Floyd | 4095 |
| 06714 | Silber Pearlman, LLP | Wright, William Guy | 8886 |
| 06715 | Silber Pearlman, LLP | Wuerch, Herbert | 2498 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06716 | Silber Pearlman, LLP | Wurzlow, William Carl | 0435 |
| 06717 | Silber Pearlman, LLP | Wyatt, Samuel | 2119 |
| 06718 | Silber Pearlman, LLP | Wynne, Billy Thomas | 9957 |
| 06719 | Silber Pearlman, LLP | Yanez, Pedro | 9460 |
| 06720 | Silber Pearlman, LLP | Yant, Sr., Harry W. | 9726 |
| 06721 | Silber Pearlman, LLP | Yates, Joe Darwood | 1192 |
| 06722 | Silber Pearlman, LLP | Yates, William J. | 7535 |
| 06723 | Silber Pearlman, LLP | Yeats, James Melvin | 5056 |
| 06724 | Silber Pearlman, LLP | Young, Charles Augustus | 2427 |
| 06725 | Silber Pearlman, LLP | Young, Elmer Jackson | 1408 |
| 06726 | Silber Pearlman, LLP | Young, Sr., Aubrey | 3900 |
| 06727 | Silber Pearlman, LLP | Zak, Joe Thomas | 6155 |
| 06728 | Silber Pearlman, LLP | Zamarripa, Leo R. | 5100 |
| 06729 | Silber Pearlman, LLP | Zamora, Sr., Aroldo, E. | 0257 |
| 06730 | Silber Pearlman, LLP | Zapata, Emeterio | 1306 |
| 06731 | Silber Pearlman, LLP | Zapata, Jose | 5708 |
| 06732 | Silber Pearlman, LLP | Zapata, Santos Hernandez | 5017 |
| 06733 | Silber Pearlman, LLP | Zavala, Jesus Jose | 5220 |
| 06734 | Silber Pearlman, LLP | Zeno, William | 9132 |
| 06735 | Silber Pearlman, LLP | Zenon, Herbert | 9176 |
| 06736 | Silber Pearlman, LLP | Zenon, Sr., Aaron | 9303 |
| 06737 | Silber Pearlman, LLP | Zerfas, Sr., Larry Joel | 5391 |
| 06738 | Silber Pearlman, LLP | Zerfas, Sr., Larry Joel | 5391 |
| 06739 | Silber Pearlman, LLP | Zertuche, Jr., David | 8316 |
| 06740 | Silber Pearlman, LLP | Zwahr, Chester L. | 0787 |
| 06741 | Simmons Cooper LLC | Baka, Sr., Thomas | 2573 |
| 06742 | Simmons Cooper LLC | Becker, Ronald G. | 3630 |
| 06743 | Simmons Cooper LLC | Bosenjak, Frank | 8695 |
| 06744 | Simmons Cooper LLC | Buckles, Charles | 8233 |
| 06745 | Simmons Cooper LLC | Cherry, Sr., James H. | 6973 |
| 06746 | Simmons Cooper LLC | Davidson, Albert G. | 8691 |
| 06747 | Simmons Cooper LLC | Findley, Jesse | 4607 |
| 06748 | Simmons Cooper LLC | Fite, Robert L. | 6389 |
| 06749 | Simmons Cooper LLC | Gideon, Richard L. | 8170 |
| 06750 | Simmons Cooper LLC | Guidish, George P. | 9383 |
| 06751 | Simmons Cooper LLC | Healy, Bessie | 3441 |
| 06752 | Simmons Cooper LLC | Hendrix, Fonnie G. | 7334 |
| 06753 | Simmons Cooper LLC | Johnson, Edwin E. | 6011 |
| 06754 | Simmons Cooper LLC | Krause, Richard J. | 0549 |
| 06755 | Simmons Cooper LLC | Kretzer, Martin P. | 7639 |
| 06756 | Simmons Cooper LLC | Land, William F. | 7862 |
| 06757 | Simmons Cooper LLC | Lassen, Harold A. | 3539 |
| 06758 | Simmons Cooper LLC | Leidenheimer, Harold F. | 5364 |
| 06759 | Simmons Cooper LLC | Malone, Richard D. | 2784 |
| 06760 | Simmons Cooper LLC | Manning, Othal L. | 1348 |
| 06761 | Simmons Cooper LLC | McCormick, John | 7731 |
| 06762 | Simmons Cooper LLC | McGee, Bobbie J. | 0255 |
| 06763 | Simmons Cooper LLC | McIntyre, Carol | 6129 |
| 06764 | Simmons Cooper LLC | McIntyre, Robert A. | 6824 |
| 06765 | Simmons Cooper LLC | McKeand, Gerald S. | 2543 |
| 06766 | Simmons Cooper LLC | Menke, Clarence J. | 3309 |
| 06767 | Simmons Cooper LLC | Morris, Ervin L. | 6684 |
| 06768 | Simmons Cooper LLC | Peterson, Everett R. | 0412 |
| 06769 | Simmons Cooper LLC | Schubert, Herman H. | 8308 |
| 06770 | Simmons Cooper LLC | Schubkegel, Roger E. | 8303 |
| 06771 | Simmons Cooper LLC | Snyder, Wilbur D. | 0106 |
| 06772 | Simmons Cooper LLC | Stover, Harold | 9684 |

| Control# | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06773 | Simmons Cooper LLC | Swietlik, Jerome P. | 3214 |
| 06774 | Simmons Cooper LLC | Welborn, David R. | 2445 |
| 06775 | Simmons Cooper LLC | Wesley E. Haberer | 4608 |
| 06776 | Simmons Cooper LLC | Wood, Joseph E. | 3202 |
| 06777 | Simmons Cooper LLC | Zellin, Harold A. | 4964 |
| 06778 | The Lanier Law Firm PC | Brown, Jr., Elton J. | 5572 |
| 06779 | The Lanier Law Firm PC | Childer, Gene | 0519 |
| 06780 | The Lanier Law Firm PC | Goodwin, Curtis | 7965 |
| 06781 | The Lanier Law Firm PC | Howard, Jesse | 2897 |
| 06782 | The Lanier Law Firm PC | Huerta, Angel J. | 3713 |
| 06783 | The Lanier Law Firm PC | Latham, Gregory | 9005 |
| 06784 | The Lanier Law Firm PC | Strange, James C | 9999 |
| 06785 | The Law Firm of Alwyn Luckey | Agee, Verna | 7413 |
| 06786 | The Law Firm of Alwyn Luckey | Agne, Howard | 2560 |
| 06787 | The Law Firm of Alwyn Luckey | Anderson, Alvin | 3713 |
| 06788 | The Law Firm of Alwyn Luckey | Anderson, Jr., Alvin | 3713 |
| 06789 | The Law Firm of Alwyn Luckey | Antoff, Carl | 1321 |
| 06790 | The Law Firm of Alwyn Luckey | Ausenbaugh, T H | 3878 |
| 06791 | The Law Firm of Alwyn Luckey | Bailey, Nathan | 4945 |
| 06792 | The Law Firm of Alwyn Luckey | Baldwin, Wayman | 9144 |
| 06793 | The Law Firm of Alwyn Luckey | Barker, George | 5100 |
| 06794 | The Law Firm of Alwyn Luckey | Bates, Leroy | 1747 |
| 06795 | The Law Firm of Alwyn Luckey | Beamer, Robert | 8570 |
| 06796 | The Law Firm of Alwyn Luckey | Beason, Monroe | 4988 |
| 06797 | The Law Firm of Alwyn Luckey | Bennett, Joseph | 9655 |
| 06798 | The Law Firm of Alwyn Luckey | Bester, Floristine | 3359 |
| 06799 | The Law Firm of Alwyn Luckey | Bickham, Donald | 2714 |
| 06800 | The Law Firm of Alwyn Luckey | Blackwell, Phillip | 4414 |
| 06801 | The Law Firm of Alwyn Luckey | Blair, George | 0961 |
| 06802 | The Law Firm of Alwyn Luckey | Blind, Keith | 5601 |
| 06803 | The Law Firm of Alwyn Luckey | Bowen, Ervin | 1168 |
| 06804 | The Law Firm of Alwyn Luckey | Breeman, Joe | 5533 |
| 06805 | The Law Firm of Alwyn Luckey | Brewster, James | 6030 |
| 06806 | The Law Firm of Alwyn Luckey | Brewster, Vernon | 6295 |
| 06807 | The Law Firm of Alwyn Luckey | Brimer, Jack | 5879 |
| 06808 | The Law Firm of Alwyn Luckey | Brooks, James H. | 3517 |
| 06809 | The Law Firm of Alwyn Luckey | Brown, Betty | 1935 |
| 06810 | The Law Firm of Alwyn Luckey | Brown, Charles | 1717 |
| 06811 | The Law Firm of Alwyn Luckey | Brown, Fred | 1239 |
