IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:  January 11, 2007 at 4:00 p.m.
Hearing Date:  TBD only if necessary

### FEE DETAIL FOR BMC GROUP'S (f/k/a BANKRUPTCY MANAGEMENT CORPORATION), MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2006 THROUGH AUGUST 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT 1**

# BMC Group

WR GRACE

Monthly Invoice

## August 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/1/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re appending supplemental claims to original filed claim for searchable claims function requested by K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/1/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 1.0 | $210.00 | Investigation re property damage claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re property damage claims updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.1 | $21.00 | E-mail to V Finkelstein re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.2 | $42.00 | Discussion with K Davis re property damage claims data and images |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/2/2006 | 0.6 | $66.00 | Review supplemental images for correct matching and append to original claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 1.0 | $210.00 | Indentify claims affected by Omni 15 order |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2006 | 1.8 | $198.00 | Review supplemental images for correct matching and append to original claim (1.4); draft follow-up memo to S Herrschaft re same (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2006 | 1.6 | $176.00 | Review supplemental images for correct matching and append to original claim (1.1); draft follow-up memo to S Herrschaft re same (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/7/2006 | 0.1 | $19.50 | Discussion with S Herrschaft re confidential data in claims file and protecting non disclosure |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/7/2006 | 0.2 | $39.00 | Review and respond to e-mail from S Herrschaft re confidential data in proofs of claims (.1); further discussion with S Herrschaft re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.5 | $105.00 | Complete claims changes per H Bull |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.1 | $21.00 | E-mail to H Bull re claims changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 1.0 | $210.00 | Review property damage claims list received from M Rosenberg |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims/b-Linx comparison |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 4.5 | $945.00 | Review property damage claims list/b-Linx comparison to identify differences |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.5 | $105.00 | Prepare list of property damage claims items for discussion with K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/8/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re audit of supplemental claims appendages for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 3.0 | $630.00 | Review property damage claims for proper docketing in preparation for numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Bates numbering of property damage claims for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 1.5 | $315.00 | Prepare files for property damage preliminary page counts for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.3 | $63.00 | Discussion with M Grimmett re property damage page counts for searchable claims function requested by K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims review for duplicate supplements |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/9/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re Bates stamping project for searchable claims function requested by K&E |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/9/2006 | 0.4 | $44.00 | Review supplemental images for correct matching and append to original claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | E-mail to K Davis, M Rosenberg re Bates numbering logistics for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with Y Knopp re Bates logistics for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.1 | $21.00 | Discussion with S Cohen re duplicate identification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 2.0 | $420.00 | Investigation/review of claims to identify potential Bates, PDF, OCR issues for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 2.0 | $420.00 | Identify claims to be consolidated/appended for Bates project and for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 2.0 | $420.00 | Review claims for proper supplements |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/10/2006 | 1.8 | $198.00 | Review supplemental images for correct matching and append to original claim (1.5); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re page count estimate for Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims review of consolidated claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 5.0 | $1,050.00 | Review consolidated claims information for duplicates (3.0); revise images as necessary (2.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.5 | $105.00 | Prepare spreadsheet for revised page count for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | Discussion with M Grimmett re page count revision for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.3 | $63.00 | Discussion with M Grimmett re Bates program status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | E-mail to S Kjontvedt re quality check of consolidated claims |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/11/2006 | 1.5 | $225.00 | Review new Bates stamping tool (.5); review tool functions and user screens (.5); run test stamp on sample documents (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/11/2006 | 0.5 | $75.00 | Telephone with M Grimmett re Bates stamp tool walkthrough |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 4.0 | $840.00 | Research re asbestos cases |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 1.0 | $210.00 | Review sample Bates documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.2 | $42.00 | Discussion with M Grimmett re page numbering for searchable claims function requested by K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.1 | $21.00 | E-mail to K Davis re follow up on Speights & Runyan amendments images and data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/14/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re status of Bates stamping project bid for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Review new property damage claims for proper type/status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.1 | $21.00 | Discussion with J Baer re new property damage claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 1.0 | $210.00 | Investigation re OCR issues for property damage claims for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Meeting with J Kalina, M Satuloff re OCR capabilities for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M John re Bates numbering project logistics for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Bates numbering project parameters for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with G Kruse re bWorx access |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.6 | $126.00 | Review documents uploaded to bWorx (.3); transfer to folder in preparation of linking to claims (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re additional bWorx document upload |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/16/2006 | 1.8 | $270.00 | Create Bates stamp template (.4); run test batch (.4); review (.4) and modify (.4) stamp template; save for stamping of active claims (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re Bates project quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates project test/sample for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.5 | $105.00 | Review Bates test/samples for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 1.2 | $252.00 | Prepare list of supplements and original images to be combined for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims images appending for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.8 | $168.00 | Test claim/document link tool for searchable claims function requested by K&E |

