**EXHIBIT 1**

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 1.0 | $210.00 | Review property damage claims for property information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.2 | $42.00 | Discussion with M Grimmett re custom property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.5 | $105.00 | Review custom property damage reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | E-mail to A Hammond re property damage reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 2.5 | $525.00 | Compile and prepare requested environmental claims information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims information |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/6/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Dockets 12994, 13045, 13046, 13082 (1.0) |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/6/2006 | 1.0 | $65.00 | Research and review pleadings affecting claims (.5); update claims spreadsheets re Docket 13047 (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 1.5 | $315.00 | Investigation re environmental claims search |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/7/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Docket 13047 (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/7/2006 | 1.0 | $65.00 | Research and review pleadings affecting claims (.5); update claims spreadsheets re Docket 13047 (.5) |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/7/2006 | 1.5 | $97.50 | Research and review pleadings affecting claims (.6); update claims spreadsheets re Docket 13047 (.9) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.6 | $126.00 | Update environmental claims per investigation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | E-mail to J Monahan re evironmental claims update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Discussions with A Hammond (.1); investigation re Dies & Hile supplements (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of Dies & Hile reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 1.0 | $210.00 | Compile information for preparation of Dies & Hile reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Review Dies & Hile reports for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.1 | $21.00 | E-mail to A Hammond re Dies & Hile reports |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2006 | 1.1 | $104.50 | Burn CD of all Dies & Hile supplemental claims (.7); create label (.2); prepare claim CD for shipment via overnight mail per request from S Herrschaft (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | Discussion with A Hammond re Dies & Hile supplements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Investigation re Dies & Hile supplements per A Hammond request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 3.0 | $630.00 | Quality control audit of property damage images for OCR accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 1.0 | $210.00 | Investigation re environmental claims and sites |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Prepare list of Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with M Grimmett re Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.1 | $21.00 | Discussion with J Bush re supplemental claims spreadsheet |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.3 | $63.00 | Review supplemental claims spreadsheet for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 3.0 | $630.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage claims audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 1.0 | $210.00 | Investigation re PDF page counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re PDF project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF project status and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 4.5 | $945.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates stamping |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Prepare exception spreadsheet for PDF - OCR audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Review re-Bates stamped claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 2.5 | $525.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2006 | 2.0 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 4.5 | $945.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.2 | $42.00 | Discussion with A Hammond re additional Dies & Hile claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.2 | $42.00 | Discussion with M Grimmett re revised Dies & Hile claims report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.5 | $105.00 | Prepare revised Dies & Hile claims report (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to A Hammond re revised Dies & Hile report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.4 | $84.00 | Review property damage claims with blank pages per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage issues log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 2.0 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Investigation re PDF blank pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | Discussion with M Grimmett re PDF blank pages |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | Discussion with M John re claims audit resource |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.3 | $63.00 | Discussion with A Cedano re property damage claims proofing instructions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.8 | $168.00 | Investigation re environmental and property damage claims per L Gardner request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.7 | $147.00 | Prepare issues list for PDF project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 2.0 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2006 | 0.8 | $168.00 | Investigation re environmental claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2006 | 1.0 | $210.00 | Review property damage images for PDF - OCR - Bates issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.5 | $105.00 | Prepare list of Anderson Memorial claims and page count |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re Anderson Memorial claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 1.5 | $315.00 | Investigation re property damage/environmental expunged claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.3 | $63.00 | E-mails to H Bull re property damage/environmental claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 1.0 | $210.00 | Investigation re environmental claims status (.5); complete changes as needed (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to K&E re environmental claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.7 | $147.00 | Prepare report re environmental claims updates (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to J Baer re new ZAI claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | Discussion with A Hammond re revised Dies & Hile supplement list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.3 | $63.00 | Prepare revised Dies & Hile supplement list per WR Grace request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 1.0 | $210.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re Bates review log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | Discussion with A Hammond re supplements lists preparation |
| | Asbestos Claims Total: | | | 57.8 | $10,982.00 | |

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/1/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | Discussion with H Bull re claims summary revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.3 | $63.00 | Complete requested claims summary revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | E-mail to H Bull re revised reports |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.5 | $105.00 | Analysis of claims to determine type changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | Discussion with H Bull re claim type changes |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.3 | $63.00 | Discussion with M Grimmett re pdf claims project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/1/2006 | 1.0 | $210.00 | Court docket review |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/5/2006 | 0.2 | $39.00 | Prepare returned mail report for week ending 9/1/06 (.1); forward to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Discussion with M Grimmett re pdf conversion |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Conference call with IT re pdf conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Meeting with S Allen re pdf conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re pdf conversion project |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.3 | $63.00 | Review pdf images for page count discrepancy |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/6/2006 | 1.5 | $67.50 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Discussions with M Grimmett re PDF - OCR project |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/7/2006 | 2.0 | $90.00 | Archived processed WR Grace returned mail pieces |

