# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.1 | $21.00 | Discussion with M Grimmett re property damage claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 2 | $420.00 | Review property damage claims report for accuracy/duplicates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.6 | $126.00 | Format property damage reports for delivery to K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.7 | $147.00 | Update Wauconda claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 1.2 | $252.00 | Prepare indemnification claims report (.8); review for proper status (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.6 | $126.00 | Prepare revised report of Pachulski claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Pachulski claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re indemnification claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 2 | $420.00 | Review claims received from Rust Consulting (1.0); compare with Speights & Runyan claims list (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.5 | $105.00 | Investigation re Wauconda claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to H Bull re Wauconda claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Discussion with H Bull re Wauconda claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 1 | $210.00 | Update Wauconda claims per Orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Transfer Wauconda claims to folder for processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re appending Wauconda orders to affected claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 2 | $420.00 | Review property damage supplements for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 4 | $840.00 | Review claims images for proper supplement reference |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 1 | $210.00 | Review supplements and amended claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/31/2006 | 2 | $420.00 | Review newly filed claims to identify amended claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/1/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re appending supplemental claims to original filed claim for searchable claims function requested by K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/1/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.1 | $21.00 | E-mail to V Finkelstein re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.2 | $42.00 | Discussion with K Davis re property damage claims data and images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 1 | $210.00 | Investigation re property damage claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re property damage claims updates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/2/2006 | 0.6 | $66.00 | Review supplemental images for correct matching and append to original claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 1 | $210.00 | Identify claims affected by Omni 15 order |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2006 | 1.8 | $198.00 | Review supplemental images for correct matching and append to original claim (1.4); draft follow-up memo to S Herrschaft re same (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/3/2006 | 1.6 | $176.00 | Review supplemental images for correct matching and append to original claim (1.1); draft follow-up memo to S Herrschaft re same (.5) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/7/2006 | 0.1 | $19.50 | Discussion with S Herrschaft re confidential data in claims file and protecting non disclosure |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/7/2006 | 0.2 | $39.00 | Review and respond to e-mail from S Herrschaft re confidential data in proofs of claims (.1); further discussion with S Herrschaft re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.5 | $105.00 | Complete claims changes per H Bull |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.1 | $21.00 | E-mail to H Bull re claims changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 1 | $210.00 | Review property damage claims list received from M Rosenberg |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussion with M Grimmett re property damage claims/b-Linx comparison |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 4.5 | $945.00 | Review property damage claims list/b-Linx comparison to identify differences |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.5 | $105.00 | Prepare list of property damage claims items for discussion with K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/8/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re audit of supplemental claims appendages for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 3 | $630.00 | Review property damage claims for proper docketing in preparation for numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Bates numbering of property damage claims for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 1.5 | $315.00 | Prepare files for property damage preliminary page counts for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.3 | $63.00 | Discussion with M Grimmett re property damage page counts for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims review for duplicate supplements |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/9/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re Bates stamping project for searchable claims function requested by K&E |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/9/2006 | 0.4 | $44.00 | Review supplemental images for correct matching and append to original claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | E-mail to K Davis, M Rosenberg re Bates numbering logistics for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with Y Knopp re Bates logistics for for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.1 | $21.00 | Discussion with S Cohen re duplicate identification |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 2 | $420.00 | Investigation/review of claims to identify potential Bates, PDF, OCR issues for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 2 | $420.00 | Identify claims to be consolidated/appended for Bates project and for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 2 | $420.00 | Review claims for proper supplements |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/10/2006 | 1.8 | $198.00 | Review supplemental images for correct matching and append to original claim (1.5); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re page count estimate for Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims review of consolidated claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 5 | $1,050.00 | Review consolidated claims information for duplicates (3.0); revise images as necessary (2.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.5 | $105.00 | Prepare spreadsheet for revised page count for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | Discussion with M Grimmett re page count revision for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.3 | $63.00 | Discussion with M Grimmett re Bates program status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.1 | $21.00 | E-mail to S Kjontvedt re quality check of consolidated claims |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/11/2006 | 1.5 | $225.00 | Review new Bates stamping tool (.5); review tool functions and user screens (.5); run test stamp on sample documents (.5) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/11/2006 | 0.5 | $75.00 | Telephone with M Grimmett re Bates stamp tool walkthrough |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 4 | $840.00 | Research re asbestos cases |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 1 | $210.00 | Review sample Bates documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.2 | $42.00 | Discussion with M Grimmett re page numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.1 | $21.00 | E-mail to K Davis re follow up on Speights & Runyan amendments images and data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 8/14/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re status of Bates stamping project bid for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Review new property damage claims for proper type/status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.1 | $21.00 | Discussion with J Baer re new property damage claims status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re property damage claims numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 1 | $210.00 | Investigation re OCR issues for property damage claims for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Meeting with J Kalina, M Satuloff re OCR capabilities for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with M John re Bates numbering project logistics for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Bates numbering project parameters for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re Speights & Runyan amendments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with G Kruse re bWorx access |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.6 | $126.00 | Review documents uploaded to bWorx (.3); transfer to folder in preparation of linking to claims (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re additional bWorx document upload |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/16/2006 | 1.8 | $270.00 | Create Bates stamp template (.4); run test batch (.4); review (.4) and modify (.4) stamp template; save for stamping of active claims (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re Bates project quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates project test/sample for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.5 | $105.00 | Review Bates test/samples for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 1.2 | $252.00 | Prepare list of supplements and original images to be combined for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims images appending for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.8 | $168.00 | Test claim/document link tool for searchable claims function requested by K&E |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/17/2006 | 1.3 | $195.00 | Setup of Bates stamp tool (.4); create new stamp template (.5); prep for execution on claim batches (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 8/17/2006 | 1.4 | $154.00 | Review supplemental images for correct matching and append to original claim (1.1); draft follow-up memo to S Herrschaft re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.8 | $168.00 | Prepare claims list for Bates numbering for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 1 | $210.00 | Prepare preliminary page count for property damage claims for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates project instructions for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Bates project status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.3 | $63.00 | Revise claim supplement list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | E-mail to S Cohen re revised supplement list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.4 | $294.00 | Prepare files for Biderman document link |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re Biderman document linking |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/18/2006 | 2.2 | $209.00 | Respond to request from S Herrschaft to associate Biderman reports to appropriate corresponding claims (.3); review each claim image to verify the address and creditor information corresponds correctly to each building as documented on the reports (1.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 1 | $210.00 | Review newly consolidated claims for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.8 | $168.00 | Revise page count document for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | Discussion with G Kruse re additional claims for numbering for searchable claims function requested by K&E |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/21/2006 | 2.2 | $330.00 | Spot check all completed Bates stamped batches (1.6); move all claims to single review folder (.5); notify S Herrschaft re claims available for audit (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/21/2006 | 1.4 | $210.00 | Review claims with differing Bates stamp sizes (.9); report to M Grimmett (.2); test new template and run on test claims (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/21/2006 | 0.1 | $14.00 | E-mail from S Herrschaft re audit on Bates stamped images for searchable claims function requested by K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/21/2006 | 2.5 | $350.00 | Quality control audit of Bates stamped images for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with S Kjonvedt re Bates claims quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 3 | $630.00 | Bates claims quality review for searchable claims function requested by K&E |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/22/2006 | 1.7 | $255.00 | Spot check complete set of Bates stamped claims (.7); replace b-Linx claims with Bates stamped versions (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/22/2006 | 4 | $560.00 | Further quality control audit of Bates stamped documents for searchable claims function requested by K&E |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/22/2006 | 1 | $140.00 | Continue quality control audit of Bates stamped documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re Bates claims quality review status for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Request to J Bush re Dies claims list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 1 | $210.00 | Review Dies claims list against b-Linx for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 1 | $210.00 | Update Dies records pre K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 1 | $210.00 | Bates claims quality review for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates claims replacements for searchable claims function requested by K&E |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/23/2006 | 2.7 | $405.00 | Prepare active claims already Bates stamped for burning to DVD (1.8); coordinate file transfer (.3); prepare source folder (.6) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/23/2006 | 2 | $280.00 | Additional quality control audit of Bates stamp on imaged documents for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 2 | $420.00 | Review Bates replacements in b-Linx for accuracy for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.5 | $105.00 | Review order re property damage claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with G Kruse re Bates numbering revision for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review revised claims images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 1.5 | $315.00 | Investigation re 2019 filings per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Investigation re environmental claims per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re proofs from RR Donnelley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.5 | $105.00 | Review environmental claims for reports per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.7 | $147.00 | Prepare spreadsheets of claims for environmental reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | Discussion with M Grimmett re spreadsheets for environmental reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 1 | $210.00 | Review Speights & Runyan supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re Speights & Runyan supplement issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 1.5 | $315.00 | Compile environmental claims information per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.3 | $63.00 | Discussion with M Rosenberg re property damage claims and supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Discussion with A Hammond re Dies claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Prepare Dies reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 1 | $210.00 | Review property damage claims for property information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.2 | $42.00 | Discussion with M Grimmett re custom property damage reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.5 | $105.00 | Review custom property damage reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | E-mail to A Hammond re property damage reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 2.5 | $525.00 | Compile and prepare requested environmental claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.1 | $21.00 | E-mail to J Monahan re environmental claims information |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/6/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Dockets 12994, 13045, 13046, 13082 (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/6/2006 | 1 | $65.00 | Research and review pleadings affecting claims (.5); update claims spreadsheets re Docket 13047 (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 1.5 | $315.00 | Investigation re environmental claims search |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/7/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Docket 13047 (1.0) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/7/2006 | 1 | $65.00 | Research and review pleadings affecting claims (.5); update claims spreadsheets re Docket 13047 (.5) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/7/2006 | 1.5 | $97.50 | Research and review pleadings affecting claims (.6); update claims spreadsheets re Docket 13047 (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.6 | $126.00 | Update environmental claims per investigation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | E-mail to J Monahan re evironmental claims update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Discussions with A Hammond (.1);  investigation re Dies & Hile supplements (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Discussion with M Grimmett re preparation of Dies & Hile reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 1 | $210.00 | Compile information for preparation of Dies & Hile reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Review Dies & Hile reports for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.1 | $21.00 | E-mail to A Hammond re Dies & Hile reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2006 | 1.1 | $104.50 | Burn CD of all Dies & Hile supplemental claims (.7); create label (.2); prepare claim CD for shipment via overnight mail per request from S Herrschaft (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | Discussion with A Hammond re Dies & Hile supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Investigation re Dies & Hile supplements per A Hammond request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 3 | $630.00 | Quality control audit of property damage images for OCR accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 1 | $210.00 | Investigation re environmental claims and sites |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re environmental claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Prepare list of Anderson Memorial claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with M Grimmett re Anderson Memorial claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.5 | $105.00 | Discussion with M Grimmett re property damage claims audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.1 | $21.00 | Discussion with J Bush re supplemental claims spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.3 | $63.00 | Review supplemental claims spreadsheet for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 3 | $630.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 1 | $210.00 | Investigation re PDF page counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re PDF project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF project status and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 4.5 | $945.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates stamping |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Prepare exception spreadsheet for PDF - OCR audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Review re-Bates stamped claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/15/2006 | 2.5 | $525.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/17/2006 | 2 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/18/2006 | 4.5 | $945.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.2 | $42.00 | Discussion with A Hammond re additional Dies & Hile claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.2 | $42.00 | Discussion with M Grimmett re revised Dies & Hile claims report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.5 | $105.00 | Prepare revised Dies & Hile claims report (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to A Hammond re revised Dies & Hile report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.4 | $84.00 | Review property damage claims with blank pages per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re property damage issues log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/19/2006 | 2 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/20/2006 | 0.5 | $105.00 | Investigation re PDF blank pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/20/2006 | 0.1 | $21.00 | Discussion with M Grimmett re PDF blank pages |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/20/2006 | 0.1 | $21.00 | Discussion with M John re claims audit resource |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/20/2006 | 0.3 | $63.00 | Discussion with A Cedano re property damage claims proofing instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/20/2006 | 0.8 | $168.00 | Investigation re environmental and property damage claims per L Gardner request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/21/2006 | 0.7 | $147.00 | Prepare issues list for PDF project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/21/2006 | 2 | $420.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/23/2006 | 0.8 | $168.00 | Investigation re environmental claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/23/2006 | 1 | $210.00 | Review property damage images for PDF - OCR - Bates issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/25/2006 | 0.5 | $105.00 | Prepare list of Anderson Memorial claims and page count |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/25/2006 | 0.1 | $21.00 | E-mail to M Rosenberg re Anderson Memorial claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/25/2006 | 1.5 | $315.00 | Investigation re property damage/environmental expunged claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/25/2006 | 0.3 | $63.00 | E-mails to H Bull re property damage/environmental claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/26/2006 | 1 | $210.00 | Investigation re environmental claims status (.5); complete changes as needed (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to K&E re environmental claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/26/2006 | 0.7 | $147.00 | Prepare report re environmental claims updates (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to J Baer re new ZAI claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/27/2006 | 0.1 | $21.00 | Discussion with A Hammond re revised Dies & Hile supplement list |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.3 | $63.00 | Prepare revised Dies & Hile supplement list per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 1 | $210.00 | Quality control audit of property damage claims for OCR/PDF accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re Bates review log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | Discussion with A Hammond re supplements lists preparation |
| | Asbestos Claims Total: | | | 173.3 | $32,734.50 | |

