**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-01D |
| | STATEMENT NO:          50 |

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                                    $6.50

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 11/10/2006 | | | | | |
| | MTH | Reviewing Debtors' notice of settlement of claim with AIG. | | 0.40 | 118.00 |
| | MTH | Reviewing Debtors' notice of settlement of claim with Zurich | | 0.50 | 147.50 |
| 11/14/2006 | | | | | |
| | MRE | Review of memo regarding insurance settlement | | 0.20 | 65.00 |
| 11/16/2006 | | | | | |
| | MTH | Reviewing correspondence from PVNL re Debtors' notices of settlement. | | 0.10 | 29.50 |
| 11/17/2006 | | | | | |
| | MTH | Reviewing correspondence from RH re two settlement notices from Debtors (.1), additional review of same (.5) and Correspondence to RH re same (.1). | | 0.70 | 206.50 |
| 11/29/2006 | | | | | |
| | DAC | Review notice re: POC deadline for asbestos claims | | 0.10 | 39.50 |
| | | FOR CURRENT SERVICES RENDERED | | 2.00 | 606.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $395.00 | $39.50 |
| Mark T. Hurford | 1.70 | 295.00 | 501.50 |
| Marla R. Eskin | 0.20 | 325.00 | 65.00 |

TOTAL CURRENT WORK                                                                                606.00

Page: 2

W.R. Grace

11/30/2006

ACCOUNT NO:       3000-01D

STATEMENT NO:            50

Asset Analysis and Recovery

BALANCE DUE                                                    $612.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      11/30/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-02D
                                                                        STATEMENT NO:                66

Asset Disposition

PREVIOUS BALANCE                                                                      $198.40

BALANCE DUE                                                                              $198.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                      11/30/2006
Wilmington  DE                          ACCOUNT NO:       3000-03D
                                        STATEMENT NO:               61

Business Operations

PREVIOUS BALANCE                                              $225.20

BALANCE DUE                                                   $225.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
| | STATEMENT NO:    66 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $655.80 |

| | | | HOURS | |
|---|---|---|---|---|
| 11/20/2006 | | | | |
| | DAC | Review letters to Debtor regarding x-ray production issue | 0.50 | 197.50 |
| 11/22/2006 | | | | |
| | DAC | Review memo re: advance payments for facility | 0.20 | 79.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 276.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $395.00 | $276.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 276.50 |

| | | |
|---|---|---|
| 11/09/2006 | Payment - Thank you.  (August, 2006 - 80% Fees) | -272.00 |
| | BALANCE DUE | $660.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-05D |
|  | STATEMENT NO:              66 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                    $83,114.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/01/2006 | | | | |
| | MTH | Reviewing correspondence from Sottile and Wyron re London settlement agreement. | 0.10 | 29.50 |
| | MTH | Correspondence to NDF re issue re production of X-rays. | 0.10 | 29.50 |
| | MTH | Telephone conference with NDF re memo to ACC re status of Q. issues, X-rays, etc. | 0.20 | 59.00 |
| | MTH | Reviewing additional (multiple) correspondence from Harding, Bernick, Finch, Esserman, Klingler; Ramsey re discussion MTC briefing schedule. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from Basta re further revised proposed order re MTC briefing and responses to same from Finch and Ramsey. | 0.30 | 88.50 |
| | MTH | Correspondence to NDF re question from creditor counsel and response to same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RH re escrow agreement for London Settlement Motion; Reviewing correspondence from Wyron and Sottile re same. | 0.30 | 88.50 |
| 11/02/2006 | | | | |
| | MTH | Correspondence to various asbestos counsel re briefing on motions to compel PI Q, X-ray issues, etc. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from Mendelson to G. Bradley re status of various asbestos personal injury claims. | 0.10 | 29.50 |
| | MRE | Review of e-mail from NDF regarding order | 0.10 | 32.50 |
| | MRE | Review of memo from MTH regarding scheduling order | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from Harding, Klingler, Ramsey and Finch re X-ray issue and Correspondence to NDF re same. | 0.20 | 59.00 |
| | RBD | Preparation of attorney binder regarding the Dies & Hiles estimation expert reports. | 2.00 | 190.00 |
| | MTH | Reviewing Notice of Appeal of Prudential Insurance Company. | 0.10 | 29.50 |

Page: 2
W.R. Grace                                                                11/30/2006
                                                    ACCOUNT NO:        3000-05D
                                                    STATEMENT NO:            66

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Drafting correspondence to asbestos firms re status of questionnaire related issues. | 0.30 | 88.50 |
| **11/03/2006** | | | |
| MTH | Reviewing correspondence from Harding (x2), Esserman re X-ray issue. | 0.10 | 29.50 |
| MRE | Follow-up on transcript of RTS | 0.20 | 65.00 |
| MTH | Telephone conference with Harding, Ramsey, Finch and others re X-ray issue. | 0.60 | 177.00 |
| MTH | Reviewing correspondence from T. Wilson re status of objections to PI Q and position re briefing schedule on Debtors' motion to compel (.1); reviewing response from NDF re same (.1); Correspondence to NDF re same (.1); Reviewing correspondence from JON and Harding re same (.1). | 0.40 | 118.00 |
| MRE | Additional follow-up on transcript | 0.20 | 65.00 |
| MTH | Reviewing COC for Order concerning briefing schedule for motions to compel. | 0.20 | 59.00 |
| MTH | Correspondence to and from Pitkow re Questionnaire responses. | 0.20 | 59.00 |
| MTH | Correspondence to and from MR re status of order re briefing schedule, PI Q's. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Pitkow to Harding re PI Q responses and Correspondence to NDF re same. | 0.10 | 29.50 |
| **11/06/2006** | | | |
| MTH | Reviewing correspondence from NDF re motion to file under seal. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re briefing schedule agreed to with Debtors. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Sottile re revised version of london settlement agreement. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re discovery dispute, reviewing documents re same and response to same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Rich re Questionnaire responses. | 0.30 | 88.50 |
| MTH | Reviewing briefing on RMQ and ELG motion for judgment on surety issue. | 0.50 | 147.50 |
| **11/07/2006** | | | |
| MRE | E-mails with DG regarding CF deposition exhibits | 0.10 | 32.50 |
| MRE | Additional e-mails with DG regarding deposition | 0.10 | 32.50 |
| MRE | E-mails with DEM regarding depostion transcript and exhibits | 0.10 | 32.50 |
| MRE | Review and revision to motion to file under seal (.4) and meeting with MTH regarding same (.2) | 0.60 | 195.00 |
| MTH | Correspondence to and from DF and RGM re motions to compel and FCR filing re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from NDF re proposed Order on motion to compel. | 0.30 | 88.50 |
| MTH | Multiple correspondence to and from DF re filing of motion to file under seal; procedures re same; draft of same. | 0.50 | 147.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing Preliminary witness identification of Macerich Fresno Limited Partnership. | 0.10 | 29.50 |
| MTH | Reviewing Designation of Witnesses of S&R claimants. | 0.20 | 59.00 |
| MTH | Reviewing Dies and Hile claimants preliminary designation of witnesses. | 0.40 | 118.00 |
| MTH | Reviewing American Legion's preliminary designation of witnesses. | 0.20 | 59.00 |
| MTH | Reviewing Catholic Diocese of Little Rock's witness ID. | 0.10 | 29.50 |
| MTH | Reviewing CHP Associates' preliminary witness designation. | 0.10 | 29.50 |
| MTH | Reviewing Fargo Housing's preliminary designation of witnesses. | 0.10 | 29.50 |
| MTH | Reviewing Port of Seattle's preliminary designation of witnesses. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Candon re PI Q responses. | 0.10 | 29.50 |
| MTH | Drafting motion to file under seal for motion to compel and Notice of Motion for same, reviewing COS for same. | 1.30 | 383.50 |
| MTH | Drafting notice of motion and proposed order on motion to compel; Correspondence to and from NDF re same; discussion with NDF re same. | 0.50 | 147.50 |
| MTH | Drafting certificate of attempts to resolve discovery dispute and Correspondence to and from NDF re same. | 0.40 | 118.00 |
| MTH | Discussions with RBD re issues re filing motion to compel under seal; service copies and distribution of same. | 0.40 | 118.00 |
| MTH | Correspondence to BH re ACC's motion to file under seal. | 0.20 | 59.00 |
| MTH | Reviewing ACC's Motion to Compel Directed to Debtors. | 1.60 | 472.00 |