| 06812 | The Law Firm of Alwyn Luckey | Burlison, Milton | 0240 |
| 06813 | The Law Firm of Alwyn Luckey | Burlson, Milton | 0240 |
| 06814 | The Law Firm of Alwyn Luckey | Burnett, Pleas | 7340 |
| 06815 | The Law Firm of Alwyn Luckey | Burrus, Donald | 9551 |
| 06816 | The Law Firm of Alwyn Luckey | Buskirk, William | 4692 |
| 06817 | The Law Firm of Alwyn Luckey | Butler, Tim | 4165 |
| 06818 | The Law Firm of Alwyn Luckey | Campbell, George | 1081 |
| 06819 | The Law Firm of Alwyn Luckey | Campbell, Helen | 1870 |
| 06820 | The Law Firm of Alwyn Luckey | Campbell, Richard | 2629 |
| 06821 | The Law Firm of Alwyn Luckey | Canter, Charles | 9534 |
| 06822 | The Law Firm of Alwyn Luckey | Carter, Bobbie | 8311 |
| 06823 | The Law Firm of Alwyn Luckey | Carter, James F. | 2792 |
| 06824 | The Law Firm of Alwyn Luckey | Carter, John | 9221 |
| 06825 | The Law Firm of Alwyn Luckey | Cerny, Joseph | 8379 |
| 06826 | The Law Firm of Alwyn Luckey | Chapman, Mitchell | 7320 |
| 06827 | The Law Firm of Alwyn Luckey | Childers, James | 4928 |
| 06828 | The Law Firm of Alwyn Luckey | Ciucevich, Joseph | 5923 |
| 06829 | The Law Firm of Alwyn Luckey | Clark, William | 7014 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 06830 | The Law Firm of Alwyn Luckey | Coleman, Bertha | 9411 |
| 06831 | The Law Firm of Alwyn Luckey | Collins, Ray | 9416 |
| 06832 | The Law Firm of Alwyn Luckey | Conklin, A.D. | 3699 |
| 06833 | The Law Firm of Alwyn Luckey | Cooley, Robert | 2966 |
| 06834 | The Law Firm of Alwyn Luckey | Cooley, Ted | 7769 |
| 06835 | The Law Firm of Alwyn Luckey | Cooper, Demus | 4996 |
| 06836 | The Law Firm of Alwyn Luckey | Cornelson, Rupert | 3419 |
| 06837 | The Law Firm of Alwyn Luckey | Cornwell, Jewell | 9661 |
| 06838 | The Law Firm of Alwyn Luckey | Coughenour, Joseph | 4194 |
| 06839 | The Law Firm of Alwyn Luckey | Coxwell, James | 4102 |
| 06840 | The Law Firm of Alwyn Luckey | Crosby, Lee | 7948 |
| 06841 | The Law Firm of Alwyn Luckey | Cunningham, Edward | 1120 |
| 06842 | The Law Firm of Alwyn Luckey | Cynthia, Griffin | 6641 |
| 06843 | The Law Firm of Alwyn Luckey | Damon, Clyde | 2220 |
| 06844 | The Law Firm of Alwyn Luckey | Derden, Garland A. | 0257 |
| 06845 | The Law Firm of Alwyn Luckey | Derouen, Herman | 1331 |
| 06846 | The Law Firm of Alwyn Luckey | Dickerson, Richard | 0180 |
| 06847 | The Law Firm of Alwyn Luckey | Doss, Mary | 5628 |
| 06848 | The Law Firm of Alwyn Luckey | Eaton, James | 8326 |
| 06849 | The Law Firm of Alwyn Luckey | Farragut, Ruby | 5071 |
| 06850 | The Law Firm of Alwyn Luckey | Fayard, Asa | 6455 |
| 06851 | The Law Firm of Alwyn Luckey | Fett, Gregory | 0078 |
| 06852 | The Law Firm of Alwyn Luckey | Foote, Hubert | 6032 |
| 06853 | The Law Firm of Alwyn Luckey | Forrester, William | 0655 |
| 06854 | The Law Firm of Alwyn Luckey | Frauenfelder, Ronald | 5555 |
| 06855 | The Law Firm of Alwyn Luckey | Frost, Hans | 5273 |
| 06856 | The Law Firm of Alwyn Luckey | Gable, Vernell | 9884 |
| 06857 | The Law Firm of Alwyn Luckey | Gallagher, William | 5363 |
| 06858 | The Law Firm of Alwyn Luckey | Gammage, James | 5284 |
| 06859 | The Law Firm of Alwyn Luckey | Geller, Norman | 2477 |
| 06860 | The Law Firm of Alwyn Luckey | Gennie, Fields | 3088 |
| 06861 | The Law Firm of Alwyn Luckey | Going, Stanley | 4177 |
| 06862 | The Law Firm of Alwyn Luckey | Graves, Jr., Simmie | 2074 |
| 06863 | The Law Firm of Alwyn Luckey | Graves, Simmie | 2074 |
| 06864 | The Law Firm of Alwyn Luckey | Green, James | 6706 |
| 06865 | The Law Firm of Alwyn Luckey | Greene, Paul | 9711 |
| 06866 | The Law Firm of Alwyn Luckey | Gremaud, Dan | 9985 |
| 06867 | The Law Firm of Alwyn Luckey | Gwendolyn, Dailey | 9591 |
| 06868 | The Law Firm of Alwyn Luckey | Haas, George | 8392 |
| 06869 | The Law Firm of Alwyn Luckey | Hager, Spencer | 0029 |
| 06870 | The Law Firm of Alwyn Luckey | Hall, Cynthia | 9650 |
| 06871 | The Law Firm of Alwyn Luckey | Hall, Jeff | 1406 |
| 06872 | The Law Firm of Alwyn Luckey | Hamilton, Elaine | 5992 |
| 06873 | The Law Firm of Alwyn Luckey | Hamilton, William | 1360 |
| 06874 | The Law Firm of Alwyn Luckey | Hand, Thomas | 6876 |
| 06875 | The Law Firm of Alwyn Luckey | Harris, Horace | 4919 |
| 06876 | The Law Firm of Alwyn Luckey | Harris, Will | 0068 |
| 06877 | The Law Firm of Alwyn Luckey | Hayles, John | 3300 |
| 06878 | The Law Firm of Alwyn Luckey | Helms, Billy | 5550 |
| 06879 | The Law Firm of Alwyn Luckey | Henry, Bryan | 7652 |
| 06880 | The Law Firm of Alwyn Luckey | Henry, Charles | 3854 |
| 06881 | The Law Firm of Alwyn Luckey | Henry, John | 6872 |
| 06882 | The Law Firm of Alwyn Luckey | Herbert, Curtis | 0352 |
| 06883 | The Law Firm of Alwyn Luckey | Herbert, Daniel | 7748 |
| 06884 | The Law Firm of Alwyn Luckey | Herbert, Patrick | 0946 |
| 06885 | The Law Firm of Alwyn Luckey | Herndon, Benny | 6274 |
| 06886 | The Law Firm of Alwyn Luckey | Hodge, Mary L. | 5502 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 06887 | The Law Firm of Alwyn Luckey | Holder, Ella M. | 7320 |
| 06888 | The Law Firm of Alwyn Luckey | Holloway, Autra | 7117 |
| 06889 | The Law Firm of Alwyn Luckey | Holsenback, Leland | 2220 |
| 06890 | The Law Firm of Alwyn Luckey | Horton, Stanley | 4338 |
| 06891 | The Law Firm of Alwyn Luckey | Hosey, Mary | 0395 |
| 06892 | The Law Firm of Alwyn Luckey | Howard, Everette | 7929 |
| 06893 | The Law Firm of Alwyn Luckey | Huff, Charles | 8286 |
| 06894 | The Law Firm of Alwyn Luckey | Hughes, Annie | 2902 |
| 06895 | The Law Firm of Alwyn Luckey | Hughes, Archie | 2557 |
| 06896 | The Law Firm of Alwyn Luckey | Ingram, Merle D. | 7632 |
| 06897 | The Law Firm of Alwyn Luckey | Jackson, Emmette | 2372 |
| 06898 | The Law Firm of Alwyn Luckey | James, Sr., Jethro | 9550 |
| 06899 | The Law Firm of Alwyn Luckey | Jefferson, Jessie | 1423 |
| 06900 | The Law Firm of Alwyn Luckey | Jefferson, T. J. | 3296 |
| 06901 | The Law Firm of Alwyn Luckey | Jenkins, John | 2447 |
| 06902 | The Law Firm of Alwyn Luckey | Joergensen, George | 2391 |
| 06903 | The Law Firm of Alwyn Luckey | Johnson, Johnnie | 2102 |
| 06904 | The Law Firm of Alwyn Luckey | Johnson, Roy | 7794 |