EXHIBIT 1

## BMC Group
### WR GRACE
Monthly Invoice

### August 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/17/2006 | 1.3 | $195.00 | Setup of Bates stamp tool (.4); create new stamp template (.5); prep for execution on claim batches (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2006 | 1.4 | $154.00 | Review supplemental images for correct matching and append to original claim (1.1); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates project instructions for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Bates project status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.3 | $63.00 | Revise claim supplement list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | E-mail to S Cohen re revised supplement list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.4 | $294.00 | Prepare files for Biderman document link |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re Biderman document linking |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.8 | $168.00 | Prepare claims list for Bates numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.0 | $210.00 | Prepare preliminary page count for property damage claims for searchable claims function requested by K&E |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/18/2006 | 2.2 | $209.00 | Respond to request from S Herrschaft to associate Biderman reports to appropriate corresponding claims (.3); review each claim image to verify the address and creditor information corresponds correctly to each building as documented on the reports (1.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 1.0 | $210.00 | Review newly consolidated claims for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.8 | $168.00 | Revise page count document for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | Discussion with G Kruse re additional claims for numbering for searchable claims function requested by K&E |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2006 | 2.2 | $330.00 | Spot check all completed Bates stamped batches (1.6); move all claims to single review folder (.5); notify S Herrschaft re claims available for audit (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2006 | 1.4 | $210.00 | Review claims with differing Bates stamp sizes (.9); report to M Grimmett (.2); test new template and run on test claims (.3) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re audit on Bates stamped images for searchable claims function requested by K&E |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/21/2006 | 2.5 | $350.00 | Quality control audit of Bates stamped images for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with S Kjonvedt re Bates claims quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 3.0 | $630.00 | Bates claims quality review for searchable claims function requested by K&E |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/22/2006 | 1.7 | $255.00 | Spot check complete set of Bates stamped claims (.7); replace b-Linx claims with Bates stamped versions (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2006 | 4.0 | $560.00 | Further quality control audit of Bates stamped documents for searchable claims function requested by K&E |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/22/2006 | 1.0 | $140.00 | Continue quality control audit of Bates stamped documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re Bates quality review status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Request to J Bush re Dies claims list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 1.0 | $210.00 | Review Dies claims list against b-Linx for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 1.0 | $210.00 | Update Dies records pre K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 1.0 | $210.00 | Bates claims quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates claims replacements for searchable claims function requested by K&E |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/23/2006 | 2.7 | $405.00 | Prepare active claims already Bates stamped for burning to DVD (1.8); coordinate file transfer (.3); prepare source folder (.6) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/23/2006 | 2.0 | $280.00 | Additional quality control audit of Bates stamp on imaged documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 2.0 | $420.00 | Review Bates replacements in b-Linx for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.5 | $105.00 | Review order re property damage claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with G Kruse re Bates numbering revision for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review revised claims images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 1.5 | $315.00 | Investigation re 2019 filings per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re proofs from RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.5 | $105.00 | Review environmental claims for reports per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.7 | $147.00 | Prepare spreadsheets of claims for environmental reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | Discussion with M Grimmett re spreadsheets for environmental reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 1.0 | $210.00 | Review Speights & Runyan supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Speights & Runyan supplement issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 1.5 | $315.00 | Compile environmental claims information per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.3 | $63.00 | Discussion with M Rosenberg re property damage claims and supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Discussion with A Hammond re Dies claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Prepare Dies reports |

| | | | Asbestos Claims Total: | 96.9 | $17,846.50 | |

EXHIBIT 1

# BMC Group
## WR GRACE
Monthly Invoice

## August 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/1/2006 | 0.2 | $28.00 | Review documents and docket in e-mail from L Ruppaner |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/1/2006 | 3.0 | $630.00 | Review (1.4) and update (1.6) of newly uploaded claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/2/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 1.0 | $210.00 | Investigation re stipulations and settlements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.1 | $21.00 | E-mail to H Bull re stipulations and settlements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 1.0 | $210.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or updates to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List or updates to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.1 | $9.50 | File correspondence and other case documents and pleadings |
| MARQUIS MARSHALL - CAS | | $45.00 | 8/3/2006 | 1.0 | $45.00 | Archive processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 1.0 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.5 | $105.00 | Discussions with A Wick re returned mail reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 1.2 | $252.00 | Prepare for order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 2.0 | $420.00 | Review 7/24/06 hearing transcript |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to have various claims appended with correspondence and notices from counsel |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to various case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| TEMEKA CURTIS - CAS | | $65.00 | 8/7/2006 | 0.1 | $6.50 | Image and attach document to claim |
| YVETTE KNOPP - CAS | | $90.00 | 8/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060725-1 |
| YVETTE KNOPP - CAS | | $90.00 | 8/7/2006 | 0.4 | $36.00 | Review production reporting re invoice 021-20060717-1 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.3 | $28.50 | Respond to request to have various correspondence appended to claim images per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to have various claims appended with correspondence and notices from counsel |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with T Feil re claims counts/Bates numbering project for searchability requested by K&E |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with Y Hassman re Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 1.0 | $210.00 | Review claims counts for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re document attachment to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 1.0 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 1.0 | $210.00 | Review claims updates for accuracy |
| TEMEKA CURTIS - CAS | | $65.00 | 8/8/2006 | 0.1 | $6.50 | Image and attach document to claims |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Call with K Davis re bates numbering project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with M John re Bates project coordination and pricing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re claims image request |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 8/9/2006 | 0.5 | $22.50 | Review append sheets against claims in b-Linx to verify correct claims appended and correct case name per L Ruppaner request |
| LILIANA ANZALDO - CAS | | $45.00 | 8/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.3 | $28.50 | Review Court docket report (.2);  provide status report to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.2 | $42.00 | Review document subpoena for requirements |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/11/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/11/2006 | 1.0 | $210.00 | Court docket review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/14/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims on the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with T Feil re document subpoena |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with E Valles re resolution of document subpoena |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 4.0 | $840.00 | Case management and organization |
| KYMBERLIE WILLIAMS - CASE_INFO | | $45.00 | 8/15/2006 | 0.1 | $4.50 | Telephone with Dorothy Graf at (716) 693-5370 re case status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/15/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re claims data/images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Review Rust Consulting change files (.3); identify field numbers/names for data revision (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | E-mail to T Feil re resolution of document subpoena |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with E Valles re document subpoena action |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 2.0 | $420.00 | Case management and organization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/16/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/16/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claim/document image link |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2006 – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 1.0 | $210.00 | Prepare specs for claim/document image link |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.4 | $84.00 | Discussions with A Markoe re document link issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.5 | $105.00 | Review BERT report and affected claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re attaching image to claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/17/2006 | 0.2 | $19.00 | Provide detailed research related to claims withdrawal notice (.1); report findings to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.5 | $105.00 | Investigation re claim withdrawal per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | E-mail to L Devault re claim withdrawal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.5 | $315.00 | Review BERT reports and affected claims |
| TEMEKA CURTIS - CAS | | $65.00 | 8/17/2006 | 0.1 | $6.50 | Image and attach document to claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.2 | $42.00 | Discussion with J Bush re document linking tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 1.5 | $315.00 | Test and review of document linking tool |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.5 | $105.00 | Prepare instructions for document linking |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re document linking |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.5 | $105.00 | Investigation re CHL motion per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | E-mail to L Gardner re CHL motion request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | Follow up with K Davis re claims images and data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.7 | $147.00 | Consolidate action items lists |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.3 | $63.00 | Update objections by omni spreadsheet |
| BRIANNA TATE - CAS | | $45.00 | 8/21/2006 | 0.1 | $4.50 | Telephone with Alyssa Litsin of Voorhees, Sater, Seymour & Pease at (614) 464-8303 re confirmation of William filing claim in case, unable to locate info-referred to Rust Consulting |
| KYMBERLIE WILLIAMS - CASE_INFO | | $45.00 | 8/21/2006 | 0.1 | $4.50 | Telephone with Alyssa Litsin at (614) 464-8303 re request for information on filed claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.5 | $105.00 | Investigation re withdrawn claim per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.1 | $21.00 | E-mail to H Bull re withdrawn claim |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Investigation re claim image per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.1 | $21.00 | E-mail to H Bull re claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 1.0 | $210.00 | Review images linked to claims for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with J Bush re b-Linx functionality issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates quality review issues for searchable claims function requested by K&E |
| LUCINA SOLIS - CAS | | $45.00 | 8/22/2006 | 0.1 | $4.50 | dentify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Discussioin with S Cohen re claim update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.3 | $63.00 | Discussion with S Kotarba re WR Grace issues update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims information request |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