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 1.0 | $210.00 | Returned mail review |
| YVETTE KNOPP - CAS | | $90.00 | 9/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060823-1 |
| JAMES MYERS - CAS | | $65.00 | 9/8/2006 | 0.3 | $19.50 | PI POC/BDN - proofread Declaration of Service (.2); confer with S Kjontvedt re revisions (.1) |
| JAMES MYERS - CAS | | $65.00 | 9/8/2006 | 0.4 | $26.00 | PI POC/BDN - prepare address list (189K parties) |
| LUCINA SOLIS - CAS | | $45.00 | 9/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 2.0 | $420.00 | Review supplemental spreadsheet (1.0); populate additional address information (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.4 | $84.00 | Update claims per K&E request |
| BRIANNA TATE - CAS | | $45.00 | 9/11/2006 | 0.1 | $4.50 | Telephone with Charlie Brown at Harvey Pennington at (302) 351-1125 re status of client's claim |
| LILIANA ANZALDO - CAS | | $45.00 | 9/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.3 | $28.50 | Review docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.3 | $28.50 | Review status of all pending claim transfer reports and verify most recent transfers are updated in claims database |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.2 | $19.00 | Review all case correspondence |
| LUCINA SOLIS - CAS | | $45.00 | 9/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/11/2006 | 2.0 | $90.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Meeting with S Allen re project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.7 | $147.00 | Prepare files for CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re CD production |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.4 | $84.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Test bL-inx modifications for proper functioning |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.6 | $126.00 | Returned mail review |
| ALEX CEDENO - CAS | | $45.00 | 9/12/2006 | 1.5 | $67.50 | Processed 972 pieces No COA returned mail into system |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2006 | 0.1 | $4.50 | Telephone with Dominic Lindauer at (509) 464-2410 re law firm receipt of forms re WR Grace bankruptcy but no idea why they received the forms |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2006 | 0.1 | $4.50 | Telephone with Dominic Lindauer at (509) 464-2410 re returned call |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2006 | 0.3 | $13.50 | Telephone with Dominic Lindauer of George R Guinn at (509) 464-2410 re inquiry as to recent receipt of asbestos proof of claim forms, unable to determine why he received them |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| CORAZON DEL PILAR - CAS | | $45.00 | 9/12/2006 | 1.0 | $45.00 | Separate returned mail account to type for processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/12/2006 | 0.3 | $28.50 | Review Court docket report for any update to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 9/12/2006 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | Discussion with S Allen re project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 1.0 | $210.00 | Claims update per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 1.2 | $252.00 | Review claims with unknown amounts (.8); update as needed (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with Y Knopp re returned mail and change of address |
| ALEX CEDENO - CAS | | $45.00 | 9/13/2006 | 0.5 | $22.50 | Processed 126 pieces No COA returned mail into system |
| BRIANNA TATE - CAS | | $45.00 | 9/13/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor at (212) 967-4045 / (917) 312-4436 re status of claim |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/13/2006 | 0.4 | $18.00 | Processed 56 pieces No COA |
| JAMES MYERS - CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - review/ respond to e-mail from S Kjontvedt transmitting noticing instructions |
| JAMES MYERS - CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - review production copy of documents |
| KYMBERLIE WILLIAMS - CASE_INFO | | $45.00 | 9/13/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4045 re update on claim |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 9/13/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.2 | $42.00 | E-mail to K Davis re claims status |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - CAS | | $45.00 | 9/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 1.0 | $210.00 | Investigation re Bates number pdf cut off issue |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/15/2006 | 1.0 | $45.00 | Separate returned mail account to type for processing |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/15/2006 | 2.0 | $90.00 | Processed 246 pieces No COA |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/15/2006 | 0.2 | $19.00 | Review Court docket reports for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/15/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 9/15/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status and issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 1.0 | $210.00 | Court docket review |
| LILIANA ANZALDO - CAS | | $45.00 | 9/18/2006 | 0.3 | $13.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/18/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - CAS | $45.00 | 9/18/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to K Davis re claims data status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.8 | $168.00 | Complete changes to claim per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 17 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to Notice Group re Omni 17 mail request form and instructions for service |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.6 | $126.00 | Final review of Omni 17 notice and proposed order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.2 | $42.00 | Review production sheet, mail file for Omni 17 (.1); prepare checklist and approve for production (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with M Grimmett re pdf project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.6 | $126.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.5 | $105.00 | Case management and organization |
| YVETTE KNOPP - CAS | $90.00 | 9/18/2006 | 0.7 | $63.00 | Preparation for service of Omni 17 Objection to Claims |
| ALEX CEDENO - CAS | $45.00 | 9/19/2006 | 0.7 | $31.50 | Processed 247 pieces No COA returned mail into system |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/19/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/19/2006 | 0.4 | $38.00 | Post the Omni 17 Objections Motion to the BMC website per instructions from S Herrschaft |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/19/2006 | 0.2 | $19.00 | Provide updates to the 2002 List and Master Mailing List per the most recent Notice listed on the Court docket |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/19/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - CAS | $45.00 | 9/19/2006 | 0.3 | $13.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - MANAGER | $195.00 | 9/19/2006 | 0.2 | $39.00 | Prepare returned mail report for period ending 9/15/06 (.1); forward to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2006 | 0.3 | $63.00 | Update Rust Consulting data log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/19/2006 | 0.3 | $63.00 | Update Objections by Omni spreadsheet |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 9/20/2006 | 0.3 | $28.50 | Review Court docket report for any new updates to the noticing list or claims |
| LUCINA SOLIS - CAS | $45.00 | 9/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | $45.00 | 9/20/2006 | 1.0 | $45.00 | Continue to archive processed WR Grace returned mail pieces |
| MARQUIS MARSHALL - CAS | $45.00 | 9/20/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - MANAGER | $195.00 | 9/20/2006 | 0.1 | $19.50 | Memo from and to S Herrschaft re status of audit and staffing assignment |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare instruction document for property damage claims audit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare report of claims referred to Pachulski (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to Pachulski, K&E re claims referred to Pachulski |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/20/2006 | 0.7 | $147.00 | Investigation re Volovsek claim per K&E request |