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.9 | $189.00 | Revise claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 0.8 | $168.00 | Review Feb 2006 fee application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/3/2006 | 1 | $210.00 | Review claims reports to identify updates per K&E request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/5/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/5/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/5/2006 | 0.1 | $4.50 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 1 | $210.00 | Review revised claims action chart for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.5 | $105.00 | Update claims for revised action chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.2 | $42.00 | Discussion with M Akaki re Feb 2006 fee application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.2 | $42.00 | Discussion with Z Jovellanos re Feb 2006 fee application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.8 | $168.00 | Prepare revised claims summary (.5); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.7 | $147.00 | Prepare revised claims status chart for 10Q information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 1 | $210.00 | Case management and organization |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/6/2006 | 0.3 | $13.50 | Process 34 pieces No COA and 4 pieces COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/6/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/6/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/6/2006 | 0.2 | $9.00 | Process 21 pieces WR Grace returned mail |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/7/2006 | 0.5 | $22.50 | Process 40 pieces No COA returned mail |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/7/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/7/2006 | 0.1 | $4.50 | Process 3 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 1 | $210.00 | Investigation re creditor search per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.1 | $21.00 | E-mail to J Nuckles re creditor search |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/10/2006 | 0.3 | $13.50 | Archived miscellaneous correspondence, COA, notices, original filed proofs of claims |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/10/2006 | 0.2 | $9.00 | Process 20 pieces No COA and 1 pc COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/10/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/10/2006 | 0.5 | $22.50 | Process 51 pieces WR Grace returnd mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/10/2006 | 0.2 | $9.00 | Process 22 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.5 | $105.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.7 | $147.00 | Evaluate claims reports (.4); prepare list of new reports needed (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2006 | 0.5 | $105.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/10/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060626-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/11/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/11/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/11/2006 | 0.5 | $22.50 | Process 60 pieces WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/11/2006 | 0.6 | $27.00 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.1 | $21.00 | Discussion with Y Knopp re notarization of fee application |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re new claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 1 | $210.00 | Prepare information for 10K request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.8 | $168.00 | Update key contacts list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Discussion with A Hammond re original claims image retrieval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.5 | $105.00 | Review claims images requested |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Call with K Davis re original claims image retrieval |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.2 | $42.00 | Scan fee applications and send to M Araki |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/11/2006 | 0.1 | $9.00 | Notarize Fee Application of BMC for period Feb 06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/11/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060620-1 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to H Bull re orders/stipulations |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/13/2006 | 0.5 | $22.50 | Print documets for L Ruppaner request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List (.2); analysis of new claim transfer requests for further claim reporting purposes (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2006 | 1 | $95.00 | Review all pleadings and orders impacting affected claims (.4); verify order of pleadings to correspond with report (.2); verify both sets of pleadings (.3); prepare documents for shipment according to specifications provided by S Herrschaft (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/13/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 2.5 | $525.00 | Prepare 10K chart and requested information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re order package preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.3 | $63.00 | Review order packages for accuracy |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re status of their claim and address change, requested resubmission of new address change |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/14/2006 | 0.1 | $4.50 | Process WR Grrace returned mail pieces |
| PAT PEARSON - 7_REC_TEAM | | $65.00 | 7/14/2006 | 0.2 | $13.00 | Telephone with Kimberly Ashford of Petro Link International LLC at (281) 363-3534 re address verification and case status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 1 | $210.00 | Review new claims upload received from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 1 | $210.00 | Court docket review |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/17/2006 | 0.4 | $18.00 | Process 40 pieces No COA returned mail |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review and respond to e-mail from S Kjontvedt requesting creation of addl affected party mailfile/create addl affected party mailfile |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.2 | $13.00 | WRG PI - Motion Compel - review 4 overnight mailfiles for DHL/FedEx compliance (~900 parties) |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Kjontvedt re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review and respond to e-mail from S Kjontvedt providing updated noticing specs |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - review e-mails from S Kjontvedt transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Kjontvedt re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with S Herrshaft re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 7/17/2006 | 0.1 | $6.50 | WRG PI - Motion Compel - confer with L Solis re noticing requirements |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/17/2006 | 0.2 | $19.00 | Review all new electronic mail correspondence from Court including docket notice updates |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/17/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.5 | $105.00 | Generate claims summary (.3); review for accuracy (.2) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/17/2006 | 1.7 | $153.00 | Coordinate service of Motion to Compel |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/18/2006 | 0.2 | $9.00 | PI - prepare document labels |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/18/2006 | 2 | $90.00 | PI - continue to prepare documents for mailing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/18/2006 | 1.5 | $67.50 | PI - prepare documents for mailing |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - review and respond to e-mail from S Kjontvedt requesting re-service today by DHL of 1st class service parties from 7/17/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - prepare suppl affected party mailfile for re-notice of 1st class parties served 7/17/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with A Wick re noticing specs |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with Y Knopp re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with L Solis re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - review and respond to e-mail from A Wick advising mailfile 20402 to be updated with 2 addl parties |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.1 | $6.50 | WRG PI - Dkt 12823 - confer with L Solis re party additions to mailfile 20402 |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.8 | $52.00 | WRG PI - Dkt 12823 - prepare documents for Express Mail service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.3 | $19.50 | WRG PI - Dkt 12823 - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/18/2006 | 0.7 | $45.50 | WRG PI - Dkt 12823 - prepare documents for DHL service |
| JOSH BERMAN - TECH | | $200.00 | 7/18/2006 | 0.9 | $180.00 | Case review and staffing with B Bosack and M Grimmett |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 7/18/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.2 | $19.00 | Meeting with S Herrschaft to discuss upcoming case deadlines and upcoming project re non-asbestos claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.2 | $19.00 | Organize case files and prepare various documents, pleadings, letters and change of address notices for filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.1 | $21.00 | Discussion with J Bush re Rust Consulting data upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.2 | $42.00 | E-mail to K Dahl re claims data and discrepancies |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 2 | $420.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Update action items list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 1 | $210.00 | Review proper update of claims per stipulations |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 7/18/2006 | 1 | $45.00 | Prepared tabs and binders per L Ruppaner |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/18/2006 | 2.5 | $225.00 | Coordinate service of Motion to Compel via overnight service |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/19/2006 | 0.4 | $18.00 | Process 30 pieces No COA returned mail |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 7/19/2006 | 0.1 | $6.50 | WRG PI Dkt 12823 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/19/2006 | 1 | $45.00 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/19/2006 | 0.7 | $31.50 | Reprocess returned mail to be re-sent to new addresses for WR Grace |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/19/2006 | 0.2 | $9.00 | Process WR Grace returned mail |
| ORTAVIA LEE - 11_CAS | | $45.00 | 7/19/2006 | 0.8 | $36.00 | Prepare DHL/Airborne Express package to A Basta with cover letter and CD-ROM of Declaration of Service package for Motion to Compel commenced on 7/17 and concluded on 7/18/06 (.5); e-mailed a scanned copy to A Basta, S Herrschaft and Y Knopp (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/19/2006 | 1.5 | $315.00 | Review document sent to Rust Consulting for docketing |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 7/19/2006 | 2 | $90.00 | Prepare 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.0); review all work to verify binder contents and accuracy (1.0) |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 7/19/2006 | 1.5 | $67.50 | Continue to prepare 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.0); review all work to verify binder contents and accuracy (.5) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/19/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 12823 - Motion to Compel served on 7/17/06 and 7/18/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/19/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 12823 - Motion to Compel served on 7/17/06 and 7/18/06 |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Telephone with Jennifer Sims of N Calhoun Anderson Junior PC at (912) 354-2245 re received information on the motion for the asbestos claims but not clear why |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Telephone with Jeri Franklin of Harold Eisenman, PC at (713) 840-7180 re unclear why asbestos and personal injury claims docs sent to them |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/20/2006 | 0.7 | $31.50 | Pprocess 17 pieces DHL and 1 piece COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/20/2006 | 0.3 | $28.50 | Prepare binders for shipment via Fed Ex per S Herrschaft request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/20/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims, claim transfers or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/20/2006 | 2 | $90.00 | Process 248 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re binder shipment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | Prepare cover memo for binders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2006 | 1 | $210.00 | Review returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/20/2006 | 0.1 | $21.00 | E-mail to J Baer re claims request |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/21/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/21/2006 | 2.5 | $112.50 | Process 268 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/21/2006 | 1.5 | $315.00 | Case management and organization |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/24/2006 | 1 | $45.00 | Process 41 pieces No COA returned mail |
| KAMELA BROWN - 10_CAS | | $45.00 | 7/24/2006 | 2.1 | $94.50 | Process WR Grace returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/24/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/24/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/25/2006 | 0.2 | $9.00 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4024 re request for claims register |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/25/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4024 re returned call to advise Rust Consulting is the claims agent for WR Grace |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/25/2006 | 0.7 | $31.50 | Process 15 pieces No COA returned mail |
| DUSTEE DECKER - 7_REC_TEAM | | $75.00 | 7/25/2006 | 0.1 | $7.50 | Telephone with Fred Glass at (212) 967-4024 / (917) 312-4436 re request for copy of claims register |
| KAMELA BROWN - 10_CAS | | $45.00 | 7/25/2006 | 2 | $90.00 | Continue to process WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/25/2006 | 2 | $90.00 | Process 200 pieces WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/25/2006 | 1 | $45.00 | Process 102 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re claims call |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 5 order (.1); forward to Notice Group with instructions for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.2 | $42.00 | Final review of documents (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.3 | $63.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 1 | $210.00 | Review stipulations/orders to identify affected claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 1 | $210.00 | Case management and organization |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/25/2006 | 0.2 | $18.00 | Review and respond to e-mail from S Herrschaft re service of 23rd Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/25/2006 | 0.7 | $63.00 | Preparation and service of 23rd Continuation Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 7/25/2006 | 0.3 | $27.00 | Draft Declaration of Service re Dkt 12853 - 23rd Continuation Order re Omni 5 Objections served on 7/25/06 |
| JAMES MYERS - 11_CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRG PI Motion Compel - confer with T Curtis re bad affected party address |
| JAMES MYERS - 11_CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRG PI Motion Compel - confer with G Esparza re misdelivered pkg (Greene O'Riley) |
| JAMES MYERS - 11_CAS | | $65.00 | 7/26/2006 | 0.1 | $6.50 | WRT PI Motion Compel - confer with DHL requesting p/u of misdelivered pkg (Greene O'Riley) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/26/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter – Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/26/2006 | 2 | $90.00 | Process 175 pieces WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/26/2006 | 1 | $45.00 | Process 101 pieces WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | Review counsel letter re claimant list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | Discussion with A Wick re claimant list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.2 | $42.00 | Discussion with S Cohen re claims updates |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 7/26/2006 | 1 | $65.00 | Image (.5) and attach (.5) documents to claims |
| JAMES MYERS - 11_CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 7/27/2006 | 0.1 | $6.50 | Dkt 12853 - electronically document notarized Declaration of Service |
| KAMELA BROWN - 10_CAS | | $45.00 | 7/27/2006 | 1 | $45.00 | Process WR Grace returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/27/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/27/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/27/2006 | 1 | $45.00 | Process 85 pieces WR Grace returned mail |
| ORTAVIA LEE - 11_CAS | | $45.00 | 7/27/2006 | 0.8 | $36.00 | Prepare DHL/Airborne Express package to P Cuniff with cover letter (.5); e-mail a scanned copy of Dkt No 12853 to P Cuniff, S Herrschaft and Y Knopp (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Investigation re claims image per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | E-mail to H Bull re claims image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Follow up with K Dahl re claims data and images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | Discussion with S Cohen re claims review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.5 | $105.00 | Investigation re 10Q information per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.2 | $42.00 | Discussion with S Hawkins re 10Q inquiry |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/28/2006 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / (443) 223-1097 re request for copy of claims register |
| BRIANNA TATE - 11_CAS | | $45.00 | 7/28/2006 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 / (443) 223-1097 re how to obtain a claims register |
| KAMELA BROWN - 10_CAS | | $45.00 | 7/28/2006 | 1.2 | $54.00 | Process WR Grace returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/28/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/28/2006 | 0.2 | $19.00 | Respond to request to append claims with various reports (.1); review claim images to verify all images are appended correctly (.1) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 7/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/28/2006 | 2 | $90.00 | Archive processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 0.5 | $105.00 | Call with H Bull, L Sinanyan re claims reconciliation process |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 0.1 | $21.00 | Coordinate with Helpdesk re b-Linx user addition |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re b-Linx instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 2 | $420.00 | Case management and organization |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/28/2006 | 0.1 | $21.00 | E-mail to J O'Neill re objections |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 7/28/2006 | 0.5 | $32.50 | Delete Order re Settlement of Claim from claims |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 7/28/2006 | 0.5 | $32.50 | Image (.2) and attach (.3) documents to claims |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 7/31/2006 | 0.2 | $9.00 | Process 10 pieces No COA returned mail |
| KAMELA BROWN - 10_CAS | | $45.00 | 7/31/2006 | 1 | $45.00 | Continue to process WR Grace returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/31/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/31/2006 | 2 | $90.00 | Process 175 pieces WR Grace returned mail |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 7/31/2006 | 1 | $45.00 | Archive processed WR Grace returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/31/2006 | 0.3 | $63.00 | Review Rust Consulting data upload spreadsheet |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/31/2006 | 1 | $210.00 | Returned mail investigation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/1/2006 | 0.2 | $28.00 | Review documents and docket in e-mail from L Ruppaner |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/1/2006 | 3 | $630.00 | Review (1.4) and update (1.6) of newly uploaded claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/2/2006 | 0.4 | $38.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 1 | $210.00 | Investigation re stipulations and settlements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.1 | $21.00 | E-mail to H Bull re stipulations and settlements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 1 | $210.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.3 | $28.50 | Review Court docket report for any updates to the 2002 List or updates to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.2 | $19.00 | Review Court docket report for any updates to the 2002 List or updates to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/3/2006 | 0.1 | $9.50 | File correspondence and other case documents and pleadings |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/3/2006 | 1 | $45.00 | Archive processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 1 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.5 | $105.00 | Discussions with A Wick re returned mail reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 1.2 | $252.00 | Prepare for order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2006 | 2 | $420.00 | Review 7/24/06 hearing transcript |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to have various claims appended with correspondence and notices from counsel |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/7/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to various case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.3 | $63.00 | Discussion with L Ruppaner re claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.1 | $21.00 | E-mail to L Gardner re claims request |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/7/2006 | 0.1 | $6.50 | Image and attach document to claim |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/7/2006 | 0.4 | $36.00 | Review production reporting re invoice 021-20060717-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060725-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.2 | $19.00 | Respond to request from S Herrschaft to have various claims appended with correspondence and notices from counsel |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/8/2006 | 0.3 | $28.50 | Respond to request to have various correspondence appended to claim images per request from S Herrschaft |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with T Feil re claims counts/Bates numbering project for searchability requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.2 | $42.00 | Discussion with Y Hassman re Bates numbering project for searchable claims function requested by K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 1 | $210.00 | Review claims counts for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re document attachment to claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 1 | $210.00 | Case management and organization |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/8/2006 | 1 | $210.00 | Review claims updates for accuracy |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/8/2006 | 0.1 | $6.50 | Image and attach document to claims |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/9/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Call with K Davis re bates numbering project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.2 | $42.00 | Discussion with M John re Bates project coordination and pricing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/9/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re claims image request |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 8/9/2006 | 0.5 | $22.50 | Review append sheets against claims in b-Linx to verify correct claims appended and correct case name per L Ruppaner request |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 8/10/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.3 | $28.50 | Review Court docket report (.2);  provide status report to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/10/2006 | 0.2 | $42.00 | Review document subpoena for requirements |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/11/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/11/2006 | 1 | $210.00 | Court docket review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/14/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims on the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with T Feil re document subpoena |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.2 | $42.00 | Discussion with E Valles re resolution of document subpoena |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 4 | $840.00 | Case management and organization |
| KYMBERLIE WILLIAMS - 9_CASE_INFO | | $45.00 | 8/15/2006 | 0.1 | $4.50 | Telephone with Dorothy Graf at (716) 693-5370 re case status |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/15/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | E-mail to Rust Consulting re claims data/images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Review Rust Consulting change files (.3); identify field numbers/names for data revision (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | E-mail to T Feil re resolution of document subpoena |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | Discussion with E Valles re document subpoena action |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 2 | $420.00 | Case management and organization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/16/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/16/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claim/document image link |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 1 | $210.00 | Prepare specs for claim/document image link |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.4 | $84.00 | Discussions with A Markoe re document link issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.5 | $105.00 | Review BERT report and affected claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re attaching image to claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/17/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/17/2006 | 0.2 | $19.00 | Provide detailed research related to claims withdrawal notice (.1); report findings to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.5 | $105.00 | Investigation re claim withdrawal per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.1 | $21.00 | E-mail to L Devault re claim withdrawal |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 1.5 | $315.00 | Review BERT reports and affected claims |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/17/2006 | 0.1 | $6.50 | Image and attach document to claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/18/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.2 | $42.00 | Discussion with J Bush re document linking tool |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 1.5 | $315.00 | Test and review of document linking tool |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.5 | $105.00 | Prepare instructions for document linking |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re document linking |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.5 | $105.00 | Investigation re CHL motion per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | E-mail to L Gardner re CHL motion request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.1 | $21.00 | Follow up with K Davis re claims images and data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.7 | $147.00 | Consolidate action items lists |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/18/2006 | 0.3 | $63.00 | Update objections by omni spreadsheet |
| BRIANNA TATE - 11_CAS | | $45.00 | 8/21/2006 | 0.1 | $4.50 | Telephone with Alyssa Litsin of Voorhees, Sater, Seymour & Pease at (614) 464-8303 re confirmation of William filing claim in case, unable to locate info-referred to Rust Consulting |
| KYMBERLIE WILLIAMS - 9_CASE_INFO | | $45.00 | 8/21/2006 | 0.1 | $4.50 | Telephone with Alyssa Litsin at (614) 464-8303 re request for information on filed claim |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.5 | $105.00 | Investigation re withdrawn claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.1 | $21.00 | E-mail to H Bull re withdrawn claim |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Investigation re claim image per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.1 | $21.00 | E-mail to H Bull re claims image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 1 | $210.00 | Review images linked to claims for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with J Bush re b-Linx functionality issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/21/2006 | 0.2 | $42.00 | Discussion with G Kruse re Bates quality review issues for searchable claims function requested by K&E |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/22/2006 | 0.1 | $4.50 | dentify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Discussioin with S Cohen re claim update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.3 | $63.00 | Discussion with S Kotarba re WR Grace issues update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | E-mail to H Bull re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.3 | $63.00 | Review letter re document subpoena (.1); provide comments (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.1 | $21.00 | Discussion with E Valles re document subpoena |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/23/2006 | 0.6 | $84.00 | Review docket and e-mail to S Herrschaft re claim updates re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with G Kruse re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Review claim file for DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Prepare mail request form for Omni 5 Order service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with H Bull re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re b-Linx updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Prepare claims to send to M Rosenberg per request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re claims updates per orders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with B Vaughan re b-Linx security |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Discussion with G Kruse re b-Linx security |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/23/2006 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from S Herrschaft re service of Dkt No 13045 - 24th Continued Order re Omni 5 Objections |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/23/2006 | 0.4 | $36.00 | Prepare (.2) and serve (.2) Dkt No 13045 - 24th Continued Order re Omni 5 Objections |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 8/24/2006 | 0.2 | $17.00 | Review e-mail from S Herrschaft re drafting two append slips for claim nos 879 and 2785 (.1); prepare claims for appending (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/24/2006 | 0.2 | $28.00 | Call with S Herrschaft re claim superseding schedule (.1); e-mail S Herrschaft re Bankruptcy Code section re same (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 1 | $210.00 | Update claims images |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with J Bartlett re attaching orders to claims |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review appended claims images for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with P Cleland re DVD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with IT department re b-Linx security issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with M Rosenberg re pdf printing issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summary charts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/24/2006 | 1 | $210.00 | Review fee applications for March 06 and Q 20 06 |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/24/2006 | 0.1 | $6.50 | Image and attach document to claim |