11/08/2006

|  |  |  |  |
|---|---|---|---|
| MTH | Correspondence to and from NDF re e-mail service of motion to compel and Correspondence to counsel involved in estimation hearing re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from MRE and DEM re claims objections, review of same; response to MRE and DEM re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Candon re PI Q responses and response to same; Reviewing correspondence from NDF re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from MRE and DEM re e-mail from creditor re claims objections and response to same. | 0.30 | 88.50 |
| MTH | Reviewing FCR's motion to file under seal re the Memo in support of motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' motion for protective order against Anderson Memorial (.6); Correspondence to PVNL and NDF re same (.2). | 0.80 | 236.00 |
| MTH | Reviewing correspondence from Monahan re revised escrow agreement. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from S Baena re london settlement agreement. | 0.10 | 29.50 |
| MTH | Reviewing preliminary designation of fact and expert witnesses of S&R and the Brandi law firm. | 0.30 | 88.50 |
| MTH | Reviewing State of Washington's Designation of Witnesses. | 0.20 | 59.00 |
| MTH | Reviewing Louisiana Claimant's joint preliminary designation of witnesses. | 0.30 | 88.50 |
| MTH | Reviewing Debtors' designation of witnesses. | 0.20 | 59.00 |
| MTH | Reviewing FCR's Memo in Support of motion to compel. | 0.60 | 177.00 |
| MTH | Correspondence to various counsel re ACC's motion to compel directed |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | to Debtors. | 0.30 | 88.50 |
| **11/09/2006** |  |  |  |
| MTH | Telephone conference with G. Bradley re order re requirement to file PI Q's. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DF re motions to compel and reviewing response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from JB re revised london settlement agreement. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Baer and Sottile re revisions to settlement agreement. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from GB re proposed Order re POCs, Q's. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Monahan re london settlement agreement and response to same from Sottile (x3) re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Baer re revised london settlement agreement. | 0.60 | 177.00 |
| **11/10/2006** |  |  |  |
| PEM | Review memo re: apealability of adverse privilege determination. | 0.50 | 170.00 |
| MTH | Reviewing correspondence from PVNL re London settlement agreement and response to same; reviewing additional correspondence from PVNL re same and response to same from RH. | 0.50 | 147.50 |
| MTH | Telephone conference with GB re proposed Order re filing of PIQ's and POC's; Telephone conference with GB re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from Berkley re responses to PIQ's and response to same; Telephone conference with Mendelson re same and Correspondence to Berkley re same; reviewing confirming e-mail from Berkley to Mendelson re same. | 0.50 | 147.50 |
| MTH | Multiple correspondence to PVNL, NDF re motions to compel filed by Debtors. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re discovery disputes re PIQ's. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from JB re london settlement agreement and response to same, reviewing correspondence from JB re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to DM re revised confidentiality agreement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RH, RW (x2) and JS re London settlement agreement. | 0.20 | 59.00 |
| MTH | Additional correspondence to and from PVNL and RH re london settlement agreement. | 0.20 | 59.00 |
| **11/12/2006** |  |  |  |
| MTH | Reviewing correspondence from RW, DF, and RH re Debtors' notices re settlements. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RW and JB re revisions to London settlement agreement. | 0.30 | 88.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| **11/13/2006** | | | |
| MRE | Review of deposition re-notices and e-mails with DG and NF regarding same | 0.20 | 65.00 |
| MRE | Meeting with MTH and e-mail to RJ regarding claims objections | 0.20 | 65.00 |
| MRE | Review of noticing of docketing of appeal | 0.10 | 32.50 |
| MRE | Review of e-mail from DF regarding notice of appeal | 0.10 | 32.50 |
| PEM | Review memo and correspondence re: Original Document Production Memo. | 0.40 | 136.00 |
| PEM | Review memo re: Debtors' Motion to Compel Asbestos Personal Injury Questionnaire Responses. | 0.30 | 102.00 |
| DAC | Review memo re:  discovery of claimant's information | 0.20 | 79.00 |
| MTH | Correspondence to asbestos firms re Debtors' motion to compel and related filing, hearing. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from Hartley, Esserman and Rich re Debtors' motions to compel. | 0.20 | 59.00 |
| MTH | Correspondence to and from JAL re estimation pleadings. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF with memo re motions to compel. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re reply to claimant firm question re POC. | 0.10 | 29.50 |
| MTH | Correspondence to PVNL and NDF re notice of deposition of Dr. Segarra; Reviewing correspondence from DG and NDF and MRE re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from JB re revised london settlement agreement. | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from NDF re Grace filing and Anderson Memorial filing re discovery disputes. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from RH to EI re london settlement agreement. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE to claimant counsel re claims objections. | 0.10 | 29.50 |
| MTH | Reviewing Anderson Memorial's Memorandum in opposition to Debtors' motion for a protective order. | 0.50 | 147.50 |
| MTH | Correspondence to NDF re Anderson Memorial's Opposition to Debtors' motion for a protective order. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' Supplemental Brief in support of motion for a protective order. | 0.40 | 118.00 |
| MTH | Reviewing notice of rescheduled deposition of Dr. Segarra. | 0.10 | 29.50 |
| MTH | Correspondence to NDF and PVNL re various motions to compel filings. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from EI to Committee re london settlement motion. | 0.30 | 88.50 |
| MTH | Correspondence to Committee re Debtors' Motions to Compel and related filing. | 0.50 | 147.50 |
| **11/14/2006** | | | |
| MRE | Review of e-mails from MTH regarding motion to compel | 0.20 | 65.00 |
| MRE | Review of memo regarding privilege issue | 0.20 | 65.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of motion for protective order regarding PD claims | 0.30 | 97.50 |
| MTH | Reviewing Motion for Extension of Time to Submit Q's; reviewing bar date order re same; Correspondence to NDF and PVNL re same. | 0.40 | 118.00 |
| MRE | Review of motion to extend time | 0.10 | 32.50 |
| MRE | Review of memo regarding discovey matters | 0.20 | 65.00 |
| MRE | Review of e-mail from NDF regarding motion to extend time regarding questionnaires | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re motion for extension of time to submit questionnaires and Call to Wilson firm re same; Correspondence to NDF re same. | 0.20 | 59.00 |
| MTH | Correspondence to PVNL, NDF re claimant's motion to extend time re Q's and reviewing response to same from PVNL; reveiwing correspondence from NDF re same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from FG Maples re Debtors' recent filings and response to same; additional correspondence to same and discussion with DEM re same. | 0.30 | 88.50 |
| MTH | Reviewing Anderson Memorial's Response to Debtor's motion for a protective order. | 0.30 | 88.50 |
| MTH | Reviewing Debtors' COC re Second Amended London Settlement Agreement. | 0.40 | 118.00 |
| MTH | Reviewing Prudential's Statement of Issues on Appeal and Designation of Record on Appeal. | 0.20 | 59.00 |

11/15/2006

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re Debtors' filing in support of motion to compel and reviewing response from RGM re same. | 0.40 | 118.00 |
| MTH | Correspondence to asbestos firms re hearing on motions to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from RBD re order on motions to compel. | 0.10 | 29.50 |
| MTH | Begin reviewing Debtors' Notice and Memorandum concerning background of Q. approval process and objections previously lodged. | 0.40 | 118.00 |
| MTH | Reviewing Motion to Compel directed to Kelley and Ferraro | 0.60 | 177.00 |
| MTH | Reviewing three notices of service of S&R and discussion with RBD re same. | 0.20 | 59.00 |
| DAC | Review memo re:  motions to compel | 0.30 | 118.50 |

11/16/2006

|  |  |  |  |
|---|---|---|---|
| MTH | Correspondence to and from Candon re estimation materials. | 0.20 | 59.00 |
| MTH | Reviewing Order entered re Motions to Compel and Correspondence to NDF re same; Reviewing correspondence from DF re same; response to DF re same; Telephone conference with JON re same. | 0.50 | 147.50 |
| MTH | Reviewing State of California's preliminary designation of fact and expert witnesses. | 0.20 | 59.00 |
| MTH | Reviewing Notice of Service of Building Laborer's Local 310 witness disclosures. | 0.10 | 29.50 |
| MTH | Reviewing Amended Certification of Counsel regarding London settlement agreement. | 0.50 | 147.50 |

Page: 7
W.R. Grace
11/30/2006
ACCOUNT NO:        3000-05D
STATEMENT NO:              66

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing amended designation of witnesses filed by claimants represented by Dies and Hile. | 0.50 | 147.50 |
| MTH | Reviewing estimation materials requested by NDF. | 1.40 | 413.00 |
| DAC | Review order reschedule on Motions to Compel and review memo re: issues and relevant law | 0.30 | 118.50 |

**11/17/2006**

| MRE | Review of letter and several e-mails regarding production of x-rays | 0.30 | 97.50 |
|---|---|---|---|
| MRE | Review of order regarding schedule for motion to compel | 0.10 | 32.50 |
| MTH | Telephone conference with NDF re Nov. 27 and Dec. 1 filings. | 0.20 | 59.00 |
| MTH | Correspondence to asbestos firms re change in time for Dec. 5 hearing. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RH re contact with libby claimants re London settlement agreement. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from BH re draft notices, Correspondence to and from NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF and NR re estimation discovery; Correspondence to and from NDF re professional fees. | 0.30 | 88.50 |
| MTH | Reviewing order entered re motions to compel. | 0.10 | 29.50 |
| MRE | Review of Amended Certification of Counsel Regarding Second Amended Settlement Agreement and Mutual Release with Lloyd's Underwriters. | 0.10 | 32.50 |
| MRE | Review of Dies & Hile Claimants' Amended Designation of Fact and Expert Witnesses. | 0.20 | 65.00 |

**11/18/2006**

| MRE | Review of Memorandum Concerning Background of Questionnaire. | 0.30 | 97.50 |
|---|---|---|---|
| MRE | Review of Motion to Compel against Kelley & Ferraro. | 0.20 | 65.00 |

**11/19/2006**

| MTH | Begin reviewing Debtors' filing re X-ray production and Correspondence to NDF, PVNL re same. | 1.10 | 324.50 |
|---|---|---|---|
| MTH | Begin reviewing various motions to compel filed by Debtors from 11/17 through 11/18; correspondence to PVNL and NDF re same. | 1.50 | 442.50 |
| MTH | Reviewing correspondence from NDF re draft reply brief. | 0.40 | 118.00 |