| 06905 | The Law Firm of Alwyn Luckey | Johnson, Sr., William D. | 6038 |
| 06906 | The Law Firm of Alwyn Luckey | Jones, Alice | 8915 |
| 06907 | The Law Firm of Alwyn Luckey | Jones, Bobby | 1473 |
| 06908 | The Law Firm of Alwyn Luckey | Jones, Caudell | 0254 |
| 06909 | The Law Firm of Alwyn Luckey | Jones, Earnest | 9991 |
| 06910 | The Law Firm of Alwyn Luckey | Jones, Eddie | 3222 |
| 06911 | The Law Firm of Alwyn Luckey | Jones, Finn | 1945 |
| 06912 | The Law Firm of Alwyn Luckey | Jones, Gary | 8511 |
| 06913 | The Law Firm of Alwyn Luckey | Jones, James D. | 6528 |
| 06914 | The Law Firm of Alwyn Luckey | Jones, Joseph | 7892 |
| 06915 | The Law Firm of Alwyn Luckey | Jones, Raymond | 5946 |
| 06916 | The Law Firm of Alwyn Luckey | Jones, William | 6691 |
| 06917 | The Law Firm of Alwyn Luckey | Jordan, Dartha | 6475 |
| 06918 | The Law Firm of Alwyn Luckey | Kehrer, Ralph | 5624 |
| 06919 | The Law Firm of Alwyn Luckey | Kelly, Luther | 7237 |
| 06920 | The Law Firm of Alwyn Luckey | Kicklighter, Ervin | 3551 |
| 06921 | The Law Firm of Alwyn Luckey | Kinsey, Bobby | 6030 |
| 06922 | The Law Firm of Alwyn Luckey | Knowels, Henry | 6019 |
| 06923 | The Law Firm of Alwyn Luckey | Kramer, Leonard | 7418 |
| 06924 | The Law Firm of Alwyn Luckey | Kranz, William | 5352 |
| 06925 | The Law Firm of Alwyn Luckey | Kuehner, Harry | 0090 |
| 06926 | The Law Firm of Alwyn Luckey | Lamb, Edna | 8083 |
| 06927 | The Law Firm of Alwyn Luckey | Lambert, Wallace | 6868 |
| 06928 | The Law Firm of Alwyn Luckey | Lanier, Elmer | 8962 |
| 06929 | The Law Firm of Alwyn Luckey | Lefler, George | 5370 |
| 06930 | The Law Firm of Alwyn Luckey | Lemansky, Joseph | 5856 |
| 06931 | The Law Firm of Alwyn Luckey | Lewis, Oscar | 2999 |
| 06932 | The Law Firm of Alwyn Luckey | Lewis, Willie | 4260 |
| 06933 | The Law Firm of Alwyn Luckey | Lindley, Clifton | 5451 |
| 06934 | The Law Firm of Alwyn Luckey | Lopez, John | 6857 |
| 06935 | The Law Firm of Alwyn Luckey | Lovett, Pat | 6110 |
| 06936 | The Law Firm of Alwyn Luckey | Luebbers, Joseph | 6004 |
| 06937 | The Law Firm of Alwyn Luckey | Magee, John | 5094 |
| 06938 | The Law Firm of Alwyn Luckey | Magee, John C. | 4484 |
| 06939 | The Law Firm of Alwyn Luckey | Magee, Laura A. | 0879 |
| 06940 | The Law Firm of Alwyn Luckey | Magee, Loretta | 1648 |
| 06941 | The Law Firm of Alwyn Luckey | Malette, Kenny | 2773 |
| 06942 | The Law Firm of Alwyn Luckey | Martin, Janie | 7652 |
| 06943 | The Law Firm of Alwyn Luckey | Martin, Major | 5952 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 06944 | The Law Firm of Alwyn Luckey | Mashaw, James | 4151 |
| 06945 | The Law Firm of Alwyn Luckey | Massey, Rossie | 8167 |
| 06946 | The Law Firm of Alwyn Luckey | Matheny, Tony | 4075 |
| 06947 | The Law Firm of Alwyn Luckey | Matthews, Martha | 8061 |
| 06948 | The Law Firm of Alwyn Luckey | Maxwell, James | 4395 |
| 06949 | The Law Firm of Alwyn Luckey | McCullum, Joe | 4233 |
| 06950 | The Law Firm of Alwyn Luckey | McKenzie, Herman | 7069 |
| 06951 | The Law Firm of Alwyn Luckey | McLaurin, Mary | 9011 |
| 06952 | The Law Firm of Alwyn Luckey | McLeod, Woodie | 6085 |
| 06953 | The Law Firm of Alwyn Luckey | McNabb, George | 7992 |
| 06954 | The Law Firm of Alwyn Luckey | McShane, Henry | 5276 |
| 06955 | The Law Firm of Alwyn Luckey | Mcullum, Joe L. | 4233 |
| 06956 | The Law Firm of Alwyn Luckey | McWilliams, Robert | 3049 |
| 06957 | The Law Firm of Alwyn Luckey | Meadows, Alice | 9688 |
| 06958 | The Law Firm of Alwyn Luckey | Miller, Danny | 8528 |
| 06959 | The Law Firm of Alwyn Luckey | Miller, David | 1314 |
| 06960 | The Law Firm of Alwyn Luckey | Miller, Willie | 6438 |
| 06961 | The Law Firm of Alwyn Luckey | Mitchell, Johnnie | 1934 |
| 06962 | The Law Firm of Alwyn Luckey | Mitchell, Wilford | 5678 |
| 06963 | The Law Firm of Alwyn Luckey | Moffett, Darnell | 9340 |
| 06964 | The Law Firm of Alwyn Luckey | Moore, David | 6161 |
| 06965 | The Law Firm of Alwyn Luckey | Moore, Lovell | 1623 |
| 06966 | The Law Firm of Alwyn Luckey | Moore, Robert | 1633 |
| 06967 | The Law Firm of Alwyn Luckey | Morris, Jackie L | 3809 |
| 06968 | The Law Firm of Alwyn Luckey | Naron, George | 3326 |
| 06969 | The Law Firm of Alwyn Luckey | Neville, Wendell | 7607 |
| 06970 | The Law Firm of Alwyn Luckey | Newman, Robert | 8403 |
| 06971 | The Law Firm of Alwyn Luckey | Nichols, Ben | 6213 |
| 06972 | The Law Firm of Alwyn Luckey | Nichols, Henrine | 4222 |
| 06973 | The Law Firm of Alwyn Luckey | Nichols, Jr., James | 2350 |
| 06974 | The Law Firm of Alwyn Luckey | Nicholson, Robert | 2372 |
| 06975 | The Law Firm of Alwyn Luckey | Nickerson, Charlie | 5890 |
| 06976 | The Law Firm of Alwyn Luckey | Odum, Louis | 8819 |
| 06977 | The Law Firm of Alwyn Luckey | Oliver, Jerry | 5231 |
| 06978 | The Law Firm of Alwyn Luckey | Owens, Roselean | 1124 |
| 06979 | The Law Firm of Alwyn Luckey | Page, Lavon | 8935 |
| 06980 | The Law Firm of Alwyn Luckey | Palmer, William | 1507 |
| 06981 | The Law Firm of Alwyn Luckey | Patterson, Betty | 2186 |
| 06982 | The Law Firm of Alwyn Luckey | Patterson, Connie | 4072 |
| 06983 | The Law Firm of Alwyn Luckey | Payton, Ruby | 8839 |
| 06984 | The Law Firm of Alwyn Luckey | Perkins, Allie | 8027 |
| 06985 | The Law Firm of Alwyn Luckey | Pernell, Willie | 9509 |
| 06986 | The Law Firm of Alwyn Luckey | Perryman, Willie | 0838 |
| 06987 | The Law Firm of Alwyn Luckey | Phillips, David | 7688 |
| 06988 | The Law Firm of Alwyn Luckey | Phillips, John | 9249 |
| 06989 | The Law Firm of Alwyn Luckey | Pierce, David | 3875 |
| 06990 | The Law Firm of Alwyn Luckey | Pierce, Weslie | 6261 |
| 06991 | The Law Firm of Alwyn Luckey | Pollard, Thomas | 7153 |
| 06992 | The Law Firm of Alwyn Luckey | Poole, Edward F | 3929 |
| 06993 | The Law Firm of Alwyn Luckey | Powell, Flossie | 8847 |
| 06994 | The Law Firm of Alwyn Luckey | Purnell, Samuel | 4754 |
| 06995 | The Law Firm of Alwyn Luckey | Ramage, Kenneth | 8092 |
| 06996 | The Law Firm of Alwyn Luckey | Randolph, Chestang | 4335 |
| 06997 | The Law Firm of Alwyn Luckey | Randolph, Robert | 5602 |