### August 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.3 | $63.00 | Review letter re document subpoena (.1); provide comments (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Discussion with E Valles re document subpoena |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/23/2006 | 0.6 | $84.00 | Review docket and e-mail to S Herrschaft re claim updates re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with G Kruse re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Review claim file for DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 5 Order service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with H Bull re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re b-Linx updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Prepare claims to send to M Rosenberg per request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re claims updates per orders |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with B Vaughan re b-Linx security |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with G Kruse re b-Linx security |
| YVETTE KNOPP - CAS | | $90.00 | 8/23/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 13045 - 24th Continued Order re Omni 5 Objections |
| YVETTE KNOPP - CAS | | $90.00 | 8/23/2006 | 0.4 | $36.00 | Prepare (.2) and serve (.2) Dkt No 13045 - 24th Continued Order re Omni 5 Objections |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 8/24/2006 | 0.2 | $17.00 | Review e-mail from S Herrschaft re drafting two append slips for claim nos 879 and 2785 (.1); prepare claims for appending (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.2 | $28.00 | Call with S Herrschaft re claim superseding schedule (.1); e-mail S Herrschaft re Bankruptcy Code section re same (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 1.0 | $210.00 | Update claims images |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with J Bartlett re attaching orders to claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review appended claims images for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with IT department re b-Linx security issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re pdf printing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summary charts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 1.0 | $210.00 | Review fee applications for March 06 and Q 20 06 |
| TEMEKA CURTIS - CAS | | $65.00 | 8/24/2006 | 0.1 | $6.50 | Image and attach document to claim |
| TEMEKA CURTIS - CAS | | $65.00 | 8/24/2006 | 0.1 | $6.50 | Image and attach document to claim |
| JAMES BARTLETT - CASE_SUPPORT | | $85.00 | 8/25/2006 | 1.0 | $85.00 | Review Court docket at request of S Herrschaft to search for Rule 2019 notices re DIP lenders (.7); conference with S Herrschaft re results of research (.3) |
| JAMES MYERS - CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | PI - confer with S Herrschaft re modification of form to allow larger address field |
| JAMES MYERS - CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | PI - modify POC form to allow larger address field |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## August 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JAMES MYERS - CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - electronically document notarized Declaration of Service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with H Bull re claim summary revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.7 | $147.00 | Generate sample claims summary (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Call with Rust Consulting re additional data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Review additional data from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Final review of fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Meet with Y Knopp re notarizing fee applications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.3 | $63.00 | Scan fee application signature pages (.2); forward to M Araki (.1) |
| YVETTE KNOPP - CAS | | $90.00 | 8/25/2006 | 0.1 | $9.00 | Notarize 48th Monthly Appl of BMC Group |
| YVETTE KNOPP - CAS | | $90.00 | 8/25/2006 | 0.1 | $9.00 | Notarize BMC 20th Quarterly Fee App from Jan to Mar 06 |
| YVETTE KNOPP - CAS | | $90.00 | 8/25/2006 | 0.3 | $27.00 | Draft Declaration of Service re Dkt No 13045 - 24th Continued Order re Omni 5 Objections served on 8/23/06 |
| CORAZON DEL PILAR - CAS | | $45.00 | 8/28/2006 | 0.2 | $9.00 | Process 16 pieces no COA returned mail |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/28/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 1.5 | $315.00 | Prepare revised claims summary (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaryy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re claims reconciliation memo |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | Call with H Bull re claim withdrawal |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.7 | $147.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.2 | $42.00 | Call with Rust Consulting re data files |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List including any new claim transfer notice |
| LUCINA SOLIS - CAS | | $45.00 | 8/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 8/29/2006 | 0.5 | $22.50 | Archive processed 62 WR Grace returned mail pieces |
| ORTAVIA LEE - CAS | | $45.00 | 8/29/2006 | 0.1 | $4.50 | Preparation of invoice for Dkt No 13045 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 2.2 | $462.00 | Print reports for claims binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic claims updates |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.3 | $63.00 | Review claims update for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 1.5 | $315.00 | Compile reports for binder preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to H Bull re orders/stipulations |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to K Dahl re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re binder preparation |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 8/29/2006 | 1.0 | $45.00 | Prepare two sets of side tabs for asbestos binders per L Ruppaner |
| TRINA CARTER - CASE_SUPPORT | | $45.00 | 8/29/2006 | 2.0 | $90.00 | Prepare 2 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.3); review completed binders to verify accuracy (.7) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/30/2006 | 0.2 | $19.00 | Prepare reports and binders for shipment to K&E for further review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 1.0 | $210.00 | Review hearing transcript for 8/21/06 hearing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.7 | $147.00 | Review claims binders for accuracy and completeness |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of binders |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/31/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 8/31/2006 | 1.5 | $412.50 | Work with team to resolve issues re prinitng and e-mailing documents from b-Linx (1.1); follow up with M Grimmett and S Allen re same (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 2.0 | $420.00 | Investigation re claims categories per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re PDF printing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.2 | $42.00 | E-mail to IT re PDF printing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Meeting with IT re PDF printing issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re PDF printing issue |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 1.2 | $252.00 | Complete claims modifications per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Review claims summary modifications for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.3 | $63.00 | E-mail to H Bull re revised claims summary and changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| | | | **Case Administration Total:** | **80.4** | **$14,622.50** | |