EXHIBIT 1

# BMC Group
## WR GRACE
### Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re Volovsek claims image |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Volovsek claim request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare claims report per L Gardner request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to L Gardner re claims information request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare claims summary (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 1.5 | $315.00 | Complete updates to claims summary by type document |
| YVETTE KNOPP - CAS | | $90.00 | 9/20/2006 | 0.5 | $45.00 | Draft Declaration of Service re Omni 17 Objection to Claims served on 9/18/06 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/21/2006 | 2.0 | $90.00 | Processed 173 pieces No COA |
| JAMES MYERS - CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - review/ respond to e-mail from S Kjontvedt transmitting request for re-notice of bulk shipment |
| JAMES MYERS - CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - review production copy of document |
| LILIANA ANZALDO - CAS | | $45.00 | 9/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/21/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and change of address updates to the Master Mailing List |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/21/2006 | 0.3 | $28.50 | Review Court docket report for any update to claims or the 2002 List |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Preparation of documents for ART investigation (.4); e-mail to K Tan (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF project issues and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.6 | $126.00 | Discussion with A Wick re database changes and record flagging |
| YVETTE KNOPP - CAS | | $90.00 | 9/21/2006 | 0.5 | $45.00 | Draft Declaration Of Service re Dkt No 13254 - Omni 17 Objections to Claims served on 9/18/06 |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/22/2006 | 1.0 | $45.00 | Processed 84 pieces No COA |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/22/2006 | 1.0 | $45.00 | Processed 12 pieces COA and print new labels to resend (.4); process 53 pieces No COA (.6) |
| JAMES MYERS - CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13254 - proofread Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13264 - notarize Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13264 - electronically document notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Data CDs - revie/ respond to e-mail from S Kjontvedt requesting forwarding of data CDs to 3 parties via overnight delivery |
| JAMES MYERS - CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Data CDs - confer with S Herrschaft re sending data CDs to 3 parties via overnight delivery |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/22/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/22/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - CAS | | $45.00 | 9/22/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| LUCINA SOLIS - CAS | | $45.00 | 9/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

---

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ORTAVIA LEE - CAS | | $45.00 | 9/22/2006 | 0.5 | $22.50 | Prepared DHL/Airborne package to P Cuniff with cover letter (.3); e-mailed a scanned copy of Declaration of Service for Dkt No 13254 to P Cuniff, S Herrschaft and Y Knopp (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2006 | 1.5 | $315.00 | Review hearing transcript from 9/11/06 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2006 | 1.0 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.4 | $84.00 | Discussion with M Grimmett re PDF project status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.3 | $63.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/23/2006 | 1.0 | $210.00 | Review hearing transcript |
| ALEX CEDENO - CAS | | $45.00 | 9/25/2006 | 0.5 | $22.50 | Processed 287 pieces No COA returned mail into system |
| CORAZON DEL PILAR - CAS | | $45.00 | 9/25/2006 | 1.0 | $45.00 | Processed 114 pieces No COA (.6); process 20 pieces COA and print new labels to resend (.4) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/25/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/25/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/25/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/25/2006 | 0.4 | $78.00 | Prepare summary and detail returned mail reports (.2); prepare memo to S Herrschaftr re same (.2) |
| ORTAVIA LEE - CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | PI Preparation of invoice for POC/BDN (Suppl) |
| ORTAVIA LEE - CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | Preparation of Invoice for Dkt No 13254 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.3 | $63.00 | Discussion with M Rosenberg re image save feature |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.5 | $105.00 | Discussion with M Grimmett, A Wick re save image feature |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.6 | $126.00 | Review CD of new claims information from Rust Consulting |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.2 | $42.00 | Discussion with J Bush re claims upload to b-Linx |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 1.2 | $252.00 | Review uploaded claims (.7); revised based upon review (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.4 | $84.00 | Prepare list of attorney changes for database update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.2 | $42.00 | Discussion with A Wick re database updates |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Review/respond to e-mail from S Kjontvedt requesting tracking info re CD sent to Rust Consulting |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Research FedEx website to obtain tracking info requested by S Kjontvedt |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review/respond to e-mail from S Herrschaft transmitting doc for service |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare e-mail to J Bush requesting population of affected party mail file |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review/respond to e-mail from J Bush confirming population of affected party mail file |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare e-mail to S Herrschaft transmitting service doc for review |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review e-mail from S Herrschaft approving service doc |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - set up noticing system/production folder/instructions |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review production copy of document |
| JAMES MYERS - CAS | | $65.00 | 9/26/2006 | 0.2 | $13.00 | Dkt 13299 - prepare draft of Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/26/2006 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/26/2006 | 1.5 | $67.50 | Archived processed WR Grace returned mail pieces |
| ORTAVIA LEE - CAS | | $45.00 | 9/26/2006 | 0.1 | $4.50 | PI Preparation of Invoice for Asbestos Personal Injury Claimants |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to Powertools group re objection exhibt modification |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to H Bull re objection exhibits status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | Review documents, production sheet, mail files (.1); approve for service (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 2.5 | $525.00 | Review new Rust Consulting claims uploaded to b-Linx (1.5); complete updpate as needed (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to H Bulll re new claims upload |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.5 | $105.00 | Investigation re creditor name per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to H Bull re creditor name |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.5 | $105.00 | Returned mail review |
| YVETTE KNOPP - CAS | | $90.00 | 9/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13299 - 25th Continuation Order re Omni 5 Objections |
| JAMES MYERS - CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - confer with S Kjontvedt re procedure for finalizing Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - review e-mail from F Rogers transmitting notarized Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - final assembly of Declaration of Service and exhibits |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2006 | 0.2 | $19.00 | Respond to phone call request from creditor requesting case information |
| LUCINA SOLIS - CAS | | $45.00 | 9/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - CAS | | $45.00 | 9/27/2006 | 0.1 | $4.50 | Preparation of Invoice for Dkt No 13299 |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.6 | $126.00 | E-mails re new claims to WR Grace, K&E |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.2 | $42.00 | E-mail to H Bull, L Sinanyan re new claims and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summary preparation |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.4 | $84.00 | Review CD from Rust Consulting (.2); forward to J Bush for upload (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 2.0 | $420.00 | Review new claims upload (1.0; complete updates as needed (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 1.0 | $210.00 | Prepare revised claims summary (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.2 | $42.00 | Discussion with H Bull re revised claims summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review large dollar creditor list for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to J Baer re large dollar creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.3 | $63.00 | Update Rust Consulting data upload spreadsheet |
| YVETTE KNOPP - CAS | | $90.00 | 9/27/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13299 - 25th Continuation Order re Omni 5 Objections served on 9/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 9/27/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13299 - 25th Continuation Order re Omni 5 Objections served on 9/26/06 |
| YVETTE KNOPP - CAS | | $90.00 | 9/27/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060913-1 |
| ALEX CEDENO - CAS | | $45.00 | 9/28/2006 | 2.0 | $90.00 | Processed 1200 pieces No COA returned mail into system |
| JAMES MYERS - CAS | | $65.00 | 9/28/2006 | 0.1 | $6.50 | Dkt 13299 - electronically document notarized Declaration of Service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 9/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - CAS | | $45.00 | 9/28/2006 | 0.6 | $27.00 | Prepared DHL package to J O'Neill with cover letter (.3); e-mailed a scanned copy of Declaration of Service for Dkt No 13299 to J O'Neill, Y Knopp and S Herrschaft (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 2.0 | $420.00 | Investigation re claims summaries, categories and claims counts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.5 | $105.00 | Discussions, e-mails with H Bull re claims update and summary |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 1.0 | $210.00 | Complete updates to claims per WR Grace/K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 1.2 | $252.00 | Prepare (.6) and review (.6) reports of large dollar creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.1 | $21.00 | E-mail to S Hawkins re large dollar creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.7 | $147.00 | Prepare updated claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary format revisions |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 3.0 | $630.00 | Prepare updated claims summary by type (2.0); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Review POC re-mail list from Rust Consulting |
| YVETTE KNOPP - CAS | | $90.00 | 9/28/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060918-1 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List as needed |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/29/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LUCINA SOLIS - CAS | | $45.00 | 9/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - CAS | | $45.00 | 9/29/2006 | 1.0 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.3 | $63.00 | Discussion with A Wick re Parks claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 1.0 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re admin claim - Rust Consulting processing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 1.0 | $210.00 | Reivew claims status memo for accuracy and confirm claims count changes |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| | Case Administration Total: | | | 104.8 | $15,252.00 | |