| TEMEKA CURTIS - 11_CAS | | $65.00 | 8/24/2006 | 0.1 | $6.50 | Image and attach document to claim |
| JAMES BARTLETT - 8_CASE_SUPPORT | | $85.00 | 8/25/2006 | 1 | $85.00 | Review Court docket at request of S Herrschaft to search for Rule 2019 notices re DIP lenders (.7); conference with S Herrschaft re results of research (.3) |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | PI - confer with S Herrschaft re modification of form to allow larger address field |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | PI - modify POC form to allow larger address field |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 8/25/2006 | 0.1 | $6.50 | Dkt 13045 - electronically document notarized Declaration of Service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with H Bull re claim summary revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.7 | $147.00 | Generate sample claims summary (.3); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Call with Rust Consulting re additional data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Review additional data from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.5 | $105.00 | Final review of fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.2 | $42.00 | Meet with Y Knopp re notarizing fee applications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/25/2006 | 0.3 | $63.00 | Scan fee application signature pages (.2); forward to M Araki (.1) |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/25/2006 | 0.1 | $9.00 | Notarize 48th Monthly Appl of BMC Group |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/25/2006 | 0.1 | $9.00 | Notarize BMC 20th Quarterly Fee App from Jan to Mar 06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 8/25/2006 | 0.3 | $27.00 | Draft Declaration of Service re Dkt No 13045 - 24th Continued Order re Omni 5 Objections served on 8/23/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 8/28/2006 | 0.2 | $9.00 | Process 16 pieces no COA returned mail |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/28/2006 | 0.5 | $47.50 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/28/2006 | 0.3 | $28.50 | Read (.1) and respond (.2) as needed to all new case correspondence |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 1.5 | $315.00 | Prepare revised claims summary (.7); review for accuracy (.8) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summaryy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re claims reconciliation memo |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | Call with H Bull re claim withdrawal |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.7 | $147.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to J Monahan re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.1 | $21.00 | E-mail to H Bull re revised claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.2 | $42.00 | Call with Rust Consulting re data files |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List including any new claim transfer notice |
| LUCINA SOLIS - 10_CAS | | $45.00 | 8/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 8/29/2006 | 0.5 | $22.50 | Archive processed 62 WR Grace returned mail pieces |
| ORTAVIA LEE - 11_CAS | | $45.00 | 8/29/2006 | 0.1 | $4.50 | Preparation of invoice for Dkt No 13045 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 2.2 | $462.00 | Print reports for claims binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | Discussion with M Grimmett re programmatic claims updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.3 | $63.00 | Review claims update for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 1.5 | $315.00 | Compile reports for binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to H Bull re orders/stipulations |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to K Dahl re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re binder preparation |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 8/29/2006 | 1 | $45.00 | Prepare two sets of side tabs for asbestos binders per L Ruppaner |
| TRINA CARTER - 8_CASE_SUPPORT | | $45.00 | 8/29/2006 | 2 | $90.00 | Prepare 2 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (1.3); review completed binders to verify accuracy (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/30/2006 | 0.2 | $19.00 | Prepare reports and binders for shipment to K&E for further review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/30/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 1 | $210.00 | Review hearing transcript for 8/21/06 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.7 | $147.00 | Review claims binders for accuracy and completeness |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re shipping of binders |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/31/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 8/31/2006 | 1.5 | $412.50 | Work with team to resolve issues re prinitng and e-mailing documents from b-Linx (1.1); follow up with M Grimmett and S Allen re same (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 2 | $420.00 | Investigation re claims categories per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Discussion with M Rosenberg re PDF printing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.2 | $42.00 | E-mail to IT re PDF printing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Meeting with IT re PDF printing issue |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re PDF printing issue |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 1.2 | $252.00 | Complete claims modifications per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Review claims summary modifications for accuracy |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.3 | $63.00 | E-mail to H Bull re revised claims summary and changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Complete claims updates per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Investigation re claims request per K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to H Bull re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to G Vogt re claims request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/1/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | Discussion with H Bull re claims summary revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.3 | $63.00 | Complete requested claims summary revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | E-mail to H Bull re revised reports |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.5 | $105.00 | Analysis of claims to determine type changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.1 | $21.00 | Discussion with H Bull re claim type changes |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 0.3 | $63.00 | Discussion with M Grimmett re pdf claims project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/1/2006 | 1 | $210.00 | Court docket review |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/5/2006 | 0.2 | $39.00 | Prepare returned mail report for week ending 9/1/06 (.1); forward to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Discussion with M Grimmett re pdf conversion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Conference call with IT re pdf conversion project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.5 | $105.00 | Meeting with S Allen re pdf conversion project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.1 | $21.00 | Follow up with M Rosenberg re pdf conversion project |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.3 | $63.00 | Review pdf images for page count discrepancy |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/6/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/6/2006 | 1.5 | $67.50 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Discussions with M Grimmett re PDF - OCR project |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/7/2006 | 2 | $90.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 1 | $210.00 | Returned mail review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/7/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060823-1 |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2006 | 0.3 | $19.50 | PI POC/BDN - proofread Declaration of Service (.2); confer with S Kjontvedt re revisions (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/8/2006 | 0.4 | $26.00 | PI POC/BDN - prepare address list (189K parties) |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/8/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 2 | $420.00 | Review supplemental spreadsheet (1.0); populate additional address information (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.4 | $84.00 | Update claims per K&E request |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/11/2006 | 0.1 | $4.50 | Telephone with Charlie Brown of Harvey Pennington at (302) 351-1125 re status of client's claim |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.3 | $28.50 | Review docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.3 | $28.50 | Review status of all pending claim transfer reports and verify most recent transfers are updated in claims database |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/11/2006 | 0.2 | $19.00 | Review all case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/11/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/11/2006 | 2 | $90.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Meeting with S Allen re project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.7 | $147.00 | Prepare files for CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | Discussion with L Ruppaner re CD production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.4 | $84.00 | Review CD for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.5 | $105.00 | Test bL-lnx modifications for proper functioning |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.6 | $126.00 | Returned mail review |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/12/2006 | 1.5 | $67.50 | Processed 972 pieces No COA returned mail into system |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/12/2006 | 0.1 | $4.50 | Telephone with Dominic Lindauer at (509) 464-2410 re law firm receipt of forms re WR Grace bankruptcy but no idea why they received the forms |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/12/2006 | 0.1 | $4.50 | Telephone with Dominic Lindauer at (509) 464-2410 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/12/2006 | 0.3 | $13.50 | Telephone with Dominic Lindauer of George R Guinn at (509) 464-2410 re inquiry as to recent receipt of asbestos proof of claim forms, unable to determine why he received them |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/12/2006 | 1 | $45.00 | Separate returned mail account to type for processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/12/2006 | 0.3 | $28.50 | Review Court docket report for any update to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/12/2006 | 0.5 | $22.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | Discussion with S Allen re project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 1 | $210.00 | Claims update per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 1.2 | $252.00 | Review claims with unknown amounts (.8); update as needed (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.5 | $105.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with Y Knopp re returned mail and change of address |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/13/2006 | 0.5 | $22.50 | Processed 126 pieces No COA returned mail into system |
| BRIANNA TATE - 11_CAS | | $45.00 | 9/13/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor at (212) 967-4045 / (917) 312-4436 re status of claim |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/13/2006 | 0.4 | $18.00 | Processed 56 pieces No COA |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - review/ respond to e-mail from S Kjontvedt transmitting noticing instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - confer with S Herrschaft re noticing requirements |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/13/2006 | 0.1 | $6.50 | PI POC/BDN (re-notice) - review production copy of documents |
| KYMBERLIE WILLIAMS - 9_CASE_INFO | | $45.00 | 9/13/2006 | 0.1 | $4.50 | Telephone with Fred Glass of Fair Harbor Capital at (212) 967-4045 re update on claim |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/13/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/13/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/13/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.2 | $42.00 | E-mail to K Davis re claims status |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/14/2006 | 0.3 | $28.50 | Review Court docket report for any updates to claims or the 2002 List |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/14/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 1 | $210.00 | Investigation re Bates number pdf cut off issue |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/15/2006 | 1 | $45.00 | Separate returned mail account to type for processing |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/15/2006 | 2 | $90.00 | Processed 246 pieces No COA |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/15/2006 | 0.2 | $19.00 | Review Court docket reports for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/15/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/15/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF - OCR project status and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 1 | $210.00 | Court docket review |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/18/2006 | 0.3 | $13.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/18/2006 | 0.2 | $19.00 | Review Court docket report for any updates to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/18/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/18/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to K Davis re claims data status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.8 | $168.00 | Complete changes to claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Prepare mail request form for service of Omni 17 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to Notice Group re Omni 17 mail request form and instructions for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.6 | $126.00 | Final review of Omni 17 notice and proposed order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Review production sheet, mail file for Omni 17 (.1); prepare checklist and approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with M Grimmett re pdf project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.6 | $126.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.5 | $105.00 | Case management and organization |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|-------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/18/2006 | 0.7 | $63.00 | Preparation for service of Omni 17 Objection to Claims |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/19/2006 | 0.7 | $31.50 | Processed 247 pieces No COA returned mail into system |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.1 | $9.50 | Read and respond as needed to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.4 | $38.00 | Post the Omni 17 Objections Motion to the BMC website per instructions from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.2 | $19.00 | Provide updates to the 2002 List and Master Mailing List per the most recent Notice listed on the Court docket |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/19/2006 | 0.3 | $13.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/19/2006 | 0.2 | $39.00 | Prepare returned mail report for period ending 9/15/06 (.1); forward to S Herrschaft (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Update Rust Consulting data log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Update Objections by Omni spreadsheet |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/20/2006 | 0.3 | $28.50 | Review Court docket report for any new updates to the noticing list or claims |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/20/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2006 | 1 | $45.00 | Continue to archive processed WR Grace returned mail pieces |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/20/2006 | 0.5 | $22.50 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/20/2006 | 0.1 | $19.50 | Memo from and to S Herrschaft re status of audit and staffing assignment |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare instruction document for property damage claims audit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare report of claims referred to Pachulski (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to Pachulski, K&E re claims referred to Pachulski |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.7 | $147.00 | Investigation re Volovsek claim per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to Rust Consulting re Volovsek claims image |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Volovsek claim request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare claims report per L Gardner request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to L Gardner re claims information request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare claims summary (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 1.5 | $315.00 | Complete updates to claims summary by type document |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/20/2006 | 0.5 | $45.00 | Draft Declaration of Service re Omni 17 Objection to Claims served on 9/18/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/21/2006 | 2 | $90.00 | Processed 173 pieces No COA |
| JAMES MYERS - 11_CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - review/ respond to e-mail from S Kjontvedt transmitting request for re-notice of bulk shipment |
| JAMES MYERS - 11_CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - set up noticing system/production folder/instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 9/21/2006 | 0.1 | $6.50 | PI POC/BDN (suppl) - review production copy of document |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 9/21/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/21/2006 | 0.3 | $28.50 | Review Court docket report for any update to claims or the 2002 List |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/21/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and change of address updates to the Master Mailing List |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Preparation of documents for ART investigation (.4); e-mail to K Tan (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Discussion with M Grimmett re PDF project issues and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.6 | $126.00 | Discussion with A Wick re database changes and record flagging |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/21/2006 | 0.5 | $45.00 | Draft Declaration Of Service re Dkt No 13254 - Omni 17 Objections to Claims served on 9/18/06 |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/22/2006 | 1 | $45.00 | Processed 84 pieces No COA |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/22/2006 | 1 | $45.00 | Processed 12 pieces COA and print new labels to resend (.4); process 53 pieces No COA (.6) |
| JAMES MYERS - 11_CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13254 - proofread Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13264 - notarize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Dkt 13264 - electronically document notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Data CDs - revie/ respond to e-mail from S Kjontvedt requesting forwarding of data CDs to 3 parties via overnight delivery |
| JAMES MYERS - 11_CAS | | $65.00 | 9/22/2006 | 0.1 | $6.50 | Data CDs - confer with S Herrschaft re sending data CDs to 3 parties via overnight delivery |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/22/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/22/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/22/2006 | 0.2 | $9.00 | Identify COA returned mail for further processing |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/22/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/22/2006 | 0.5 | $22.50 | Prepared DHL/Airborne package to P Cuniff with cover letter (.3); e-mailed a scanned copy of Declaration of Service for Dkt No 13254 to P Cuniff, S Herrschaft and Y Knopp (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2006 | 1.5 | $315.00 | Review hearing transcript from 9/11/06 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2006 | 1 | $210.00 | Returned mail review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.4 | $84.00 | Discussion with M Grimmett re PDF project status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.3 | $63.00 | Review CDs for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/23/2006 | 1 | $210.00 | Review hearing transcript |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/25/2006 | 0.5 | $22.50 | Processed 287 pieces No COA returned mail into system |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 9/25/2006 | 1 | $45.00 | Processed 114 pieces No COA (.6); process 20 pieces COA and print new labels to resend (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/25/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/25/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence as needed |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/25/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 9/25/2006 | 0.4 | $78.00 | Prepare summary and detail returned mail reports (.2); prepare memo to S Herrschaftr re same (.2) |
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | Preparation of Invoice for Dkt No 13254 |
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/25/2006 | 0.1 | $4.50 | PI Preparation of invoice for POC/BDN (Suppl) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.3 | $63.00 | Discussion with M Rosenberg re image save feature |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.5 | $105.00 | Discussion with M Grimmett, A Wick re save image feature |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.6 | $126.00 | Review CD of new claims information from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.2 | $42.00 | Discussion with J Bush re claims upload to b-Linx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 1.2 | $252.00 | Review uploaded claims (.7); revised based upon review (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.4 | $84.00 | Prepare list of attorney changes for database update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.2 | $42.00 | Discussion with A Wick re database updates |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Review/respond to e-mail from S Kjontvedt requesting tracking info re CD sent to Rust Consulting |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Research FedEx website to obtain tracking info requested by S Kjontvedt |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review/respond to e-mail from S Herrschaft transmitting doc for service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare e-mail to J Bush requesting population of affected party mail file |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review/respond to e-mail from J Bush confirming population of affected party mail file |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare e-mail to S Herrschaft transmitting service doc for review |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review e-mail from S Herrschaft approving service doc |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - set up noticing system/production folder/instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - prepare electronic version of doc as served and transmit copy to Call Center |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.1 | $6.50 | Dkt 13299 - review production copy of document |
| JAMES MYERS - 11_CAS | | $65.00 | 9/26/2006 | 0.2 | $13.00 | Dkt 13299 - prepare draft of Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2006 | 0.4 | $38.00 | Review Court docket report for any updates to case |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/26/2006 | 0.2 | $19.00 | Read (.1) and respond (.1) as needed to all new case correspondence |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/26/2006 | 1.5 | $67.50 | Archived processed WR Grace returned mail pieces |
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/26/2006 | 0.1 | $4.50 | PI Preparation of Invoice for Asbestos Personal Injury Claimants |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to Powertools group re objection exhibt modification |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to H Bull re objection exhibits status |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | Review documents, production sheet, mail files (.1); approve for service (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 2.5 | $525.00 | Review new Rust Consulting claims uploaded to b-Linx (1.5); complete udpate as needed (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to H Bull re new claims upload |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.5 | $105.00 | Investigation re creditor name per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to H Bull re creditor name |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.5 | $105.00 | Returned mail review |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/26/2006 | 0.1 | $9.00 | Coordinate service of Dkt No 13299 - 25th Continuation Order re Omni 5 Objections |
| JAMES MYERS - 11_CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - confer with S Kjontvedt re procedure for finalizing Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - review e-mail from F Rogers transmitting notarized Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 9/27/2006 | 0.1 | $6.50 | PI POC/BDN - final assembly of Declaration of Service and exhibits |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/27/2006 | 0.2 | $19.00 | Respond to phone call request from creditor requesting case information |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/27/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/27/2006 | 0.1 | $4.50 | Preparation of Invoice for Dkt No 13299 |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.6 | $126.00 | E-mails re new claims to WR Grace, K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.2 | $42.00 | E-mail to H Bull, L Sinanyan re new claims and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to H Bull re claims summary preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.4 | $84.00 | Review CD from Rust Consulting (.2); forward to J Bush for upload (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 2 | $420.00 | Review new claims upload (1.0; complete updates as needed (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 1 | $210.00 | Prepare revised claims summary (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.2 | $42.00 | Discussion with H Bull re revised claims summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review large dollar creditor list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to J Baer re large dollar creditor list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.3 | $63.00 | Update Rust Consulting data upload spreadsheet |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/27/2006 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 13299 - 25th Continuation Order re Omni 5 Objections served on 9/26/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/27/2006 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 13299 - 25th Continuation Order re Omni 5 Objections served on 9/26/06 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/27/2006 | 0.1 | $9.00 | Review production reporting re invoice 021-20060913-1 |
| ALEX CEDENO - 11_CAS | | $45.00 | 9/28/2006 | 2 | $90.00 | Processed 1200 pieces No COA returned mail into system |
| JAMES MYERS - 11_CAS | | $65.00 | 9/28/2006 | 0.1 | $6.50 | Dkt 13299 - electronically document notarized Declaration of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/28/2006 | 0.3 | $28.50 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/28/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ORTAVIA LEE - 11_CAS | | $45.00 | 9/28/2006 | 0.6 | $27.00 | Prepared DHL package to J O'Neill with cover letter (.3); e-mailed a scanned copy of Declaration of Service for Dkt No 13299 to J O'Neill, Y Knopp and S Herrschaft (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 2 | $420.00 | Investigation re claims summaries, categories and claims counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.5 | $105.00 | Discussions, e-mails with H Bull re claims update and summary |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 1 | $210.00 | Complete updates to claims per WR Grace/K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 1.2 | $252.00 | Prepare (.6) and review (.6) reports of large dollar creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.1 | $21.00 | E-mail to S Hawkins re large dollar creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.7 | $147.00 | Prepare updated claims summary (.4); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Discussion with M Grimmett re claims summary format revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 3 | $630.00 | Prepare updated claims summary by type (2.0); review for accuracy (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Review POC re-mail list from Rust Consulting |
| YVETTE KNOPP - 11_CAS | | $90.00 | 9/28/2006 | 0.2 | $18.00 | Review production reporting re invoice 021-20060918-1 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2006 | 0.3 | $28.50 | Provide updates to the 2002 List and the Master Mailing List as needed |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/29/2006 | 0.2 | $19.00 | Review Court docket report for any updates to case |
| LUCINA SOLIS - 10_CAS | | $45.00 | 9/29/2006 | 0.1 | $4.50 | Identify COA returned mail for further processing |
| MARQUIS MARSHALL - 10_CAS | | $45.00 | 9/29/2006 | 1 | $45.00 | Archived processed WR Grace returned mail pieces |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.3 | $63.00 | Discussion with A Wick re Parks claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 1 | $210.00 | Court docket review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re admin claim - Rust Consulting processing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 1 | $210.00 | Reivew claims status memo for accuracy and confirm claims count changes |