**11/20/2006**

| MTH | Telephone conference with NDF re X-ray notice, motions to compel and hearing preparation of. | 0.30 | 88.50 |
|---|---|---|---|
| MTH | Telephone conference with JS re documents needed for review. | 0.10 | 29.50 |
| MRE | Review of letter from law firms regarding x-rays | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re Dec. 5 hearing on asbestos issues and additional correspondence to and from DF re same. | 0.20 | 59.00 |
| MTH | Correspondence to asbestos firms re hearing on motions to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Basta re information from Rust. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re motion to compel and Correspondence to counsel re same. | 0.30 | 88.50 |

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing correspondence from RGM and NDF re reply to memorandum in support of motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing notice of hearing on motions to compel PI Q responses. | 0.20 | 59.00 |
| MTH | Correspondence to PVNL and NDF re motions to compel and Q filings. | 0.30 | 88.50 |
| MTH | Reviewing objections of Baron and Budd and Silber Pearlman re contested settled claims. | 0.20 | 59.00 |

**11/21/2006**

| | | | |
|---|---|---|---|
| MRE | Review of motion to compel | 0.30 | 97.50 |
| MRE | Review of e-mail from PEM regarding x-ray motion | 0.10 | 32.50 |
| MRE | Review of Debtors' discovery responses | 0.30 | 97.50 |
| MRE | Review of memo regarding research on motion to compel | 0.20 | 65.00 |
| MRE | Review of Debtors' motion regarding x-ray protocol | 0.40 | 130.00 |
| MTH | Telephone conference with JAL re discovery filings, comments by JKF at hearing. | 0.80 | 236.00 |
| MTH | Telephone conference with NDF re discovery issues, filings. | 0.30 | 88.50 |
| MTH | Reviewing documents re filings and discovery motions. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from MRE (x2) and DF (x2) re exclusivity briefing and discussion with MRE re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF re proposed briefing schedule on motions to compel (.2); Reviewing correspondence from BH re same (.1); Reviewing correspondence from RGM re same (.1). | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re memorandum re x-ray issue. | 0.40 | 118.00 |
| MTH | Reviewing Debtors' Notice of Service of Response to ACC's First Set of Requests for Admissions and Interrogatory. | 0.10 | 29.50 |
| DAC | Review memo re: production of x-rays | 0.20 | 79.00 |

**11/22/2006**

| | | | |
|---|---|---|---|
| MTH | Telephone conference with AVG re recent filings re discovery issues. | 0.20 | 59.00 |
| MTH | Telephone conference with AVG re Debtors' X-ray protocol motion. | 0.20 | 59.00 |
| MRE | Review of Objections of Baron & Budd and Silber Pearlman to Debtor's Notifications the Certain Settled Claims are being Contested. | 0.10 | 32.50 |
| MTH | Correspondence to and from RH re order entered on London settlement motion. | 0.10 | 29.50 |

**11/23/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from JON re Debtors' objection to ACC Motion to Compel and Correspondence to NDF, PVNL and AVG re same. | 0.20 | 59.00 |

**11/27/2006**

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from DG re Segarra deposition. | 0.10 | 29.50 |
| MTH | Telephone conference with NDF re filings to be completed this week; draft committee memo re Nov. 20 hearing. | 0.20 | 59.00 |
| MTH | Telephone conference with NDF re RMQ ELG Hearing. | 0.50 | 147.50 |
| MTH | Telephone conference with JAL re Debtors' x-ray protocol. | 0.30 | 88.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from C Candon re estimation experts; Reviewing correspondence from NDF re same and Correspondence to C. Candon re same. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re reply brief. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re Debtors' proposed Questionnaire notice. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from NDF re reply brief on Rule 408 issue. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JON re Debtors' response to FCR filing; reviewing additional correspondence from JON re revised copy of same; Reviewing correspondence from NDF re same; Correspondence to DF re same. | | 0.20 | 59.00 |
| MTH | Correspondence to EI, PVNL, NDF re ACC Response to Debtors' Memo of Questionnaire process. | | 0.20 | 59.00 |
| MTH | Correspondence to NDF re RMQ briefing. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from PVNL and NDF re reply brief re 408 issue. | | 0.30 | 88.50 |
| MTH | Telephone call to JAL re recent filings re estimation; Correspondence to and from JAL re same. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from JON re corrected reply brief to FCR's Memo re motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing Objection of Wilentz Goldman re contested settled claims and Correspondence to PVNL and NDF re same. | | 0.30 | 88.50 |
| MTH | Reviewing Objection of Cooney and Conway re contested settled claims and Correspondence to PVNL and NDF re same. | | 0.30 | 88.50 |
| MTH | Additional review of Cooney and Conway objection re contested settled claims. | | 0.20 | 59.00 |
| MTH | Reviewing Debtors' Opposition to ACC's Motion to Compel. | | 0.40 | 118.00 |
| MTH | Reviewing Debtors' motion to shorten and motion to file under seal in connection with opposition to motion to compel. | | 0.20 | 59.00 |
| MTH | Reviewing Debtors' counter designation of items to be included on appeal re Prudential Appeal. | | 0.10 | 29.50 |
| MTH | Reviewing and revising Reply to Debtors' Memo re Q. process and related exhibits; reviewing and signing certificate of service re same. | | 1.40 | 413.00 |
| KH | Prepare COS for Response to Debtor's Memorandum re: Questionnaire Approval(.2); Finalize and e-file Response(.3) | | 0.50 | 47.50 |

11/28/2006

| MTH | Multiple correspondence to and from RBD re Cooney and Conway and Wilentz, Goldman filings re contested settled asbestos PI claims; Correspondence to PVNL and NDF re same. | | 0.30 | 88.50 |
|---|---|---|---|---|
| MRE | Review of WR Grace's Opposition to Future Claimants' Memorandum in Support of Motionto Compel. | | 0.10 | 32.50 |
| MRE | Review of Response of SimmonCooper Claimants to Motion to Compel. | | 0.10 | 32.50 |
| MRE | Review of Claimants' Response to WR Grace's Motion to Compel. | | 0.20 | 65.00 |
| MRE | Review of Kelley & Ferraro's Memorandum in Opposition to Motion to Compel. | | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of Motley Rice's Response and Opposition to Motion to Compel. | | 0.20 | 65.00 |
| MRE | Review of Opposition of Thornton & Naumes to Motion to Compel. | | 0.10 | 32.50 |
| MRE | Review of Objection of Persky & White to Motion to Compel. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from LGE re NDF comments to draft notice re Jan 12 PI Q deadline. | | 0.10 | 29.50 |
| MTH | Additional review of Objection of Wilentz re Debtors' settled claims. | | 0.20 | 59.00 |
| MTH | Reviewing Debtors' Opposition to FCR's Memo in support of MTC. | | 0.30 | 88.50 |
| MTH | Reviewing Response of SimmonsCooper claimants to motion to compel. | | 0.20 | 59.00 |
| MTH | Correspondence to NDF and PVNL re MTC and Contested Settled claims filings. | | 0.40 | 118.00 |
| MTH | Reviewing Hartley and O'Brien's response and objection to Debtors' motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing Objection of Brayton Purcell re Contested Settled Claims. | | 0.40 | 118.00 |
| MTH | Reviewing Joinder of Morris Sakalarios to Combined Response of Foster and Sear re motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing combined response of Foster and Sear, Williams Bailey, etc. to Motions to Compel. | | 1.00 | 295.00 |
| MTH | Reviewing Objection of Goldberg Persky Claimants to Debtors' motion to compel. | | 0.30 | 88.50 |
| MTH | Reviewing opposition of Luckey to motion to compel. | | 0.30 | 88.50 |
| MTH | Reviewing opposition of Thorton and Naumes to motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing Response and Opposition of Motley Rice to Debtors' Motion to Compel. | | 0.40 | 118.00 |
| MTH | Reviewing Memorandum of K&F in opposition to motion to compel. | | 0.10 | 29.50 |
| MTH | Reviewing Cooney and Conway's response to Motion to Compel. | | 0.40 | 118.00 |
| MTH | Reviewing various designations of fact and expert witnesses for asbestos property damage issues. | | 1.50 | 442.50 |