| 06998 | The Law Firm of Alwyn Luckey | Reed, Dorothy | 8784 |
| 06999 | The Law Firm of Alwyn Luckey | Richardson, Essie | 7797 |
| 07000 | The Law Firm of Alwyn Luckey | Riles, Claude | 8422 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07001 | The Law Firm of Alwyn Luckey | Roberson, James E | 9255 |
| 07002 | The Law Firm of Alwyn Luckey | Roberson, Jimmy | 3799 |
| 07003 | The Law Firm of Alwyn Luckey | Roberts, Rosie | 8200 |
| 07004 | The Law Firm of Alwyn Luckey | Robinson, Walter | 4273 |
| 07005 | The Law Firm of Alwyn Luckey | Rush, William | 1854 |
| 07006 | The Law Firm of Alwyn Luckey | Sexton, John | 9910 |
| 07007 | The Law Firm of Alwyn Luckey | Showls, Marvin | 4370 |
| 07008 | The Law Firm of Alwyn Luckey | Shultz, Darrell | 3298 |
| 07009 | The Law Firm of Alwyn Luckey | Simpson, Robert | 6546 |
| 07010 | The Law Firm of Alwyn Luckey | Slayden, William | 1390 |
| 07011 | The Law Firm of Alwyn Luckey | Smith, Charles | 0526 |
| 07012 | The Law Firm of Alwyn Luckey | Smith, John | 7236 |
| 07013 | The Law Firm of Alwyn Luckey | Smith, Johnny | 7475 |
| 07014 | The Law Firm of Alwyn Luckey | Smith, Richard | 8817 |
| 07015 | The Law Firm of Alwyn Luckey | Smith, Robert | 2340 |
| 07016 | The Law Firm of Alwyn Luckey | Springer, Harold | 7757 |
| 07017 | The Law Firm of Alwyn Luckey | Stamper, Richard | 2521 |
| 07018 | The Law Firm of Alwyn Luckey | Stephens, Rosie | 4363 |
| 07019 | The Law Firm of Alwyn Luckey | Stokes, Charlie | 7026 |
| 07020 | The Law Firm of Alwyn Luckey | Stringer, Billie | 6245 |
| 07021 | The Law Firm of Alwyn Luckey | Stringer, Billie R. | 6245 |
| 07022 | The Law Firm of Alwyn Luckey | Tautry, William | 1416 |
| 07023 | The Law Firm of Alwyn Luckey | Thibodeaux, Herbert | 6071 |
| 07024 | The Law Firm of Alwyn Luckey | Thierry, Leo | 8452 |
| 07025 | The Law Firm of Alwyn Luckey | Thigpen, Alice | 2104 |
| 07026 | The Law Firm of Alwyn Luckey | Thigpen, Alice R. | 2104 |
| 07027 | The Law Firm of Alwyn Luckey | Thigpen, Leebertha | 9247 |
| 07028 | The Law Firm of Alwyn Luckey | Thomas, Maurice | 7389 |
| 07029 | The Law Firm of Alwyn Luckey | Thomas, William P. | 9746 |
| 07030 | The Law Firm of Alwyn Luckey | Thompson, Elbert | 3330 |
| 07031 | The Law Firm of Alwyn Luckey | Thompson, Joseph | 6985 |
| 07032 | The Law Firm of Alwyn Luckey | Thompson, Mary | 9509 |
| 07033 | The Law Firm of Alwyn Luckey | Thompson, Sr., L. T. | 5506 |
| 07034 | The Law Firm of Alwyn Luckey | Thornton, Cooper | 8923 |
| 07035 | The Law Firm of Alwyn Luckey | Thorpe, Teddy | 8066 |
| 07036 | The Law Firm of Alwyn Luckey | Tolbird, Larry | 9017 |
| 07037 | The Law Firm of Alwyn Luckey | Tucker, Thomas | 3750 |
| 07038 | The Law Firm of Alwyn Luckey | Ulmer, Rebecca | 3638 |
| 07039 | The Law Firm of Alwyn Luckey | Vice, Claud C. | 6660 |
| 07040 | The Law Firm of Alwyn Luckey | Walker, Bernice | 7054 |
| 07041 | The Law Firm of Alwyn Luckey | Walker, Thomas | 0517 |
| 07042 | The Law Firm of Alwyn Luckey | Wall, Richard | 5528 |
| 07043 | The Law Firm of Alwyn Luckey | Walters, Jimmy | 3633 |
| 07044 | The Law Firm of Alwyn Luckey | Walther, Gordean | 2845 |
| 07045 | The Law Firm of Alwyn Luckey | Ward, Mary | 0658 |
| 07046 | The Law Firm of Alwyn Luckey | Wasdin, Colon | 7083 |
| 07047 | The Law Firm of Alwyn Luckey | Washington, Eddie | 2799 |
| 07048 | The Law Firm of Alwyn Luckey | Washington, Joseph | 2799 |
| 07049 | The Law Firm of Alwyn Luckey | Waterman, Edith | 4349 |
| 07050 | The Law Firm of Alwyn Luckey | Watkins, Howard | 1370 |
| 07051 | The Law Firm of Alwyn Luckey | Watson, Estella | 6530 |
| 07052 | The Law Firm of Alwyn Luckey | Weaver, Dugger | 0460 |
| 07053 | The Law Firm of Alwyn Luckey | Webb, Jimmie | 5698 |
| 07054 | The Law Firm of Alwyn Luckey | Welch, A.D. | 2152 |
| 07055 | The Law Firm of Alwyn Luckey | West, James | 4517 |
| 07056 | The Law Firm of Alwyn Luckey | West, Perry | 9132 |
| 07057 | The Law Firm of Alwyn Luckey | Wheeler, Amanda | 0472 |

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07058 | The Law Firm of Alwyn Luckey | White, Charlie E. | 7933 |
| 07059 | The Law Firm of Alwyn Luckey | White, James | 1002 |
| 07060 | The Law Firm of Alwyn Luckey | Whitefield, Dan | 4009 |
| 07061 | The Law Firm of Alwyn Luckey | Wiggins, Michael | 7522 |
| 07062 | The Law Firm of Alwyn Luckey | Wilder, Morris | 8635 |
| 07063 | The Law Firm of Alwyn Luckey | Williams, David | 3607 |
| 07064 | The Law Firm of Alwyn Luckey | Williams, Demory | 7545 |
| 07065 | The Law Firm of Alwyn Luckey | Williams, Jimmy | 4367 |
| 07066 | The Law Firm of Alwyn Luckey | Williams, Joe | 6834 |
| 07067 | The Law Firm of Alwyn Luckey | Williams, Leon | 2647 |
| 07068 | The Law Firm of Alwyn Luckey | Williams, Sr., Demory | 7545 |
| 07069 | The Law Firm of Alwyn Luckey | Williams, Willie | 6709 |
| 07070 | The Law Firm of Alwyn Luckey | Williamson, Billy | 7660 |
| 07071 | The Law Firm of Alwyn Luckey | Wilson, Albert | 2916 |
| 07072 | The Law Firm of Alwyn Luckey | Wilson, Kathleen | 0259 |
| 07073 | The Law Firm of Alwyn Luckey | Womack, John | 4822 |
| 07074 | The Law Firm of Alwyn Luckey | Yankey, George | 6263 |
| 07075 | The Law Firm of Alwyn Luckey | Yemm, Ralph | 1805 |
| 07076 | The Law Firm of Alwyn Luckey | Young, James | 8386 |
| 07077 | The Law Firm of Larry Norris | Davis, Frank R | 0909 |
| 07078 | The Law Firm of Larry Norris | Gilbert, William L | 4422 |
| 07079 | The Law Firm of Larry Norris | Graham, John | 3591 |
| 07080 | The Law Firm of Larry Norris | Gray, Willie | 7654 |
| 07081 | The Law Firm of Larry Norris | Haywood, Jr., Robert | 1009 |
| 07082 | The Law Firm of Larry Norris | Holifield, Carl | 5274 |
| 07083 | The Law Firm of Larry Norris | Jackson, John L | 1915 |
| 07084 | The Law Firm of Larry Norris | Johnson, Billy B | 4882 |
| 07085 | The Law Firm of Larry Norris | Jones, Charles R | 7882 |
| 07086 | The Law Firm of Larry Norris | McCarroll, Willie L | 4001 |
| 07087 | The Law Firm of Larry Norris | Moss, James | 1552 |
| 07088 | The Law Firm of Larry Norris | Pierce, A R | 9539 |