## August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/1/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| KAMELA BROWN - CAS | | $45.00 | 8/1/2006 | 0.4 | $18.00 | Process WR Grace returned mail |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/1/2006 | 1.7 | $297.50 | Update liability/asbestos claims reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2006 | 0.4 | $44.00 | PI Provide data flow documentation for J Bush |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/2/2006 | 0.5 | $55.00 | PI Query all PI Questionnaire sent to Simmons Cooper |
| KAMELA BROWN - CAS | | $45.00 | 8/2/2006 | 1.1 | $49.50 | Process WR Grace returned mail |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/2/2006 | 1.3 | $227.50 | Continue to update liability/asbestos claims reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2006 | 0.2 | $22.00 | PI Prepare returned mail report on Simmons Law Firm at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Prepare detail returned mail report for Bono Goldenberg Hopkins Bilbrey & Hendri mailfile 15607 |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| KAMELA BROWN - CAS | | $45.00 | 8/3/2006 | 0.1 | $4.50 | Process WR Grace returned mail |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2006 | 1.4 | $245.00 | Additional update of liability/asbestos claims reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/3/2006 | 2.7 | $472.50 | Further update of liability/asbestos claims reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/4/2006 | 0.5 | $55.00 | PI Review and report change of address tracking to J Bush |
| KAMELA BROWN - CAS | | $45.00 | 8/4/2006 | 0.2 | $9.00 | Process WR Grace returned mail |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/7/2006 | 0.2 | $22.00 | Assist S Herrschaft with claims report formatting |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/7/2006 | 0.7 | $77.00 | Assist C Pilar and J Myers with mail file storage and backup |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/7/2006 | 2.1 | $367.50 | Continue to update liability/asbestos claims reports/data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussions with Powertools re ART formatting |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/8/2006 | 0.6 | $105.00 | Additional update of liability/asbestos claims reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2006 | 2.3 | $402.50 | Review Bate stamp solutions for searchable property damage claims requested by K&E (1.3); run samples with current software (.6); discuss options with software developers (.4) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/9/2006 | 3.9 | $682.50 | Analysis of data re page counts for remaining property damage claims images |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2006 | 2.5 | $437.50 | Further review and samples for Bates stamping of remaining property damage claims for searchability project |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/10/2006 | 1.2 | $210.00 | Re-analyze page counts for remaining property damage claims images for searchability project requested by K&E |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/11/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 1.1 | $192.50 | Update liability/asbestos claims reports/data |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 3.2 | $560.00 | Create samples of Bates stamped claims for upcoming property damage claims searchability project requested by K&E |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 0.7 | $122.50 | Meeting with G Kruse re use of third party Bates stamp program with changes required for upcoming project on remaining property damage claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 2.1 | $367.50 | Continue implementing custom solution for Bates stamping remaining active property damage claims for K&E searchability project |
| DAVID ESPALIN - TECH | | $125.00 | 8/14/2006 | 0.2 | $25.00 | Ticket Issue - check and confirm J Rivenbark is logged off from server and provide contact information for immediate escalation |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/14/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/14/2006 | 0.9 | $85.50 | Prepare report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/14/2006 | 0.1 | $9.50 | Review and verify returned mail records |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/15/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) process for recording and logging calls |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2006 | 0.3 | $45.00 | Create/test bWorx user account for M Rosenberg |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/15/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 8/16/2006 | 0.5 | $55.00 | Analyze process for displaying linked documents for claims per request from S Herrschaft |
| DAVID ESPALIN - TECH | | $125.00 | 8/16/2006 | 0.2 | $25.00 | Ticket Issue - TBD - assisted J Rivenbark with logoff issue |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/16/2006 | 0.5 | $47.50 | Review and verify claim documents in preparation of linking to proofs of claim in bLinx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | E-mail to Powertools group re claim/document image link |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/17/2006 | 0.2 | $19.00 | WR PI - review and verify returned mail records |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/21/2006 | 0.5 | $47.50 | Review and verify claim documents in preparation of linking to proofs of claim in bLinx (.3); forward results to S Herrschaft |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/22/2006 | 0.2 | $19.00 | Prepare report re claims linked to additional notice party Martin Dies/Dies & Hile law firm (.1); forward to S Herrschaft for further review (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2006 | 0.1 | $11.00 | Update FlagAdditionalInfo field in tblDocketFlag/History for claims to 1000 characters at request of reconciliation |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/23/2006 | 0.1 | $11.00 | Add default claim flag descriptions at request of reconciliation |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 8/23/2006 | 0.1 | $9.50 | Populate mail file 21000 with affected parties for 24th Continued Order re Omni 5 Objections |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/24/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/24/2006 | 0.1 | $11.00 | PI Provide S Kjontvedt with number of undeliverable counsel records |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/24/2006 | 0.5 | $55.00 | PI Confer with S Kjontvedt and S Herrschaft on upcoming notice for next week, undeliverable report |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/24/2006 | 0.8 | $88.00 | PI Review report at request of S Herrschaft (.4); analyze changes since last report (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/24/2006 | 0.5 | $55.00 | Update claims and creditor management tool with claims flagging functionality for enhanced reporting |