## September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/1/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| DAVID ESPALIN - TECH | | $125.00 | 9/1/2006 | 1.5 | $187.50 | Setup and configure servers for batch processing of TIFF - PDF of WR Grace claim images |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 2.6 | $455.00 | Create process for copying claims images from BMC Terminal server to user's local machine per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.9 | $682.50 | Build process for converting WR Grace claims from TIFF images to PDF |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.7 | $647.50 | Continue to build and implement conversion process for WR Grace claims (TIFF to PDF) |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.1 | $542.50 | Create process for OCR newly created WR Grace PDF claims images |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/2/2006 | 3.9 | $682.50 | Create process for copying claims images from BMC Terminal server to user's local machine per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/3/2006 | 3.9 | $682.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/4/2006 | 3.9 | $682.50 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/5/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) process for creating and saving returned mail reports per request from M John |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/5/2006 | 0.8 | $88.00 | Continue to review (.4) and revise (.4) process for creating and saving returned mail reports per request from M John |
| DAVID ESPALIN - TECH | | $125.00 | 9/5/2006 | 6.0 | $750.00 | Project - Setup and test an additional server for the TIFF - PDF process and monitor for anamolies |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2006 | 3.2 | $560.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/5/2006 | 3.8 | $665.00 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| STEVE KOTARBA - DIRECTOR | | $275.00 | 9/5/2006 | 1.1 | $302.50 | Review progress, discussions with M Grimmett re request for PDF access to all documents and security protections re same |
| DAVID ESPALIN - TECH | | $125.00 | 9/6/2006 | 1.0 | $125.00 | Project - Upgrade Adlib-03 server for TIFF-PDF-OCR conversion |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.8 | $665.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.6 | $630.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.2 | $560.00 | Create functionality to allow opening of PDF document vs TIFF image if PDF exists |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/7/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| DAVID ESPALIN - TECH | | $125.00 | 9/7/2006 | 0.8 | $100.00 | Project - Upgrade Adlib-02 server for TIFF-PDF-OCR conversion |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2006 | 3.9 | $682.50 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/7/2006 | 2.7 | $472.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| NORBERT ESTY - CONSULT_DATA | | $110.00 | 9/7/2006 | 0.3 | $33.00 | Review procedures for converting claim images |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/8/2006 | 2.0 | $220.00 | Review (.9) and revise (1.1) process for opening claims images in b-Linx to allow for viewing of PDF files |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/8/2006 | 2.0 | $220.00 | Review (1.0) and revise (1.0) process for searching out PDF files for display from b-Linx |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2006 | 0.7 | $122.50 | Create list of Dies & Hile supplemental claims per S Herrschaft request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/8/2006 | 3.2 | $560.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2006 | 3.8 | $665.00 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/9/2006 | 1.2 | $210.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2006 | 3.9 | $682.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/10/2006 | 3.7 | $647.50 | Add more functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/11/2006 | 2.0 | $220.00 | Review (1.0) and revise (1.0) process for saving claims images in b-Linx to local drives within BMC security parameters per K&E request |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/11/2006 | 2.0 | $220.00 | Review (.8) and revise (1.2) process for saving claims images whether PDF, TIFF with Bates stamp to local drives within BMC security parameters |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/11/2006 | 0.5 | $55.00 | Review changes to b-Linx which accommodate view of PDF and save to local hard drive re K&E request |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/11/2006 | 0.1 | $11.00 | Reset report margins in advanced reporting tool page |
| DAVID ESPALIN - TECH | | $125.00 | 9/11/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers |
| DAVID ESPALIN - TECH | | $125.00 | 9/11/2006 | 4.5 | $562.50 | Project - Setup and configure Adlib-04 server and perform server maintenance |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/11/2006 | 3.1 | $542.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers. Contact Support and apply the necessary changes/updates |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 2.0 | $250.00 | Project - Maintenance on Adlib servers. |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1.0 | $125.00 | Project - Maintenance on Adlib servers |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