Case Administration Total: 290.2 $41,968.50

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/3/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/3/2006 | 0.2 | $22.00 | Review revised filter and sort function in creditor/claims management tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/3/2006 | 1.3 | $227.50 | Created updated Claims List analysis for S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/5/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/6/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/6/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 7/7/2006 | 1 | $110.00 | Review (.4) and revise (.6) process for creating and formatting reports in advanced reporting tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/10/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/10/2006 | 0.2 | $22.00 | Update additional returned mail record to b-Linx which were not previously matched on ID |
| FRANK VISCONTI - 5_CONSULT_DATA | | $125.00 | 7/10/2006 | 0.5 | $62.50 | Review of file received from B Daniel for claims matching review |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/11/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/11/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/12/2006 | 0.1 | $11.00 | Update claims prefix and suffix sort order function in b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/12/2006 | 0.1 | $11.00 | Update tblUploadProcess to include fields for data validation |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/12/2006 | 3.2 | $560.00 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/13/2006 | 0.1 | $11.00 | Review revised function alerting to non standard address format b-Linx to mailfile data conversion tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/13/2006 | 0.1 | $11.00 | PI Review revised function alerting to non standard address format b-Linx to mailfile data conversion tool |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/13/2006 | 2.3 | $402.50 | Continue to update Claims Liability Reports/Asbestos Reports |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/14/2006 | 0.5 | $47.50 | Prepare report verifying proofs of claim/scheduled creditor, amount and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/14/2006 | 0.6 | $57.00 | Continue to prepare report verifying proofs of claim/scheduled docket information grouping |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.3 | $33.00 | PI Query claimants with counsel Brian Weinstein and update representing counsel if found to Bergman & Frockt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.2 | $22.00 | PI Update all claimant records for Paul Henderson to new address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 1 | $110.00 | PI Query counsel mailfile based on CRDID excluding pro see or none represented claimants |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 1 | $110.00 | PI Query total undeliverable records counts of counsel for S Kjontvedt (.5); review records to be noticed and change of addresses reported (.5) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 1.8 | $198.00 | PI Load mailfile 20402 to dedupe and determine counsel with most claimants for first mailfile (.9); determine records for Express (.9) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.2 | $22.00 | PI Load additional mailfiles 20403, 20404. 20407 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/17/2006 | 0.1 | $11.00 | Update standard reporting tool add function to make total voided claims count visible |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/17/2006 | 2.6 | $455.00 | Create updated WR Grace Claims Summary report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 0.6 | $66.00 | PI Review Motion to Compel mailfiles and report counsel count numbers |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 0.2 | $22.00 | PI Move mailfiles from 7/17/06 to 7/18/06 for overnight mailing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 2.2 | $242.00 | PI Review previous counsel notice mailings to ensure all currently known counsel are noticed (1.8); report to S Herrschaft and S KJontvedt (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 0.1 | $11.00 | Assist J Bush with claims upload |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/18/2006 | 0.1 | $11.00 | Alter view everything to exclude docketype O records at request of B Daniel |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat bankruptcy claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.2 | $19.00 | Reformat property damage claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat medical monitoring claims imaged in production to migrate to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Migrate all claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Upload medical monitoring and property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat property damage claims and modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Reformat bankruptcy claims and modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Append medical monitoring and property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Extract, process, reformat medical monitoring and property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Correspondence with S Herrschaft re new upload of bankruptcy, medical monitoring and property damage claims |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Prepare claims register for todays claims upload |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/18/2006 | 0.1 | $9.50 | Preparation of excel report of supplemental and matching original claim numbers |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/20/2006 | 0.6 | $57.00 | Review and verify creditor address records for active claims reported by data integrity report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/20/2006 | 1.4 | $245.00 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/21/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2006 | 0.1 | $11.00 | Update creditor/claims management tool to allow searches on reconciliation notes field |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/24/2006 | 0.1 | $11.00 | Review revised data exception reporting changes and added criteria options to suppress non fatal data exceptions |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/24/2006 | 0.1 | $9.50 | Prepared an updated report of supplemental claim numbers and original claim numbers |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/25/2006 | 0.1 | $11.00 | Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 7/25/2006 | 0.1 | $9.50 | Populate mail file 20510 with affected parties for 23rd Continuation Order re Omni 5 Objections |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/26/2006 | 0.1 | $11.00 | PI Prepare report on current noticeing address and plaintiffs list for S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/26/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/27/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/27/2006 | 1 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/27/2006 | 0.1 | $11.00 | Review revised mailfile conversion tool dedupe and validation for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/28/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 7/28/2006 | 1.9 | $332.50 | Update Claims Liability Reports/Asbestos Reports |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/31/2006 | 0.2 | $22.00 | PI Update additional returned mail record to b-Linx/2002 List which were not previously matched on ID (.1); preprare report for S Herrschaft and S Kjontvedt (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 7/31/2006 | 0.1 | $11.00 | Review revised advanced reporting tool report changes and added criteria options |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/1/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| KAMELA BROWN - 10_CAS | | $45.00 | 8/1/2006 | 0.4 | $18.00 | Process WR Grace returned mail |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/1/2006 | 1.7 | $297.50 | Update liability/asbestos claims reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/2/2006 | 0.5 | $55.00 | PI Query all PI Questionnaire sent to Simmons Cooper |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/2/2006 | 0.4 | $44.00 | PI Provide data flow documentation for J Bush |
| KAMELA BROWN - 10_CAS | | $45.00 | 8/2/2006 | 1.1 | $49.50 | Process WR Grace returned mail |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/2/2006 | 1.3 | $227.50 | Continue to update liability/asbestos claims reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/3/2006 | 0.2 | $22.00 | PI Prepare returned mail report on Simmons Law Firm at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Prepare detail returned mail report for Bono Goldenberg Hopkins Bilbrey & Hendri mailfile 15607 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/3/2006 | 0.1 | $11.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| KAMELA BROWN - 10_CAS | | $45.00 | 8/3/2006 | 0.1 | $4.50 | Process WR Grace returned mail |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2006 | 1.4 | $245.00 | Additional update of liability/asbestos claims reports/data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/3/2006 | 2.7 | $472.50 | Further update of liability/asbestos claims reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/4/2006 | 0.5 | $55.00 | PI Review and report change of address tracking to J Bush |
| KAMELA BROWN - 10_CAS | | $45.00 | 8/4/2006 | 0.2 | $9.00 | Process WR Grace returned mail |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 8/7/2006 | 0.2 | $22.00 | Assist S Herrschaft with claims report formatting |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 8/7/2006 | 0.7 | $77.00 | Assist C Pilar and J Myers with mail file storage and backup |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/7/2006 | 2.1 | $367.50 | Continue to update liability/asbestos claims reports/data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussions with Powertools re ART formatting |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/8/2006 | 0.6 | $105.00 | Additional update of liability/asbestos claims reports/data |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2006 | 2.3 | $402.50 | Review Bate stamp solutions for searchable property damage claims requested by K&E (1.3); run samples with current software (.6); discuss options with software developers (.4) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/9/2006 | 3.9 | $682.50 | Analysis of data re page counts for remaining property damage claims images |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2006 | 2.5 | $437.50 | Further review and samples for Bates stamping of remaining property damage claims for searchability project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/10/2006 | 1.2 | $210.00 | Re-analyze page counts for remaining property damage claims images for searchability project requested by K&E |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/11/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 3.2 | $560.00 | Create samples of Bates stamped claims for upcoming property damage claims searchability project requested by K&E |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 0.7 | $122.50 | Meeting with G Kruse re use of third party Bates stamp program with changes required for upcoming project on remaining property damage claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 2.1 | $367.50 | Continue implementing custom solution for Bates stamping remaining active property damage claims for K&E searchability project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/11/2006 | 1.1 | $192.50 | Update liability/asbestos claims reports/data |
| DAVID ESPALIN - TECH | | $125.00 | 8/14/2006 | 0.2 | $25.00 | Ticket Issue - check and confirm J Rivenbark is logged off from server and provide contact information for immediate escalation |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/14/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/14/2006 | 0.9 | $85.50 | Prepare report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/14/2006 | 0.1 | $9.50 | Review and verify returned mail records |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 8/15/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) process for recording and logging calls |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 8/15/2006 | 0.3 | $45.00 | Create/test bWorx user account for M Rosenberg |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/15/2006 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 8/16/2006 | 0.5 | $55.00 | Analyze process for displaying linked documents for claims per request from S Herrschaft |
| DAVID ESPALIN - TECH | | $125.00 | 8/16/2006 | 0.2 | $25.00 | Ticket Issue - TBD - assisted J Rivenbark with logoff issue |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/16/2006 | 0.5 | $47.50 | Review and verify claim documents in preparation of linking to proofs of claim in bLinx |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.2 | $42.00 | E-mail to Powertools group re claim/document image link |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/17/2006 | 0.2 | $19.00 | WR PI - review and verify returned mail records |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/21/2006 | 0.5 | $47.50 | Review and verify claim documents in preparation of linking to proofs of claim in bLinx (.3); forward results to S Herrschaft |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/22/2006 | 0.2 | $19.00 | Prepare report re claims linked to additional notice party Martin Dies/Dies & Hile law firm (.1); forward to S Herrschaft for further review (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/23/2006 | 0.1 | $11.00 | Update FlagAdditionalInfo field in tblDocketFlag/History for claims to 1000 characters at request of reconciliation |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/23/2006 | 0.1 | $11.00 | Add default claim flag descriptions at request of reconciliation |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 8/23/2006 | 0.1 | $9.50 | Populate mail file 21000 with affected parties for 24th Continued Order re Omni 5 Objections |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/24/2006 | 0.5 | $55.00 | Update claims and creditor management tool with claims flagging functionality for enhanced reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/24/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/24/2006 | 0.1 | $11.00 | PI Provide S Kjontvedt with number of undeliverable counsel records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/24/2006 | 0.5 | $55.00 | PI Confer with S Kjontvedt and S Herrschaft on upcoming notice for next week, undeliverable report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/24/2006 | 0.8 | $88.00 | PI Review report at request of S Herrschaft (.4); analyze changes since last report (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Confer with S Kjontvedt on addresses provided by Rust Consulting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Research undeliverable marked address for Ziff Weiermiller at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.1 | $11.00 | PI Copy source file BMC_Request.zip provided by Rust Consulting via S Kjontvedt, review file, log in file matrix |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Pull BMC_Request.xls data into system and compare addresses for counsel to our current address list, review records with invalid barcodes to determine if already in system (.4); add if not in system (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Match records from BMC_Request.xls by address (.4); determine new records to be added with new address (.4) |