11/29/2006

| | | | | |
|---|---|---|---|---|
| MTH | Telephone conference with AVG re reply brief re motion to compel. | | 0.10 | 29.50 |
| MTH | Telephone conference with JON re filing of CNO on motions to file under seal. | | 0.10 | 29.50 |
| MRE | Review of e-mails regarding briefs | | 0.40 | 130.00 |
| MTH | Telephone conference with G Bradley re proposed order on questionnaire and bar date. | | 0.60 | 177.00 |
| MTH | Telephone conference with Sandy Esserman re Nov. 27 hearing. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from D. Berkley re motions to compel and response to same. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RGM re draft reply re motion to compel and response from NDF re same. | | 0.10 | 29.50 |
| MTH | Correspondence to and from Esserman re November 27 hearing and Telephone conference with Esserman re same. | | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF re draft reply in support of the motion to compel. | | 0.40 | 118.00 |
| MTH | Correspondence to asbestos firms re notice regarding Jan. 12 deadline re contested settled claims. | | 0.30 | 88.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing and revising draft CNO re motion to file under seal; reviewing JKF Chambers procedures re same; discussion with KH re filing re same and Reviewing correspondence from KH re confirmation of filing re same. | | 0.50 | 147.50 |
| MTH | Reviewing correspondence from EI re notice re January 12 deadline and Correspondence to and from NDF re same. | | 0.20 | 59.00 |
| MTH | Reviewing draft order re T&N claimants and list related to same; Telephone call to JON re same. | | 0.20 | 59.00 |
| MTH | Drafting memo to committee re January 12, 2007 deadline for contested settled claims to file PI Q's. | | 0.30 | 88.50 |
| MTH | Reviewing correspondence from J. Baer (and Court) re estimation hearing dates. | | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF re estimation hearing arrangements. | | 0.20 | 59.00 |
| MTH | Correspondence to and from JAL re x-ray protocol filings. | | 0.20 | 59.00 |
| MTH | Correspondence to and from NDF re January 12 deadline re contested settled claims. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from C. Candon re teleconference notice from Debtors; Correspondence to and from PVNL and NDF re same; Correspondence to and from DF re same. | | 0.40 | 118.00 |
| MTH | Correspondence to and from C Candon re estimation materials. | | 0.10 | 29.50 |
| MTH | Reviewing correspondence from Berkley re PI Q's and Correspondence to Correspondence to NDF re same. | | 0.10 | 29.50 |
| MTH | Reviewing notice of January 12, 2007 Deadline for Q. responses and Correspondence to PVNL and NDF re same. | | 0.20 | 59.00 |
| MTH | Reviewing notice of withdrawal of motion to compel directed to Lipsitz | | 0.20 | 59.00 |
| KH | Review case docket for objections to C&L Motion to File Under Seal(.1); Prepare Certificate of No Objection(.4); Finalize and e-file CNO(.2). | | 0.70 | 66.50 |
| **11/30/2006** | | | | |
| MTH | Telephone conference with DF re replies for hearing on December 5. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from AVG re claimant firm response to X-ray protocol; Correspondence to claimant firm re same; Correspondence to NDF re same. | | 0.40 | 118.00 |
| MTH | Drafting correspondence to Julia Johnston and JKF re copy of CNO for motion to file under seal the motion to compel directed to Debtors; reviewing Chambers Procedures re same. | | 0.40 | 118.00 |
| MTH | Telephone conference with NDF re estimation hearing, logistical arrangements. | | 0.50 | 147.50 |
| MTH | Meeting with MRE and KH re arrangements for estimation hearing (.3); Telephone conference with T Kady re same (.2); Correspondence to Tim Kady and D. Smith re same (.2). | | 0.70 | 206.50 |
| MTH | Telephone conference with MK re filings for Dec. 5 hearing, replies, etc. | | 0.50 | 147.50 |
| MTH | Follow up telephone conference with MK re contact with Chambers re courtesy copy of replies. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from counsel at Maples re extension of deadline to supplement responses to Questionnaire and response to | | | |

Page: 12

W.R. Grace

11/30/2006

ACCOUNT NO:       3000-05D

STATEMENT NO:            66

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | same; discussion with DEM re copies of MTC. | 0.40 | 118.00 |
| MTH | Multiple correspondence to AVG, WBS and NDF re filings for Dec. 5 hearing. | 0.50 | 147.50 |
| MTH | Telephone conference with NDF re Dec. 5 hearing, Dec. 18 hearing and estimation hearing. | 0.60 | 177.00 |
| MTH | Correspondence to and from DF re ACC and FCR replies | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re ACC reply brief re motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from AVG re correspondence from P. Turner re claimant filing and response to same; reviewing additional correspondence from P. Turner re same and Correspondence to NDF re same; Telephone call from AVG re same. | 0.40 | 118.00 |
| MTH | Reviewing response of Carlile claimants re Debtors' X-ray protocol motion. | 0.30 | 88.50 |
| MTH | Correspondence to RGM re arrangements for estimation hearing. | 0.20 | 59.00 |
| MTH | Correspondence to Julie Johnston and JKF mail box re CNO for motion to compel and additional information re dockets, Agenda date and number, etc. | 0.50 | 147.50 |
| MTH | Correspondence to RBD re estimation hearing. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from claimant rep. re asbestos Questionnaires. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RGM re estimation arrangements. | 0.10 | 29.50 |
| MTH | Reviewing and revising reply brief in support of motion to compel. | 0.40 | 118.00 |
| MTH | Reviewing order entered re Speights and Runyan letter. | 0.10 | 29.50 |
| MTH | Correspondence to NDF and PVNL re recent questionnaire related filings. | 0.50 | 147.50 |
| | FOR CURRENT SERVICES RENDERED | 84.20 | 24,569.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.00 | $395.00 | $395.00 |
| Philip E. Milch | 1.20 | 340.00 | 408.00 |
| Mark T. Hurford | 71.60 | 295.00 | 21,122.00 |
| Marla R. Eskin | 7.20 | 325.00 | 2,340.00 |
| Katherine Hemming | 1.20 | 95.00 | 114.00 |
| Reema B. Dattani | 2.00 | 95.00 | 190.00 |

TOTAL CURRENT WORK                                                24,569.00


11/09/2006     Payment - Thank you.  (August, 2006 - 80% Fees)                    -15,530.00


BALANCE DUE                                                        $92,153.90

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
11/30/2006
ACCOUNT NO:     3000-06D
STATEMENT NO:            66

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                    $1,659.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/15/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' notice of withdrawal of objection to the claim of Cummings Properties. | 0.10 | 29.50 |
| 11/17/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' 19th claims objection. | 0.40 | 118.00 |
|  | MTH | Reviewing Debtors' Motion and Order expunging or reducing and allowing claims paid post petition. | 0.40 | 118.00 |
| 11/22/2006 |  |  |  |  |
|  | MTH | Reviewing Debtors' motion for leave from scheduling Order and to shorten notice period to reinstate claim of Robert Locke. | 0.30 | 88.50 |
|  | MTH | Reviewing Debtors' motion for an order disallowing and expunging State of New York PD claims and Debtors' motion for an order disallowing and expunging Prudential PD claims. | 0.50 | 147.50 |
| 11/24/2006 |  |  |  |  |
|  | MTH | Additional review of Debtors' filing re claim of Robert Locke. | 0.20 | 59.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.90 | 560.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.90 | $295.00 | $560.50 |

TOTAL CURRENT WORK                                                                                  560.50

Page: 2

W.R. Grace                                                            11/30/2006
                                                    ACCOUNT NO:      3000-06D
                                                    STATEMENT NO:          66

Claims Analysis Objection & Resol. (Non-Asbestos)


11/09/2006        Payment - Thank you.  (August, 2006 - 80% Fees)        -684.00

                  BALANCE DUE                                          $1,535.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                11/30/2006
Wilmington  DE                                      ACCOUNT NO:        3000-07D
                                                    STATEMENT NO:             66

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                      $37,130.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/01/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MTH | Review of memorandum summarizing pleadings filed. | 0.10 | 29.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| **11/02/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | MTH | Reviewing and revising memo to ACC re PI Q's, motions to compel, etc., review of attachments to same and Correspondence to Committee re same | 1.50 | 442.50 |
| | DEM | Review of Responses to Motion to Compel, preparation of spreadsheet with names and e-mail addresses of each respondent, and creation of e-mail distribution list. | 1.00 | 95.00 |
| | PEM | Review Debtor-In-Possession Monthly Operating Report For Filing Period September 2006. | 1.00 | 340.00 |
| | RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 1. | 0.10 | 29.50 |
| | MK | Review committee memo, attention to document organization | 0.10 | 10.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| DEM | Creation of spreadsheet for Responses to Motions to Compel. | 0.80 | 76.00 |
| DAC | Review memo re:  questionnaire status | 0.20 | 79.00 |

**11/03/2006**

| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
| MTH | Review of memorandum summarizing pleadings filed on 11/2. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memos | 1.00 | 295.00 |

**11/06/2006**

| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Retrieval and distribution of documents relating to daily memo. | 0.30 | 28.50 |
| MTH | Review of memorandum summarizing pleadings filed from Nov. 3 through Nov. 5. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Oct. 30 through Nov. 5. | 0.10 | 29.50 |

**11/07/2006**

| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation, electronic filing and distribution  of motion to file under seal and motion to compel. | 3.00 | 285.00 |
| MRE | Review of November 2, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 3, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 7, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 6, 2006 Daily Memorandum. | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of November 6, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of October 31, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 1, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |

**11/08/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 7. | 0.10 | 29.50 |

**11/09/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DAC | Review daily memo | 0.10 | 39.50 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 8. | 0.10 | 29.50 |

**11/10/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation of CD containing Debtors' Motions for distribution to Committee members. | 1.00 | 95.00 |
| MK | Telephone call w/MTH re: hearing 11/20/06. | 0.10 | 10.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Prepare weekly recommendation memo | 1.50 | 442.50 |
| RBD | Retrieval of electronic filing notices. | 0.70 | 66.50 |

**11/13/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo and recommendation re: Equitas settlement. | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| MK | Review committee events calendar and update attorney calendar. | 0.10 | 10.50 |
| MK | Review email and attention to document organization. | 0.10 | 10.50 |
| MTH | Reviewing correspondence from D. Cohn re correspondence and response to same; Correspondence from Chris re same. | 0.20 | 59.00 |
| MTH | Review of memorandum summarizing pleadings filed from Nov. 10 through Nov. 12. | 0.10 | 29.50 |

**11/14/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review memo and attention to document organization. | 0.10 | 10.50 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |

**11/15/2006**

| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review email from committee and attention to document organization. | 0.10 | 10.50 |
| MTH | Correspondence re hearing on motions to compel. | 0.40 | 118.00 |
| MTH | Correspondence to and from NDF re draft memo to committee re hearing on motions to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM re distribution lists. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 14. | 0.10 | 29.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |

Page: 5
W.R. Grace                                                                              11/30/2006
                                                          ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:            66

Committee, Creditors, Noteholders, Equity Holders


                                                                              HOURS

**11/16/2006**
| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from RBD re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed. | 0.10 | 29.50 |

**11/17/2006**
| | | | |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| PEM | Review recommendation memorandum re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation of Memorandum Regarding Omnibus Hearing. | 0.30 | 28.50 |
| MRE | Review of November 17, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 16, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MK | Attention to document organization. | 0.20 | 21.00 |
| MTH | Correspondence to Committee re weekly recommendation memo | 0.20 | 59.00 |
| MTH | Correspondence to Committee re Dec. 5 hearing on motions to compel. | 0.10 | 29.50 |
| MTH | Correspondence to and from NDF re contact with Debtors' re x-ray production and drafting memo to Committee re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from T. Wilson re Debtor's x-ray protocol and Reviewing correspondence from NDF re same. | 0.40 | 118.00 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |
| MTH | Prepare weekly recommendation memo | 2.30 | 678.50 |

**11/18/2006**
| | | | |
|---|---|---|---|
| MRE | Review of November 15, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 10, 2006 Daily Memorandum. | 0.20 | 65.00 |
| MRE | Review of November 8, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of November 9, 2006 Daily Memorandum. | 0.10 | 32.50 |

**11/20/2006**
| | | | |
|---|---|---|---|
| RBD | Arrange for hearing materials for November 27, 2006 hearing. | 0.20 | 19.00 |
| RBD | Retrieval of documents relating to motions to compel. | 0.40 | 38.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| DEM | Preparation of CD containing Debtors' Motions for distribution to Committee members. | | 1.00 | 95.00 |
| DEM | Preparation of letter to Committee enclosing CD containing Debtors' Motions. | | 0.20 | 19.00 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| MK | Review committee memo and update attorney case calendar. | | 0.30 | 31.50 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 10.50 |
| MTH | Correspondence to Committee re notice re hearing on motions to compel. | | 0.40 | 118.00 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 17 through | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from Nov. 13 through Nov. 19. | | 0.10 | 29.50 |

**11/21/2006**

|  |  |  |  |  |
|---|---|---|---:|---:|
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MTH | Correspondence to and from WBS re draft hearing memo. | | 0.20 | 59.00 |
| MTH | Drafting memorandum to Committee re recent estimation related filings. | | 0.80 | 236.00 |
| MTH | Correspondence to and from NDF re distribution of pleadings to committee. | | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re filing deadlines for Jan. 2007 omnibus hearing. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 20. | | 0.10 | 29.50 |
| MTH | Begin drafting hearing memorandum for distribution to Committee. | | 1.60 | 472.00 |

**11/22/2006**

|  |  |  |  |  |
|---|---|---|---:|---:|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and | | | |

|     |                                                                                 | HOURS |        |
|-----|---------------------------------------------------------------------------------|-------|--------|
|     | orders).                                                                        | 0.80  | 76.00  |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30  | 102.00 |
| MRE | Review of November 22, 2006 Daily Memorandum.                                    | 0.10  | 32.50  |
| MRE | Review of November 21, 2006 Daily Memorandum.                                    | 0.10  | 32.50  |
| MRE | Review of November 20, 2006 Daily Memorandum.                                    | 0.10  | 32.50  |
| MRE | Review of November 20, 2006 Adversary Memorandum.                               | 0.10  | 32.50  |
| MTH | Correspondence to Committee re weekly recommendation memo                        | 0.20  | 59.00  |
| DEM | Retrieval and distribution of documents relating to daily memo                   | 0.20  | 19.00  |
| MTH | Review of memorandum summarizing pleadings filed                                 | 0.10  | 29.50  |
| MTH | Reviewing three orders entered.                                                  | 0.20  | 59.00  |
| MTH | Additional drafting and revising of draft memorandum to Committee re Nov. 20 hearing and Correspondence to WBS and NDF re same. | 0.40  | 118.00 |
| MTH | Prepare weekly recommendation memo                                               | 1.00  | 295.00 |

11/27/2006

|     |                                                                                 |       |        |
|-----|---------------------------------------------------------------------------------|-------|--------|
| MTH | Reviewing draft memo to committee re Nov. omnibus hearing and Correspondence to Committee re same. | 0.30  | 88.50  |
| MTH | Reviewing correspondence from NDF re hearing memo.                                | 0.10  | 29.50  |
| MTH | Correspondence to DAC, MRE and PEM re various pending matters and response to same from MRE and PEM. | 0.40  | 118.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo.        | 0.30  | 28.50  |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30  | 28.50  |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| RBD | Retrieval and distribution of documents relating to daily memo.                  | 0.30  | 28.50  |
| RBD | Retrieval and distribution of documents relating to adversary proceeding memo.    | 0.30  | 28.50  |
| RBD | Retrieval of documents relating to debtors' motion to compel.                    | 0.30  | 28.50  |
| MTH | Review of memorandum summarizing District Court and CA3 pleadings filed from Nov. 20 through Nov. 26. | 0.10  | 29.50  |
| MTH | Review of memorandum summarizing pleadings filed from Nov. 22 through Nov. 26.    | 0.10  | 29.50  |

11/28/2006

|     |                                                                                 |       |        |
|-----|---------------------------------------------------------------------------------|-------|--------|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo.        | 0.20  | 19.00  |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30  | 28.50  |
| RBD | Retrieval of documents relating to Settled Pre-Petition Asbestos PI Claims.       | 0.20  | 19.00  |
| PEM | Review memo re: pleadings filed.                                                 | 0.10  | 34.00  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MRE | Review of November 28, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of November 27, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MK | Review committee memo and attention to document organization. | | 0.10 | 10.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| **11/29/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Retrieval and e-mailing of December 5, 2006 hearing agenda. | | 0.10 | 9.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing District Court pleadings filed on Nov. 28 | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Nov. 28. | | 0.10 | 29.50 |
| MTH | Reviewing Order entered re Locke. | | 0.10 | 29.50 |
| **11/30/2006** | | | | |
| MK | Review committee memo and attention to document organization. | | 0.10 | 10.50 |
| MK | Discussion w/MTH and court clerk re: 12/5/06 hearing matters. | | 0.70 | 73.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | | 0.80 | 76.00 |
| RBD | Transcript Request for November 27, 2006 hearing. | | 0.10 | 9.50 |
| MTH | Reviewing correspondence from NDF re draft hearing memo; reviewing and revising same; and Correspondence to Committee re same. | | 0.30 | 88.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed | | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | | 55.20 | 10,061.00 |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.70 | $395.00 | $276.50 |
| Philip E. Milch | 2.80 | 340.00 | 952.00 |
| Michele Kennedy | 2.10 | 105.00 | 220.50 |
| Mark T. Hurford | 17.20 | 295.00 | 5,074.00 |
| Marla R. Eskin | 2.00 | 325.00 | 650.00 |
| Diane E. Massey | 9.40 | 95.00 | 893.00 |
| Reema B. Dattani | 21.00 | 95.00 | 1,995.00 |

Page: 9
11/30/2006

W.R. Grace

ACCOUNT NO:        3000-07D
STATEMENT NO:              66

Committee, Creditors, Noteholders, Equity Holders

TOTAL CURRENT WORK                                                                10,061.00

11/09/2006        Payment - Thank you.  (August, 2006 - 80% Fees)                 -8,692.40

BALANCE DUE                                                                     $38,499.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                    |
|--------------------|--------------------|
|                    | Page: 1            |
| W.R. Grace         | 11/30/2006         |
| Wilmington  DE     | ACCOUNT NO:    3000-08D |
|                    | STATEMENT NO:         65 |

Employee Benefits/Pension

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $1,999.20 |
| 11/09/2006 | Payment - Thank you.  (August, 2006 - 80% Fees) | -354.00 |
| | BALANCE DUE | $1,645.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 11/30/2006 |
| | ACCOUNT NO:    3000-10D |
| | STATEMENT NO:    66 |

Employment Applications, Others

| PREVIOUS BALANCE | $779.60 |
|---|---|

|  |  |  | HOURS | |
|---|---|---|---|---|
| **11/14/2006** | | | | |
| | MTH | Reviewing research re retention of professionals and ordinary course professionals and review of documents re orders and motions re same. | 2.50 | 737.50 |
| **11/17/2006** | | | | |
| | MTH | Reviewing Debtors' application to retain ogilvy renault as special counsel. | 0.30 | 88.50 |
| | MTH | Correspondence to NDF re Debtors' retention application for O/R. | 0.30 | 88.50 |
| **11/20/2006** | | | | |
| | MRE | Review of OR retention application and e-mail from MTH regarding same | 0.30 | 97.50 |
| **11/29/2006** | | | | |
| | MTH | Reviewing correspondence from JON re Ogilvy Renault retention application. | 0.40 | 118.00 |
| | | FOR CURRENT SERVICES RENDERED | 3.80 | 1,130.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.50 | $295.00 | $1,032.50 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |

| TOTAL CURRENT WORK | 1,130.00 |
|---|---|

| 11/09/2006 | Payment - Thank you.  (August, 2006 - 80% Fees) | -85.20 |
|---|---|---|