| 07089 | The Law Firm of Larry Norris | Robinson, William | 9497 |
| 07090 | The Law Firm of Larry Norris | Scott, Sr., McKinley | 4734 |
| 07091 | The Law Firm of Larry Norris | Smith, James H | 4048 |
| 07092 | The Law Firm of Larry Norris | Smith, Jr., James E | 7124 |
| 07093 | The Law Firm of Larry Norris | Thompson, Jimmie L | 7449 |
| 07094 | The Law Firm of Larry Norris | Turner, George M | 2824 |
| 07095 | The Law Firm of Larry Norris | Windham, Brian | 4962 |
| 07096 | The Law Firm of Larry Norris | Winstead, Charles | 4081 |
| 07097 | The Law Firm of Larry Norris (Morris & Sakalarios) | Allen, James | 6837 |
| 07098 | The Law Firm of Larry Norris (Morris & Sakalarios) | Amerson, James | 0735 |
| 07099 | The Law Firm of Larry Norris (Morris & Sakalarios) | Barber, Jimmy | 8780 |
| 07100 | The Law Firm of Larry Norris (Morris & Sakalarios) | Dilts, Henry C. | 5985 |
| 07101 | The Law Firm of Larry Norris (Morris & Sakalarios) | Doss, Charles | 3921 |
| 07102 | The Law Firm of Larry Norris (Morris & Sakalarios) | Epps, Eddie C. | 9573 |
| 07103 | The Law Firm of Larry Norris (Morris & Sakalarios) | Epps, Hugh | 5800 |
| 07104 | The Law Firm of Larry Norris (Morris & Sakalarios) | Harris, Anthony L. | 4972 |
| 07105 | The Law Firm of Larry Norris (Morris & Sakalarios) | Harts, Jr. Richard | 6407 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07106 | The Law Firm of Larry Norris (Morris & Sakalarios) | Heath, Woodrow | 9822 |
| 07107 | The Law Firm of Larry Norris (Morris & Sakalarios) | Holifield, Carl | 5274 |
| 07108 | The Law Firm of Larry Norris (Morris & Sakalarios) | Matthews, Hugh L | 3099 |
| 07109 | The Law Firm of Larry Norris (Morris & Sakalarios) | Millsap, Johnnie | 5774 |
| 07110 | The Law Firm of Larry Norris (Morris & Sakalarios) | Montalbano, Pete | 0962 |
| 07111 | The Law Firm of Larry Norris (Morris & Sakalarios) | Summers, Charles D. | 5614 |
| 07112 | The Law Firm of Larry Norris (Morris & Sakalarios) | Taylor, Jeff | 5002 |
| 07113 | The Law Firm of Larry Norris (Morris & Sakalarios) | Wallace, James | 6918 |
| 07114 | The Masters Law Firm LC | Scruggs, Donald D. | 9440 |
| 07115 | The Shepard Law Firm | O'Brien, Paul P. | 2333 |
| 07116 | The Shepard Law Firm | Ouellette, Robert G. | 3166 |
| 07117 | The Shepard Law Firm | Parker, Jr., Carl I. | 2278 |
| 07118 | The Shepard Law Firm | Soulos, Chris | 1173 |
| 07119 | Ward Black Law | Griffin, Alvin R. | 2021 |
| 07120 | Waters & Kraus LLP | Fikes, Stanley D. | 1904 |
| 07121 | Waters & Kraus LLP | Hall, SR, Henry Doyle | 1921 |
| 07122 | Waters & Kraus LLP | Hughes, Joie Richard | 5534 |
| 07123 | Waters & Kraus LLP | Jones, Robert Fontaine | 3789 |
| 07124 | Waters & Kraus LLP | Laffere, Marvin W. | 3779 |
| 07125 | Waters & Kraus LLP | LeCryer, Quinton | 3565 |
| 07126 | Waters & Kraus LLP | Perrard, Roy Lee | 4732 |
| 07127 | Waters & Kraus LLP | Peters, Alton X. | 9582 |
| 07128 | Waters & Kraus LLP | Schattle, Eugene A. | 2883 |
| 07129 | Waters & Kraus LLP | Scott, Ben | 8154 |
| 07130 | Waters & Kraus LLP | Zalesky, Alvin A. | 8911 |
| 07131 | Wm. Roberts Wilson, Jr., P.A. | Aaron, Phil E | 0745 |
| 07132 | Wm. Roberts Wilson, Jr., P.A. | Alford, Bobby R | 8536 |
| 07133 | Wm. Roberts Wilson, Jr., P.A. | Alleman, Sr., Raymon P | 8845 |
| 07134 | Wm. Roberts Wilson, Jr., P.A. | Allman, George G | 2836 |
| 07135 | Wm. Roberts Wilson, Jr., P.A. | Anderson, Deborah H | 3538 |
| 07136 | Wm. Roberts Wilson, Jr., P.A. | Arnold, Regina A | 3810 |
| 07137 | Wm. Roberts Wilson, Jr., P.A. | Baggett, Mazreth | 0290 |
| 07138 | Wm. Roberts Wilson, Jr., P.A. | Baker, Elise W | 0171 |
| 07139 | Wm. Roberts Wilson, Jr., P.A. | Baldwin, Bennie | 9266 |
| 07140 | Wm. Roberts Wilson, Jr., P.A. | Banks, Roy W | 0140 |
| 07141 | Wm. Roberts Wilson, Jr., P.A. | Barlow, Little T | 7222 |
| 07142 | Wm. Roberts Wilson, Jr., P.A. | Barner, James E | 6827 |
| 07143 | Wm. Roberts Wilson, Jr., P.A. | Barnes, John D | 7374 |
| 07144 | Wm. Roberts Wilson, Jr., P.A. | Beamon, Millard | 2171 |
| 07145 | Wm. Roberts Wilson, Jr., P.A. | Beasley, Preston M | 2686 |
| 07146 | Wm. Roberts Wilson, Jr., P.A. | Betts, Reuben | 7547 |
| 07147 | Wm. Roberts Wilson, Jr., P.A. | Biggs, David E | 7041 |
| 07148 | Wm. Roberts Wilson, Jr., P.A. | Booker, Elijah | 8535 |
| 07149 | Wm. Roberts Wilson, Jr., P.A. | Boudwin, Clarence J | 9680 |
| 07150 | Wm. Roberts Wilson, Jr., P.A. | Boutwell, Curtis | 3424 |
| 07151 | Wm. Roberts Wilson, Jr., P.A. | Breland, Dizzy W | 8710 |
| 07152 | Wm. Roberts Wilson, Jr., P.A. | Britford, Jessie L | 8054 |
| 07153 | Wm. Roberts Wilson, Jr., P.A. | Brooks, John C | 8966 |
| 07154 | Wm. Roberts Wilson, Jr., P.A. | Brown, Alberta F | 9089 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07155 | Wm. Roberts Wilson, Jr., P.A. | Brownlee, Robert L | 6423 |
| 07156 | Wm. Roberts Wilson, Jr., P.A. | Bryant, Donnie L | 6304 |
| 07157 | Wm. Roberts Wilson, Jr., P.A. | Buffington, Walton M | 1074 |
| 07158 | Wm. Roberts Wilson, Jr., P.A. | Bufkin, Harmon W | 3164 |
| 07159 | Wm. Roberts Wilson, Jr., P.A. | Butler, Dave | 5480 |
| 07160 | Wm. Roberts Wilson, Jr., P.A. | Cannette, Armond J | 9824 |
| 07161 | Wm. Roberts Wilson, Jr., P.A. | Carr, Thomas | 7761 |
| 07162 | Wm. Roberts Wilson, Jr., P.A. | Carter, Gerdine H | 4678 |
| 07163 | Wm. Roberts Wilson, Jr., P.A. | Carter, Gloria K | 1748 |
| 07164 | Wm. Roberts Wilson, Jr., P.A. | Carter, Posey | 9442 |
| 07165 | Wm. Roberts Wilson, Jr., P.A. | Chaney, Jr, Ernest | 9290 |
| 07166 | Wm. Roberts Wilson, Jr., P.A. | Chestang, Jaquelyn | 3773 |
| 07167 | Wm. Roberts Wilson, Jr., P.A. | Childers, Linda J | 8828 |
| 07168 | Wm. Roberts Wilson, Jr., P.A. | Cinningham, Frank A | 5139 |
| 07169 | Wm. Roberts Wilson, Jr., P.A. | Clark, Catherine C | 4478 |
| 07170 | Wm. Roberts Wilson, Jr., P.A. | Clark, James J | 1496 |
| 07171 | Wm. Roberts Wilson, Jr., P.A. | Clark, Willie M | 0780 |
| 07172 | Wm. Roberts Wilson, Jr., P.A. | Cobb, Grace | 8107 |
| 07173 | Wm. Roberts Wilson, Jr., P.A. | Cochran, Dan | 7956 |
| 07174 | Wm. Roberts Wilson, Jr., P.A. | Colvin, Thomas B | 2690 |
| 07175 | Wm. Roberts Wilson, Jr., P.A. | Combs, Robert R | 2180 |