EXHIBIT 1

## BMC Group

WR GRACE

Monthly Invoice

### August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Confer with S Kjontvedt on addresses provided by Rust Consulting |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Research undeliverable marked address for Ziff Weiermiller at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Copy source file BMC_Request.zip provided by Rust Consulting via S Kjontvedt, review file, log in file matrix |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Pull BMC_Request.xls data into system and compare addresses for counsel to our current address list, review records with invalid barcodes to determine if already in system (.4); add if not in system (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Match records from BMC_Request.xls by address (.4); determine new records to be added with new address (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.2 | $22.00 | PI Update change of counsel/address provided by S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.7 | $77.00 | PI Match records from BMC_Request.xls by address, determine new records to be added with new address |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.3 | $33.00 | PI Confer with S Kjontvedt and S Herrschaft on new file provided by Rust Consulting |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Create import specs for Rust Consulting files wrgpimailfile001.txt and wrgpimailfile002.txt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 0.2 | $22.00 | PI Parse footer barcode to GroupID and CRDID for matching records |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 1.3 | $143.00 | PI Match flags from BMC Request analysis to WRPIMailfile file from Rust Consulting (.6); remove duplicate records (.7) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/25/2006 | 2.3 | $253.00 | PI Match records from BMC_Request.xls by address, determine new records to be added with new address |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2006 | 1.8 | $198.00 | PI Normalize data for matching to tblCRD |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2006 | 0.9 | $99.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/26/2006 | 4.0 | $440.00 | PI Match record with missing footer barcode to tblCRD |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.1 | $11.00 | Update RustID to creditor table |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 4.0 | $440.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.5 | $55.00 | PI Validate new address in mail room tool kit |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.5 | $55.00 | PI Update addresses validated |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 1.4 | $154.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.3 | $33.00 | PI Normalize data from wrgpimailfile002 for upload |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 2.8 | $308.00 | PI Prepare data (1.0); upload pro se and ANP to database (1.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 1.0 | $110.00 | PI Upload new claimants from wrgpimailfile002.txt file to creditor table |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.2 | $22.00 | PI Prepare total count report for notice at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/27/2006 | 0.7 | $77.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 0.7 | $77.00 | PI Update change of address to claimants at request of S Kjontvedt (.4); correspond to clarify with S Kjontvedt (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 0.2 | $22.00 | PI Confer with S Herrschaft and S Kjontvedt on data work to finish prior to noticing, discuss total record numbers and change of addresses researched |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 1.4 | $154.00 | PI Update change of address and confirmation of good address to creditor table |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 1.0 | $110.00 | PI Check ANP lawyers for existing record in system prior to adding 30 records as Claimants ANP |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 3.8 | $418.00 | PI Load mailfile of all records to be split by bulk to 21068 and 21069 |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 1.2 | $132.00 | PI Update change of addresses at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 2.5 | $275.00 | PI Identify new claimants groupID based on firm name if exists (1.7); if necessary add new groupID for footer barcode (.8) |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/28/2006 | 0.1 | $11.00 | PI Query noticing parties for mailfiles 21068 and 21069 |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/28/2006 | 3.1 | $542.50 | Update liability/asbestos claims reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 0.9 | $99.00 | PI Review production mailfiles with S Herrschaft and S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 0.3 | $33.00 | PI Review production mailfiles with S Herrschaft and S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 0.2 | $22.00 | PI Change of address Maples & Kirwan and Rosenberg & Kirshner updated |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 0.5 | $55.00 | PI Update RustID to be zero padded to 9 digits at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 2.2 | $242.00 | PI Revise production files at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/29/2006 | 0.2 | $22.00 | PI Create production files for noticing |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/29/2006 | 3.1 | $542.50 | Continue to update liability/asbestos claims reports/data |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/30/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/30/2006 | 2.5 | $437.50 | Update claims summary reports to add Affected by Order/Stip and Debtor Allowed categories per S Herrschaft request |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2006 | 1.0 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 8/31/2006 | 1.0 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 2.9 | $507.50 | Build process for converting WR Grace claims from tiff images to PDF for searchable property damage project |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 0.6 | $105.00 | Meet with S Herrschaft and IT re searchable property damage claims PDF conversion and OCR project |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.2 | $210.00 | Meetings with S Herrscahft, D Esplain, and A Markoe re claims PDF conversion and OCR project for searchable property damage claims |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 3.8 | $665.00 | Research issues involved in converting WR Grace claims to PDF and OCR'ing images for search capabilities requested by K&E for property damage claims project |

EXHIBIT 1

## BMC Group
### WR GRACE
Monthly Invoice

### August 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.7 | $297.50 | Continue to research security solution for saving claims images from BMC servers to WR Grace user machines via terminal server/b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.6 | $280.00 | Test convert several WR Grace claims to PDF (with OCR) for searchable property damage claims project |
| | | Data Analysis Total: | | 102.2 | $14,215.50 | |

### August 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2006 | 2.5 | $525.00 | Prepare draft billing detail reports for May 06 (.5); begin analysis of draft reports for May 06 for prof billing reqts and Court imposed categories (1.0); begin revision of May 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2006 | 3.0 | $630.00 | Continue analysis of May 06 billing entries for fee app compliance (1.3); continue revision of May 06 billing entries for fee app compliance (1.7) |
| DIANE GEORGE - CONTRACTOR | | $140.00 | 8/23/2006 | 2.1 | $294.00 | Modifications to fee app database to provide quarterly excel data for fee examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2006 | 3.0 | $630.00 | Analysis of e-mail from S Bossay re 20th quarterly application (.1); telephone to S Bossay re 20th quarterly application (.1); telephone to S Fritz re 20th quarter numbers (.1); reconcile 20th quarter numbers with S Fritz (.6); analysis of e-mail from S Fritz re Mar 06 production and expenses (.7); prepare email to D George re time extracts (.2); prepare Mar 06 time summary and detail reports (.5); analysis of Mar 06 time detail (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2006 | 3.0 | $630.00 | Revise Mar 06 time entries for final exhibit (1.0); analysis of draft Mar 06 fee app (.4); revise Mar 06 fee app (.5); prepare exhibits to Mar 06 fee app (.6); finalize Mar 06 fee app for filing (.4); prepare email to S Herrschaft re Mar 06 fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2006 | 3.5 | $735.00 | Prepare Mar 06 time extracts (.3); prepare 20th Qtr time extracts (.4); prepare 20th Qtr fee app exhibits (.6); prepare 20th Qtr fee app (1.2); prepare tracking chart for courtesy discounts (.3); telephone to S Fritz re 20th Qtr discount amounts (.2); prepare e-mail to S Herrschaft re 20th Qtr fee app (.1); prepare e-mail to S Bossay re 20th Qtrly fee app and docs (.2); prepare e-mail to P Cuniff re filing 20th Qtrly fee app (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/25/2006 | 2.5 | $525.00 | Analysis of e-mail from S Herrschaft re Mar 06 and 20 Qtrly fee app approvals (.1); revise/finalize Mar 06 and 20 Qtrly fee apps for filing (.5); prepare e-mail to P Cuniff re filing Mar 06 and 20th Qtrly fee apps (.2); prepare e-mail to S Bossay re Mar 06 and 20th Qtrly fee app filings (.2); continue analysis of May 06 billing entries for fee app compliance (.6); continue revision of May 06 billing entries for fee app compliance (.9) |