---

### September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers and monitor server performance and file output |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2006 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number (.1); forward to S Herrschaft for further review (.1) |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/12/2006 | 3.4 | $595.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2006 | 0.2 | $22.00 | PI Research claimants list of Guinn at request of S Herrschaft |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (638 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/13/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| DAVID ESPALIN - TECH | | $125.00 | 9/13/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib server and monitor server performance and file output |
| DAVID ESPALIN - TECH | | $125.00 | 9/13/2006 | 2.0 | $250.00 | Project - Maintenance on Adlib servers |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2006 | 0.2 | $19.00 | Update report listing new supplemental claims with additional original creditor information per S Herrschaft request |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/13/2006 | 0.1 | $9.50 | Populate mail file 21245 with Remail POC and BDN affected party |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (251 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 2.0 | $220.00 | b-Linx transfer and save image function reviewed |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 1.0 | $110.00 | SQL database maintanance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/14/2006 | 1.0 | $110.00 | PI SQL database maintanance, review logs, update tables fields, views and user defined functions |
| DAVID ESPALIN - TECH | | $125.00 | 9/14/2006 | 6.0 | $750.00 | Project - Maintenance on Adlib servers and setup/configure new Adlib serve |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2006 | 0.3 | $33.00 | PI Query notices sent to Leblanc, Maples & Waddell (.1); review data request and ask for clarification from S Kjontvedt (.2) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2006 | 0.2 | $22.00 | PI Research change of address for Leblanc, Maples & Waddell at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/18/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/18/2006 | 0.2 | $19.00 | Populate mail file 21312 with Omni 17 affected parties |

EXHIBIT 1

# BMC Group

**WR GRACE**

Monthly Invoice

## September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.6 | $66.00 | PI Review source of party id, match to creditor/clamant table (.3); prepare requested database for S Kjontvedt (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Research origin of counsel George R Guinn PS at request of S Kjontvedt and report |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.5 | $55.00 | PI Process returned mail (.2); update to b-Linx (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.2 | $22.00 | PI Update creditortype field to reflect either claimants or counsel per S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.5 | $55.00 | PI Create flat file of claimants |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/19/2006 | 0.3 | $33.00 | PI Prepare flat table of all claimants per S Kjontvedt specifications including Rust Consulting id and party id |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (474 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/20/2006 | 0.4 | $44.00 | PI Update change of address from Arlege & Leblanc to Leblanc & Waddell LLP at request of S Kjontvedt |
| KONG TAN - SR_ANALYST | | $150.00 | 9/20/2006 | 3.0 | $450.00 | Prepare reports to aid in claims analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.1 | $11.00 | PI Read and respond to e-mails regarding PI data from S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Update change of address for Ungerman & Iola claimants |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Update Rust Consulting id in claimants table to Rust Consulting format |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.7 | $77.00 | PI Prepare list of claimants sent to additional notice parties |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Add additional notice parties to main claimant list, update records to include partyID, RustID and footer barcode |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.3 | $33.00 | PI Reload mailfile 21349 with all individual claimants records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Reload mailfile 21245 with all individual claimants records |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 1.0 | $110.00 | PI Load change of address reccord to noticing system for reporting to Rust Consulting at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Copy claimants list with IDs to returned mail reporting database |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.1 | $11.00 | PI Check if firm Robles & Gonzales was replaced by Ferraro & Associates |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/21/2006 | 0.7 | $77.00 | PI Flag record as no current counsel per list provided by S Herrschaft |
| KONG TAN - SR_ANALYST | | $150.00 | 9/21/2006 | 3.0 | $450.00 | Prepare revised reports to aid in claims analysis |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/21/2006 | 2.1 | $367.50 | Troubleshoot WR Grace Custom Report request via ART |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2006 | 0.1 | $11.00 | PI Confer with S Kjontvedt on creating claimants list for Rust Consulting |

EXHIBIT 1

# BMC Group
### WR GRACE
Monthly Invoice

## September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2006 | 0.2 | $22.00 | PI Create claimant database to burn to CD |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/22/2006 | 0.5 | $55.00 | PI Prepare change of address report |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/22/2006 | 0.9 | $85.50 | Preparation of report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/22/2006 | 1.1 | $104.50 | Review and verify creditor address records reported on data integrity reports |
| KONG TAN - SR_ANALYST | | $150.00 | 9/22/2006 | 3.0 | $450.00 | Prepare additional reports to aid in claims analysis |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/25/2006 | 0.1 | $11.00 | Conference call with M Rosenberg at K&E on claims file download to local drive from b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Correspondence with S Herrschaft re 9/21/2006 CD and confirmation of data records |
| MIKE GRIMMETT - SR_CONSULT_DATA | | $175.00 | 9/25/2006 | 0.9 | $157.50 | Meetings with S Herrschaft, A Wick, A Morkoe re "Save-Claim-To-Local" b-Linx functionality (.6); conf call with M Rosenberg re same (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (228 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2006 | 0.5 | $55.00 | PI Create table of all claimants with IDs including SSN at request of S Kjontvedt |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| DAVID ESPALIN - TECH | | $125.00 | 9/26/2006 | 2.0 | $250.00 | Project - WRGrace tiff-pdf-ocr conversion project |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/26/2006 | 0.1 | $9.50 | Populate mail file 21393 with 25th Continued Order re Omni 5 Objections |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/27/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - SR_ANALYST | | $95.00 | 9/27/2006 | 0.3 | $28.50 | Review and verify creditor address records of recently uploaded bankruptcy claims |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | Update creditor and claims management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | PI Update creditor management tool |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| DAVID ESPALIN - TECH | | $125.00 | 9/28/2006 | 0.5 | $62.50 | Project - Setup and configure Adlib server to balance OCR for speed and accuracy |
| ALICIA MARKOE - SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) form for entering and searching returned mail data |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 1.8 | $198.00 | PI Update change of counsel for Chris Parks to Scott Wert at Foster & Sear LLP |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (1012 records processed) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.1 | $11.00 | PI Update records for Klamann & Hubbard claimants as not represented |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.1 | $11.00 | PI Update records for George Guinn PS claimants as not represented |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.3 | $33.00 | PI Research possible claimants matches from Chris Parks list to Foster Sear |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.5 | $55.00 | PI Review WR Grace POC_Remail092806.xls/29 (.2); prepare data update (.3) |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.7 | $77.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.5 | $55.00 | PI Load new claimants records for noticing POC and PIQ |
| ANNA WICK - SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | PI Query and update S Lee records from Barton Williams to Brent Coon |
| | | Data Analysis Total: | | 152.2 | $22,582.50 | |