                    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 2.3 | $253.00 | PI Match records from BMC_Request.xls by address, determine new records to be added with new address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.2 | $22.00 | PI Update change of counsel/address provided by S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.7 | $77.00 | PI Match records from BMC_Request.xls by address, determine new records to be added with new address |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.3 | $33.00 | PI Confer with S Kjontvedt and S Herrschaft on new file provided by Rust Consulting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.8 | $88.00 | PI Create import specs for Rust Consulting files wrgpimailfile001.txt and wrgpimailfile002.txt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 0.2 | $22.00 | PI Parse footer barcode to GroupID and CRDID for matching records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/25/2006 | 1.3 | $143.00 | PI Match flags from BMC Request analysis to WRPIMailfile file from Rust Consulting (.6); remove duplicate records (.7) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/26/2006 | 1.8 | $198.00 | PI Normalize data for matching to tblCRD |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/26/2006 | 0.9 | $99.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/26/2006 | 4 | $440.00 | PI Match record with missing footer barcode to tblCRD |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.1 | $11.00 | Update RustID to creditor table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 4 | $440.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.5 | $55.00 | PI Validate new address in mail room tool kit |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.5 | $55.00 | PI Update addresses validated |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.7 | $77.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 1.4 | $154.00 | PI Match records from wrgpimailfile001.txt to tblCRD at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.3 | $33.00 | PI Normalize data from wrgpimailfile002 for upload |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 2.8 | $308.00 | PI Prepare data (1.0); upload pro se and ANP to database (1.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 1 | $110.00 | PI Upload new claimants from wrgpimailfile002.txt file to creditor table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/27/2006 | 0.2 | $22.00 | PI Prepare total count report for notice at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 0.2 | $22.00 | PI Confer with S Herrschaft and S Kjontvedt on data work to finish prior to noticing, discuss total record numbers and change of addresses researched |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 1.4 | $154.00 | PI Update change of address and confirmation of good address to creditor table |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 1 | $110.00 | PI Check ANP lawyers for existing record in system prior to adding 30 records as Claimants ANP |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 0.7 | $77.00 | PI Update change of address to claimants at request of S Kjontvedt (.4); correspond to clarify with S Kjontvedt (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 1.2 | $132.00 | PI Update change of addresses at request of S Kjontvedt |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 2.5 | $275.00 | PI Identify new claimants groupID based on firm name if exists (1.7); if necessary add new groupID for footer barcode (.8) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 0.1 | $11.00 | PI Query noticing parties for mailfiles 21068 and 21069 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/28/2006 | 3.8 | $418.00 | PI Load mailfile of all records to be split by bulk to 21068 and 21069 |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/28/2006 | 3.1 | $542.50 | Update liability/asbestos claims reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 0.9 | $99.00 | PI Review production mailfiles with S Herrschaft and S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 0.3 | $33.00 | PI Review production mailfiles with S Herrschaft and S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 2.2 | $242.00 | PI Revise production files at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 0.2 | $22.00 | PI Create production files for noticing |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 0.5 | $55.00 | PI Update RustID to be zero padded to 9 digits at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/29/2006 | 0.2 | $22.00 | PI Change of address Maples & Kirwan and Rosenberg & Kirshner updated |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/29/2006 | 3.1 | $542.50 | Continue to update liability/asbestos claims reports/data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/30/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/30/2006 | 2.5 | $437.50 | Update claims summary reports to add Affected by Order/Stip and Debtor Allowed categories per S Herrschaft request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 8/31/2006 | 1 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 0.6 | $105.00 | Meet with S Herrschaft and IT re searchable property damage claims PDF conversion and OCR project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.2 | $210.00 | Meetings with S Herrscahft, D Esplain, and A Markoe re claims PDF conversion and OCR project for searchable property damage claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 3.8 | $665.00 | Research issues involved in converting WR Grace claims to PDF and OCR'ing images for search capabilities requested by K&E for property damage claims project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.7 | $297.50 | Continue to research security solution for saving claims images from BMC servers to WR Grace user machines via terminal server/b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 1.6 | $280.00 | Test convert several WR Grace claims to PDF (with OCR) for searchable property damage claims project |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 8/31/2006 | 2.9 | $507.50 | Build process for converting WR Grace claims from tiff images to PDF for searchable property damage project |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/1/2006 | 0.1 | $11.00 | Review weblog data including page count, convert data to database |
| DAVID ESPALIN - TECH | | $125.00 | 9/1/2006 | 1.5 | $187.50 | Setup and configure servers for batch processing of TIFF - PDF of WR Grace claim images |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.9 | $682.50 | Build process for converting WR Grace claims from TIFF images to PDF |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.7 | $647.50 | Continue to build and implement conversion process for WR Grace claims (TIFF to PDF) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 3.1 | $542.50 | Create process for OCR newly created WR Grace PDF claims images |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/1/2006 | 2.6 | $455.00 | Create process for copying claims images from BMC Terminal server to user's local machine per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/2/2006 | 3.9 | $682.50 | Create process for copying claims images from BMC Terminal server to user's local machine per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/3/2006 | 3.9 | $682.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/4/2006 | 3.9 | $682.50 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/5/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) process for creating and saving returned mail reports per request from M John |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/5/2006 | 0.8 | $88.00 | Continue to review (.4) and revise (.4) process for creating and saving returned mail reports per request from M John |
| DAVID ESPALIN - TECH | | $125.00 | 9/5/2006 | 6 | $750.00 | Project - Setup and test an additional server for the TIFF - PDF process and monitor for anamolies |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2006 | 3.2 | $560.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/5/2006 | 3.8 | $665.00 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| STEVE KOTARBA - 1_DIRECTOR | | $275.00 | 9/5/2006 | 1.1 | $302.50 | Review progress, discussions with M Grimmett re request for PDF access to all documents and security protections re same |
| DAVID ESPALIN - TECH | | $125.00 | 9/6/2006 | 1 | $125.00 | Project - Upgrade Adlib-03 server for TIFF-PDF-OCR conversion |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.8 | $665.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.6 | $630.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/6/2006 | 3.2 | $560.00 | Create functionality to allow opening of PDF document vs TIFF image if PDF exists |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/7/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| DAVID ESPALIN - TECH | | $125.00 | 9/7/2006 | 0.8 | $100.00 | Project - Upgrade Adlib-02 server for TIFF-PDF-OCR conversion |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2006 | 3.9 | $682.50 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/7/2006 | 2.7 | $472.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| NORBERT ESTY - 5_CONSULT_DATA | | $110.00 | 9/7/2006 | 0.3 | $33.00 | Review procedures for converting claim images |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/8/2006 | 2 | $220.00 | Review (.9) and revise (1.1) process for opening claims images in b-Linx to allow for viewing of PDF files |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/8/2006 | 2 | $220.00 | Review (1.0) and revise (1.0) process for searching out PDF files for display from b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2006 | 3.2 | $560.00 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/8/2006 | 0.7 | $122.50 | Create list of Dies & Hile supplemental claims per S Herrschaft request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2006 | 3.8 | $665.00 | Further additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/9/2006 | 1.2 | $210.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2006 | 3.9 | $682.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/10/2006 | 3.7 | $647.50 | Add more functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/11/2006 | 2 | $220.00 | Review (1.0) and revise (1.0) process for saving claims images in b-Linx to local drives within BMC security parameters per K&E request |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/11/2006 | 2 | $220.00 | Review (.8) and revise (1.2) process for saving claims images whether PDF, TIFF with Bates stamp to local drives within BMC security parameters |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/11/2006 | 0.5 | $55.00 | Review changes to b-Linx which accommodate view of PDF and save to local hard drive re K&E request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/11/2006 | 0.1 | $11.00 | Reset report margins in advanced reporting tool page |
| DAVID ESPALIN - TECH | | $125.00 | 9/11/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers |
| DAVID ESPALIN - TECH | | $125.00 | 9/11/2006 | 4.5 | $562.50 | Project - Setup and configure Adlib-04 server and perform server maintenance |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/11/2006 | 3.1 | $542.50 | Continue adding functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers. Contact Support and apply the necessary changes/updates |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 2 | $250.00 | Project - Maintenance on Adlib servers. |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1 | $125.00 | Project - Maintenance on Adlib servers |
| DAVID ESPALIN - TECH | | $125.00 | 9/12/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib servers and monitor server performance and file output |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Upload property damage claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Extract, process, reformat property damage data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Append property damage claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2006 | 0.2 | $19.00 | Prepare report of supplemental claim numbers and associated original claim number (.1); forward to S Herrschaft for further review (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/12/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/12/2006 | 3.4 | $595.00 | Add additional functionality to b-Linx allowing the user to transfer claims images to their local machine while maintaining BMC security per K&E request |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/13/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (638 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/13/2006 | 0.2 | $22.00 | PI Research claimants list of Guinn at request of S Herrschaft |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/13/2006 | 0.1 | $11.00 | PI Read and handle correspondence for todays notice requests |
| DAVID ESPALIN - TECH | | $125.00 | 9/13/2006 | 1.2 | $150.00 | Project - Maintenance on Adlib server and monitor server performance and file output |
| DAVID ESPALIN - TECH | | $125.00 | 9/13/2006 | 2 | $250.00 | Project - Maintenance on Adlib servers |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/13/2006 | 0.2 | $19.00 | Update report listing new supplemental claims with additional original creditor information per S Herrschaft request |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/13/2006 | 0.1 | $9.50 | Populate mail file 21245 with Remail POC and BDN affected party |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (251 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 0.1 | $11.00 | PI Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 2 | $220.00 | b-Linx transfer and save image function reviewed |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 1 | $110.00 | SQL database maintenance, review logs, update tables fields, views and user defined functions |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/14/2006 | 1 | $110.00 | PI SQL database maintenance, review logs, update tables fields, views and user defined functions |
| DAVID ESPALIN - TECH | | $125.00 | 9/14/2006 | 6 | $750.00 | Project - Maintenance on Adlib servers and setup/configure new Adlib serve |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/18/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/18/2006 | 0.3 | $33.00 | PI Query notices sent to Leblanc, Maples & Waddell (.1); review data request and ask for clarification from S Kjontvedt (.2) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/18/2006 | 0.2 | $22.00 | PI Research change of address for Leblanc, Maples & Waddell at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/18/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/18/2006 | 0.2 | $19.00 | Populate mail file 21312 with Omni 17 affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.6 | $66.00 | PI Review source of party id, match to creditor/clamant table (.3); prepare requested database for S Kjontvedt (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.2 | $22.00 | PI Update creditortype field to reflect either claimants or counsel per S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.5 | $55.00 | PI Create flat file of claimants |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.3 | $33.00 | PI Prepare flat table of all claimants per S Kjontvedt specifications including Rust Consulting id and party id |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.1 | $11.00 | PI Research origin of counsel George R Guinn PS at request of S Kjontvedt and report |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/19/2006 | 0.5 | $55.00 | PI Process returned mail (.2); update to b-Linx (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (474 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/20/2006 | 0.4 | $44.00 | PI Update change of address from Arlege & Leblanc to Leblanc & Waddell LLP at request of S Kjontvedt |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/20/2006 | 3 | $450.00 | Prepare reports to aid in claims analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.1 | $11.00 | PI Read and respond to e-mails regarding PI data from S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Update change of address for Ungerman & Iola claimants |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Update Rust Consulting id in claimants table to Rust Consulting format |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.7 | $77.00 | PI Prepare list of claimants sent to additional notice parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Add additional notice parties to main claimant list, update records to include partyID, RustID and footer barcode |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.3 | $33.00 | PI Reload mailfile 21349 with all individual claimants records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Reload mailfile 21245 with all individual claimants records |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 1 | $110.00 | PI Load change of address reccord to noticing system for reporting to Rust Consulting at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.2 | $22.00 | PI Copy claimants list with IDs to returned mail reporting database |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.1 | $11.00 | PI Check if firm Robles & Gonzales was replaced by Ferraro & Associates |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/21/2006 | 0.7 | $77.00 | PI Flag record as no current counsel per list provided by S Herrschaft |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/21/2006 | 3 | $450.00 | Prepare revised reports to aid in claims analysis |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/21/2006 | 2.1 | $367.50 | Troubleshoot WR Grace Custom Report request via ART |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2006 | 0.1 | $11.00 | PI Confer with S Kjontvedt on creating claimants list for Rust Consulting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2006 | 0.2 | $22.00 | PI Create claimant database to burn to CD |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2006 | 0.3 | $33.00 | Update b-Linx application to newest version and test links |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/22/2006 | 0.5 | $55.00 | PI Prepare change of address report |