Page: 2

W.R. Grace

11/30/2006

ACCOUNT NO:       3000-10D
STATEMENT NO:              66

Employment Applications, Others

BALANCE DUE                                                                                    $1,824.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington DE | ACCOUNT NO:    3000-11D |
| | STATEMENT NO:    64 |

Expenses

| | PREVIOUS BALANCE | $18,713.63 |
|---|---|---|

| | | |
|---|---|---|
| 10/25/2006 | CourtCall charge for telephonic appearance of WBS. | 80.00 |
| 10/25/2006 | CourtCall charge for telephonic appearance of RMH. | 120.00 |
| 10/25/2006 | CourtCall charge for telephonic appearance of PVNL. | 80.00 |
| 11/01/2006 | Pacer charges for the month of October | 97.20 |
| 11/01/2006 | Copper Conferencing - Conference call on 10/27/06 | 10.07 |
| 11/07/2006 | Associated Reporters - Certified copy of deposition of Charles Foster on 10/27/06 | 374.80 |
| 11/07/2006 | Parcels charge for Federal Express to Philadelphia. | 50.00 |
| 11/07/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 11/07/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/07/2006 | Parcels charge for hand delivery to The Baryard Firm. | 5.00 |

Page: 2
W.R. Grace                                                                                          11/30/2006
                                                        ACCOUNT NO:        3000-11D
                                                        STATEMENT NO:              64

Expenses

| | | |
|---|---|---:|
| 11/07/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 11/07/2006 | Parcels charge for copying and service of ACC Motion to Compel. | 359.43 |
| 11/07/2006 | Parcels charge for copying and service of ACC Motion to File Under Seal. | 439.55 |
| 11/07/2006 | Federal Express to Nathan D. Finch on 11/9/06 | 48.26 |
| 11/07/2006 | Parcels charge for copying and service of ACC Motion to File Motion to Compel Under Seal. | 402.94 |
| 11/10/2006 | Federal Express to Judge Fitzgerald, U.S. Bankruptcy Court, Pittsburgh, PA on 11/8/06 | 19.44 |
| 11/10/2006 | Parcels charge for reproduction of 20 CDs containing motions to compel. | 502.88 |
| 11/14/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/14/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/14/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/14/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/14/2006 | Parcels charge for copying and service of C&D, C&L, LTC, LAS July - September Interims. | 554.74 |
| 11/15/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/15/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/15/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/15/2006 | Parcels charge for copying and binding Hearing Transcripts. | 803.56 |
| 11/15/2006 | Parcels charge for copying and service of AKO July - September Interim Fee Application. | 141.96 |
| 11/16/2006 | AT&T Long Distance Phone Calls | 8.65 |
| 11/17/2006 | Federal Express to Perry Weitz on 11/13/06 | 12.95 |
| 11/17/2006 | Federal Express to Mark Meyer on 11/13/06 | 15.03 |
| 11/17/2006 | Federal Express to Steven Kazan on 11/13/06 | 19.61 |
| 11/17/2006 | Federal Express to Frederick Baron on 11/13/06 | 18.24 |
| 11/17/2006 | Federal Express to Mike Kelley on 11/13/06 | 26.92 |
| 11/17/2006 | Federal Express to Steven Baron on 11/13/06 | 28.24 |
| 11/17/2006 | Federal Express to Joe Rice on 11/13/06 | 16.92 |
| 11/17/2006 | Federal Express to Ian Cloud on 11/15/06 | 28.24 |
| 11/17/2006 | Federal Express to Robert Jacobs on 11/13/06 | 12.95 |
| 11/17/2006 | Federal Express to Jon Heberling on 11/13/06 | 20.91 |
| 11/17/2006 | Federal Express to John Cooney on 11/13/06 | 17.44 |
| 11/17/2006 | Federal Express to Nathan Finch on 11/13/06 | 12.95 |
| 11/20/2006 | Parcels charge for copying and service of CDs relating to Motions to Dismiss. | 420.00 |
| 11/24/2006 | Federal Express to Dan Cohn on 11/20/06 | 31.79 |
| 11/24/2006 | Federal Express to Tom Florence on 11/21/06 | 18.12 |
| 11/24/2006 | Federal Express to Ian P. Cidud, Esq. on 11/22/06 | 26.21 |
| 11/24/2006 | Federal Express to Nathan Finch on 11/21/06 | 11.15 |
| 11/24/2006 | Federal Express to Perry Weitz on 11/21/06 | 11.15 |
| 11/24/2006 | Federal Express to Mark C. Meyer on 11/21/06 | 12.99 |
| 11/24/2006 | Federal Express to Steven Kazan on 11/21/06 | 17.44 |
| 11/24/2006 | Federal Express to Frederick Baron on 11/21/06 | 16.21 |
| 11/24/2006 | Federal Express to Michael Kelley on 11/21/06 | 15.40 |
| 11/24/2006 | Federal Express to Steven Baron on 11/21/06 | 26.21 |
| 11/24/2006 | Federal Express to Joseph Rice on 11/22/06 | 15.40 |

Page: 3
11/30/2006
ACCOUNT NO:     3000-11D
STATEMENT NO:        64

W.R. Grace

Expenses

| 11/24/2006 | Federal Express to Jon T. Heberling on 11/21/06 | 18.74 |
| 11/24/2006 | Federal Express to John Codney on 11/21/06 | 15.87 |
| 11/27/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/27/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/27/2006 | Parcels charge for copying and service of ACC Response to Debtors' Memo regarding Questionnaire Approval Process. | 814.40 |
| 11/27/2006 | Parcels charge for copying and service of CNOs for C&L, LTC, C&D, LAS, and AKO September Fee Applications. | 39.48 |
| 11/29/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 11/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 11/29/2006 | Parcels charge for copying and service of CNO for Motion to File Under Seal. | 308.42 |
| 11/29/2006 | Parcels charge for copying and service of C&L, C&D, and AKO October Fee Applications. | 198.00 |
| 11/30/2006 | Westlaw Charges for November, 2006 | 6.31 |
| | TOTAL EXPENSES | 6,630.17 |
| | TOTAL CURRENT WORK | 6,630.17 |
| 11/09/2006 | Payment - Thank you.  (August, 2006 - 100% Expenses) | -5,512.81 |
| | BALANCE DUE | $19,830.99 |

W.R. Grace

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:     3000-12D |
| | STATEMENT NO:          64 |

Fee Applications, Applicant

|  |  |
|---|---|
| PREVIOUS BALANCE | $4,950.20 |

|  |  | HOURS | |
|---|---|---|---|
| **11/03/2006** | | | |
| PEM | Review October Pgh prebill. | 0.20 | 68.00 |
| **11/07/2006** | | | |
| MTH | Reviewing pre-bill. | 2.00 | 590.00 |
| MRE | Review and revise October pre-bill | 0.70 | 227.50 |
| **11/14/2006** | | | |
| KCD | Review C&L interim application | 0.30 | 60.00 |
| KH | Prepare C&L July-September Interim Application(.9); Finalize and e-file Application(.3) | 1.20 | 114.00 |
| **11/27/2006** | | | |
| KCD | Review and sign CNO re C&L September monthly application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **11/29/2006** | | | |
| KCD | Review C&L October monthly application | 0.30 | 60.00 |
| KH | Review email from D. Seitz re: October bill(.1); Prepare C&L October fee application(.6); Finalize and e-file application(.3) | 1.00 | 95.00 |
| KH | Prepare Excel spreadsheet re: professional hours v. project categories for C&L October | 0.40 | 38.00 |
| | FOR CURRENT SERVICES RENDERED | 6.80 | 1,340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |

Page: 2

W.R. Grace

11/30/2006

ACCOUNT NO:     3000-12D

STATEMENT NO:            64

Fee Applications, Applicant

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | 295.00 | 590.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Kathleen Campbell Davis | 0.80 | 200.00 | 160.00 |
| Katherine Hemming | 3.10 | 95.00 | 294.50 |

TOTAL CURRENT WORK                                                   1,340.00

11/09/2006     Payment - Thank you.  (August, 2006 - 80% Fees)                      -1,085.20

BALANCE DUE                                                          $5,205.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-13D |
|  | STATEMENT NO:             51 |