| 07176 | Wm. Roberts Wilson, Jr., P.A. | Connell, Sr, Lloyd L | 5348 |
| 07177 | Wm. Roberts Wilson, Jr., P.A. | Cosby, Edward E | 6695 |
| 07178 | Wm. Roberts Wilson, Jr., P.A. | Costict, Mildred W | 5898 |
| 07179 | Wm. Roberts Wilson, Jr., P.A. | Cotton, Ernest R | 8503 |
| 07180 | Wm. Roberts Wilson, Jr., P.A. | Craig, Lannie B | 0050 |
| 07181 | Wm. Roberts Wilson, Jr., P.A. | Crawford, Reddie E | 1423 |
| 07182 | Wm. Roberts Wilson, Jr., P.A. | Crockrum, James H | 7515 |
| 07183 | Wm. Roberts Wilson, Jr., P.A. | Curtis, Mavis C | 4871 |
| 07184 | Wm. Roberts Wilson, Jr., P.A. | Dale, John | 0963 |
| 07185 | Wm. Roberts Wilson, Jr., P.A. | Dates, John L | 8292 |
| 07186 | Wm. Roberts Wilson, Jr., P.A. | Davidson, Dewitt | 7403 |
| 07187 | Wm. Roberts Wilson, Jr., P.A. | Davis, Bobby | 6015 |
| 07188 | Wm. Roberts Wilson, Jr., P.A. | Davis, Gwendolyn R | 7752 |
| 07189 | Wm. Roberts Wilson, Jr., P.A. | Davis, John E | 5803 |
| 07190 | Wm. Roberts Wilson, Jr., P.A. | Davis, Robert L | 0945 |
| 07191 | Wm. Roberts Wilson, Jr., P.A. | Daye, Emmett L | 0916 |
| 07192 | Wm. Roberts Wilson, Jr., P.A. | Derise, Earl M | 6081 |
| 07193 | Wm. Roberts Wilson, Jr., P.A. | Diamond, Lawrence | 0312 |
| 07194 | Wm. Roberts Wilson, Jr., P.A. | Dodd, Authur | 8286 |
| 07195 | Wm. Roberts Wilson, Jr., P.A. | Donohoe, Augustine E | 3748 |
| 07196 | Wm. Roberts Wilson, Jr., P.A. | Dott, Alexander | 5669 |
| 07197 | Wm. Roberts Wilson, Jr., P.A. | Dubose, George | 1759 |
| 07198 | Wm. Roberts Wilson, Jr., P.A. | Dueitt, Aaron | 1377 |
| 07199 | Wm. Roberts Wilson, Jr., P.A. | Dueitt, Raymond | 3428 |
| 07200 | Wm. Roberts Wilson, Jr., P.A. | Eads, Loyle | 6962 |
| 07201 | Wm. Roberts Wilson, Jr., P.A. | Eanes, Billy R | 3455 |
| 07202 | Wm. Roberts Wilson, Jr., P.A. | Earnest, Albert | 8960 |
| 07203 | Wm. Roberts Wilson, Jr., P.A. | Eubanks, Norris A | 8939 |
| 07204 | Wm. Roberts Wilson, Jr., P.A. | Evans, Robert L | 7870 |
| 07205 | Wm. Roberts Wilson, Jr., P.A. | Evans, Sallie | 8344 |
| 07206 | Wm. Roberts Wilson, Jr., P.A. | Fairley, Shelby | 1154 |
| 07207 | Wm. Roberts Wilson, Jr., P.A. | Finklea, Van D | 9870 |
| 07208 | Wm. Roberts Wilson, Jr., P.A. | Finley, Charles E | 7434 |
| 07209 | Wm. Roberts Wilson, Jr., P.A. | Foster, Steven | 5397 |
| 07210 | Wm. Roberts Wilson, Jr., P.A. | Fountain, Gertie L | 5343 |
| 07211 | Wm. Roberts Wilson, Jr., P.A. | Gaines, Lucy | 9787 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 07212 | Wm. Roberts Wilson, Jr., P.A. | Galloway, Jonas | 1825 |
| 07213 | Wm. Roberts Wilson, Jr., P.A. | Gamble, Jessie H | 3838 |
| 07214 | Wm. Roberts Wilson, Jr., P.A. | Geter, Eddie | 0932 |
| 07215 | Wm. Roberts Wilson, Jr., P.A. | Goff, Grover C | 0630 |
| 07216 | Wm. Roberts Wilson, Jr., P.A. | Goff, Samuel L | 9685 |
| 07217 | Wm. Roberts Wilson, Jr., P.A. | Goff, William | 3016 |
| 07218 | Wm. Roberts Wilson, Jr., P.A. | Goldsmith, Andrew | 8129 |
| 07219 | Wm. Roberts Wilson, Jr., P.A. | Gordon, Linda M | 7820 |
| 07220 | Wm. Roberts Wilson, Jr., P.A. | Graham, Peter W | 3667 |
| 07221 | Wm. Roberts Wilson, Jr., P.A. | Green, Reginald G | 2447 |
| 07222 | Wm. Roberts Wilson, Jr., P.A. | Grice, Brenda R | 7795 |
| 07223 | Wm. Roberts Wilson, Jr., P.A. | Guinn, Bobbie N | 0074 |
| 07224 | Wm. Roberts Wilson, Jr., P.A. | Gulley, John C | 1729 |
| 07225 | Wm. Roberts Wilson, Jr., P.A. | Hadley, Doil | 4456 |
| 07226 | Wm. Roberts Wilson, Jr., P.A. | Hairston, Oliver B | 4986 |
| 07227 | Wm. Roberts Wilson, Jr., P.A. | Hall, Major | 0463 |
| 07228 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Gary W | 3418 |
| 07229 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Lonnie | 8296 |
| 07230 | Wm. Roberts Wilson, Jr., P.A. | Hamilton, Robert J | 1423 |
| 07231 | Wm. Roberts Wilson, Jr., P.A. | Hammons, Henry D | 8643 |
| 07232 | Wm. Roberts Wilson, Jr., P.A. | Handford, Jr., John S | 1589 |
| 07233 | Wm. Roberts Wilson, Jr., P.A. | Harrington, Gerome | 3326 |
| 07234 | Wm. Roberts Wilson, Jr., P.A. | Harris, Ernest | 7648 |
| 07235 | Wm. Roberts Wilson, Jr., P.A. | Harris, Isom W | 5439 |
| 07236 | Wm. Roberts Wilson, Jr., P.A. | Hathorn, George W | 9049 |
| 07237 | Wm. Roberts Wilson, Jr., P.A. | Hayes, Woodie A | 3021 |
| 07238 | Wm. Roberts Wilson, Jr., P.A. | Heidelberg, Sr, Luther | 2106 |
| 07239 | Wm. Roberts Wilson, Jr., P.A. | Hendrick, Jr, Charles | 7536 |
| 07240 | Wm. Roberts Wilson, Jr., P.A. | Herrington, Kenneth W | 0393 |
| 07241 | Wm. Roberts Wilson, Jr., P.A. | Hicks, Burns L | 3858 |
| 07242 | Wm. Roberts Wilson, Jr., P.A. | Hiestand, Edward R | 3959 |
| 07243 | Wm. Roberts Wilson, Jr., P.A. | Hiestand, Jr, Donald | 3829 |
| 07244 | Wm. Roberts Wilson, Jr., P.A. | Hinton, Leola C | 0208 |
| 07245 | Wm. Roberts Wilson, Jr., P.A. | Hinton, Leola C | 5038 |
| 07246 | Wm. Roberts Wilson, Jr., P.A. | Holder, Maxine | 9308 |
| 07247 | Wm. Roberts Wilson, Jr., P.A. | Holifield, Claiborne G | 8794 |
| 07248 | Wm. Roberts Wilson, Jr., P.A. | Holliday, Otha | 9177 |
| 07249 | Wm. Roberts Wilson, Jr., P.A. | Howell, George W | 7754 |
| 07250 | Wm. Roberts Wilson, Jr., P.A. | Howell, Mavis | 5961 |
| 07251 | Wm. Roberts Wilson, Jr., P.A. | Howell, Willard | 1027 |
| 07252 | Wm. Roberts Wilson, Jr., P.A. | Howell, Winston D | 8272 |
| 07253 | Wm. Roberts Wilson, Jr., P.A. | Huddleston, Nevels | 0908 |
| 07254 | Wm. Roberts Wilson, Jr., P.A. | Hudson, Edsel A | 7725 |
| 07255 | Wm. Roberts Wilson, Jr., P.A. | Hudson, Helen J | 2509 |
| 07256 | Wm. Roberts Wilson, Jr., P.A. | Huey, Ruthie L | 6507 |
| 07257 | Wm. Roberts Wilson, Jr., P.A. | Humphrey Jr., Roy | 4662 |
| 07258 | Wm. Roberts Wilson, Jr., P.A. | Humphrey, Ronald J | 8893 |
| 07259 | Wm. Roberts Wilson, Jr., P.A. | Hunter, Lucius | 2113 |
| 07260 | Wm. Roberts Wilson, Jr., P.A. | Hye, Lucille | 4940 |
| 07261 | Wm. Roberts Wilson, Jr., P.A. | Ingram, Ida | 0380 |
| 07262 | Wm. Roberts Wilson, Jr., P.A. | Jackson, Albert C. | 7557 |
| 07263 | Wm. Roberts Wilson, Jr., P.A. | Jackson, James | 2264 |
| 07264 | Wm. Roberts Wilson, Jr., P.A. | Jackson, Mary Ellen | 4658 |
| 07265 | Wm. Roberts Wilson, Jr., P.A. | James, Joseph E | 6450 |