## BMC Group
### WR GRACE
Monthly Invoice

### August 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2006 | 3.0 | $630.00 | Telephone from S Fritz re payment received and issues re numbers not matching (.1); analysis of 19th Qtrly fee app order re amounts to be paid (.4); prepare e-mail to S Fritz re 19th Qtrly fee app order and amounts to be paid (.2); additional analysis of May 06 billing entries for fee app compliance (1.0); revise May 06 billing entries re fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2006 | 3.4 | $714.00 | Analysis of e-mail from S Fritz re amount of payment for 19th Qtrly (.2); analysis of 19th Qtrly fee app filed and order entered (.3); prepare e-mail to S Fritz re correct amount paid per order and request for discounted amount (.2); continue analysis of draft reports for May 06 compliance with prof billing reqts and Court categories (1.2); continue revision of May 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2006 | 3.0 | $630.00 | Further analysis of May 06 billing entries for fee app compliance (1.4); further revision of May 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2006 | 3.0 | $630.00 | Additional analysis of May 06 billing entries for fee app compliance (1.5); additional revision of May 06 billing entries for fee app compliance (1.5) |
| | | Fee Applications Total: | | 32.0 | $6,573.00 | |

### August 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------:|------|------:|-------------:|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.5 | $105.00 | Prepare list of matched schedules per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.1 | $21.00 | E-mail to H Bull re matched schedule information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 2.0 | $420.00 | Update claims per order (1.1); review for accuracy (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 0.2 | $42.00 | Investigation re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to H Bull re requested claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to H Bull re paid post-petition schedule |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.6 | $57.00 | Review status of all pending claim transfer requests (.2); perform audit of most recent requests to verify all notices are current (.2); update the claims database for claims after the 20 day objection deadline has expired (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/7/2006 | 4.0 | $560.00 | Compare filed claims to reclamation claim document and preparation of file re same |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.3 | $63.00 | Investigation re claim 9563 settlement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.5 | $105.00 | Generate revised Omni 17 report; review for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussion re S Kjontvedt re reclamation claims investigation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/8/2006 | 1.5 | $210.00 | Review docket for all items on reclamation claims (.8); preparation of file re same (.7) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/8/2006 | 2.0 | $280.00 | Compare filed claims to reclamation claims documents (1.0); update re same (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Follow up discussion with S Kjontvedt re reclamation claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.3 | $63.00 | Discussion with J Monahan re trade claims reconciliation issues |

EXHIBIT 1

## BMC Group
WR GRACE

Monthly Invoice

### August 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2006 | 0.2 | $19.00 | Phone call from creditor re defective claim transfer request (.1); review transfer file and call creditor to discuss details related to each corresponding claim (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/9/2006 | 0.2 | $19.00 | Follow up phone call from creditor re claim transfer request (.1); review files and refer to original requests prior to answering all claim transfer questions (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.3 | $28.50 | Complete all claim transfer notices after the 20 day objection period has expired to reflect new ownership for each corresponding claim (.1); update the claim reports to reflect completion of each request (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.4 | $38.00 | Perform historical search of docket and claims transfer reports and verify that all claims have been completed and updated in the claims database |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Discussions with J Rivenbark re trade claims issues and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.3 | $63.00 | Discussions with J Rivenbark re trade claims issues and resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 1.0 | $210.00 | Complete updates to trade claims per WR Grace instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | Discussion with S Cohen re trade claims invoice updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | E-mail to H Bull re claims reconciliation issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Run Omni 5 Order exhibit (.2); review (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 1.0 | $210.00 | Review reclamation claims and notes per order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Review transfer files for new transfers and completed transfers |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.3 | $63.00 | Discussions with J Rivenbark re trade claims issues and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.8 | $168.00 | Complete trade claims modifications per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 Order exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.3 | $63.00 | Discssions with J Rivenbark re trade claims issues and reconciliation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.0 | $210.00 | Complete updates to trade claims per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 1.0 | $210.00 | Complete trade claims updates per WR Grace and K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Update claims affected by Omni 5 Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Review Omni 5 service documents (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 1.2 | $252.00 | Investigation re CCHP, CC Partners IRS claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.1 | $21.00 | E-mail to N Keller re IRS claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.3 | $42.00 | Review docket items and e-mail to S Herrschaft re claim withdrawal for claim 735- Peoples Gas Light & Coke |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.2 | $42.00 | Prepare claims summary excluding asbestos, employee |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 2.0 | $420.00 | Review memo re claims reconciliation and provide counts |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## August 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.8 | $168.00 | Prepare revised Omni 17 report (.4); review for accuracy (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2006 | 1.2 | $114.00 | Print out all new claim transfer requests listed on the Court docket (.2); perform corresponding claim research (.3); create claim transfer notices (.3); serve on all affected parties (.2); electronically file the notice with the Court (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Review status of all pending claim transfers and finalize all pending claim transfers after the 20 day objection deadline has expired (.1); create notes to reflect all corresponding changes in the claims database (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Assist in preparing binders containing the remaining non-asbestos claims as of 7/12/06 per request from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 8/29/2006 | 1.6 | $152.00 | Assemble binders containing remaining non-asbestos claims information and reports as of 7/12/06 (.6); review all binders to ensure tabs and title pages are correctly assembled (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 1.5 | $315.00 | Review supplements for non-asbestos claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Prepare list of non-asbestos supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Prepare revised Omni 17 proposed objections report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Omni 17 report |
| | Non-Asbestos Claims Total: | | | 32.9 | $5,776.50 | |

## August 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/2/2006 | 0.3 | $42.00 | E-mails from A Wick and S Herrschaft re address and service to SimmonsCooper |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/2/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service information request from K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 3.0 | $630.00 | Investigation re personal injury questionnaire service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.2 | $42.00 | Reply to L Devault re personal injury questionnaire service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/3/2006 | 3.0 | $420.00 | Research and report on service to Simmons for S Herrschaft |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/3/2006 | 0.1 | $14.00 | E-mail from S Herrschaft to A Basta re service of Amended Case Management Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/3/2006 | 0.2 | $28.00 | Call/e-mail to S Herrschaft confirming data in personal injury questionnaire file from RR Donnelley |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 5.0 | $1,050.00 | Investigation re personal injury questionnaire service per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.2 | $42.00 | Follow up with L Devault re personal injury questionnaire requests |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire service |