## September 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/1/2006 | 3.0 | $630.00 | Prepare draft billing detail reports for Jun 06 (.5); begin analysis of draft reports for Jun 06 for prof billing reqts and Court imposed categories (1.2); begin revision of Jun 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re July numbers (.1); analysis of WRG fee app database re July numbers (.2); prep e-mail to S Fritz re differences in numbers for July (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2006 | 3.0 | $630.00 | Continue analysis of Jun 06 billing entries for fee app compliance (1.5); continue revision of Jun 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2006 | 2.5 | $525.00 | Additional analysis of Jun 06 billing entries for fee app compliance (1.3); additional revision of Jun 06 billing entries for fee app compliance (1.2) |

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2006 | 3.0 | $630.00 | Further analysis of Jun 06 billing entries for fee app compliance (1.1); further revision of Jun 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/8/2006 | 2.8 | $588.00 | Analysis of e-mail from S Bossay re 20th Qtrly interim fee charts for review (.2); continue analysis of Jun 06 billing entries for fee app compliance (1.1); continue revision of Jun 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2006 | 2.5 | $525.00 | Additional analysis of Jun 06 billing entries for fee app compliance (1.1); additional revision of Jun 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2006 | 2.3 | $483.00 | Prepare revised billing detail and activity reports for Apr, May and Jun 06 to verify revisions (1.2); analysis of latest Apr 06 billing detail and activity reports to verify revisions (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2006 | 1.8 | $378.00 | Prepare e-mail to S Bossay re confirmation of 20th Qtrly fee numbers (.2); revision of remaining Apr 06 categorization and fee entries for compliance (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2006 | 1.9 | $399.00 | Analysis of new May 06 billing detail and activity reports to verify revisions (1.6); telephone with S Fritz re 20th Qtrly fee numbers and upcoming hearing (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/15/2006 | 2.0 | $420.00 | Revision of remaining May 06 categorization and fee entries for compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2006 | 3.0 | $630.00 | Analysis of new Jun 06 billing detail and activity reports to verify revisions (1.3); revision of remaining Jun 06 categorization and fee entries for compliance (1.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2006 | 2.0 | $420.00 | Draft Apr 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2006 | 1.5 | $315.00 | Draft May 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2006 | 1.7 | $357.00 | Draft Jun 06 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2006 | 1.5 | $315.00 | Prepare draft billing detail reports for Jul 06 (.5); begin analysis of draft reports for Jul 06 for prof billing reqts and Court imposed categories (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2006 | 2.0 | $420.00 | Continue analysis of Jul 06 billing entries for fee app compliance (1.0); revise Jul 06 billing entries for fee app compliance |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2006 | 2.0 | $420.00 | Additional analysis of Jul 06 billing entries for fee app compliance (.9); additional revision of Jul 06 billing entries for fee app compliance (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2006 | 1.5 | $315.00 | Further analysis of Jul 06 billing entries for fee app compliance (.6); further revision of Jul 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/29/2006 | 1.8 | $378.00 | Continue analysis of Jul 06 billing entries for fee app compliance (.8); continue revision of Jul 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/30/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re Aug 06 (.1); analysis of draft Aug 06 invoice vs draft Aug time (.2); prepare e-mail to S Fritz re revisions to draft Aug 06 invoice to match Aug time (.1) |
| | | | **Fee Applications Total:** | 42.6 | $8,946.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 2.0 | $420.00 | Investigataion re FICA tax claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 1.0 | $210.00 | Prepare spreadsheet containing tax claims (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | E-mail to N Keller re IRS FICA claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | E-mail to H Bull, L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | Review non-asbestos claims memo for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Final review of Omni 17 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 17 proposed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.8 | $168.00 | Investigation re lease parties and POC per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.1 | $21.00 | E-mail to J Nuckles re lease party investigation |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/7/2006 | 0.8 | $76.00 | Perform audit of all completed claim transfer requests against most recent docket report to ensure all claims were completed |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.8 | $168.00 | Investigation re trade claims resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.3 | $63.00 | Update trade claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | Email to H Bull re trade claims resolution |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | E-mail to A Isman re claims request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Scan Dies & Hile cover letter (.1); send to A Hammond (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Investigation re Omni 3 response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 3 response |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/8/2006 | 1.5 | $315.00 | Review draft Omni 17 exhibits (.9); update information as needed (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.6 | $126.00 | Complete changes to Omni 17 exhibits (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 1.0 | $210.00 | Prepare revised Omni 17 exhibits (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.6 | $126.00 | Review Omni 17 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 17 exhibit review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 1.0 | $210.00 | Investigation re Omni 17 objection per H Bull request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re multiple Omni 17 objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 status |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/15/2006 | 1.5 | $97.50 | Continue research and review pleadings affecting claims (.6); update claims spreadsheets re Docket 12889 (.9) |
| AIRGELOU ROMERO - CAS | | $65.00 | 9/15/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Docket 12889 (1.0) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 1.0 | $210.00 | Review and investigate Omni 17 issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.3 | $63.00 | E-mails to L Sinanyan, H Bull re Omni 17 issue resolution |

          EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.8 | $168.00 | Complete changes to Omni 17 claims per K&E request |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/17/2006 | 0.5 | $105.00 | Review Omni 17 exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussions with H Bull re non-asbestos claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 1.3 | $273.00 | Prepare Omni 17 exhibits (.7); review for accuracy (.6) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to Pachulski, K&E re Omni 17 exhibits for review |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); complete all transfers after the 20 day objection deadline has expired (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.5 | $105.00 | Complete status updates to Omni 17 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.5 | $105.00 | Prepare final report of Omni 17 filed objections |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to H Bull re final Omni 17 report |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Prepare Omni 5 continuation exhibit |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare Omni 5 continuation order per K&E request (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.4 | $84.00 | Prepare revised Omni 5 continuation order exhibit (.2); review for accuracy (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 5 order and exhibit for final review |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 1.0 | $210.00 | Update claims summary by type for trade claims (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to J Oneill re Omni 18 filing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.8 | $168.00 | Investigation re Omni 17 objection exhibits |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re updates to Omni 5 claims per Order |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to L Ruppaner re Bank of America claims and transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | Review Omni 5 Order in preparation for service to affected parties |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | Prepare mail request form for Omni 5 Continuation Order and forward to Notice Group with instructions for service |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 9/27/2006 | 0.3 | $28.50 | Electronically file all new claim transfer notices with the Court via ECF |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/27/2006 | 1.2 | $252.00 | Updates proposed Omni 18 claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.6 | $126.00 | Investigation re Bank of America claims and transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re Bank of America claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | Discussion with H Bull re Bank of America transfer |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.6 | $126.00 | Omni 17 returned mail review |
| | Non-Asbestos Claims Total: | | | 30.7 | $5,807.50 | |

## September 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|

EXHIBIT 1

# BMC Group
WR GRACE

Monthly Invoice

## September 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/1/2006 | 1.5 | $210.00 | Calls/e-mails with RR Donnelley re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/1/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/1/2006 | 0.1 | $14.00 | Call with D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/1/2006 | 0.1 | $14.00 | E-mail to J Baer, A Basta and D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2006 | 0.5 | $70.00 | Calls with RR Donnelley re status of mailing Bar Date Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2006 | 0.1 | $14.00 | E-mail to J Baer, A Basta and D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/2/2006 | 0.1 | $14.00 | E-mail from A Basta re Declaration of Service for mailing of Bar Date Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2006 | 1.0 | $140.00 | Draft Declaration of Service of Bar Date Notice |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/6/2006 | 0.2 | $28.00 | E-mail to (.1) / from (.1) F Rogers at RR Donnelley re party to execute the Declaration of Service for the Bar Date Notice mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re WR Grace issues update |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2006 | 0.5 | $70.00 | Call from A Basta requesting copy of data file (.2); search records (.2); call with S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2006 | 1.0 | $140.00 | Preparation of file for A Basta with service counts for personal injury questionnaires |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/7/2006 | 0.5 | $70.00 | Process edits to Declaration of Service on Bar Date Notice |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury questionnaire contacts |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury bar date notice proof of service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2006 | 1.0 | $140.00 | Finalize draft version of Declaration of Service (.8); forward same to J Baer for review (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2006 | 0.3 | $42.00 | E-mails to (.2)/ from (.1) F Rogers re service descriptions in Declaration of Service for Bar Date Mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2006 | 0.5 | $70.00 | E-mails to (.3)/ from (.2) J Myers re formatting and service language in Declaration of Service for Bar Date mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2006 | 0.5 | $70.00 | E-mails to (.3) / from (.2) J Myers re assembling service list exhibits for Declaration of Service on Bar Date mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/8/2006 | 0.3 | $42.00 | Preparation of Exhibits 1 and 2 for Declaration of Service on Bar Date mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2006 | 1.0 | $140.00 | Respond to D Mendelson request for list of claimant forms sent to Norris & Phelps |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/12/2006 | 0.1 | $14.00 | E-mail to A Basta re review of Declaration of Service for Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | Review personal injury creditor list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury creditor list |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with A Wick re personal injury creditor search |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | Reply to personal injury counsel re request |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2006 | 0.7 | $98.00 | Research for alternate addresses for Fitzgerald |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2006 | 0.7 | $98.00 | Address search for Stanley Mandel & Iola (.5); call with P Ball at Ungerman & Iola to confirm same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/13/2006 | 0.3 | $42.00 | Coordinate re-mailing of package to Iola and Ungerman |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.7 | $147.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.2 | $42.00 | Discussion with A Wick re personal injury creditors |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.5 | $105.00 | Review personal injury creditor list for accuracy |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.1 | $21.00 | Follow up with counsel re personal injury creditors |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2006 | 2.5 | $350.00 | Preparation of service list of claimants for P Angelos per request from A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2006 | 0.6 | $84.00 | Review files for addresses on Leblanc (.4); e-mail to A Wick re same (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/14/2006 | 0.2 | $28.00 | E-mails to A Wick re Leblanc addresses |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.8 | $168.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 1.0 | $210.00 | Investigation re personal injury returned mail |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re returned mail issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2006 | 0.1 | $14.00 | Call with A Basta and A Brockman requesting class file with id numbers |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2006 | 0.5 | $70.00 | Confer with A Wick re file request with id numbers from A Basta |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2006 | 0.2 | $28.00 | Call and e-mail to A Basta confirming field needs/names for id file |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/18/2006 | 0.6 | $84.00 | Research addresses re COA and updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury data files |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2006 | 0.1 | $14.00 | E-mail from A Brockman at ARPC confirming WR Grace field ids |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2006 | 1.0 | $140.00 | Review (.5) and respond (.5) to various returned mail issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/19/2006 | 0.2 | $28.00 | E-mail to A Wick re file request requirements |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.2 | $42.00 | Correspondence with personal injury counsel re withdrawal from service list |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Discussions with A Wick, S Kjontvedt re personal injury address information |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to A Wick, S Kjontvedt re personal injury claims and change of address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.6 | $84.00 | Coordinate re-mailing on Bar Date materials with updated address |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 1.0 | $140.00 | Call with S Herrschaft and Rust Consulting re mail processing and claim requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.6 | $84.00 | Update / revise Declaration of Service for Bar Date mailng (.3); forward same to A Basta for approval (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.1 | $14.00 | Call with A Basta re various attorney requests |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 1.0 | $140.00 | Review data file with PI claimants and ids prepared by A Wick (.5); comment on same (.5) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.1 | $14.00 | E-mail from D Mendelson approving Declaration of Service |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.2 | $28.00 | Confer with A Wick re weekly address update files for Rust Consulting |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/21/2006 | 0.5 | $70.00 | Confer with A Wick re quickest method for file review and confirmation of identifying ids |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.3 | $63.00 | Follow up with S Kjontvedt, A Wick re personal injruy change of address |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 1.0 | $210.00 | Call with Rust Consulting re personal injury claims processing and mailing issues |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 1.0 | $210.00 | Prepare correspondence  log for personala injury claims |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Scan personal injury correspondence and file |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.8 | $168.00 | Prepare list of personal injury records for status flagging |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Review personal injury returned mail (.3); deliver to A Cedano for processing (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2006 | 1.0 | $140.00 | Review Substitution of Counsel filed by Parks (.6); prepare e-mail to counsel re issues on same (.4) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/22/2006 | 1.0 | $140.00 | Review claimant id file (.7); coordinate mailing of same to A Basta, A Brockman and Rust Consulting (.3) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury mailer and database update |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/25/2006 | 0.5 | $70.00 | Call with S Herrschaft re issues and status |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re WR Grace issues update |
| SUSAN HERRSCHAFT - SR_CONSULTANT | | $210.00 | 9/25/2006 | 1.0 | $210.00 | Review personal injury correspondence log and scan documents |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail from J Baer responding to questions on Foster & Sear and mode of service for re-mailing packages |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail to S Wert at Foster & Sear re proof of claim forms |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 4.0 | $560.00 | Research on footer barcodes to SSNs for Norris & Phelps and Morris & Sakalarios |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail to A Basta re Declaration of Service for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 0.4 | $56.00 | E-mail from A Basta re CD sent to Rust Consulting (.2);  research and respond re Fed Ex tracking (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 1.0 | $140.00 | Research on footer barcodes to SSNs for Norris & Phelps and Morris & Sakalarios |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/26/2006 | 1.5 | $210.00 | Call with D Mendelson re SSN / barcode reports for Norris & Phelps and Morris & Sakalarios (.5); revise same per his instructions (1.0) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 9/27/2006 | 0.5 | $70.00 | E-mails to F Rogers at RR Donnelley re execution of Declaration of Service for Bar Date Notice and POC mailing |