EXHIBIT 1

# BMC Group
## WR GRACE
Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/22/2006 | 0.9 | $85.50 | Preparation of report verifying proofs of claim/scheduled creditor, docket, amount and objection information grouping |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/22/2006 | 1.1 | $104.50 | Review and verify creditor address records reported on data integrity reports |
| KONG TAN - 6_SR_ANALYST | | $150.00 | 9/22/2006 | 3 | $450.00 | Prepare additional reports to aid in claims analysis |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/25/2006 | 0.1 | $11.00 | Conference call with M Rosenberg at K&E on claims file download to local drive from b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation to migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/25/2006 | 0.1 | $9.50 | Correspondence with S Herrschaft re 9/21/2006 CD and confirmation of data records |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 9/25/2006 | 0.9 | $157.50 | Meetings with S Herrschaft, A Wick, A Morkoe re "Save-Claim-To-Local" b-Linx functionality (.6); conf call with M Rosenberg re same (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | PI Review change of address records prior to upload to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (228 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2006 | 0.5 | $55.00 | PI Create table of all claimants with IDs including SSN at request of S Kjontvedt |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/26/2006 | 0.1 | $11.00 | Read and handle correspondence for todays notice requests |
| DAVID ESPALIN - TECH | | $125.00 | 9/26/2006 | 2 | $250.00 | Project - WRGrace tiff-pdf-ocr conversion project |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/26/2006 | 0.1 | $9.50 | Populate mail file 21393 with 25th Continued Order re Omni 5 Objections |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/27/2006 | 0.1 | $11.00 | Update mailfile data to master service list in SQL database |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx |
| JACQUELINE BUSH - 6_SR_ANALYST | | $95.00 | 9/27/2006 | 0.3 | $28.50 | Review and verify creditor address records of recently uploaded bankruptcy claims |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | PI Update returned mail records to b-Linx |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | Update creditor and claims management tool |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/28/2006 | 0.1 | $11.00 | PI Update creditor management tool |
| DAVID ESPALIN - TECH | | $125.00 | 9/28/2006 | 0.5 | $62.50 | Project - Setup and configure Adlib server to balance OCR for speed and accuracy |
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | Review (.1) and revise (.1) form for entering and searching returned mail data |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | PI Update returned mail records to b-Linx (1012 records processed) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.1 | $11.00 | PI Update records for Klamann & Hubbard claimants as not represented |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.1 | $11.00 | PI Update records for George Guinn PS claimants as not represented |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 1.8 | $198.00 | PI Update change of counsel for Chris Parks to Scott Wert at Foster & Sear LLP |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.3 | $33.00 | PI Research possible claimants matches from Chris Parks list to Foster Sear |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.5 | $55.00 | PI Review WR Grace POC_Remail092806.xls/29  (.2); prepare data update (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.7 | $77.00 | PI Update additional returned mail record to b-Linx/2002 list which were not previously matched on ID |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.5 | $55.00 | PI Load new claimants records for noticing POC and PIQ |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 9/29/2006 | 0.2 | $22.00 | PI Query and update S Lee records from Barton Williams to Brent Coon |

| | | | Data Analysis Total: | 285.6 | $41,010.50 | |
|---|---|---|---|---|---|---|

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/6/2006 | 0.3 | $63.00 | Telephone with S Herrschaft re Feb 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/11/2006 | 0.6 | $126.00 | Analysis of e-mail from S Herrschaft re Feb sig pages (.1); revise Feb 06 fee app re sig pages and finalize for filing (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Prepare e-mail to P Cuniff re Feb 06 fee app filing (.2); finalize Feb 06 fee app for transmission (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/17/2006 | 0.1 | $21.00 | Analysis of e-mail from P Cuniff re filing Feb 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 7/24/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz to S Kotarba re payments to date (.1); analysis of e-mail from S Fritz re 19th Qtr and reduction (.2); analysis of reduction schedule (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/21/2006 | 2.5 | $525.00 | Prepare draft billing detail reports for May 06 (.5); begin analysis of draft reports for May 06 for prof billing reqts and Court imposed categories (1.0); begin revision of May 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/22/2006 | 3 | $630.00 | Continue analysis of May 06 billing entries for fee app compliance (1.3); continue revision of May 06 billing entries for fee app compliance (1.7) |

## BMC Group
WR GRACE

Quarterly Invoice

### 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| DIANE GEORGE - 99_CONTRACTOR | | $140.00 | 8/23/2006 | 2.1 | $294.00 | Modifications to fee app database to provide quarterly excel data for fee examiner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2006 | 3 | $630.00 | Analysis of e-mail from S Bossay re 20th quarterly application (.1); telephone to S Bossay re 20th quarterly application (.1); telephone to S Fritz re 20th quarter numbers (.1); reconcile 20th quarter numbers with S Fritz (.6); analysis of e-mail from S Fritz re Mar 06 production and expenses (.7); prepare email to D George re time extracts (.2); prepare Mar 06 time summary and detail reports (.5); analysis of Mar 06 time detail (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/23/2006 | 3 | $630.00 | Revise Mar 06 time entries for final exhibit (1.0); analysis of draft Mar 06 fee app (.4); revise Mar 06 fee app (.5); prepare exhibits to Mar 06 fee app (.6); finalize Mar 06 fee app for filing (.4); prepare email to S Herrschaft re Mar 06 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/24/2006 | 3.5 | $735.00 | Prepare Mar 06 time extracts (.3); prepare 20th Qtr time extracts (.4); prepare 20th Qtr fee app exhibits (.6); prepare 20th Qtr fee app (1.2); prepare tracking chart for courtesy discounts (.3); telephone to S Fritz re 20th Qtr discount amounts (.2); prepare e-mail to S Herrschaft re 20th Qtr fee app (.1); prepare e-mail to S Bossay re 20th Qtrly fee app and docs (.2); prepare e-mail to P Cuniff re filing 20th Qtrly fee app (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/25/2006 | 2.5 | $525.00 | Analysis of e-mail from S Herrschaft re Mar 06 and 20 Qtrly fee app approvals (.1); revise/finalize Mar 06 and 20 Qtrly fee apps for filing (.5); prepare e-mail to P Cuniff re filing Mar 06 and 20th Qtrly fee apps (.2); prepare e-mail to S Bossay re Mar 06 and 20th Qtrly fee app filings (.2); continue analysis of May 06 billing entries for fee app compliance (.6); continue revision of May 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/28/2006 | 3 | $630.00 | Telephone from S Fritz re payment received and issues re numbers not matching (.1); analysis of 19th Qtrly fee app order re amounts to be paid (.4); prepare e-mail to S Fritz re 19th Qtrly fee app order and amounts to be paid (.2); additional analysis of May 06 billing entries for fee app compliance (1.0); revise May 06 billing entries re fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/29/2006 | 3.4 | $714.00 | Analysis of e-mail from S Fritz re amount of payment for 19th Qtrly (.2); analysis of 19th Qtrly fee app filed and order entered (.3); prepare e-mail to S Fritz re correct amount paid per order and request for discounted amount (.2); continue analysis of draft reports for May 06 re compliance with prof billing reqts and Court categories (1.2); continue revision of May 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/30/2006 | 3 | $630.00 | Further analysis of May 06 billing entries for fee app compliance (1.4); further revision of May 06 billing entries for fee app compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 8/31/2006 | 3 | $630.00 | Additional analysis of May 06 billing entries for fee app compliance (1.5); additional revision of May 06 billing entries for fee app compliance (1.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/1/2006 | 3 | $630.00 | Prepare draft billing detail reports for Jun 06 (.5); begin analysis of draft reports for Jun 06 for prof billing reqts and Court imposed categories (1.2); begin revision of Jun 06 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re July numbers (.1); analysis of WRG fee app database re July numbers (.2); prep e-mail to S Fritz re differences in numbers for July (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/5/2006 | 3 | $630.00 | Continue analysis of Jun 06 billing entries for fee app compliance (1.5); continue revision of Jun 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/6/2006 | 2.5 | $525.00 | Additional analysis of Jun 06 billing entries for fee app compliance (1.3); additional revision of Jun 06 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/7/2006 | 3 | $630.00 | Further analysis of Jun 06 billing entries for fee app compliance (1.1); further revision of Jun 06 billing entries for fee app compliance (1.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/8/2006 | 2.8 | $588.00 | Analysis of e-mail from S Bossay re 20th Qtrly interim fee charts for review (.2); continue analysis of Jun 06 billing entries for fee app compliance (1.1); continue revision of Jun 06 billing entries for fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/11/2006 | 2.5 | $525.00 | Additional analysis of Jun 06 billing entries for fee app compliance (1.1); additional revision of Jun 06 billing entries for fee app compliance (1.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/12/2006 | 2.3 | $483.00 | Prepare revised billing detail and activity reports for Apr, May and Jun 06 to verify revisions (1.2); analysis of latest Apr 06 billing detail and activity reports to verify revisions (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/13/2006 | 1.8 | $378.00 | Prepare e-mail to S Bossay re confirmation of 20th Qtrly fee numbers (.2); revision of remaining Apr 06 categorization and fee entries for compliance (1.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/14/2006 | 1.9 | $399.00 | Analysis of new May 06 billing detail and activity reports to verify revisions (1.6); telephone with S Fritz re 20th Qtrly fee numbers and upcoming hearing (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/15/2006 | 2 | $420.00 | Revision of remaining May 06 categorization and fee entries for compliance |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/18/2006 | 3 | $630.00 | Analysis of new Jun 06 billing detail and activity reports to verify revisions (1.3); revision of remaining Jun 06 categorization and fee entries for compliance (1.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/19/2006 | 2 | $420.00 | Draft Apr 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/20/2006 | 1.5 | $315.00 | Draft May 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/21/2006 | 1.7 | $357.00 | Draft Jun 06 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/25/2006 | 1.5 | $315.00 | Prepare draft billing detail reports for Jul 06 (.5); begin analysis of draft reports for Jul 06 for prof billing reqts and Court imposed categories (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/26/2006 | 2 | $420.00 | Continue analysis of Jul 06 billing entries for fee app compliance (1.0); revise Jul 06 billing entries for fee app compliance (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/27/2006 | 2 | $420.00 | Additional analysis of Jul 06 billing entries for fee app compliance (.9); additional revision of Jul 06 billing entries for fee app compliance (1.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/28/2006 | 1.5 | $315.00 | Further analysis of Jul 06 billing entries for fee app compliance (.6); further revision of Jul 06 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/29/2006 | 1.8 | $378.00 | Continue analysis of Jul 06 billing entries for fee app compliance (.8); continue revision of Jul 06 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 9/30/2006 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re Aug 06 (.1); analysis of draft Aug 06 invoice vs draft Aug time (.2); prepare e-mail to S Fritz re revisions to draft Aug 06 invoice to match Aug time (.1) |
| | Fee Applications Total: | | | 76.4 | $15,897.00 | |