Fee Applications, Others

|  |  |
|---|---|
| PREVIOUS BALANCE | $9,562.40 |

|  |  | HOURS |  |
|---|---|---|---|
| **11/02/2006** |  |  |  |
| KH | Review September fee application of Orrick, Herrington & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of David T. Austern(.1); Update Grace | | |

|   |   | HOURS |   |
|---|---|---|---|
|   | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Asbestos PD Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Protiviti(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 11/07/2006 |   |   |   |
| KH | Review September application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September application of Richardson, Patrick, Westbrook & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-August application of William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September application of William D. Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July application of The Scott Law Group(.1); Update Grace |   |   |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review April-June Interim application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| 11/14/2006 |  |  |  |  |
|  | KCD | Review AKO interim application | 0.30 | 60.00 |
|  | KCD | Review LAS interim application | 0.30 | 60.00 |
|  | KCD | Review LTC interim application | 0.30 | 60.00 |
|  | KH | Prepare AKO July-September Interim Application(.9); Finalize and e-file Application(.3) | 1.20 | 114.00 |
|  | KH | Prepare LTC July-September Interim Application(.7); Finalize and e-file Application(.3) | 1.00 | 95.00 |
|  | KH | Prepare LAS July-September Interim Application(.7); Finalize and e-file Application(.3) | 1.00 | 95.00 |
| 11/15/2006 |  |  |  |  |
|  | KCD | Review C&D interim application | 0.30 | 60.00 |
|  | KH | Review email from A. Katznelson re: July-September Interim(.1); Update C&D Interim fee application(.3); Finalize and e-file application(.3) | 0.70 | 66.50 |
| 11/17/2006 |  |  |  |  |
|  | KH | Review August application of Warren H. Smith & Associates(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review August application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review September application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | KH | Review July-September Interim application of Kirkland & Ellis(.1); Update |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review April-June Interim application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/20/2006** |  |  |  |  |
| MTH |  | Reviewing correspondence from KH re fee applications. | 0.10 | 29.50 |
| **11/22/2006** |  |  |  |  |
| KH |  | Review February application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review March application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review January-June Interim application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review August 2005 application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review September 2005 application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review November 2005 application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH |  | Review July-September Interim application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **11/27/2006** |  |  |  |  |
| KCD |  | Review and sign CNO re AKO September monthly application | 0.20 | 40.00 |
| KCD |  | Review and sign CNO re C&D September application | 0.20 | 40.00 |
| KCD |  | Review and sign CNO re LAS September monthly application | 0.20 | 40.00 |
| KCD |  | Review and sign CNO re LTC September monthly application | 0.20 | 40.00 |
| KH |  | Review case docket for objections to C&D September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH |  | Review case docket for objections to LAS September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH |  | Review case docket for objections to AKO September fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH |  | Review case docket for objections to LTC September fee application(.1); |  |  |

Page: 5

W.R. Grace

11/30/2006

ACCOUNT NO:      3000-13D
STATEMENT NO:          51

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **11/29/2006** | | | |
| KCD | Review C&D October monthly application | 0.30 | 60.00 |
| KCD | Review AKO October monthly application | 0.30 | 60.00 |
| MTH | Multiple correspondence to and from NDF re fee application issues, ordinary course professionals. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF (x2) re fee and expense memo. | 0.20 | 59.00 |
| KH | Review email from A. Suffern re: October bill(.1); Prepare AKO October fee application(.6); Finalize and e-file application(.3) | 1.00 | 95.00 |
| KH | Review email from A. Katznelson re: October bill(.1); Update C&D October fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **11/30/2006** | | | |
| MTH | Reviewing chart of professional fees incurred to date (.2); Multiple correspondence to and from NDF and AK re same (.4); reviewing various fee applications and prior fee memos re additional amounts paid to additional professionals and ordinary course professionals (1.5) | 2.10 | 619.50 |
| KH | Review multiple Payment of Ordinary Course Professionals Notices | 0.60 | 57.00 |
| | FOR CURRENT SERVICES RENDERED | 26.10 | 3,292.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.70 | $295.00 | $796.50 |
| Kathleen Campbell Davis | 2.60 | 200.00 | 520.00 |
| Katherine Hemming | 20.80 | 95.00 | 1,976.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,292.50 |
| | | |
| 11/09/2006    Payment - Thank you.  (August, 2006 - 80% Fees) | | -2,727.60 |
| | | |
| BALANCE DUE | | $10,127.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                           11/30/2006
Wilmington  DE                              ACCOUNT NO:        3000-14D
                                            STATEMENT NO:              48

Financing

PREVIOUS BALANCE                                                     $35.40

BALANCE DUE                                                          $35.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          11/30/2006
Wilmington  DE                                              ACCOUNT NO:        3000-15D
                                                            STATEMENT NO:             66

Hearings

PREVIOUS BALANCE                                                                $23,102.45

|  |  | | HOURS | |
|---|---|---|---|---|
| 11/01/2006 | | | | |
| | MTH | Reviewing correspondence from RBD re hearing transcript and discussion with RBD re same | 0.20 | 59.00 |
| 11/03/2006 | | | | |
| | MTH | Reviewing correspondence from RBD re court reporter's transcript of hearing and brief review of same (.2); Correspondence to EI, PVNL, NDF re same (.1); Correspondence to counsel at the FCR re same (.1) | 0.40 | 118.00 |
| 11/06/2006 | | | | |
| | MTH | Reviewing correspondence from RBD re transcript of hearing. | 0.10 | 29.50 |
| 11/13/2006 | | | | |
| | MTH | Reviewing correspondence from RH re hearing. | 0.10 | 29.50 |
| 11/14/2006 | | | | |
| | MRE | Review of e-mails regarding telephonic participation | 0.30 | 97.50 |
| | MRE | Review of agenda | 0.10 | 32.50 |
| | MTH | Correspondence to JON re Nov. 27 hearing. | 0.10 | 29.50 |
| | MTH | Correspondence to and from RBD re telephonic appearance for WBS for hearing. | 0.20 | 59.00 |
| | MTH | Correspondence to and from RBD and DEM re telephonic appearance for RH for hearing. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RBD re hearing issues, preparation. | 0.10 | 29.50 |
| | MTH | Reviewing Agenda for hearing on Nov. 20. | 0.20 | 59.00 |
| 11/15/2006 | | | | |
| | MTH | Reviewing correspondence from JON re Nov. 27 hearing. | 0.10 | 29.50 |

W.R. Grace

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing multiple correspondence from NDF, PVNL and SL re Nov. 20 and Dec. 5 hearings. | 0.10 | 29.50 |
| MTH | Correspondence to RBD re hearing preparation. | 0.10 | 29.50 |
| **11/17/2006** | | | |
| MTH | Reviewing correspondence from JON re change in hearing time for Dec. 5 and response to same; Correspondence to and from NDF same. | 0.20 | 59.00 |
| MTH | Correspondence to and from S. Lurie and NDF re documents needed for hearing. | 0.40 | 118.00 |
| MTH | Preparation for hearing. | 0.80 | 236.00 |
| **11/19/2006** | | | |
| MTH | Reviewing correspondence from PVNL re Nov. 20 hearing. | 0.10 | 29.50 |
| **11/20/2006** | | | |
| MTH | Correspondence to and from RBD re Nov. 27 hearing, telephonic appearance. | 0.20 | 59.00 |
| MTH | Attending omnibus hearing. | 4.40 | 1,298.00 |
| MTH | Preparation for hearing. | 2.50 | 737.50 |
| **11/21/2006** | | | |
| MRE | Review of notice of hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from C Candon re Nov. 27 hearing and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RBD to C&D counsel re Agenda for Nov. 27 hearing and response to same from PVNL. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RBD re Agenda for Nov. 27 hearing and response to same. | 0.10 | 29.50 |
| MTH | Reviewing notice of Agenda for November 27 hearing. | 0.30 | 88.50 |
| **11/22/2006** | | | |
| MTH | Reviewing correspondence from RBD re hearing transcript. | 0.10 | 29.50 |
| **11/26/2006** | | | |
| MTH | Reviewing correspondence from court reporter re hearing transcript, identification of parties and response to same; brief review of transcript and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| **11/27/2006** | | | |
| MTH | Hearing on RMQ and ELG motion for judgment re surety issue. | 1.00 | 295.00 |
| MTH | Reviewing correspondence from RBD re hearing transcript. | 0.10 | 29.50 |
| MRE | Review of memo from MTH regarding hearing | 0.10 | 32.50 |
| PEM | Review  November 20, 2006 Hearing Memorandum. | 0.10 | 34.00 |
| MTH | Preparation for hearing on RMQ and ELG motion for judgment. | 2.00 | 590.00 |

W.R. Grace

ACCOUNT NO:    3000-15D
STATEMENT NO:    66

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| **11/28/2006** | | | | |
| | DAC | Review memo re: 11/26 hearing | 0.20 | 79.00 |
| | MTH | Reviewing correspondence from JON re hearing agenda; Call to JON re same; Correspondence to JON re same; Reviewing correspondence from JON re same. | 0.20 | 59.00 |
| **11/29/2006** | | | | |
| | MTH | Reviewing correspondence from RBD re Agenda for hearing and reviewing correspondence from PVNL re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from RBD re hearing agenda and response to same. | 0.20 | 59.00 |
| **11/30/2006** | | | | |
| | MTH | Multiple correspondence to and from RBD re transcript for November 27 hearing. | 0.20 | 59.00 |
| | MTH | Correspondence to PVNL and NDF re hearing transcript re November 27 transcript. | 0.10 | 29.50 |
| | MTH | Correspondence to WBS re December 5 hearing. | 0.10 | 29.50 |
| | | FOR CURRENT SERVICES RENDERED | 16.70 | 4,969.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $395.00 | $79.00 |
| Philip E. Milch | 0.10 | 340.00 | 34.00 |
| Mark T. Hurford | 15.80 | 295.00 | 4,661.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

TOTAL CURRENT WORK                                                                        4,969.00

11/09/2006     Payment - Thank you.  (August, 2006 - 80% Fees)                         -5,144.00

BALANCE DUE                                                                            $22,927.45

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 11/30/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:    51 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                     -$1,419.90

|  |  |  | HOURS | |
|---|---|---|---|---|
| 11/14/2006 | | | | |
| | MTH | Reviewing Order scheduling hearing on ELG and RMQ motion for judgment; Correspondence to and from PVNL re same; Correspondence to JON re same. | 0.30 | 88.50 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 88.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $295.00 | $88.50 |

TOTAL CURRENT WORK                                                                        88.50

| | | |
|---|---|---|
| 11/09/2006 | Payment - Thank you.  (August, 2006 - 80% Fees) | -122.80 |