| 07266 | Wm. Roberts Wilson, Jr., P.A. | James, Joseph W. | 2522 |
| 07267 | Wm. Roberts Wilson, Jr., P.A. | James, Roosevelt | 8681 |
| 07268 | Wm. Roberts Wilson, Jr., P.A. | Jenking, Joseph L | 3228 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|-----------|---------------|---------------|-------------------|
| 07269 | Wm. Roberts Wilson, Jr., P.A. | Jodoin, Eva | 0254 |
| 07270 | Wm. Roberts Wilson, Jr., P.A. | Johnson, James W | 0982 |
| 07271 | Wm. Roberts Wilson, Jr., P.A. | Jones, Jr, Arthur J | 4037 |
| 07272 | Wm. Roberts Wilson, Jr., P.A. | Jones, Mattie M | 5326 |
| 07273 | Wm. Roberts Wilson, Jr., P.A. | Jones, Odessa J | 9068 |
| 07274 | Wm. Roberts Wilson, Jr., P.A. | Jones, Thomas | 2043 |
| 07275 | Wm. Roberts Wilson, Jr., P.A. | Keebler, Jesse | 2828 |
| 07276 | Wm. Roberts Wilson, Jr., P.A. | Keene, John R | 9270 |
| 07277 | Wm. Roberts Wilson, Jr., P.A. | Keller, Gayle E | 2471 |
| 07278 | Wm. Roberts Wilson, Jr., P.A. | Kendrick, Orell | 5996 |
| 07279 | Wm. Roberts Wilson, Jr., P.A. | Ladner, Betty | 2207 |
| 07280 | Wm. Roberts Wilson, Jr., P.A. | Ladner, Ellis | 4599 |
| 07281 | Wm. Roberts Wilson, Jr., P.A. | Lawson, Jr., Elijah | 7719 |
| 07282 | Wm. Roberts Wilson, Jr., P.A. | Lee, Malta Mae | 6566 |
| 07283 | Wm. Roberts Wilson, Jr., P.A. | Lee, Sr., Frank | 3857 |
| 07284 | Wm. Roberts Wilson, Jr., P.A. | Lee, Viola N | 3278 |
| 07285 | Wm. Roberts Wilson, Jr., P.A. | Leeman, Helene H | 5853 |
| 07286 | Wm. Roberts Wilson, Jr., P.A. | Leeman, Paul B | 9731 |
| 07287 | Wm. Roberts Wilson, Jr., P.A. | Lehman, Henry R | 2847 |
| 07288 | Wm. Roberts Wilson, Jr., P.A. | Lofton, Daisy | 3588 |
| 07289 | Wm. Roberts Wilson, Jr., P.A. | Longmire, Robert C | 2479 |
| 07290 | Wm. Roberts Wilson, Jr., P.A. | Loper, William | 9458 |
| 07291 | Wm. Roberts Wilson, Jr., P.A. | Magee, Annie Pearl | 2581 |
| 07292 | Wm. Roberts Wilson, Jr., P.A. | Malley, Nolia J. | 5248 |
| 07293 | Wm. Roberts Wilson, Jr., P.A. | Malone, Larry | 0198 |
| 07294 | Wm. Roberts Wilson, Jr., P.A. | Malone, Samuel | 3966 |
| 07295 | Wm. Roberts Wilson, Jr., P.A. | Malone, Willie H. | 1306 |
| 07296 | Wm. Roberts Wilson, Jr., P.A. | Marion, Jackie M. | 0245 |
| 07297 | Wm. Roberts Wilson, Jr., P.A. | Martin, Ellis J. | 0156 |
| 07298 | Wm. Roberts Wilson, Jr., P.A. | Mason, Monroe | 3145 |
| 07299 | Wm. Roberts Wilson, Jr., P.A. | Massey, Frank | 9876 |
| 07300 | Wm. Roberts Wilson, Jr., P.A. | Maurin, Wilifred | 5900 |
| 07301 | Wm. Roberts Wilson, Jr., P.A. | May, Alberta | 7699 |
| 07302 | Wm. Roberts Wilson, Jr., P.A. | Maye, Bradley T. | 4449 |
| 07303 | Wm. Roberts Wilson, Jr., P.A. | Mayo, James D. | 6885 |
| 07304 | Wm. Roberts Wilson, Jr., P.A. | McCann, Doris | 7254 |
| 07305 | Wm. Roberts Wilson, Jr., P.A. | McClain, Lee E. | 4773 |
| 07306 | Wm. Roberts Wilson, Jr., P.A. | McClammy, Leonard Kemp | 9170 |
| 07307 | Wm. Roberts Wilson, Jr., P.A. | McCovery, Rosemary DuBose | 4838 |
| 07308 | Wm. Roberts Wilson, Jr., P.A. | McDell, Marvin | 5254 |
| 07309 | Wm. Roberts Wilson, Jr., P.A. | McDonald, Vera | 5709 |
| 07310 | Wm. Roberts Wilson, Jr., P.A. | McLemore, Judy Joseph | 1475 |
| 07311 | Wm. Roberts Wilson, Jr., P.A. | McMillan, Dewitt | 6215 |
| 07312 | Wm. Roberts Wilson, Jr., P.A. | McMillian, Fletcher | 8756 |
| 07313 | Wm. Roberts Wilson, Jr., P.A. | McNair, Dorothy K. | 9149 |
| 07314 | Wm. Roberts Wilson, Jr., P.A. | McNeal, Ernest W. | 2130 |
| 07315 | Wm. Roberts Wilson, Jr., P.A. | Meggs, Cleveland | 6213 |
| 07316 | Wm. Roberts Wilson, Jr., P.A. | Merritt, Bobby R. | 0025 |
| 07317 | Wm. Roberts Wilson, Jr., P.A. | Middleton, E. H. | 9590 |
| 07318 | Wm. Roberts Wilson, Jr., P.A. | Miller, Virginia M. | 8819 |
| 07319 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Frederick L. | 4160 |
| 07320 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Gilbert S. | 0520 |
| 07321 | Wm. Roberts Wilson, Jr., P.A. | Mitchell, Henry J. | 3536 |
| 07322 | Wm. Roberts Wilson, Jr., P.A. | Mixon, Frances E. | 8057 |
| 07323 | Wm. Roberts Wilson, Jr., P.A. | Moody, Robert L. | 3011 |
| 07324 | Wm. Roberts Wilson, Jr., P.A. | Moore, David | 9488 |
| 07325 | Wm. Roberts Wilson, Jr., P.A. | Morgan, Hilda | 3433 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07326 | Wm. Roberts Wilson, Jr., P.A. | Morgan, Ora F. | 2564 |
| 07327 | Wm. Roberts Wilson, Jr., P.A. | Morris, John A. | 2836 |
| 07328 | Wm. Roberts Wilson, Jr., P.A. | Mosley, Ernest A. | 4064 |
| 07329 | Wm. Roberts Wilson, Jr., P.A. | Murrah, Robert D. | 3513 |
| 07330 | Wm. Roberts Wilson, Jr., P.A. | Murray, Willio D. | 2124 |
| 07331 | Wm. Roberts Wilson, Jr., P.A. | Murrill, William | 5911 |
| 07332 | Wm. Roberts Wilson, Jr., P.A. | Myers, Robert E. | 5175 |
| 07333 | Wm. Roberts Wilson, Jr., P.A. | Myrick, Ervin | 1356 |
| 07334 | Wm. Roberts Wilson, Jr., P.A. | Nadalich, O'Neal J. | 2457 |
| 07335 | Wm. Roberts Wilson, Jr., P.A. | Nicholas, Hazel | 3416 |
| 07336 | Wm. Roberts Wilson, Jr., P.A. | O'Grady, Eugene | 7163 |
| 07337 | Wm. Roberts Wilson, Jr., P.A. | Odom, Lesca | 3131 |
| 07338 | Wm. Roberts Wilson, Jr., P.A. | Orr, Bennie E. | 6447 |
| 07339 | Wm. Roberts Wilson, Jr., P.A. | Osgood, Sr., Archie | 7614 |
| 07340 | Wm. Roberts Wilson, Jr., P.A. | Outlaw, John | 0777 |
| 07341 | Wm. Roberts Wilson, Jr., P.A. | Packer, Freddie L. | 8643 |
| 07342 | Wm. Roberts Wilson, Jr., P.A. | Packer, Lawrence | 6090 |
| 07343 | Wm. Roberts Wilson, Jr., P.A. | Packer, Melvin | 9189 |
| 07344 | Wm. Roberts Wilson, Jr., P.A. | Pardue, Leo | 3035 |
| 07345 | Wm. Roberts Wilson, Jr., P.A. | Parker, Alvin | 5573 |
| 07346 | Wm. Roberts Wilson, Jr., P.A. | Patterson, Myrtis L. | 8597 |
| 07347 | Wm. Roberts Wilson, Jr., P.A. | Perry, Leroy | 0372 |
| 07348 | Wm. Roberts Wilson, Jr., P.A. | Pharr, William | 9587 |
| 07349 | Wm. Roberts Wilson, Jr., P.A. | Phelps, Katie M. | 6013 |
| 07350 | Wm. Roberts Wilson, Jr., P.A. | Phillips, James | 2189 |
| 07351 | Wm. Roberts Wilson, Jr., P.A. | Poole, Robert E. | 8337 |
| 07352 | Wm. Roberts Wilson, Jr., P.A. | Powell, Nathaniel | 5223 |