# BMC Group
WR GRACE
Monthly Invoice

## August 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 2.0 | $420.00 | Continued investigation re service of personal injury questionnaires and changes of address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to L Devault re personal injury service information |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/7/2006 | 0.3 | $42.00 | Internal e-mails addressing issue re requests for proofs of claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/9/2006 | 2.0 | $280.00 | Call from D Mendelson re service of personal injury questionnaire's to M Bergman (.2); research (1.4); prepare report on service (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/9/2006 | 0.1 | $14.00 | E-mail from D Mendelson re e-mail to M Bergman at new address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 1.0 | $210.00 | Review personal injury list in preparation for bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.5 | $105.00 | Review filed version of bar date notice, compare to word version for consistency |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury bar date notice preparation |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 1.5 | $210.00 | Review motions filed by Debtor and Committee re Bar Date and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with S Herrschaft re Bar Date Motion(s) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.6 | $84.00 | Draft e-mail to counsel re service on POC Bar Date Notice to personal injury claimants |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.1 | $14.00 | E-mail from J Baer re signed Bar Date Order |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Basta and D Mendelson re timing of service on Bar Date documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with A Wick re service address reports and preparation of files for service of Bar Date Notice and POC |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.2 | $28.00 | E-mails to (.1) and from (.1) RR Donnelley re impending service of Bar Date Notice and POC |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.5 | $70.00 | E-mails from A Wick re service files on personal injury claimants |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.7 | $98.00 | Conference call with J Baer, D Mendelson, A Basta and S Herrschaft re Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.5 | $70.00 | Docket review for documents related to Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 1.0 | $140.00 | Review new motion and order re Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 1.0 | $140.00 | Calls with S Herrschaft re preparation for mailing of Bar Date Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with A Wick re preparation of data files for Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 8/24/2006 | 2.5 | $350.00 | Web search to identify current attorney addresses for Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re bar date notice service issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review draft E-mail re bar date notice issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.7 | $147.00 | Review personal injury bar date notice material |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury bar date notice materials |

## BMC Group

WR GRACE

Monthly Invoice

### August 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.6 | $126.00 | Call with K&E re bar date notice service and logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re bar date notice logistics |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with A Wick re mail file production for bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.3 | $63.00 | Review undeliverable mail list for inclusion in bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Prepare list of issues re personal injury bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with S Kotarba re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re withdrawn claims |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 4.0 | $560.00 | Web search for firm addresses in preparation of service on Bar Date Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 0.5 | $70.00 | Conference call with RR Donnelly re service on Bar Date Notice and prep for same |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 0.2 | $28.00 | Circulate "bad address" file to counsel for response |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 2.0 | $280.00 | Coordinate address file updates and address review with direction and response to inquiries from A Wick |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 0.5 | $70.00 | Review files from H Hancock and ARPC from A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/25/2006 | 3.5 | $490.00 | Web search for firm addresses in preparation for service of Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.6 | $126.00 | Review mail file data |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussion with A Wick re data issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re data issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.4 | $84.00 | Discussion with A Wick re additional information and BMC files comparison |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Review personal injury claim form and bar date notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re status update and service issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with J Myers re claim form modifications |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.3 | $63.00 | Prepare for call with RR Donnelley re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Call with RR Donnelley re bar date notice service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with A Basta re mail file data and notice revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/25/2006 | 0.3 | $63.00 | Review modified claim form |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/26/2006 | 4.0 | $560.00 | Continue web search for attorney addresses for the Bar DateNotice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/26/2006 | 4.0 | $560.00 | Web search for attorney addresses for the Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/26/2006 | 2.0 | $280.00 | Review address update file, standardize action column (1.7); prepare e-mail to A Wick re same (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/26/2006 | 3.0 | $630.00 | Review mail file data (2.0); respond to questions re address information (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/27/2006 | 1.5 | $210.00 | Review (1.0) and respond (.5) to A Wick questions re data file for Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/27/2006 | 3.0 | $630.00 | Review mail file data (2.3); respond to questions re address information (.7) |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## August 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 4.0 | $560.00 | Prep documents for RR Donnelley variable print |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 4.0 | $560.00 | Review address files for Bar Date Notice mailing (3.5); confer with S Herrschaft and A Wick re same (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 2.0 | $280.00 | Various calls and e-mails with RR Donnelley re positioning of data on variable fields, service needs, and counts for mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 4.0 | $560.00 | Discussions with A Wick, S Herrschaft and data file review on address listing for Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 4.0 | $560.00 | Data file review for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/28/2006 | 0.2 | $28.00 | Call with S Herrschaft and G Washburn at Rust Consulting re data files from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re claim form address files and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re notice revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 0.2 | $42.00 | Review bar date notice revisions for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 1.5 | $315.00 | Coordination with S Kjontvedt re claim form merge fields and placement |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 0.9 | $189.00 | Discussions with A Wick re address files for claim form |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/28/2006 | 2.2 | $462.00 | Review mail files for accuracy |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2006 | 2.0 | $280.00 | Proof the test data forms with variable print from RR Donnelley for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2006 | 1.0 | $140.00 | Calls with RR Donnelley re forms and print adjustments for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2006 | 4.0 | $560.00 | Review mail files and data prepped for RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/29/2006 | 3.0 | $420.00 | Review (1.6) and edit (1.4) data files for mailing of POC and Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2006 | 2.0 | $420.00 | Review mail files for bar date notice service for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re mail files and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/29/2006 | 0.6 | $126.00 | Review claim form proof from RR Donnelley |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/30/2006 | 0.5 | $70.00 | Calls with RR Donnelley and S Herrschaft re bulk shipment files for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/30/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/30/2006 | 0.3 | $42.00 | Proof latest samples against data files for Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/30/2006 | 0.5 | $105.00 | Call with S Kjontvedt, RR Donnelley re bar date notice service and production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 8/30/2006 | 0.5 | $105.00 | Review proofs and data for claim form |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/31/2006 | 0.6 | $84.00 | Calls from RR Donnelley re status of mailing and return address for bulk shipments |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 8/31/2006 | 0.3 | $42.00 | Calls with S Herrschaft re status of mailing |

| | WRG Asbestos PI Claims Total: | 106.7 | $17,549.00 |
|---|---|---|---|

| | August 2006 Total: | 451.1 | $76,583.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