# BMC Group

WR GRACE

Monthly Invoice

## September 2006 -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2006 | 0.3 | $42.00 | E-mails (.2)/ calls (.1) with J Myers re filing Declaration of Service for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/27/2006 | 0.4 | $56.00 | Review and preliminary COA file prepared by A Wick (.2); comment on same (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/27/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury updates |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review personal injury returned mail (.4); forward to production for processing (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review personal injury correspondence (.3); update log (.2) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to A Wick re personal injury database updates |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/28/2006 | 0.2 | $28.00 | E-mail from K Davis with personal injury questoinnaires and POC requests (.1); forward same to D Mendelson, J Baer and A Basta (.1) |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/28/2006 | 0.2 | $42.00 | Update personal injury correspondence log |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/28/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re POC re-mail list |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/29/2006 | 1.5 | $210.00 | Confer with S Herrschaft and A Wick re updating files and COA for personal injury questoinnaires and POC supplemental for re-mails |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | $140.00 | 9/29/2006 | 0.2 | $28.00 | E-mails to (.1) / from (.1) Rust Consulting re update files |
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/29/2006 | 0.5 | $105.00 | Follow up with S Kjontvedt, A Wick re returned mail and counsel change lists |
| | **WRG Asbestos PI Claims Total:** | | | 49.1 | $7,903.00 | |

## September 2006 -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - SR_CONSULTANT | $210.00 | 9/18/2006 | 0.2 | $42.00 | Review article re asbestos voting procedures |
| | **WRG Plan & Disclosure Statement Total:** | | | 0.2 | $42.00 | |
| | **September 2006 Total:** | | | 437.4 | $71,515.00 | |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

| | Grand Total: | 437.4 | $71,515.00 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
### Date Range: 9/1/2006 thru 9/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 7.1 | $461.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 49.6 | $10,416.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.1 | $104.50 |
| | Total: | 57.8 | $10,982.00 |
| | | | |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 2.3 | $103.50 |
| Marquis Marshall | $45.00 | 10.8 | $486.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 5.2 | $234.00 |
| Brianna Tate | $45.00 | 0.7 | $31.50 |
| Corazon Del Pilar | $45.00 | 9.4 | $423.00 |
| James Myers | $65.00 | 3.5 | $227.50 |
| Liliana Anzaldo | $45.00 | 0.6 | $27.00 |
| Ortavia Lee | $45.00 | 1.5 | $67.50 |
| Yvette Knopp | $90.00 | 2.6 | $234.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.9 | $175.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 59.6 | $12,516.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 7.6 | $722.00 |
| CASE_INFO | | | |
| Kymberlie Williams | $45.00 | 0.1 | $4.50 |
| | Total: | 104.8 | $15,252.00 |
| | | | |
| **Data Analysis** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.1 | $302.50 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 75.2 | $13,160.00 |
| CONSULT_DATA | | | |
| Norbert Esty | $110.00 | 0.3 | $33.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 9.2 | $1,012.00 |
| Anna Wick | $110.00 | 20.6 | $2,266.00 |
| Jacqueline Bush | $95.00 | 4.7 | $446.50 |
| Kong Tan | $150.00 | 9.0 | $1,350.00 |
| TECH | | | |
| David Espalin | $125.00 | 32.1 | $4,012.50 |
| | Total: | 152.2 | $22,582.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 9/1/2006 thru 9/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 42.6 | $8,946.00 |
| | Total: | 42.6 | $8,946.00 |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 3.3 | $214.50 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 26.0 | $5,460.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 1.4 | $133.00 |
| | Total: | 30.7 | $5,807.50 |
| **WRG Asbestos PI Claims** | | | |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 34.4 | $4,816.00 |
| Susan Herrschaft | $210.00 | 14.7 | $3,087.00 |
| | Total: | 49.1 | $7,903.00 |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.2 | $42.00 |
| | Total: | 0.2 | $42.00 |
| | Grand Total: | 437.4 | $71,515.00 |

EXHIBIT 1