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/3/2006 | 1.2 | $114.00 | Begin research all claims associated with new transfer requests (.3); provide updates in the claims database (.2); create Defective Transfer Notices (.3); prepare Notices for service on affected parties (.3); electronically file Notices with Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/5/2006 | 0.5 | $47.50 | Review status of all pending claim transfer requests and all claims transfers completed within the last 2 months (.3); verify all claims information is current in the claims database (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 1.3 | $273.00 | Review recent transfers (.6); create spreadsheet (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to K Davis re recent transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.6 | $126.00 | Investigation re defective transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.1 | $21.00 | E-mail to H Bull re defective transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 1 | $210.00 | Prepare stipulation log (.5); review for accuracy (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 0.1 | $21.00 | E-mail to H Bull, L Sinanyan re stipulation log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 3 | $630.00 | Review stipulations (2.5); transfer to folder for packet preparation (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 1.2 | $252.00 | Review contracts claims to send to H Bull |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 1 | $210.00 | Review claim types/status for binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/6/2006 | 0.3 | $63.00 | E-mail to H Bull re contract/Rivenbank claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 2 | $420.00 | Review stipulations (1.5); transfer to folder for packet preparation (.5) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 1.4 | $294.00 | Investigation re Omni 15 objections per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.6 | $126.00 | Prepare list of Omni 15 objections per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/7/2006 | 0.1 | $21.00 | E-mail to G Vogt re Omni 15 information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2006 | 3 | $630.00 | Review non-asbestos action chart - L Sinanyan revisions (1.3); complete updates as needed (1.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.1 | $21.00 | E-mail to H Bull re claims binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2006 | 0.6 | $126.00 | Revise claims summary (.3); review for accuracy (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/12/2006 | 2.5 | $525.00 | Revise claims summary by type (1.5); compare to claims list (1.0) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/13/2006 | 2.2 | $209.00 | Print out hard copies of all motions and orders corresponding to claims updating per S Herrschaft request (1.0); identify docket number for each (.5); organize documents to correspond with excel outline and report (.7) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.5 | $105.00 | Investigation re No Liability claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 0.1 | $21.00 | E-mail to H Bull re No Liability claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/13/2006 | 4.5 | $945.00 | Run reports for claims binders |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/14/2006 | 1.3 | $123.50 | Research new claim transfer requests (.3); prepare updates in the claims database (.3); create Claims Courtesy Transfer Notices (.4); prepare Transfer Notices for service on affected parties (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Review final claims action chart |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.7 | $147.00 | Prepare report re Hain Capital claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.1 | $21.00 | E-mail to H Bull re Hain Capital claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Investigation re Zhagrus claim per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.1 | $21.00 | E-mail to L Gardner re Zhagrus claim status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 0.5 | $105.00 | Revise table of contents for claims binder |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/14/2006 | 3 | $630.00 | Prepare binders for assembly |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/17/2006 | 0.3 | $28.50 | Review status of all pending claim transfer notices (.2); file claim transfer notices which were served on the previous business day (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 3.5 | $735.00 | Finalize documents for claims binders |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.6 | $57.00 | Review index for upcoming binder project (.2); create side tab list to correspond with index list and caption titles (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/18/2006 | 0.5 | $47.50 | Review status of all pending claim transfer notices to verify the claim transfers are all current (.2); provide updates to claims after the 20 day deadline to object to the transfer has expired (.2); create notes in claims database to reflect all updates (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.2 | $42.00 | Discussion with L Ruppaner re binder preparation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.3 | $63.00 | Prepare Omni 5 continuation order draft (.2); review for accuracy (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Prepare Omni 5 exhibit (.3); review for accuracy (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2006 | 0.5 | $47.50 | Assist with organizing and checking all side tabs related to binder project to create 5 sets of binders containing all non-asbestos claims as of 7/12/06 (.2); review all work to verify each binder is correct and accurate (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2006 | 3.5 | $332.50 | Assemble 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 7/19/2006 | 1.2 | $114.00 | Check and review all 5 sets of binders containing reports documenting all non-asbestos claims as of 7/12/06 (.6); check all side tabs and title pages where needed (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/19/2006 | 0.2 | $42.00 | Final review of Omni 5 order/exhibit |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/19/2006 | 0.1 | $21.00 | E-mail to J Baer re Omni 5 order and exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/20/2006 | 2 | $420.00 | Final review of binders |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/20/2006 | 0.1 | $21.00 | E-mail to J Baer, J Oneill re Omni 5 documents for 7/24/06 hearing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/24/2006 | 4 | $840.00 | Review binder information and new claims for accurate assignments |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/25/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re reclamation claims investigataion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 7/25/2006 | 0.2 | $42.00 | Update Omni 5 claims per order |
| AIRGELOU ROMERO - 11_CAS | $65.00 | 7/27/2006 | 1.5 | $97.50 | Analysis of dockets 12853 and 12857 re orders affecting claims (.8); update claims spreadsheets (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 7/28/2006 | 0.3 | $28.50 | Verify status of all pending claims transfer notices and finalize claim transfers after the 20 day objection deadline has expired (.2); updated claims database to reflect all finalized transfers (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/2/2006 | 0.5 | $105.00 | Prepare list of matched schedules per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/2/2006 | 0.1 | $21.00 | E-mail to H Bull re matched schedule information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/4/2006 | 2 | $420.00 | Update claims per order (1.1); review for accuracy (.9) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/4/2006 | 0.2 | $42.00 | Investigation re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to H Bull re requested claims information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to H Bull re paid post-petition schedule |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/7/2006 | 0.6 | $57.00 | Review status of all pending claim transfer requests (.2); perform audit of most recent requests to verify all notices are current (.2); update the claims database for claims after the 20 day objection deadline has expired (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/7/2006 | 4 | $560.00 | Compare filed claims to reclamation claim document and preparation of file re same |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/7/2006 | 0.3 | $63.00 | Investigation re claim 9563 settlement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/7/2006 | 0.5 | $105.00 | Generate revised Omni 17 report; review for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/7/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re reclamation claims investigation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/8/2006 | 1.5 | $210.00 | Review docket for all items on reclamation claims (.8); preparation of file re same (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/8/2006 | 2 | $280.00 | Compare filed claims to reclamation claims documents (1.0); update re same (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/8/2006 | 0.2 | $42.00 | Follow up discusssion with S Kjontvedt re reclamation claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/8/2006 | 0.3 | $63.00 | Discussion with J Monahan re trade claims reconciliation issues |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/9/2006 | 0.2 | $19.00 | Phone call from creditor re defective claim transfer request (.1); review transfer file and call creditor to discuss details related to each corresponding claim (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 8/9/2006 | 0.2 | $19.00 | Follow up phone call from creditor re claim transfer request (.1); review files and refer to original requests prior to answering all claim transfer questions (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.3 | $28.50 | Complete all claim transfer notices after the 20 day objection period has expired to reflect new ownership for each corresponding claim (.1); update the claim reports to reflect completion of each request (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/10/2006 | 0.4 | $38.00 | Perform historical search of docket and claims transfer reports and verify that all claims have been completed and updated in the claims database |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/14/2006 | 0.5 | $105.00 | Discussions with J Rivenbark re trade claims issues and resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.3 | $63.00 | Discussions with J Rivenbark re trade claims issues and resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 1 | $210.00 | Complete updates to trade claims per WR Grace instructions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.2 | $42.00 | Discussion with S Cohen re trade claims invoice updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.1 | $21.00 | E-mail to H Bull re claims reconciliation issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Run Omni 5 Order exhibit (.2); review (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 1 | $210.00 | Review reclamation claims and notes per order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/15/2006 | 0.5 | $105.00 | Review transfer files for new transfers and completed transfers |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.3 | $63.00 | Discussions with J Rivenbark re trade claims issues and reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.8 | $168.00 | Complete trade claims modifications per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/16/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 5 Order exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 0.3 | $63.00 | Discssions with J Rivenbark re trade claims issues and reconciliation |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/17/2006 | 1 | $210.00 | Complete updates to trade claims per WR Grace request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 1 | $210.00 | Complete trade claims updates per WR Grace and K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Update claims affected by Omni 5 Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.2 | $42.00 | Review Omni 5 service documents (.1); approve for production (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 1.2 | $252.00 | Investigation re CCHP, CC Partners IRS claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.1 | $21.00 | E-mail to N Keller re IRS claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/24/2006 | 0.3 | $42.00 | Review docket items and e-mail to S Herrschaft re claim withdrawal for claim 735- Peoples Gas Light & Coke |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.2 | $42.00 | Prepare claims summary excluding asbestos, employee |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 2 | $420.00 | Review memo re claims reconciliation and provide counts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.8 | $168.00 | Prepare revised Omni 17 report (.4); review for accuracy (.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2006 | 1.2 | $114.00 | Print out all new claim transfer requests listed on the Court docket (.2); perform corresponding claim research (.3); create claim transfer notices (.3); serve on all affected parties (.2); electronically file the notice with the Court (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Review status of all pending claim transfers and finalize all pending claim transfers after the 20 day objection deadline has expired (.1); create notes to reflect all corresponding changes in the claims database (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2006 | 0.3 | $28.50 | Assist in preparing binders containing the remaining non-asbestos claims as of 7/12/06 per request from S Herrschaft |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 8/29/2006 | 1.6 | $152.00 | Assemble binders containing remaining non-asbestos claims information and reports as of 7/12/06 (.6); review all binders to ensure tabs and title pages are correctly assembled (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.1 | $21.00 | E-mail to L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 1.5 | $315.00 | Review supplements for non-asbestos claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.5 | $105.00 | Prepare list of non-asbestos supplements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.6 | $126.00 | Prepare revised Omni 17 proposed objections report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/31/2006 | 0.1 | $21.00 | E-mail to H Bull re revised Omni 17 report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 2 | $420.00 | Investigataion re FICA tax claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 1 | $210.00 | Prepare spreadsheet containing tax claims (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | E-mail to N Keller re IRS FICA claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | E-mail to H Bull, L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/5/2006 | 0.2 | $42.00 | Review non-asbestos claims memo for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Final review of Omni 17 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 17 proposed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.8 | $168.00 | Investigation re lease parties and POC per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.1 | $21.00 | E-mail to J Nuckles re lease party investigation |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/7/2006 | 0.8 | $76.00 | Perform audit of all completed claim transfer requests against most recent docket report to ensure all claims were completed |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.8 | $168.00 | Investigation re trade claims resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.3 | $63.00 | Update trade claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | Email to H Bull re trade claims resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.6 | $126.00 | Investigation re claims status per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/7/2006 | 0.1 | $21.00 | E-mail to A Isman re claims request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.3 | $63.00 | Scan Dies & Hile cover letter (.1); send to A Hammond (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.5 | $105.00 | Investigation re Omni 3 response |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 3 response |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/8/2006 | 1.5 | $315.00 | Review draft Omni 17 exhibits (.9); update information as needed (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.6 | $126.00 | Complete changes to Omni 17 exhibits (.3); review for accuracy (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 1 | $210.00 | Prepare revised Omni 17 exhibits (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/11/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.6 | $126.00 | Review Omni 17 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.2 | $42.00 | E-mail to WR Grace key contacts re Omni 17 exhibit review |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 1 | $210.00 | Investigation re Omni 17 objection per H Bull request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/12/2006 | 0.1 | $21.00 | E-mail to H Bull re multiple Omni 17 objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/13/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 status |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/15/2006 | 1.5 | $97.50 | Continue research and review pleadings affecting claims (.6); update claims spreadsheets re Docket 12889 (.9) |
| AIRGELOU ROMERO - 11_CAS | | $65.00 | 9/15/2006 | 1.8 | $117.00 | Research and review pleadings affecting claims (.8); update claims spreadsheets re Docket 12889 (1.0) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 1 | $210.00 | Review and investigate Omni 17 issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.3 | $63.00 | E-mails to L Sinanyan, H Bull re Omni 17 issue resolution |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.8 | $168.00 | Complete changes to Omni 17 claims per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/15/2006 | 0.2 | $42.00 | E-mail to J Rivenbark re Omni 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/17/2006 | 0.5 | $105.00 | Review Omni 17 exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with L Sinanyan re Omni 17 status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussions with H Bull re non-asbestos claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 1.3 | $273.00 | Prepare Omni 17 exhibits (.7); review for accuracy (.6) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.1 | $21.00 | E-mail to Pachulski, K&E re Omni 17 exhibits for review |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/19/2006 | 0.3 | $28.50 | Review status of all pending claim transfer requests (.1); complete all transfers after the 20 day objection deadline has expired (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.5 | $105.00 | Complete status updates to Omni 17 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.5 | $105.00 | Prepare final report of Omni 17 filed objections |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to H Bull re Omni 17 claims status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.1 | $21.00 | E-mail to H Bull re final Omni 17 report |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Prepare Omni 5 continuation exhibit |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.5 | $105.00 | Prepare Omni 5 continuation order per K&E request (.3); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.4 | $84.00 | Prepare revised Omni 5 continuation order exhibit (.2); review for accuracy (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to H Bull re Omni 5 order and exhibit for final review |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 1 | $210.00 | Update claims summary by type for trade claims (.6); review for accuracy (.4) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to J Oneill re Omni 18 filing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.8 | $168.00 | Investigation re Omni 17 objection exhibits |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | E-mail to L Ruppaner re updates to Omni 5 claims per Order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | E-mail to L Ruppaner re Bank of America claims and transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.2 | $42.00 | Review Omni 5 Order in preparation for service to affected parties |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/26/2006 | 0.1 | $21.00 | Prepare mail request form for Omni 5 Continuation Order and forward to Notice Group with instructions for service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 9/27/2006 | 0.3 | $28.50 | Electronically file all new claim transfer notices with the Court via ECF |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 1.2 | $252.00 | Updates proposed Omni 18 claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.6 | $126.00 | Investigation re Bank of America claims and transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | E-mail to L Sinanyan re Bank of America claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.2 | $42.00 | Discussion with H Bull re Bank of America transfer |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.6 | $126.00 | Omni 17 returned mail review |

Non-Asbestos Claims Total: 118 $21,399.00

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/5/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re WR Grace issues update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/11/2006 | 0.1 | $21.00 | E-mail to A Basta re personal injury request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/17/2006 | 3.5 | $490.00 | Oversee mailfile preparation, document review and service for Motion to Compel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Discussions with S Kjontvedt re personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 0.4 | $84.00 | Discussions with A Wick re mail file preparation for personal injury mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/17/2006 | 2.5 | $525.00 | Review mail files and documents for personal injury service |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 7/18/2006 | 0.2 | $39.00 | Discussion with S Herrschaft re bar date notice and proof of claim re PI claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/18/2006 | 2 | $280.00 | Oversee service to counsel on Motion to Compel |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Discussion with A Wick re personal injury motion service and mail files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re personal injury motion service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/18/2006 | 0.5 | $105.00 | Final review of mail files and documents for service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/19/2006 | 2 | $420.00 | Prepare/organize folders and documents for transition to S Kjontvedt |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/20/2006 | 0.1 | $14.00 | E-mail to D Mendelson and A Basta re completion of 7/18/06 service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/24/2006 | 4 | $840.00 | Investigation re personal injury returned mail |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/25/2006 | 2.3 | $322.00 | Meet with S Herrschaft re case overview |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 0.1 | $21.00 | E-mail to S Kjontvedt re WR Grace contacts list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/25/2006 | 2.3 | $483.00 | Meeting with S Kjontvedt re WR Grace transition |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 7/26/2006 | 0.4 | $56.00 | Review newly filed case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 2 | $420.00 | Update hearing calendar per amended personal injury case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/26/2006 | 0.1 | $21.00 | E-mail to A Basta re service of amended personal injury case management order |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/27/2006 | 0.1 | $21.00 | Call to personal injury counsel re inquiry |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/2/2006 | 0.3 | $42.00 | E-mails from A Wick and S Herrschaft re address and service to SimmonsCooper |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/2/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service information request from K&E |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 3 | $630.00 | Investigation re personal injury questionnaire service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.2 | $42.00 | Reply to L Devault re personal injury questionnaire service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/2/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/3/2006 | 3 | $420.00 | Research and report on service to Simmons for S Herrschaft |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/3/2006 | 0.1 | $14.00 | E-mail from S Herrschaft to A Basta re service of Amended Case Management Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/3/2006 | 0.2 | $28.00 | Call/e-mail to S Herrschaft confirming data in personal injury questionnaire file from RR Donnelley |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 5 | $1,050.00 | Investigation re personal injury questionnaire service per K&E request |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.2 | $42.00 | Follow up with L Devault re personal injury questionnaire requests |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/3/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury questionnaire service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2006 | 2 | $420.00 | Continued investigation re service of personal injury questionnaires and changes of address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/4/2006 | 0.1 | $21.00 | E-mail to L Devault re personal injury service information |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/7/2006 | 0.3 | $42.00 | Internal e-mails addressing issue re requests for proofs of claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/9/2006 | 2 | $280.00 | Call from D Mendelson re service of personal injury questionnaire's to M Bergman (.2); research (1.4); prepare report on service (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/9/2006 | 0.1 | $14.00 | E-mail from D Mendelson re e-mail to M Bergman at new address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 1 | $210.00 | Review personal injury list in preparation for bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/22/2006 | 0.5 | $105.00 | Review filed version of bar date notice, compare to word version for consistency |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/23/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury bar date notice preparation |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 1 | $140.00 | Calls with S Herrschaft re preparation for mailing of Bar Date Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with A Wick re preparation of data files for Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 2.5 | $350.00 | Web search to identify current attorney addresses for Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 1.5 | $210.00 | Review motions filed by Debtor and Committee re Bar Date and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with S Herrschaft re Bar Date Motion(s) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.6 | $84.00 | Draft e-mail to counsel re service on POC Bar Date Notice to personal injury claimants |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.1 | $14.00 | E-mail from J Baer re signed Bar Date Order |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.2 | $28.00 | E-mail to (.1) and from (.1) A Basta and D Mendelson re timing of service on Bar Date documents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.5 | $70.00 | Calls with A Wick re service address reports and preparation of files for service of Bar Date Notice and POC |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.2 | $28.00 | E-mails to (.1) and from (.1) RR Donnelley re impending service of Bar Date Notice and POC |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.5 | $70.00 | E-mails from A Wick re service files on personal injury claimants |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.7 | $98.00 | Conference call with J Baer, D Mendelson, A Basta and S Herrschaft re Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 0.5 | $70.00 | Docket review for documents related to Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/24/2006 | 1 | $140.00 | Review new motion and order re Bar Date Notice mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re bar date notice service issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.2 | $42.00 | Review draft E-mail re bar date notice issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.7 | $147.00 | Review personal injury bar date notice material |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury bar date notice materials |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.6 | $126.00 | Call with K&E re bar date notice service and logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re bar date notice logistics |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Discussion with A Wick re mail file production for bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.3 | $63.00 | Review undeliverable mail list for inclusion in bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.5 | $105.00 | Prepare list of issues re personal injury bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.1 | $21.00 | Discussion with S Kotarba re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/24/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re withdrawn claims |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 4 | $560.00 | Web search for firm addresses in preparation of service on Bar Date Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 0.5 | $70.00 | Conference call with RR Donnelly re service on Bar Date Notice and prep for same |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 0.2 | $28.00 | Circulate "bad address" file to counsel for response |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 2 | $280.00 | Coordinate address file updates and address review with direction and response to inquiries from A Wick |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 0.5 | $70.00 | Review files from H Hancock and ARPC from A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/25/2006 | 3.5 | $490.00 | Web search for firm addresses in preparation for service of Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Review personal injury claim form and bar date notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re status update and service issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with J Myers re claim form modifications |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.3 | $63.00 | Prepare for call with RR Donnelley re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Call with RR Donnelley re bar date notice service |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.2 | $42.00 | Discussion with A Basta re mail file data and notice revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.3 | $63.00 | Review modified claim form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.6 | $126.00 | Review mail file data |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussion with A Wick re data issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re data issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/25/2006 | 0.4 | $84.00 | Discussion with A Wick re additional information and BMC files comparison |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/26/2006 | 4 | $560.00 | Continue web search for attorney addresses for the Bar DateNotice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/26/2006 | 4 | $560.00 | Web search for attorney addresses for the Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/26/2006 | 2 | $280.00 | Review address update file, standardize action column (1.7); prepare e-mail to A Wick re same (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/26/2006 | 3 | $630.00 | Review mail file data (2.0); respond to questions re address information (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/27/2006 | 1.5 | $210.00 | Review (1.0) and respond (.5) to A Wick questions re data file for Bar Date Notice mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/27/2006 | 3 | $630.00 | Review mail file data (2.3); respond to questions re address information (.7) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 4 | $560.00 | Prep documents for RR Donnelley variable print |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 4 | $560.00 | Review address files for Bar Date Notice mailing (3.5); confer with S Herrschaft and A Wick re same (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 2 | $280.00 | Various calls and e-mails with RR Donnelley re positioning of data on variable fields, service needs, and counts for mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 4 | $560.00 | Discussions with A Wick, S Herrschaft and data file review on address listing for Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 4 | $560.00 | Data file review for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 8/28/2006 | 0.2 | $28.00 | Call with S Herrschaft and G Washburn at Rust Consulting re data files from Rust Consulting |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/28/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re claim form address files and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/28/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re notice revisions |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 8/28/2006 | 0.2 | $42.00 | Review bar date notice revisions for accuracy |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 1.5 | $315.00 | Coordination with S Kjontvedt re claim form merge fields and placement |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 0.9 | $189.00 | Discussions with A Wick re address files for claim form |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/28/2006 | 2.2 | $462.00 | Review mail files for accuracy |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2006 | 2 | $280.00 | Proof the test data forms with variable print from RR Donnelley for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2006 | 1 | $140.00 | Calls with RR Donnelley re forms and print adjustments for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2006 | 4 | $560.00 | Review mail files and data prepped for RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/29/2006 | 3 | $420.00 | Review (1.6) and edit (1.4) data files for mailing of POC and Bar Date Notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 2 | $420.00 | Review mail files for bar date notice service for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re mail files and issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/29/2006 | 0.6 | $126.00 | Review claim form proof from RR Donnelley |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/30/2006 | 0.5 | $70.00 | Calls with RR Donnelley and S Herrschaft re bulk shipment files for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/30/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/30/2006 | 0.3 | $42.00 | Proof latest samples against data files for Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.5 | $105.00 | Call with S Kjontvedt, RR Donnelley re bar date notice service and production |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 8/30/2006 | 0.5 | $105.00 | Review proofs and data for claim form |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/31/2006 | 0.6 | $84.00 | Calls from RR Donnelley re status of mailing and return address for bulk shipments |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 8/31/2006 | 0.3 | $42.00 | Calls with S Herrschaft re status of mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/1/2006 | 1.5 | $210.00 | Calls/e-mails with RR Donnelley re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/1/2006 | 0.5 | $70.00 | Calls with S Herrschaft re service on Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/1/2006 | 0.1 | $14.00 | Call with D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/1/2006 | 0.1 | $14.00 | E-mail to J Baer, A Basta and D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2006 | 0.5 | $70.00 | Calls with RR Donnelley re status of mailing Bar Date Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2006 | 0.1 | $14.00 | E-mail to J Baer, A Basta and D Mendelson re status of Bar Date Notice mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/2/2006 | 0.1 | $14.00 | E-mail from A Basta re Declaration of Service for mailing of Bar Date Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/6/2006 | 1 | $140.00 | Draft Declaration of Service of Bar Date Notice |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/6/2006 | 0.2 | $28.00 | E-mail to (.1) / from (.1) F Rogers at RR Donnelley re party to execute the Declaration of Service for the Bar Date Notice mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/6/2006 | 0.5 | $105.00 | Discussions with S Kjontvedt re WR Grace issues update |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/7/2006 | 0.5 | $70.00 | Call from A Basta requesting copy of data file (.2); search records (.2); call with S Herrschaft re same (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/7/2006 | 1 | $140.00 | Preparation of file for A Basta with service counts for personal injury questionnaires |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/7/2006 | 0.5 | $70.00 | Process edits to Declaration of Service on Bar Date Notice |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/7/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury questionnaire contacts |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/7/2006 | 0.4 | $84.00 | Discussion with S Kjontvedt re personal injury bar date notice proof of service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/8/2006 | 1 | $140.00 | Finalize draft version of Declaration of Service (.8); forward same to J Baer for review (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/8/2006 | 0.3 | $42.00 | E-mails to (.2)/ from (.1) F Rogers re service descriptions in Declaration of Service for Bar Date Mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/8/2006 | 0.5 | $70.00 | E-mails to (.3)/ from (.2) J Myers re formatting and service language in Declaration of Service for Bar Date mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/8/2006 | 0.5 | $70.00 | E-mails to (.3) / from (.2) J Myers re assembling service list exhibits for Declaration of Service on Bar Date mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/8/2006 | 0.3 | $42.00 | Preparation of Exhibits 1 and 2 for Declaration of Service on Bar Date mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/12/2006 | 1 | $140.00 | Respond to D Mendelson request for list of claimant forms sent to Norris & Phelps |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/12/2006 | 0.1 | $14.00 | E-mail to A Basta re review of Declaration of Service for Bar Date Notice and POC mailing |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/12/2006 | 0.2 | $42.00 | Review personal injury creditor list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with S Kjontvedt re personal injury creditor list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/12/2006 | 0.1 | $21.00 | Discussion with A Wick re personal injury creditor search |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/12/2006 | 0.2 | $42.00 | Reply to personal injury counsel re request |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/13/2006 | 0.7 | $98.00 | Research for alternate addresses for Fitzgerald |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/13/2006 | 0.7 | $98.00 | Address search for Stanley Mandel & Iola (.5); call with P Ball at Ungerman & Iola to confirm same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/13/2006 | 0.3 | $42.00 | Coordinate re-mailing of package to Iola and Ungerman |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2006 | 0.7 | $147.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2006 | 0.2 | $42.00 | Discussion with A Wick re personal injury creditors |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2006 | 0.5 | $105.00 | Review personal injury creditor list for accuracy |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | $210.00 | 9/13/2006 | 0.1 | $21.00 | Follow up with counsel re personal injury creditors |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/14/2006 | 2.5 | $350.00 | Preparation of service list of claimants for P Angelos per request from A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/14/2006 | 0.6 | $84.00 | Review files for addresses on Leblanc (.4); e-mail to A Wick re same (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 9/14/2006 | 0.2 | $28.00 | E-mails to A Wick re Leblanc addresses |