CREDIT BALANCE                                                                       -$1,454.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2006
ACCOUNT NO:     3000-17D
STATEMENT NO:           51

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                        $5,188.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/02/2006 | | | | |
| | MTH | Reviewing notice of transmission of record on appeal. | 0.10 | 29.50 |
| 11/10/2006 | | | | |
| | MTH | Reviewing correspondence from Clerk of Bankruptcy Court to District Court re Notice of Appeal and Amended Notice of Appeal. | 0.10 | 29.50 |
| 11/13/2006 | | | | |
| | MTH | Reviewing notice of docketing of appeal and Correspondence to counsel re same (.3); reviewing rules re filing of opening brief (.4); Correspondence to and from DF re same. (.3). | 1.00 | 295.00 |
| | MTH | Correspondence to appellees re exclusivity briefing; additional correspondence to and from NDF re same. | 0.50 | 147.50 |
| | MTH | Reviewing notice of docketing on appeal of interim order and Correspondence to EI and PVNL re same. | 0.20 | 59.00 |
| 11/14/2006 | | | | |
| | MRE | Review of notices and documents regarding exclusivity appeal | 0.30 | 97.50 |
| | MRE | Review of e-mail from DF regarding exclusivity | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JAL re exclusivity brief; Reviewing correspondence from DF re same. | 0.20 | 59.00 |
| 11/15/2006 | | | | |
| | MRE | Review of e-mail from EI regarding brief | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re exclusivity brief. | 0.10 | 29.50 |
| | MTH | Reviewing draft brief on appeal re exclusivity. | 0.80 | 236.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/17/2006** | | | | |
| | MTH | Telephone conference with DF re exclusivity briefing, service copy to Judge Buckwalter. | 0.20 | 59.00 |
| **11/20/2006** | | | | |
| | MTH | Reviewing correspondence from DF and Baena re exclusivity brief. | 0.20 | 59.00 |
| **11/21/2006** | | | | |
| | MRE | Review of JL e-mail regarding appeal brief | 0.10 | 32.50 |
| | MRE | Review of rules, telephone call and e-mails with DF regarding appeal brief | 0.70 | 227.50 |
| | KCD | Discussions re exclusivity appeal | 0.50 | 100.00 |
| | MTH | Reviewing correspondence from DF re exclusivity brief. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from Baena (x2) and Frankel (x2) and JAL re exclusivity briefing. | 0.30 | 88.50 |
| | MTH | Research re District Court briefing on exclusivity. | 0.70 | 206.50 |
| **11/22/2006** | | | | |
| | MRE | E-mails with DF and review of rules regarding appeal brief | 0.50 | 162.50 |
| | MTH | Multiple correspondence to and from DF re exclusivity briefing. | 0.30 | 88.50 |
| | MTH | Reviewing multiple correspondence to and from DF and KJC re exclusivity briefing. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DF and MRE re exclusivity briefing. | 0.20 | 59.00 |
| | MTH | Research re exclusivity appeal to District Court. | 1.20 | 354.00 |
| **11/28/2006** | | | | |
| | MTH | Reviewing draft exclusivity brief. | 1.30 | 383.50 |
| **11/29/2006** | | | | |
| | MTH | Research rules re briefing to Judge Buckwalter, including a review of Judge Buckwalter's PA chambers procedures, Delaware District Rules re same and telephone discussion with Judge Buckwalter's chambers re delivery of courtesy copy of brief on appeal. | 0.50 | 147.50 |
| | MTH | reviewing multiple correspondence from Baena, El, Frankel and J Guy re brief on appeal re exclusivity. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from JAL re proposed revisions to exclusivity brief. | 0.40 | 118.00 |
| | MTH | Reviewing CMO and Chamber Procedures re filing of CNO's (.4) and multiple correspondence to and from DF re same (.3) | 0.70 | 206.50 |
| | MTH | Reviewing various District Court filings re exclusivity appeal. | 0.20 | 59.00 |
| | MTH | Reviewing additional correspondence from exclusivity appellants re brief on appeal to District Court. | 0.20 | 59.00 |
| **11/30/2006** | | | | |
| | MTH | Reviewing correspondence from T. Tacconelli re brief on appeal re exclusivity and response to same. | 0.20 | 59.00 |

Page: 3

W.R. Grace

11/30/2006
ACCOUNT NO:      3000-17D
STATEMENT NO:              51

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| MTH | Telephone conference with DF re brief on appeal re exclusivity. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from EI re exclusivity briefing | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | 12.90 | 3,812.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 10.60 | $295.00 | $3,127.00 |
| Marla R. Eskin | 1.80 | 325.00 | 585.00 |
| Kathleen Campbell Davis | 0.50 | 200.00 | 100.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,812.00 |

| 11/09/2006 | Payment - Thank you.  (August, 2006 - 80% Fees) | -70.80 |
|---|---|---|

| BALANCE DUE | | $8,929.90 |
|---|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |                  |          |
|------------------|------------------|----------|
|                  | Page: 1          |          |
| W.R. Grace       | 11/30/2006       |          |
| Wilmington  DE   | ACCOUNT NO:      | 3000-18D |
|                  | STATEMENT NO:    | 51       |

Relief from Stay Proceedings

PREVIOUS BALANCE                                              -$207.50

CREDIT BALANCE                                               -$207.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                 11/30/2006
Wilmington  DE                                      ACCOUNT NO:        3000-19D
                                                    STATEMENT NO:             37

Tax Issues

PREVIOUS BALANCE                                                        $2,245.00

BALANCE DUE                                                             $2,245.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                11/30/2006
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:              50

Tax Litigation

PREVIOUS BALANCE                                                         $468.80

BALANCE DUE                                                              $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2006
ACCOUNT NO:        3000-21D
STATEMENT NO:                42

Travel-Non-Working

PREVIOUS BALANCE                                                                      $2,650.60

11/09/2006        Payment - Thank you.  (August, 2006 - 80% Fees)                          -566.40

BALANCE DUE                                                                      $2,084.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                         11/30/2006
Wilmington  DE                                              ACCOUNT NO:        3000-22D
                                                            STATEMENT NO:              55

Valuation

PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                               $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2006
ACCOUNT NO:        3000-23D
STATEMENT NO:              55

ZAI Science Trial

PREVIOUS BALANCE                                                                                    $1,291.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 11/30/2006 |  |  |  |  |
| KH | Prepare research for MTH re: ZAI Counsel |  | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.20 | 19.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Katherine Hemming | 0.20 | $95.00 | $19.00 |

TOTAL CURRENT WORK                                                                                  19.00

BALANCE DUE                                                                                        $1,310.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                          11/30/2006
Wilmington  DE                                                                            ACCOUNT NO:       3000-24D
                                                                                          STATEMENT NO:                28

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                                                 -$56.00

CREDIT BALANCE                                                                                                   -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2006
ACCOUNT NO:      3000-25D
STATEMENT NO:            21

Others

PREVIOUS BALANCE                                                                $56.00

BALANCE DUE                                                                      $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2006
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 6.50 | 606.00 | 0.00 | 0.00 | 0.00 | $612.50 |
| 3000-02 Asset Disposition | | | | | |
| 198.40 | 0.00 | 0.00 | 0.00 | 0.00 | $198.40 |
| 3000-03 Business Operations | | | | | |
| 225.20 | 0.00 | 0.00 | 0.00 | 0.00 | $225.20 |
| 3000-04 Case Administration | | | | | |
| 655.80 | 276.50 | 0.00 | 0.00 | -272.00 | $660.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 83,114.90 | 24,569.00 | 0.00 | 0.00 | -15,530.00 | $92,153.90 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,659.00 | 560.50 | 0.00 | 0.00 | -684.00 | $1,535.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 37,130.60 | 10,061.00 | 0.00 | 0.00 | -8,692.40 | $38,499.20 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,999.20 | 0.00 | 0.00 | 0.00 | -354.00 | $1,645.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 779.60 | 1,130.00 | 0.00 | 0.00 | -85.20 | $1,824.40 |
| 3000-11 Expenses | | | | | |
| 18,713.63 | 0.00 | 6,630.17 | 0.00 | -5,512.81 | $19,830.99 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,950.20 | 1,340.00 | 0.00 | 0.00 | -1,085.20 | $5,205.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 9,562.40 | 3,292.50 | 0.00 | 0.00 | -2,727.60 | $10,127.30 |
| 3000-14 Financing | | | | | |
| 35.40 | 0.00 | 0.00 | 0.00 | 0.00 | $35.40 |
| 3000-15 Hearings | | | | | |
| 23,102.45 | 4,969.00 | 0.00 | 0.00 | -5,144.00 | $22,927.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,419.90 | 88.50 | 0.00 | 0.00 | -122.80 | -$1,454.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 5,188.70 | 3,812.00 | 0.00 | 0.00 | -70.80 | $8,929.90 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -207.50 | 0.00 | 0.00 | 0.00 | 0.00 | -$207.50 |
| 3000-19 Tax Issues | | | | | |
| 2,245.00 | 0.00 | 0.00 | 0.00 | 0.00 | $2,245.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,650.60 | 0.00 | 0.00 | 0.00 | -566.40 | $2,084.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,291.80 | 19.00 | 0.00 | 0.00 | 0.00 | $1,310.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 193,535.78 | 50,724.00 | 6,630.17 | 0.00 | -40,847.21 | $210,042.74 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.