| 07353 | Wm. Roberts Wilson, Jr., P.A. | Powers, Joseph T. | 8468 |
| 07354 | Wm. Roberts Wilson, Jr., P.A. | Price, Preston L. | 9166 |
| 07355 | Wm. Roberts Wilson, Jr., P.A. | Proby, Vireece | 0675 |
| 07356 | Wm. Roberts Wilson, Jr., P.A. | Quave, David L. | 9735 |
| 07357 | Wm. Roberts Wilson, Jr., P.A. | Rattleff, Philip N. | 0623 |
| 07358 | Wm. Roberts Wilson, Jr., P.A. | Rayfield, Sr., Winston B. | 8517 |
| 07359 | Wm. Roberts Wilson, Jr., P.A. | Reddix, Bobby E. | 6991 |
| 07360 | Wm. Roberts Wilson, Jr., P.A. | Reddix, Sylvia J. | 3081 |
| 07361 | Wm. Roberts Wilson, Jr., P.A. | Reus, Sr., Henry | 6337 |
| 07362 | Wm. Roberts Wilson, Jr., P.A. | Rhodes, Robert | 8547 |
| 07363 | Wm. Roberts Wilson, Jr., P.A. | Rice, Edmond A. | 2911 |
| 07364 | Wm. Roberts Wilson, Jr., P.A. | Riley, Ernest O. | 3739 |
| 07365 | Wm. Roberts Wilson, Jr., P.A. | Robinson, Donald | 3711 |
| 07366 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Betty N. | 0697 |
| 07367 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Essie | 5896 |
| 07368 | Wm. Roberts Wilson, Jr., P.A. | Rogers, Reuben S. | 4670 |
| 07369 | Wm. Roberts Wilson, Jr., P.A. | Rome, Allen P. | 5190 |
| 07370 | Wm. Roberts Wilson, Jr., P.A. | Ross, Janice | 9902 |
| 07371 | Wm. Roberts Wilson, Jr., P.A. | Rowell, Gerald H. | 3034 |
| 07372 | Wm. Roberts Wilson, Jr., P.A. | Rupert, Carolyn C. (Yeager) | 7966 |
| 07373 | Wm. Roberts Wilson, Jr., P.A. | Sampson, Jr., William H. | 8491 |
| 07374 | Wm. Roberts Wilson, Jr., P.A. | Saxon, Gene M. | 1023 |
| 07375 | Wm. Roberts Wilson, Jr., P.A. | Schmitz, Sr., Ronald E. | 3228 |
| 07376 | Wm. Roberts Wilson, Jr., P.A. | Scott, Iris C | 5171 |
| 07377 | Wm. Roberts Wilson, Jr., P.A. | Seales, Annie R. | 8331 |
| 07378 | Wm. Roberts Wilson, Jr., P.A. | Senseney, Lucille J | 3183 |
| 07379 | Wm. Roberts Wilson, Jr., P.A. | Shepherd, Carol C. | 0606 |
| 07380 | Wm. Roberts Wilson, Jr., P.A. | Shepherd, Harry | 2103 |
| 07381 | Wm. Roberts Wilson, Jr., P.A. | Shuman, William E. | 0405 |
| 07382 | Wm. Roberts Wilson, Jr., P.A. | Sims, Jr., Tom E. | 8378 |

**Asbestos PI Claims For Which Questionnaires Must Be Submitted By January 12, 2007**

| Control # | Law Firm Name | Creditor Name | SSN Last 4 Digits |
|---|---|---|---|
| 07383 | Wm. Roberts Wilson, Jr., P.A. | Slade, Jabus V. | 2798 |
| 07384 | Wm. Roberts Wilson, Jr., P.A. | Smith, Dorothy M. | 8886 |
| 07385 | Wm. Roberts Wilson, Jr., P.A. | Smith, Errol Morgan | 2810 |
| 07386 | Wm. Roberts Wilson, Jr., P.A. | Smith, Jimmy | 2345 |
| 07387 | Wm. Roberts Wilson, Jr., P.A. | Smith, John | 6634 |
| 07388 | Wm. Roberts Wilson, Jr., P.A. | Smith, Joshua | 4543 |
| 07389 | Wm. Roberts Wilson, Jr., P.A. | Smith, Robert O. | 2461 |
| 07390 | Wm. Roberts Wilson, Jr., P.A. | Smith, Roosevelt | 0903 |
| 07391 | Wm. Roberts Wilson, Jr., P.A. | Smith, Stephen M | 7157 |
| 07392 | Wm. Roberts Wilson, Jr., P.A. | Snider, A G | 8647 |
| 07393 | Wm. Roberts Wilson, Jr., P.A. | Sowell, Carolyn | 7958 |
| 07394 | Wm. Roberts Wilson, Jr., P.A. | Spiers, Thomas | 0131 |
| 07395 | Wm. Roberts Wilson, Jr., P.A. | Stallworth, Ruby | 1598 |
| 07396 | Wm. Roberts Wilson, Jr., P.A. | Stevens, Willard B. | 7105 |
| 07397 | Wm. Roberts Wilson, Jr., P.A. | Stevenson, Jr., John I | 6739 |
| 07398 | Wm. Roberts Wilson, Jr., P.A. | Stockman, Getter M. | 0949 |
| 07399 | Wm. Roberts Wilson, Jr., P.A. | Stork, Frank E. | 5637 |
| 07400 | Wm. Roberts Wilson, Jr., P.A. | Sund, David E. | 4704 |
| 07401 | Wm. Roberts Wilson, Jr., P.A. | Tapper, Norman T. | 6563 |
| 07402 | Wm. Roberts Wilson, Jr., P.A. | Tate, Sandra D. | 2174 |
| 07403 | Wm. Roberts Wilson, Jr., P.A. | Taylor, Melvin E. | 2374 |
| 07404 | Wm. Roberts Wilson, Jr., P.A. | Thomas, Jeffie | 3157 |
| 07405 | Wm. Roberts Wilson, Jr., P.A. | Thomas, Joseph R. | 8210 |
| 07406 | Wm. Roberts Wilson, Jr., P.A. | Thorp, James K. | 1314 |
| 07407 | Wm. Roberts Wilson, Jr., P.A. | Todd, Elvie C. | 1368 |
| 07408 | Wm. Roberts Wilson, Jr., P.A. | Tolbert, Alice M. | 8973 |
| 07409 | Wm. Roberts Wilson, Jr., P.A. | Trosclair, Mervin | 4830 |
| 07410 | Wm. Roberts Wilson, Jr., P.A. | Turner, Herman E. | 4065 |
| 07411 | Wm. Roberts Wilson, Jr., P.A. | Tyler, James E. | 9692 |
| 07412 | Wm. Roberts Wilson, Jr., P.A. | Vaughn, Embrel L. | 5124 |
| 07413 | Wm. Roberts Wilson, Jr., P.A. | Wardlow, Esther | 7333 |
| 07414 | Wm. Roberts Wilson, Jr., P.A. | Washington, Retha G. | 8881 |
| 07415 | Wm. Roberts Wilson, Jr., P.A. | Washington, Soffie M. | 2371 |
| 07416 | Wm. Roberts Wilson, Jr., P.A. | Watson, Catherine M. | 4197 |
| 07417 | Wm. Roberts Wilson, Jr., P.A. | Watson, Ermatine | 2537 |
| 07418 | Wm. Roberts Wilson, Jr., P.A. | Watson, Joe W. | 3691 |
| 07419 | Wm. Roberts Wilson, Jr., P.A. | Webb, Dorothy M. | 0513 |
| 07420 | Wm. Roberts Wilson, Jr., P.A. | Webb, Ervin | 4182 |
| 07421 | Wm. Roberts Wilson, Jr., P.A. | Whatley, George | 1540 |
| 07422 | Wm. Roberts Wilson, Jr., P.A. | Whatley, Mary Sue | 3644 |
| 07423 | Wm. Roberts Wilson, Jr., P.A. | Wheeler, Ellen M. | 0319 |
| 07424 | Wm. Roberts Wilson, Jr., P.A. | Wiley, Ernesteen M. | 1461 |
| 07425 | Wm. Roberts Wilson, Jr., P.A. | Williams, James Murphy | 3475 |
| 07426 | Wm. Roberts Wilson, Jr., P.A. | Williams, Jr., George A. | 2431 |
| 07427 | Wm. Roberts Wilson, Jr., P.A. | Williams, Odell | 2298 |
| 07428 | Wm. Roberts Wilson, Jr., P.A. | Williams, Richard | 0012 |
| 07429 | Wm. Roberts Wilson, Jr., P.A. | Williams, Silas | 4472 |
| 07430 | Wm. Roberts Wilson, Jr., P.A. | Williams, Sr., Freddie C. | 4869 |
| 07431 | Wm. Roberts Wilson, Jr., P.A. | Wilson, John C. | 3244 |
| 07432 | Wm. Roberts Wilson, Jr., P.A. | Wilson, Lonnie C. | 0355 |
| 07433 | Wm. Roberts Wilson, Jr., P.A. | Wilson, Richard | 8108 |
| 07434 | Wm. Roberts Wilson, Jr., P.A. | Wordlaw, Lillie B. | 5497 |
| 07435 | Wm. Roberts Wilson, Jr., P.A. | Woullard, Jr., Thomas | 2025 |
| 07436 | Wm. Roberts Wilson, Jr., P.A. | Wroten, Annie | 9705 |
| 07437 | Wm. Roberts Wilson, Jr., P.A. | Young, France M. | 6025 |
| 07438 | Wm. Roberts Wilson, Jr., P.A. | Zanca, Samuel X. | 2143 |
| 07439 | Wm. Roberts Wilson, Jr., P.A. | Zinnimon, Janice | 2694 |