|  | Grand Total: | 451.1 | $76,583.00 |

EXHIBIT 1

# BMC Group

### WR GRACE

### Professional Activity Summary

### Date Range: 8/1/2006 thru 8/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 9.9 | $1,386.00 |
| Susan Herrschaft | $210.00 | 63.4 | $13,314.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 13.1 | $1,965.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 7.6 | $836.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 2.2 | $209.00 |
| | Total: | 96.9 | $17,846.50 |
| | | | |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.5 | $412.50 |
| CAS | | | |
| Lucina Solis | $45.00 | 0.2 | $9.00 |
| Marquis Marshall | $45.00 | 1.5 | $67.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 0.1 | $4.50 |
| Corazon Del Pilar | $45.00 | 0.2 | $9.00 |
| James Myers | $65.00 | 0.5 | $32.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Ortavia Lee | $45.00 | 0.1 | $4.50 |
| Temeka Curtis | $65.00 | 0.5 | $32.50 |
| Yvette Knopp | $90.00 | 1.7 | $153.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.0 | $140.00 |
| Susan Herrschaft | $210.00 | 61.0 | $12,810.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 1.2 | $102.00 |
| Lisa Ruppaner | $95.00 | 7.1 | $674.50 |
| Trina Carter | $45.00 | 3.5 | $157.50 |
| CASE_INFO | | | |
| Kymberlie Williams | $45.00 | 0.2 | $9.00 |
| | Total: | 80.4 | $14,622.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 8/1/2006 thru 8/31/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Kamela Brown | $45.00 | 1.8 | $81.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 47.3 | $8,277.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.4 | $84.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.3 | $45.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 1.6 | $176.00 |
| Anna Wick | $110.00 | 47.6 | $5,236.00 |
| Jacqueline Bush | $95.00 | 2.8 | $266.00 |
| TECH | | | |
| David Espalin | $125.00 | 0.4 | $50.00 |
| | Total: | 102.2 | $14,215.50 |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 2.1 | $294.00 |
| Martha Araki | $210.00 | 29.9 | $6,279.00 |
| | Total: | 32.0 | $6,573.00 |
| **Non-Asbestos Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 7.8 | $1,092.00 |
| Susan Herrschaft | $210.00 | 20.0 | $4,200.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 5.1 | $484.50 |
| | Total: | 32.9 | $5,776.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 69.4 | $9,716.00 |
| Susan Herrschaft | $210.00 | 37.3 | $7,833.00 |
| | Total: | 106.7 | $17,549.00 |
| | Grand Total: | 451.1 | $76,583.00 |

EXHIBIT 1

**EXHIBIT 2**

**BMC GROUP**
**720 Third Ave, 23rd Floor**
**Seattle, WA 98104**
**206/516-3300**

**Expense Reimbursement**
**WR Grace**
**Invoice #: 21_060831**

| Period Ending | 8/31/2006 | Expense Type | Amount |
|---|---|---|---|
| | | B-Linx/Data Storage | |
| | | | $850.00 |
| | | Document Storage | |
| | | | $27.55 |
| | | Postage/Shipping | |
| | | | $207.58 |
| | | Website Hosting | |
| | | | $250.00 |
| | | Website Storage/Traffic | |
| | | | $50.64 |
| | | **Total** | **$1,385.77** |

*Wire payments may be sent to the following account:*

| | |
|---|---|
| *BANK:* | *Citibank* |
| | *15233 Ventura Blvd. 1st Floor* |
| | *Sherman Oaks, CA 91403* |
| *ABA/Routing#:* | *322271724* |
| *Account #:* | *201381993 - BMC Group* |
| *Tax ID #:* | *52-2083477* |

EXHIBIT 2

BMC GROUP

WR GRACE
EXPENSE DETAIL

AUGUST 2006

| Invoice No. | Client | Vendor | Amount | Date | Expense Type | Description |
|---|---|---|---|---|---|---|
| 21_060831 | WR Grace | BMC | $27.55 | 8/31/06 | Document Storage | 19 boxes |
| 21_060831 | WR Grace | BMC | $850.00 | 8/31/06 | B-Linx/Data Storage | B-Linx/Data Storage |
| 21_060831 | WR Grace | BMC | $250.00 | 8/31/06 | Website Hosting | Website Hosting |
| 21_060831 | WR Grace | BMC | $50.64 | 8/31/06 | Website Storage/Traffic | website traffic - 23 docs |
| 21_060831 | WR Grace | FedEx | $18.56 | 8/28/06 | Postage/Shipping | WR Grace Binders shipped- Tracking No. 790006106132 |
| 21_060831 | WR Grace | FedEx | $40.48 | 8/28/06 | Postage/Shipping | WR Grace Binders shipped- Tracking No. 791057835455 |
| 21_060831 | WR Grace | FedEx | $41.12 | 8/28/06 | Postage/Shipping | WR Grace Binders shipped- Tracking No. 792158037462 |
| 21_060831 | WR Grace | FedEx | $107.42 | 8/22/06 | Postage/Shipping | #791011635610 |

EXHIBIT 2

BMC GROUP

WR Grace
August Production Summary

| InvoiceID | JobDate | InvoiceTotal |
|---|---|---|
| 021-20060823-1 | 8/23/2006 | $26.76 |
| 021-2006-0831-1 | 8/31/2006 ending | $3,345.00 |
| | Total | $3,371.76 |

EXHIBIT 2

BMC GROUP

WR Grace
021-20060823-1
August 23,2006

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Noticing Document | Dkt No. 13045 - 24th Omni 5 Cont'd Ord | 3 / 2 | Document/Data Preparation | Mail File Setup | 1 Task @ $25.00 each | $25.00 |
| | | | Postage | USPS - 1st Class | 2 Pieces @ $.39 each | $0.78 |
| | | | Production | Copy | 6 Pieces @ $.12 each | $0.72 |
| | | | | Fold and Stuff | 2 Pieces @ $.05 each | $0.10 |
| | | | Supplies | Inkjet and Envelope - #10 | 2 Pieces @ $.08 each | $0.16 |
| | | | | | Total | $26.76 |

EXHIBIT 2

BMC GROUP

WR Grace
021-20060831-1
Month of August 2006

| Job Type | Job Item | Pages / Parties | Step | Task | Details | Total |
|---|---|---|---|---|---|---|
| Image Conversion | K&E PDF/OCR/Bates Project | 33,450 pages | Convert TIFF Proofs of Claim | Process TIFF images to PDF/OCR and Bates stamp | 33,450 pages @ $.10 each | $3,345.00 |

EXHIBIT 2