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.8 | $168.00 | Review personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 1 | $210.00 | Investigation re personal injury returned mail |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/14/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re returned mail issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2006 | 0.1 | $14.00 | Call with A Basta and A Brockman requesting class file with id numbers |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2006 | 0.5 | $70.00 | Confer with A Wick re file request with id numbers from A Basta |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2006 | 0.2 | $28.00 | Call and e-mail to A Basta confirming field needs/names for id file |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/18/2006 | 0.6 | $84.00 | Research addresses re COA and updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury data files |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/19/2006 | 0.1 | $14.00 | E-mail from A Brockman at ARPC confirming WR Grace field ids |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/19/2006 | 1 | $140.00 | Review (.5) and respond (.5) to various returned mail issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/19/2006 | 0.2 | $28.00 | E-mail to A Wick re file request requirements |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.2 | $42.00 | Correspondence with personal injury counsel re withdrawal from service list |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/19/2006 | 0.3 | $63.00 | Discussions with A Wick, S Kjontvedt re personal injury address information |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/20/2006 | 0.2 | $42.00 | E-mail to A Wick, S Kjontvedt re personal injury claims and change of address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.6 | $84.00 | Coordinate re-mailing on Bar Date materials with updated address |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 1 | $140.00 | Call with S Herrschaft and Rust Consulting re mail processing and claim requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.6 | $84.00 | Update / revise Declaration of Service for Bar Date mailng (.3); forward same to A Basta for approval (.3) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.1 | $14.00 | Call with A Basta re various attorney requests |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 1 | $140.00 | Review data file with PI claimants and ids prepared by A Wick (.5); comment on same (.5) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.1 | $14.00 | E-mail from D Mendelson approving Declaration of Service |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.2 | $28.00 | Confer with A Wick re weekly address update files for Rust Consulting |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/21/2006 | 0.5 | $70.00 | Confer with A Wick re quickest method for file review and confirmation of identifying ids |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.3 | $63.00 | Follow up with S Kjontvedt, A Wick re personal injruy change of address |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 1 | $210.00 | Call with Rust Consulting re personal injury claims processing and mailing issues |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 1 | $210.00 | Prepare correspondence log for personala injury claims |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Scan personal injury correspondence and file |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.8 | $168.00 | Prepare list of personal injury records for status flagging |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/21/2006 | 0.5 | $105.00 | Review personal injury returned mail (.3); deliver to A Cedano for processing (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/22/2006 | 1 | $140.00 | Review Substitution of Counsel filed by Parks (.6); prepare e-mail to counsel re issues on same (.4) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/22/2006 | 1 | $140.00 | Review claimant id file (.7); coordinate mailing of same to A Basta, A Brockman and Rust Consulting (.3) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/22/2006 | 0.5 | $105.00 | Discussion with S Kjontvedt re personal injury mailer and database update |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/25/2006 | 0.5 | $70.00 | Call with S Herrschaft re issues and status |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 0.3 | $63.00 | Discussion with S Kjontvedt re WR Grace issues update |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/25/2006 | 1 | $210.00 | Review personal injury correspondence log and scan documents |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail from J Baer responding to questions on Foster & Sear and mode of service for re-mailing packages |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail to S Wert at Foster & Sear re proof of claim forms |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 4 | $560.00 | Research on footer barcodes to SSNs for Norris & Phelps and Morris & Sakalarios |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 0.1 | $14.00 | E-mail to A Basta re Declaration of Service for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 0.4 | $56.00 | E-mail from A Basta re CD sent to Rust Consulting (.2); research and respond re Fed Ex tracking (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 1 | $140.00 | Research on footer barcodes to SSNs for Norris & Phelps and Morris & Sakalarios |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/26/2006 | 1.5 | $210.00 | Call with D Mendelson re SSN / barcode reports for Norris & Phelps and Morris & Sakalarios (.5); revise same per his instructions (1.0) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/27/2006 | 0.5 | $70.00 | E-mails to F Rogers at RR Donnelley re execution of Declaration of Service for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/27/2006 | 0.3 | $42.00 | E-mails (.2)/ calls (.1) with J Myers re filing Declaration of Service for Bar Date Notice and POC mailing |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/27/2006 | 0.4 | $56.00 | Review and preliminary COA file prepared by A Wick (.2); comment on same (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re personal injury updates |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review personal injury returned mail (.4); forward to production for processing (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.5 | $105.00 | Review personal injury correspondence (.3); update log (.2) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/27/2006 | 0.1 | $21.00 | E-mail to A Wick re personal injury database updates |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/28/2006 | 0.2 | $28.00 | E-mail from K Davis with personal injury questoinnaires and POC requests (.1); forward same to D Mendelson, J Baer and A Basta (.1) |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Update personal injury correspondence log |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/28/2006 | 0.2 | $42.00 | Discussion with S Kjontvedt re POC re-mail list |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/29/2006 | 1.5 | $210.00 | Confer with S Herrschaft and A Wick re updating files and COA for personal injury questoinnaires and POC supplemental for re-mails |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 3rd Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 9/29/2006 | 0.2 | $28.00 | E-mails to (.1) / from (.1) Rust Consulting re update files |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/29/2006 | 0.5 | $105.00 | Follow up with S Kjontvedt, A Wick re returned mail and counsel change lists |
| | WRG Asbestos PI Claims Total: | | | 180.1 | $29,971.00 | |

## 3rd Quarter -- WRG Plan & Disclosure Statement

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 7/10/2006 | 1 | $210.00 | Review docket re exclusivity motion |
| SUSAN HERRSCHAFT - 4_SR_CONSULTANT | | $210.00 | 9/18/2006 | 0.2 | $42.00 | Review article re asbestos voting procedures |
| | WRG Plan & Disclosure Statement Total: | | | 1.2 | $252.00 | |

| | | | 3rd Quarter Total: | 1124.8 | $183,232.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

Grand Total:      1124.8  $183,232.50

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 7/1/2006 thru 9/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 7.1 | $461.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.7 | $136.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 9.9 | $1,386.00 |
| Susan Herrschaft | $210.00 | 131.6 | $27,636.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 13.1 | $1,965.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 7.6 | $836.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 3.3 | $313.50 |
| | Total: | 173.3 | $32,734.50 |
| **Case Administration** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.5 | $412.50 |
| CAS | | | |
| Kamela Brown | $45.00 | 7.3 | $328.50 |
| Lucina Solis | $45.00 | 3.6 | $162.00 |
| Marquis Marshall | $45.00 | 33.0 | $1,485.00 |
| CAS | | | |
| Alex Cedeno | $45.00 | 5.2 | $234.00 |
| Brianna Tate | $45.00 | 1.6 | $72.00 |
| Corazon Del Pilar | $45.00 | 18.0 | $810.00 |
| James Myers | $65.00 | 8.1 | $526.50 |
| Liliana Anzaldo | $45.00 | 1.3 | $58.50 |
| Ortavia Lee | $45.00 | 3.2 | $144.00 |
| Temeka Curtis | $65.00 | 2.5 | $162.50 |
| Yvette Knopp | $90.00 | 10.5 | $945.00 |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.9 | $175.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 1.0 | $140.00 |
| Susan Herrschaft | $210.00 | 159.7 | $33,537.00 |
| REC_TEAM | | | |
| Dustee Decker | $75.00 | 0.1 | $7.50 |
| Pat Pearson | $65.00 | 0.2 | $13.00 |
| CASE_SUPPORT | | | |
| James Bartlett | $85.00 | 1.2 | $102.00 |
| Lisa Ruppaner | $95.00 | 22.1 | $2,099.50 |
| Trina Carter | $45.00 | 8.0 | $360.00 |
| CASE_INFO | | | |
| Kymberlie Williams | $45.00 | 0.3 | $13.50 |
| TECH | | | |
| Josh Berman | $200.00 | 0.9 | $180.00 |
| | Total: | 290.2 | $41,968.50 |

EXHIBIT 1

# BMC Group
## WR GRACE
### Professional Activity Summary
Date Range: 7/1/2006 thru 9/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| DIRECTOR | | | |
| Steve Kotarba | $275.00 | 1.1 | $302.50 |
| CAS | | | |
| Kamela Brown | $45.00 | 1.8 | $81.00 |
| SR_CONSULT_DATA | | | |
| Mike Grimmett | $175.00 | 135.2 | $23,660.00 |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 0.4 | $84.00 |
| CONSULT_DATA | | | |
| Frank Visconti | $125.00 | 0.5 | $62.50 |
| Gunther Kruse | $150.00 | 0.3 | $45.00 |
| Norbert Esty | $110.00 | 0.3 | $33.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 11.8 | $1,298.00 |
| Anna Wick | $110.00 | 81.7 | $8,987.00 |
| Jacqueline Bush | $95.00 | 11.0 | $1,045.00 |
| Kong Tan | $150.00 | 9.0 | $1,350.00 |
| TECH | | | |
| David Espalin | $125.00 | 32.5 | $4,062.50 |
| | Total: | 285.6 | $41,010.50 |
| | | | |
| **Fee Applications** | | | |
| CONTRACTOR | | | |
| Diane George | $140.00 | 2.1 | $294.00 |
| Martha Araki | $210.00 | 74.3 | $15,603.00 |
| | Total: | 76.4 | $15,897.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| CAS | | | |
| Airgelou Romero | $65.00 | 4.8 | $312.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 7.8 | $1,092.00 |
| Susan Herrschaft | $210.00 | 86.8 | $18,228.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 18.6 | $1,767.00 |
| | Total: | 118.0 | $21,399.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 112.1 | $15,694.00 |
| Susan Herrschaft | $210.00 | 67.8 | $14,238.00 |
| | Total: | 180.1 | $29,971.00 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| SR_CONSULTANT | | | |
| Susan Herrschaft | $210.00 | 1.2 | $252.00 |
| | Total: | 1.2 | $252.00 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 7/1/2006 thru 9/30/2006

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| Grand Total: | | 1,124.8 | $183,232.50 |

EXHIBIT 1