## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: January 17, 2007 at 4:00 p.m. |
| | | **Hearing Date:**      TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Lori Sinanyan | 6.30 | Review and analyze information and confer with S. Herrschaft re resolution of non-asbestos claims (1.5); draft monthly non-asbestos claims update memorandum (1.1); update master claims action chart per information from S. Herrschaft and environmental group (2.6); confer with J. O'Neill re claims (.2); confer with A. Isman and J. Nuckles re claims questions (.6); confer with J. McFarland re Bio-Medical / Fresenius claims and National Union claim (.3). |
| 11/1/2006 | Jon C Nuckles | 3.00 | Correspond with L. Sinanyan, S. Herrschaft and H. Bull re claims paid post-petition (.3); revise stipulation re Century Indemnity claims (.6); confer with J. Posner re Century Indemnity and Home Insurance claims (.2); correspond with L. Sinanyan re same (.2); draft correspondence to counsel for Century Indemnity re stipulation (.3); confer with A. Huber re conflicts issues re claims notice (.2); draft notice to holders of claims paid post-petition (.9); confer with L. Sinanyan re indemnity and litigation claims (.3). |
| 11/1/2006 | Holly Bull | 2.20 | Correspond with team members and BMC re non-asbestos claims issues and review chart and materials re same (1.0); address conflicts issues re 19th omnibus claims objection (.7); address conflicts issues re other pending non-asbestos claims filings (.5). |
| 11/1/2006 | Anna Isman | 1.10 | Confer with T. Carpunky re stipulation re JPMorgan claims (.6); correspond with BMC re same (.3); correspond with J. Rivenbark re Hamilton County claims (.2). |
| 11/1/2006 | Joy L Monahan | 0.80 | Review correspondence re status of assigned non-asbestos claims (.5); confer with J. Baer re same (.3). |
| 11/2/2006 | Lori Sinanyan | 6.10 | Confer with H. Bull re claims resolution (.7); follow-up with counsel to Bio-Medical / Fresenius (.1); review agenda re non-asbestos claims and respond to J. O'Neill and S. Herrschaft re same (.5); confer with B. Emmett re environmental claims status and update chart re same (.9); confer with S. Herrschaft and revise action chart (2.6); draft stipulation for Bio-Medical / Fresenius re duplicate claims (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | Jon C Nuckles | 0.60 | Review rules re notice requirements and revise notice re paid post-petition claims (.4); correspond with L. Sinanyan re same (.2). |
| 11/2/2006 | Holly Bull | 2.00 | Correspond with S. Herrschaft re 17th, 18th and 19th omnibus claims issues (.4); review/analyze related materials and update chart accordingly (1.1); correspond with client re contingent claims, real estate claims and follow up re same (.5). |
| 11/2/2006 | Bianca Portillo | 0.70 | Review and organize materials re 17th omnibus claims objection. |
| 11/2/2006 | Joy L Monahan | 0.50 | Review correspondence from H. Bull re claims (.3); confer with E. Alley re Slaughter Claims (.2). |
| 11/3/2006 | Janet S Baer | 1.60 | Confer with S. Gross re non-asbestos claims generally and Del Taco in particular (.8); confer with L. Sinanyan re issues on non-asbestos claims (.5); confer with J. Monahan re status of various claims (.3). |
| 11/3/2006 | Lori Sinanyan | 4.70 | Correspond with J. Nuckles re notice for post-petition payment and correspond with to S. Herrschaft and J. O'Neill re same (1.1); review and respond to miscellaneous claims correspondence (.2); review and analyze claims, including response from B. Maggio re Intercat (.8); finalize and transmit draft stipulation for Bio-Medical / Fresenius to counsel (.7); review Sealed Air claims and correspond with counsel re duplicate claims resolution (.7); review and comment on 17th and 18th omnibus objections for agenda and update status chart for same (.3); confer with M. Rosenberg re claims bar charts (.1); confer with J. Baer re miscellaneous claims matters (.2); review correspondence from S. Ahern re BIS and Sukenik and follow-up with J. Forgach re same (.2); follow-up with P. Somers re Munoz claim (.1); review 19th omnibus objection exhibit and update status chart for same (.3). |
| 11/3/2006 | Gary M Vogt | 0.80 | Review, prepare and organize requested materials re Del Taco proofs of claim. |
| 11/3/2006 | Jon C Nuckles | 0.20 | Correspond with J. Posner re CNA settlement. |
| 11/3/2006 | Samuel M Gross | 4.10 | Research re indemnification claims and alternative dispute resolution process (1.5); analyze and research Del Taco claim (2.6). |
| 11/5/2006 | Holly Bull | 1.30 | Review and reply to various correspondence re non-asbestos claims from client and team members (.5); review and revise claims chart per same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Janet S Baer | 0.70 | Review negative notice re AIG/Marsh settlement (.2); review client correspondence re real estate claim issues (.3); prepare correspondence re same (.2). |
| 11/6/2006 | Lori Sinanyan | 6.00 | Review and respond to claims correspondence from J. Nuckles and H. Bull (.2); review and update master chart including reassignment of certain claims (.5); follow-up with each team member re claims status and updates (1.9); confer and correspond with counsel for Sealed Air re duplicate claims (1.2); address matters re claims resolution (.6); review previously entered stipulations to reconcile with claims (1.3); correspond with S. Herrschaft and J. Nuckles re claims paid post-petition (.3). |
| 11/6/2006 | Jon C Nuckles | 2.00 | Correspond with L. Sinanyan re paid claims (.2); review revision to notice of paid claims (.1); revise notice (.2); review information from Marsh USA re surety bonds (.2); review draft schedules to notice of paid claims (1.3). |
| 11/6/2006 | Holly Bull | 4.80 | Review claim materials and related correspondence (1.1); review and modify claims chart for status updates and claim reassignments (1.9); draft correspondence to S. Herrschaft, L. Sinanyan and other team members re related issues (.8); correspond with S. Gross re assigned claims and prepare related materials (.6); correspond re real estate claims (.4). |
| 11/6/2006 | Samuel M Gross | 0.80 | Confer re outstanding assigned claims (.5); research re same (.3). |
| 11/6/2006 | Anna Isman | 1.70 | Review certain assigned claims (1.1); correspond with J. Rivenbark and BMC re same (.6). |
| 11/6/2006 | Joy L Monahan | 0.70 | Confer with L. Sinanyan re status of certain assigned claims. |
| 11/7/2006 | Janet S Baer | 1.40 | Confer with J. Monahan re status of various non-asbestos claim issues (.3); review draft stipulation re Fresenius claims and notice of paid claims and provide comments/revisions to same (.5); review draft memorandum re claims update (.3); revise same and prepare comments/directions re same (.3). |
| 11/7/2006 | Lori Sinanyan | 2.80 | Finalize monthly memorandum to client and reconcile claims with BMC (2.3); review and revise bar charts to accompany memorandum (.4); correspond with counsel for GE Capital re withdrawal of claim (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Jon C Nuckles | 0.70 | Correspond with CNA counsel re claims settlement (.2); confer with BP counsel re negotiations with CNA (.2); correspond with L. Sinanyan and S. Herrschaft re exhibits to paid claims notices (.3). |
| 11/7/2006 | Holly Bull | 4.00 | Draft correspondence to V. Finkelstein, S. Gross, H. Fowler, L. Sinanyan re real estate claims (.9); review and revise claims chart re same (1.2); review related materials (.7); correspond with S. Herrschaft re same and other claims issues and update/modify claims chart re same (1.2). |
| 11/7/2006 | Samuel M Gross | 1.30 | Confer re Del Taco claims (.2); research re indemnification claims (.7); analyze potential claim objection (.4). |
| 11/7/2006 | Joy L Monahan | 4.60 | Review re assigned claim (.8); confer with S. Herrschaft re same (.3); prepare response to same (.4); confer with B. Emmett re same (.2); confer with J. Wall's office re Archer claims (.2); review materials re same (1.0); confer with J. Forgach re same (.5); review D. Slaughter's medical records (.7); review claims action chart (.5). |
| 11/8/2006 | Janet S Baer | 1.50 | Review non-asbestos claims chart re assigned claims (.4); prepare follow-up correspondence re same (.3); revise memorandum to client on non-asbestos claims (.3); prepare transmittal re same (.2); confer with L. Sinanyan re non-asbestos claim issues (.3). |
| 11/8/2006 | Lori Sinanyan | 9.90 | Prepare 19th omnibus objection to claims, including reviewing and revising exhibits (1.3); prepare notice of withdrawal of claim objection (.4); review 17th omnibus objection response by CSX and follow-up with H. Bull re same (.2); prepare stipulation re duplicate claims with Sealed Air and follow-up re same (.6); confer with H. Fowler re responsibilities for non-asbestos claims review (.9); finalize monthly memorandum re non-asbestos claims status, prepare bar charts and transmit to R. Finke (2.2); confer with J. O'Neill re notice of claims paid post-petition and prepare draft of same (.5); review and revise form stipulation for duplicate claims and notice of withdrawal of claims (1.9); update claims action chart (1.1); confer with H. Fowler re responsibilities for non-asbestos claims review (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Jon C Nuckles | 1.50 | Confer with S. Herrschaft re exhibits to notice of paid claims (.2); confer with L. Sinanyan re same (.1); review information re ICI Americas claims (.3); update claims status chart and determine next actions re assigned claims (.4); confer with CNA counsel (.2); confer with BP counsel re same (.3). |
| 11/8/2006 | Holly Bull | 4.20 | Review and update claims chart re claims status changes (.6); correspond with client and BMC re claims reassignments (.7); correspond with claims team members re same (1.6); review/analyze certain trade payable and contract/lease claims, adjust categories accordingly and draft correspondence to S. Herrschaft re same (1.3). |
| 11/8/2006 | Heather L Fowler | 0.60 | Confer with L. Sinanyan re certain assigned non-asbestos claims. |
| 11/8/2006 | Samuel M Gross | 0.40 | Confer with W. Sparks re Del Taco claim (.2); research re same (.2). |
| 11/9/2006 | Janet S Baer | 0.70 | Review correspondence re status/issues on various non-asbestos claims (.3); review and revise Locke stipulation (.4). |
| 11/9/2006 | Lori Sinanyan | 4.80 | Review and respond to claims correspondence from environmental group (.1); correspond with Fresenius counsel re stipulations (.2); confer with J. Nuckles re claims paid post-petition and review draft motion (1.1); respond to inquiry from R. Finke (.1); revise charts for client (.2); respond to miscellaneous claims correspondence (.3); review claims added by H. Bull to 19th omnibus objection (.2); confer with H. Fowler re follow-up (.1); draft stipulation (2.3); final review of exhibit to omnibus claims objection (.2). |
| 11/9/2006 | Jon C Nuckles | 5.10 | Review correspondence re motion to address paid claims (.3); confer with L. Sinanyan same (.2); draft and revise motion to expunge or reduce and allow claims paid post-petition, supporting affidavit and proposed order (4.2); correspond re motion papers (.4). |
| 11/9/2006 | Holly Bull | 1.40 | Correspond with members of claims team re status, to-do items, charts, other claims issues (.7); draft correspondence to J. Rivenbark re certain assigned claims (.3); correspond with S. Herrschaft re claims updates (.4). |
| 11/9/2006 | Heather L Fowler | 1.80 | Correspond with J. Rivenbark re CSX claim (.3); review CSX claim and corresponding notes (1.3); confer with T. Ellis re related proofs of claim (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | Terry Ellis | 4.00 | Review and create files for claims from BMC database. |
| 11/9/2006 | Joy L Monahan | 0.20 | Review correspondence re environmental claims. |
| 11/10/2006 | Janet S Baer | 1.00 | Confer with L. Sinanyan re Locke stipulation (.5); review draft motion and affidavit re paid claims (.5). |
| 11/10/2006 | Lori Sinanyan | 2.60 | Draft stipulation with Locke and follow-up with P. Somers re same (1.2); prepare 19th omnibus claims objection for filing (.2); revise motion to expunge claims (1.2). |
| 11/10/2006 | Holly Bull | 2.50 | Review and revise claims tracking chart (1.3); draft correspondence to team members re reassigned claims, status and reconciliation process (.8); draft correspondence to V. Finkelstein, J. Rivenbark re claims issues (.4). |
| 11/10/2006 | Heather L Fowler | 2.80 | Review CSX claim and supporting financials. |
| 11/10/2006 | Samuel M Gross | 1.00 | Research re claims mediation process (.5); confer with J. Monahan re same (.5). |
| 11/10/2006 | Terry Ellis | 5.00 | Review and create files for claims from BMC database. |
| 11/10/2006 | Joy L Monahan | 0.50 | Confer with S. Gross re ADR procedures for claims. |
| 11/13/2006 | Janet S Baer | 1.00 | Confer with L. Sinanyan re Locke claims and paid claims (.3); review / revise paid claims motion (.3); review revised Locke stipulation and confer re Bettacchi issues (.4). |
| 11/13/2006 | Lori Sinanyan | 4.00 | Follow-up with M. Shelnitz and J. Nuckles re motion for post-petition payment (.4); follow-up with S. Herrschaft and J. Rivenbark re same (.2); review comments from J. Baer re same and coordinate for filing (1.5); confer with local counsel re Locke matter (.3); finalize and prepare for filing Locke stipulation with Locke to refer to mediation and reinstate claim, including conferences with Seyfarth Shaw and J. Baer re same (1.4); draft correspondence to J. O'Neill re filing notice of withdrawal of objection to Cummings claim (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Jon C Nuckles | 3.70 | Review and incorporate comments from J. Baer into motion to expunge or reduce and allow paid claims (.4); confer with L. Sinanyan re relief requested by motion and re supporting affidavit (.2); analyze notice issue for motion (.2); review revised exhibits to motion and send comments to L. Sinanyan and S. Herrschaft (.8); confer with S. Herrschaft various bases for objection (.2); confer with L. Sinanyan re same (.2); revise motion to incorporate additional bases for objection (.4); revise affidavit (.7); circulate revised motion papers with revision reasons (.3); review correspondence re motion (.3). |
| 11/13/2006 | Holly Bull | 4.70 | Review and update claims chart for status updates and category changes (1.5); draft correspondence to S. Herrschaft re status and claim assignments (.6); create chart for BMC re same (.7); draft correspondence to S. Gross, H. Fowler re assigned claims (.7); review claim materials and relevant Code sections re certain assigned claims (1.2). |
| 11/13/2006 | Heather L Fowler | 0.30 | Correspond with J. Rivenbark re CSX claim. |
| 11/13/2006 | Samuel M Gross | 1.00 | Research re Del Taco claims (.8); draft correspondence to J. Spitz re same (.2). |
| 11/13/2006 | Anna Isman | 1.40 | Correspond with client re claims analysis (.2); draft stipulation re claims of JPMorgan (1.2). |
| 11/14/2006 | Janet S Baer | 1.10 | Review non-asbestos claims charts and memorandum (.4); review revised Locke stipulation (.3); prepare follow up memoranda (.4). |
| 11/14/2006 | Lori Sinanyan | 1.90 | Follow-up with J. Nuckles and H. Bull re conflicts check for disputed claims (.2); review and revise Locke stipulation (1.0); comment on stipulation prepared by A. Isman re duplicate claims resolution (.7). |
| 11/14/2006 | Jon C Nuckles | 1.40 | Analyze conflicts question re motion with respect to claims paid post-petition (.3); correspond with H. Bull re same (.3); review exhibits re bases for reduction of claims (.3); confer with L. Sinanyan re reasons for reduction of claims (.1); correspond and confer with S. Herrschaft re same (.4). |
| 11/14/2006 | Holly Bull | 2.10 | Correspond with V. Finkelstein re real estate claim stipulation (.3); review draft of same (.5); update chart and draft correspondence to S. Herrschaft, L. Sinanyan re same (.4); review and revise claims chart re status, progress on other claims (.9). |
| 11/14/2006 | Heather L Fowler | 2.10 | Review CSX claim and financial analysis (1.7); correspond with J. Rivenbark re CSX (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Anna Isman | 2.20 | Draft JPMorgan stipulation to expunge duplicate claims (2.0); correspond with L. Sinanyan re same (.2). |
| 11/15/2006 | Janet S Baer | 1.00 | Confer with L. Sinanyan re environmental claims, contingent claims, place holder claims, claims graphics and related issues and formulate strategy re same. |
| 11/15/2006 | Lori Sinanyan | 8.90 | Revise Locke stipulation and follow-up with counsel (.3); update claims action chart (.5); confer with J. Forgach re claim of R. Sukenik and follow-up re same (.8); review and reconcile environmental claims (2.1); follow-up with L. Duff re Cummings claim (.2); confer with J. Baer re various claims matters (.9); confer with S. Gross re Del Taco claims (.2); confer with H. Fowler re claims status (.1); review duplicate claims and charts for update and revisions (1.0); draft correspondence to counsel for One Beacon and Seaton re duplicate claims (.2); review remainder of assigned claims and draft correspondence to claimant's counsel and/or Grace attorneys re same (2.6). |
| 11/15/2006 | Holly Bull | 0.90 | Address conflicts issues re paid post-petition motion/objection. |
| 11/15/2006 | Heather L Fowler | 0.20 | Confer with L. Sinanyan re certain assigned claims. |
| 11/15/2006 | Samuel M Gross | 4.90 | Confer with J. Spitz re Del Taco claims (.4); research re same (.6); draft objection to same (3.9). |
| 11/15/2006 | Anna Isman | 0.30 | Review revised stipulation with JPMorgan (.1); correspond with JPMorgan re same (.1); correspond re duplicate claim (.1). |
| 11/15/2006 | Joy L Monahan | 0.50 | Review correspondence from H. Bull re conflicts issues re claims objection (.3); review correspondence re related environmental claims (.2). |
| 11/16/2006 | Janet S Baer | 1.10 | Review revised claims graphics and draft stipulations and respond to related inquiries (.5); confer with S. Gross re Del Taco status and G-1 objection (.3); review correspondence re various claim issues (.3). |
| 11/16/2006 | Lori Sinanyan | 5.90 | Review and reply to correspondence re status on claims resolution (2.7); coordinate execution and filing of Locke stipulation, including drafting motion to shorten time (1.0); revise form of claim withdrawal and circulate to team (.2); follow-up on resolution of Prorogue claim (1.6); draft 19th omnibus order and review exhibits for same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Jon C Nuckles | 0.20 | Correspond with counsel for BP re repair work questions. |
| 11/16/2006 | Holly Bull | 3.20 | Review claims correspondence from H. Fowler and prepare materials and correspondence to respond to same (1.4); review materials and status notes re certain claims and draft correspondence to V. Finkelstein, J. Rivenbark, S. Herrschaft re same (1.8). |
| 11/16/2006 | Heather L Fowler | 3.70 | Review Perkins Coie claims (.7); review GE Capital claims (1.6); confer and correspond with J. Rivenbark re claims (.8); correspond with H. Bull re same (.1); correspond with H. Bull re other claims (.5). |
| 11/16/2006 | Samuel M Gross | 3.80 | Draft objection to Del Taco claims (3.4); confer with client re same (.4). |
| 11/16/2006 | Terry Ellis | 3.50 | Update outstanding claim files with detail reports. |
| 11/16/2006 | Joy L Monahan | 0.50 | Review correspondence from H. Bull re conflicts and waiver letters (.3); review correspondence re status of pending claims (.2). |
| 11/17/2006 | Janet S Baer | 1.70 | Review inquiry re placeholder claims and prepare response re same (.4); review/revise order on 17th omnibus objection (.2); review client inquiries on contingent claims and respond to same (.4); confer re orders for 5th omnibus objection (.2); review information re RMQ, National Union, B of A claims and respond re same (.5). |
| 11/17/2006 | Lori Sinanyan | 3.00 | Confer re environmental claims reconciliation with M. O'Brien (.5); follow-up on claims of J. Pickens and Oldcastle (.2); confer with L. Duff re certain environmental claims (.2); finalize draft of 17th omnibus order (.8); file withdrawal of claim of Charlotte Transit Center (.1); review and comment on stipulation (.7); address other miscellaneous claims issues (.5). |
| 11/17/2006 | Jon C Nuckles | 0.40 | Correspond with L. Sinanyan re Century Indemnity claim (.2); provide information requested by BP counsel re CNA (.2). |
| 11/17/2006 | Holly Bull | 2.40 | Review and comment on 5th omni claims continuation order and confer re same with D. Bibbs (.7); review and address conflicts issues re motion and objection to paid post-petition claims and correspond internally re same (1.7). |
| 11/17/2006 | Heather L Fowler | 0.30 | Correspond with J. Rivenbark, R. Andrews and P. Castellani re CSX claim. |
| 11/17/2006 | Samuel M Gross | 1.60 | Draft objection to Del Taco claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Terry Ellis | 4.00 | Update outstanding claim files with detail reports. |
| 11/17/2006 | Joy L Monahan | 0.30 | Review correspondence re conflicts and waiver letters re claims objections. |
| 11/20/2006 | Janet S Baer | 0.50 | Review materials re DelTaco/Baker objection. |
| 11/20/2006 | Lori Sinanyan | 3.20 | Follow-up on correspondence from J. Baer re claims (.6); follow-up re environmental claim correspondence (.2); address miscellaneous follow-up items (.3); update action chart and follow-up with various claims team members (2.1). |
| 11/20/2006 | Jon C Nuckles | 0.30 | Correspond with H. Bull and L. Sinanyan re paid claims objection. |
| 11/20/2006 | Holly Bull | 6.30 | Address conflicts issues and correspond with claims team members re motion/objection re paid post-petition claims (.9); correspond with Conflicts Department re same (.6); review and update "unknown" stipulation/settlement chart, review documents/claims related to same and draft correspondence to L. Sinanyan, S. Herrschaft re same (4.8). |
| 11/20/2006 | Heather L Fowler | 2.30 | Correspond with L. Sinanyan re claims (.2); review certain assigned claims (2.1). |
| 11/20/2006 | Anna Isman | 0.50 | Correspond and confer with M. Khan re claims filed by Hamilton County (.4); correspond with BMC re compiling claims (.1). |
| 11/20/2006 | Terry Ellis | 4.00 | Review proofs of claim details and create files for H. Fowler's review. |
| 11/20/2006 | Joy L Monahan | 0.30 | Review correspondence from H. Bull re conflicts inquiries re claims objections. |
| 11/21/2006 | Lori Sinanyan | 3.10 | Follow-up re 17th and 18th omnibus objections and update status chart accordingly (.3); finalize Locke motion to shorten time and file Locke stipulation (1.0); review responses and update action chart (1.1); follow-up re claim of J. Pickens (.3); respond to miscellaneous inquiries from team (.4). |
| 11/21/2006 | Jon C Nuckles | 0.30 | Review revised stipulation to eliminate duplicate claims (.1); correspond with L. Sinanyan re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2006 | Holly Bull | 5.90 | Correspond with S. Gross, H. Fowler and other claims team members re various claims, process, status, etc. (.6); review/analyze "unknown" stipulations and settlements, complete chart re same and draft correspondence to L. Sinanyan, S. Herrschaft re same (4.4); correspond with L. Sinanyan re various claims issues (.4); address additional conflicts issues re paid post-petition motion/objection and follow up re same (.5). |
| 11/21/2006 | Heather L Fowler | 0.80 | Correspond with L. Sinanyan re certain assigned claim (.2); review claim (.6). |
| 11/21/2006 | Samuel M Gross | 3.00 | Research certain assigned claim (2.7); confer with J. Hughes re same (.3). |
| 11/22/2006 | Janet S Baer | 1.00 | Review materials on National Union claims (.2); review/revise objection re DelTaco (.4); review final Locke stipulation and motion (.2); respond to inquiries on objection issues (.2). |
| 11/22/2006 | Lori Sinanyan | 1.10 | Coordinate conference re BNSF claim and correspond with team re same (.4); review Rodriguez claim (.4); update claim action chart (.3). |
| 11/22/2006 | Jon C Nuckles | 0.40 | Correspond with H. Bull and J. O'Neill re potential transfer of claims objections to Pachulski. |
| 11/22/2006 | Holly Bull | 5.20 | Review/analyze certain claim materials and alter status accordingly (1.1); draft correspondence to BMC and update chart re same (.6); draft correspondence to S. Gross and H. Fowler re certain reassigned claims and related issues (.5); review, organize, categorize numerous outstanding claim materials (2.5); address final conflicts issues re post-petition "objectees" and draft correspondence to J. Nuckles re same (.5). |
| 11/22/2006 | Samuel M Gross | 2.00 | Research and analyze assigned non-asbestos claims. |
| 11/27/2006 | Janet S Baer | 1.60 | Review Del Taco draft objection (.3); review charts re environmental claims and other non-asbestos claims (.5); confer with S. Gross re Del Taco objection and revise same (.5); review correspondence re BNSF claims (.3). |
| 11/27/2006 | Lori Sinanyan | 5.70 | Update action chart per responses from S. Herrschaft (.2); review materials in preparation for Locke objection and follow-up with J. Baer and A. Krieger re same (1.9); reconcile environmental claims based on chart prepared by M. O'Brien (3.1); confer with M. O'Brien re same (.4); schedule conference re BNSF (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2006 | Jon C Nuckles | 1.80 | Review and revise claims action chart to update status of assigned claims (.8); revise stipulation with Century Indemnity (.3); review status of A. Walker claim and contact EEOC re same (.2); draft withdrawal of Walker claim (.5). |
| 11/27/2006 | Heather L Fowler | 3.30 | Confer with D. Collins re CSX claim (.2); review CSX claim and documentation re contracts (.6); review documents re certain assigned claims (1.3); correspond and confer with P. Castellani re CSX claim (.5); correspond with B. King re same (.2); review correspondence and documentation re claims (.5). |
| 11/27/2006 | Samuel M Gross | 5.40 | Confer with J. Baer re draft objection to Del Taco claims (.2); research re various non-asbestos claims (4.1); revise draft objection re Del Taco claims (1.1). |
| 11/28/2006 | Janet S Baer | 1.30 | Review correspondence from client re environmental claims in preparation for status conference with team (.3); attend claims team status conference (.4); review BNSF correspondence and discovery and transmit same to PD team (.3); review revised Palazzo letter (.3). |
| 11/28/2006 | Lori Sinanyan | 2.60 | Update claims action chart (.6); prepare for weekly status conference (.4); confer with team members re status of claims review (.9); correspond re inquiries re Locke matter to local counsel, J. Posner and follow-up with A. Krieger re Committee questions re stipulation for same (.4); follow-up with H. Bull and J. Monahan re various claims (.3). |
| 11/28/2006 | Jon C Nuckles | 2.50 | Prepare for conference re claims objections and resolutions (.4); confer with L. Sinanyan and other team members re claims (.9); confer with S. Gross re Kennecott Coal claims (.2); follow-up re claims conference issues (.4); draft correspondence to counsel for EEOC re withdrawal of A. Walker claim (.6); |
| 11/28/2006 | Holly Bull | 3.00 | Correspond with members of non-asbestos claim team re reassigned claims, status, progress, etc. (.7); review/analyze claim materials and related reconciliation notes re various assigned claims (.8); analyze/determine appropriate steps and correspond with client and BMC re same (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Heather L Fowler | 2.70 | Review certain assigned claims (.7); confer with B. King re CSX claim (.3); correspond with S. Herrschaft re claims (.1); confer with L. Sinanyan, J. Monahan, J. Nuckles, S. Gross and J. Baer re claims (.9); review and update claims chart (.3); correspond with R. Andrew re CSX claim (.3);confer with L. Sinanyan re certain assigned claims (.1). |
| 11/28/2006 | Samuel M Gross | 6.30 | Confer re non-asbestos claims (1.0); research re assigned non-asbestos claims (5.0); confer with A. Schaeffer re preference action (.2); confer with J. McFarland (.1). |
| 11/28/2006 | Bianca Portillo | 2.40 | Create chart of non-asbestos claims. |
| 11/28/2006 | Joy L Monahan | 2.50 | Confer with team re non-asbestos claims (1.0); review claims action chart (.5); confer with L. Gardner re certain environmental claims (.5); confer with counsel for Archers re status of documents (.3); confer with J. Forgach re same (.2). |
| 11/29/2006 | Janet S Baer | 0.80 | Review and revise Palazzo stipulation and letter re same (.4); review and further revise Del Taco objections (.4). |
| 11/29/2006 | Lori Sinanyan | 4.40 | Confer with P. Somers and J. Posner re Locke claim issues (.4); review ADR order and prepare correspondence to J. Posner and P. Somers re Locke matter (.2); confer with S. Gross re claims follow-up (.4); review correspondence from L. Gardner re environmental claims reconciliation (.5); confer with K&E team members and client re BNSF (1.1); follow-up with BMC re BNSF claims, review and analyze claims and correspond with J. Baer re same (1.8). |
| 11/29/2006 | Holly Bull | 2.00 | Review and identify claim materials for claim reassignments and draft correspondence re same (1.4); review/update claims chart (.6). |
| 11/29/2006 | Heather L Fowler | 1.60 | Review certain assigned claims (1.2); correspond with R. Salter re CSX claim (.4). |
| 11/29/2006 | Samuel M Gross | 1.40 | Research re Kennecott Coal Company claims. |
| 11/29/2006 | Joy L Monahan | 0.40 | Review claims materials from S. Herrschaft. |
| 11/30/2006 | Lori Sinanyan | 0.20 | Correspond with J. O'Neill and J. Baer re unresolved claims from 17th and 18th omnibus objections. |
| 11/30/2006 | Holly Bull | 1.10 | Create several mini-charts of selected assigned claims to group related tasks. |
| 11/30/2006 | Heather L Fowler | 5.00 | Review certain claims (3.2); confer with R. Salter re CSX claim resolution (1.2); correspond with L. Sinanyan re same (.6). |

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/30/2006 | Samuel M Gross | 0.30 | Revise Del Taco objection. |
| 11/30/2006 | Terry Ellis | 1.00 | Review and create files for requested proofs of claim. |
| | Total: | 297.70 | |

**Matter 20 – Case Administration – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Janet S Baer | 0.50 | Confer with various parties re staffing issues and case assignments. |
| 11/2/2006 | Holly Bull | 0.40 | Review omnibus hearing agenda and related correspondence for critical dates list. |
| 11/2/2006 | Bianca Portillo | 5.70 | Review and prepare pleadings for central files (2.4); review, organize and enter correspondence into central files database (3.3). |
| 11/3/2006 | Janet S Baer | 0.90 | Review case assignment chart and prepare correspondence re same (.2); review newly filed pleadings and attend to same (.3); prepare memorandum re K&E attorneys to respond to client inquiry (.2); confer with W. Sparks re same (.2). |
| 11/3/2006 | Salvatore F Bianca | 1.00 | Confer with J. Baer, J. Monahan and S. Gross re case status and administration. |
| 11/3/2006 | Gary M Vogt | 0.20 | Review materials for filing. |
| 11/3/2006 | Samuel M Gross | 1.00 | Confer with J. Baer, S. Bianca and J. Monahan re case status. |
| 11/3/2006 | Bianca Portillo | 7.40 | Review, organize and enter correspondence into central files database (3.7); review and prepare pleadings for central files (3.3); update contact list (.4). |
| 11/3/2006 | Joy L Monahan | 1.00 | Confer with J. Baer, S. Bianca and S. Gross re case status and case assignments. |
| 11/6/2006 | Janet S Baer | 0.60 | Confer with W. Sparks re case staffing issues (.4); arrange semi-monthly Grace-Committee conference (.2). |
| 11/6/2006 | Holly Bull | 0.80 | Correspond with various team members re case task reassignments. |
| 11/6/2006 | Bianca Portillo | 5.50 | Review and organize pleadings for central files (3.1); update central files database (2.4). |
| 11/7/2006 | Janet S Baer | 1.60 | Confer with client re weekly status conference (.9); attend semi-monthly committee conference (.4); review current critical dates list and provide comments to same (.3). |
| 11/7/2006 | Salvatore F Bianca | 0.50 | Review recently-filed pleadings. |
| 11/7/2006 | Holly Bull | 0.50 | Review docket re critical dates updates. |
| 11/7/2006 | Bianca Portillo | 7.10 | Review materials to update central files database (4.8); review and organize pleadings for central files (2.3). |
| 11/7/2006 | Joy L Monahan | 1.00 | Attend team conference re case status. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Janet S Baer | 1.30 | Prepare new case staffing slides for client (.8); review pending matters and follow up on same (.5). |
| 11/8/2006 | Bianca Portillo | 5.90 | Review, organize and enter correspondence into central files database (4.2); review and prepare pleadings for central files (.6); prepare and update draft of 21st affidavit of disinterestedness (1.1). |
| 11/9/2006 | Janet S Baer | 0.80 | Review and revise staffing slides for client (.6); prepare transmittal re same (.2). |
| 11/9/2006 | Holly Bull | 2.00 | Review pleadings and correspondence re critical dates (.9); review, update, revise and distribute critical dates list (1.1). |
| 11/9/2006 | Bianca Portillo | 2.30 | Review materials to update central files database. |
| 11/10/2006 | Gary M Vogt | 1.20 | Review and finalize materials for filing (.7); review docket for update of motion status chart (.5). |
| 11/10/2006 | Holly Bull | 1.70 | Draft correspondence to various case team members re assignments going forward and follow up re same (1.4); review and update critical dates list (.3). |
| 11/10/2006 | Bianca Portillo | 4.90 | Review materials to update central files database (2.3); update order binder (2.2); review and organize pleadings for central files (.4). |
| 11/13/2006 | Gary M Vogt | 4.00 | Coordinate issues re correspondence database updates (.5); review, edit and update motion status chart (3.2); review and prepare materials for filing (.3). |
| 11/13/2006 | Holly Bull | 1.30 | Review final agenda for 11/20 omnibus hearing and related correspondence and incorporate into critical dates list (.8); review recent pleadings re same (.5). |
| 11/13/2006 | Bianca Portillo | 7.00 | Update order index (.8); review and prepare pleadings for central files (1.9); review, organize and enter correspondence into central files database (4.3). |
| 11/14/2006 | Janet S Baer | 1.00 | Participate in weekly client status conference (.5); confer with A. Brockman re Celotex and Xerox vendor payments (.2); review and confer re other expert invoices (.3). |
| 11/14/2006 | Gary M Vogt | 1.70 | Prepare requested pleadings, order materials (.8); review adversary docket for information re order re RMQ motion for judgment (.5); review and prepare materials for filing (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Holly Bull | 2.00 | Review correspondence re briefing schedules, exclusivity appeal dates, etc. and update critical dates list accordingly (1.1); correspond with E. Kratofil and J. Monahan re supplemental affidavit issues (.4); review and update disclosure tracking chart (.5). |
| 11/14/2006 | Bianca Portillo | 4.80 | Update order index (.7); review and prepare pleadings for central files (1.7); prepare requested documents re National Union scheduling (.4); update central files database (2.0). |
| 11/14/2006 | Joy L Monahan | 0.50 | Confer with H. Bull re conflict checks (.2); review correspondence re same (.3). |
| 11/15/2006 | Salvatore F Bianca | 0.60 | Confer with team re case status and planning. |
| 11/15/2006 | Gary M Vogt | 0.70 | Prepare requested pleading materials. |
| 11/15/2006 | Holly Bull | 1.50 | Confer with A. Johnson re various case assignments (.5); draft follow-up correspondence to A. Johnson (.3); draft correspondence to G. Vogt re critical dates issues (.3); review case assignment chart and address issues re same (.4). |
| 11/15/2006 | Bianca Portillo | 7.60 | Update central files database (5.9); review and organize pleadings for central files (1.1); update contact list (.6). |
| 11/15/2006 | Joy L Monahan | 0.60 | Team status conference. |
| 11/16/2006 | Janet S Baer | 0.70 | Review staffing charts and prepare transmittal to client re same (.3); review newly filed pleadings and attend to same (.4). |
| 11/16/2006 | Gary M Vogt | 0.90 | Prepare requested pleading materials (.4); review materials for filing (.5). |
| 11/16/2006 | Bianca Portillo | 3.50 | Update central files database (2.9); review and prepare pleadings for central files (.6). |
| 11/17/2006 | Gary M Vogt | 0.30 | Prepare requested pleading materials. |
| 11/17/2006 | Bianca Portillo | 7.00 | Update central files database (5.7); prepare pleadings for central files (1.3). |
| 11/20/2006 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 11/20/2006 | Gary M Vogt | 1.10 | Review, categorize materials for filing (.5); assemble and distribute requested pleading materials (.6). |
| 11/20/2006 | Bianca Portillo | 6.20 | Review and organize pleadings for central files (2.3); review, organize and enter correspondence into central files database (3.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2006 | Janet S Baer | 1.40 | Attend weekly status conference with client (.5); confer with Creditors' Committee on status (.4); review and respond to numerous client and creditor inquiries (.5). |
| 11/21/2006 | Gary M Vogt | 3.00 | Assemble requested information re 2007 omnibus hearing dates (.2); coordinate preparation of requested Sealed Air protective order materials (.2); prepare materials and information requested for finalization of same (2.6). |
| 11/21/2006 | Holly Bull | 0.60 | Review correspondence re various critical dates matters, hearing updates, etc. for critical dates purposes (.4); draft correspondence to G. Vogt re same (.2). |
| 11/21/2006 | Bianca Portillo | 5.70 | Prepare, organize and enter correspondence into the central files database (3.8); review and organize pleadings for central files (1.9). |
| 11/22/2006 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 11/22/2006 | Gary M Vogt | 1.00 | Prepare requested pleading materials. |
| 11/22/2006 | Holly Bull | 1.80 | Review and update cumulative disclosure chart (.5); respond to conflicts inquiry (.2); draft correspondence to E. Kratofil re various disclosure matters (.4); review master omnibus disclosure/conflicts spreadsheet and prepare notes/correspondence re issues re same (.7). |
| 11/22/2006 | Bianca Portillo | 5.00 | Review and prepare pleadings for central files (1.6); review, organize and enter correspondence into central files database (3.4). |
| 11/22/2006 | Joy L Monahan | 1.20 | Team status conference. |
| 11/27/2006 | Janet S Baer | 0.50 | Respond to numerous inquiries on case status issues. |
| 11/27/2006 | Gary M Vogt | 0.30 | Coordinate preparation and distribution of requested pleading materials. |
| 11/27/2006 | Holly Bull | 4.60 | Review pleadings and correspondence for critical dates purposes and update and modify critical dates list re same (2.1); review, organize and identify case files and materials for reassignment (2.5). |
| 11/27/2006 | Bianca Portillo | 8.00 | Review and prepare requested materials re CMO documents. |
| 11/28/2006 | Gary M Vogt | 0.20 | Coordinate preparation, distribution of requested pleading materials. |
| 11/28/2006 | Bianca Portillo | 4.00 | Prepare and organize pleadings for central files (1.6); prepare requested orders (1.3); update central files database (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Janet S Baer | 0.80 | Review newly filed pleadings (.3); review and revise personal to do and action charts (.5). |
| 11/29/2006 | Gary M Vogt | 0.80 | Prepare, distribute requested pleading materials. |
| 11/29/2006 | Holly Bull | 2.10 | Review, identify and annotate various sets of case materials and prepare correspondence re same. |
| 11/29/2006 | Bianca Portillo | 3.30 | Prepare requested orders (.7); review and organize pleadings for central files (2.6). |
| 11/30/2006 | Salvatore F Bianca | 0.70 | Confer with team re case status and planning. |
| 11/30/2006 | Gary M Vogt | 0.40 | Coordinate preparation, distribution of requested pleading materials. |
| 11/30/2006 | Holly Bull | 0.60 | Review revised hearing agenda for critical dates purposes. |
| 11/30/2006 | Bianca Portillo | 2.00 | Prepare requested affidavits (.6); review and organize pleadings for central files (1.4). |
| 11/30/2006 | Joy L Monahan | 0.70 | Team status conference. |
|  | Total: | 158.50 |  |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 10/2/2006 | Jacob Goldfinger | 0.80 | Review USG estimation orders and litigation re same. |
| 10/4/2006 | Jacob Goldfinger | 1.80 | Revise estimation precedent and correspond with A. Isman re same. |
| 10/5/2006 | Jacob Goldfinger | 2.00 | Review estimation precedent, USG estimation pleadings and correspond with A. Isman re same. |
| 10/9/2006 | Jacob Goldfinger | 2.00 | Review dockets re estimation precedent. |
| 10/10/2006 | Jacob Goldfinger | 1.80 | Review precedent re affidavits in support of confirmation of plans in asbestos bankruptcies. |
| 10/18/2006 | Jacob Goldfinger | 1.00 | Review estimation precedent. |
| 10/19/2006 | Jacob Goldfinger | 1.80 | Review estimation precedent, case law, WR Grace plan and disclosure statement and correspond with A. Isman re same. |
| 10/23/2006 | Jacob Goldfinger | 0.80 | Review precedent, status of exclusive periods and correspond with A. Isman re same. |
| 11/1/2006 | Kimberly Davenport | 9.00 | Update PI settled claims database. |
| 11/1/2006 | Maria Negron | 5.30 | Update PI settled claims database. |
| 11/1/2006 | Korin K Ewing | 6.50 | Review background motions, pleadings caselaw, and questionnaires for drafting motions to compel. |
| 11/1/2006 | David E Mendelson | 7.90 | Prepare for conference at Rust, including confer with J. Dahl and E. Leibenstein (2.1); prepare confidentiality agreements for Committee and confer with J. Baer and others re same (1.8); research IAD issues and correspond with G. Bradley re same (1.2); review documents for production (2.8). |
| 11/1/2006 | Janet S Baer | 0.40 | Review correspondence and drafts re M. Dies' claims and respond re same. |
| 11/1/2006 | Salvatore F Bianca | 3.00 | Correspond re PD witness disclosures (1.2); confer re same with R. Finke, L. Flatley and D. Cameron re same (.6); confer with expert re unpublished Libby study (.4); review motion re Libby PD claims (.3); correspond re doctor/screening company discovery issues (.5). |
| 11/1/2006 | Michael Dierkes | 6.10 | Draft supplemental brief re FRE 408 (2.5); review draft witness disclosure and prepare entry for expert (1.3); draft correspondence re witness disclosures (.2); review draft brief re Canadian limitations periods (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Daniel T Rooney | 8.00 | Review expert report for specific reliance material (1.2); review privilege logs re MDL 875 database (3.5); prepare material for expert conference (1.3); review reliance material for expert reports (.5); review Sealed Air depositions database and amend database coding accordingly (1.5). |
| 11/1/2006 | Robert B Rittenhouse | 9.00 | Update PI settled claims database. |
| 11/1/2006 | Michael A Rosenberg | 9.30 | Update PI settled claims database. |
| 11/1/2006 | Samuel Blatnick | 10.60 | Confer with R. Smith, R. Finke and S. Bianca re estimation witnesses (.9); further confer with S. Bianca re same (.4); research and draft motion for summary judgment re Prudential claims (9.3). |
| 11/1/2006 | James Golden | 3.10 | Legal research re Rule 408 issues. |
| 11/1/2006 | Amanda C Basta | 5.20 | Draft correspondence re motion to compel scheduling order (.8); revise strategy re motions to compel (1.1); draft correspondence re order re motion to compel (1.0); draft correspondence re Rust website (.7); draft motions to compel (1.6). |
| 11/1/2006 | Katrina M Simek | 2.40 | Update PI settled claims database. |
| 11/1/2006 | Brian T Stansbury | 6.90 | Review expert invoices (.1); correspond with B. Harding re expert issues (.1); correspond with S. McMillin re same (.2); correspond with E. Ahern re expert (.1); review recent orders (.2); review case law re asbestos class action (.3); research re x-ray sample (.4); negotiate terms of Libby medical record production and follow up on logistical issues (.8); review materials re longitudinal study (.5); review CDs and materials attached to Whitehouse report and confer with expert re same (3.0); review recent scientific literature (1.2). |
| 11/1/2006 | Michael Hensler | 9.50 | Organize and update PI settled claims database. |
| 11/1/2006 | Raina A Jones | 8.50 | Conduct document review (4.2); confer with E. Zoldan and H. Thompson re same (2.0); research FRE 408 issues (2.3). |
| 11/1/2006 | Henry A Thompson, II | 8.70 | Review and code documents from Boca Raton depository (6.7); confer with E. Zoldan and R. Jones re quality control document review (2.0). |
| 11/1/2006 | Timothy J Fitzsimmons | 7.50 | Review expert report and citations (1.5); review exposure materials and draft memorandum re same (6.0). |
| 11/1/2006 | Courtney Biggins | 1.20 | Review expert reliance materials re production of medical information. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Maxwell Shaffer | 7.00 | Prepare results of initial questionnaire reviews (4.7); coordinate with vendor to incorporate expert reliance materials into database (.5); review, organize and file initial results of questionnaire reviews (1.8). |
| 11/1/2006 | Stephanie A Rein | 6.00 | Confer with expert re reliance materials (.3); review, organize and file materials (3.7); review RUST documents for production (.5); review and edit document titles (1.5). |
| 11/1/2006 | Evan C Zoldan | 3.30 | Confer with expert re expert report (.4); confer with legal assistant re claims data (1.3); quality-check reviewed documents for responsiveness and privilege (1.6). |
| 11/1/2006 | Laura E Mellis | 2.00 | Update correspondence log. |
| 11/1/2006 | April Albrecht | 1.00 | Update doctors and screeners deposition exhibits database for use by attorneys and staff. |
| 11/1/2006 | Britton R Giroux | 7.00 | Review and organize responsive documents for production. |
| 11/1/2006 | David M Boutrous | 6.30 | Review and organize responsive privileged/non-privileged documents (5.3); review PI docket for pro hac vice requests from PI Committee (1.0). |
| 11/1/2006 | Karla Sanchez | 7.00 | Review and organize electronic and physical expert files (1.5); prepare documents for attorney review (1.9); update pleadings electronic database (1.6); prepare documents for CD (2.0). |
| 11/1/2006 | Alicja M Patela | 7.00 | Prepare, review and organize trial exhibits. |
| 11/1/2006 | Joy L Monahan | 0.30 | Confer with L. Esayian re status of settled claims. |
| 11/1/2006 | Blair Bertram | 7.00 | Update PI settled claims database. |
| 11/1/2006 | Jennifer McCarthy | 3.90 | Update PI settled claims database. |
| 11/1/2006 | Ellen T Ahern | 7.00 | Review materials re expert screening activities (.5); review issues related to expert disclosures (1.1); review materials re Grace products (1.5); follow up on motion to compel (.9); correspond re deposition preparation (1.8); finalize issues re additional subpoenas (1.2). |
| 11/1/2006 | Belinda Beecham-Harris | 11.80 | Update PI settled claims database. |
| 11/1/2006 | Bridgett Ofosu | 9.30 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Lisa G Esayian | 6.00 | Review and analyze settled PI claims submitted by Norris firm, Kelley & Ferraro, Goldberg Persky, Baron & Budd, Porter & Malouf, Lanier and Sutter firms and draft letters objecting to same (4.0); correspond with client re Dies' withdrawal of certain PD claims (.4); review draft PD claims witness list and confer with S. Bianca re same (.8); review Prudential notice of appeal and correspond with S. Blatnick re same (.8). |
| 11/1/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/1/2006 | Theodore L Freedman | 5.50 | Draft 524(g) memorandum (4.7); confer re settlement issues (.8). |
| 11/1/2006 | Sylvia Igbinovia | 7.00 | Update PI settled claims database. |
| 11/1/2006 | Elli Leibenstein | 2.00 | Confer with expert re claims (1.0); analyze exposure issues (1.0). |
| 11/1/2006 | Barbara M Harding | 13.40 | Prepare for conference with consultants and client re expert preparation issues and correspond with S. McMillin, E. Ahern and T. Fitzsimmons re same (4.5); review documents re supplementation issues and confer with A. Basta re same (3.8); review literature and memoranda re exposure and causation issues and draft correspondence re same (5.1). |
| 11/1/2006 | Scott A McMillin | 2.30 | Confer with expert re rebuttal report (.5); confer re exposure issues (1.0); review exposure outline (.5); confer re discovery issues (.3). |
| 11/1/2006 | Lolita Nurse | 6.80 | Review and update PI settled claims database. |
| 11/1/2006 | Kathleen E Cawley | 1.00 | Edit settled claims database. |
| 11/1/2006 | Sheila D Givens | 7.50 | Review and update PI settled claims database. |
| 11/1/2006 | Andrew R Running | 3.80 | Review discovery requests from PI Committee (.6); review cases re privilege issues (2.1); confer with J. Golden re same (.5); correspond with B. Harding, D. Mendelson and J. Hughes re discovery issues (.3); review claims database summaries (.3). |
| 11/1/2006 | Deborah L Bibbs | 7.00 | Review correspondence/memoranda database to identify necessary updates (3.4); prepare summary descriptions for central file database (3.6). |
| 11/2/2006 | Kimberly Davenport | 7.00 | Review and update PI settled claims database. |
| 11/2/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 11/2/2006 | Korin K Ewing | 5.90 | Review questionnaires and claimants' objections for motions to compel (1.3); research caselaw re same (3.2); confer with A. Basta and R. Jones re same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | David E Mendelson | 6.00 | Prepare for conference with Rust and Committees (2.0); confer re same (3.2); correspond with G. Bradley re IAD issues and research same (.8). |
| 11/2/2006 | Salvatore F Bianca | 6.50 | Review and provide comments to draft PD witness disclosures (.5); correspond with L. Flatley and D. Cameron re same (.3); review deposition transcripts (3.3); draft summary re same (1.7); correspond re doctor/screener subpoenas (.3); confer with expert re x-ray review (.4). |
| 11/2/2006 | Gary M Vogt | 0.80 | Develop watch list and protocol for monitoring docket re pre-petition settlements re PI claims. |
| 11/2/2006 | Daniel T Rooney | 7.50 | Confer with E. Ahern re non-party subpoena preparation (1.0); draft correspondence to T. Gallo re information on potential experts (.8); review articles on doctors and screeners (1.2); review questionnaire database (.8); prepare questionnaires for claimants represented by Motley Rice and review attachments (3.7). |
| 11/2/2006 | Robert B Rittenhouse | 7.00 | Update PI settled claims database. |
| 11/2/2006 | Michael A Rosenberg | 7.00 | Update PI settled claims database. |
| 11/2/2006 | Samuel Blatnick | 2.20 | Confer with J. O'Neill re summary judgment motion procedural issues (.3); research and draft motion for summary judgment on remaining Prudential claims (1.9). |
| 11/2/2006 | James Golden | 3.00 | Legal research re Rule 408 issues. |
| 11/2/2006 | Amanda C Basta | 2.50 | Confer with D. Mendelson re Rust site visit (.5); draft motions to compel (2.0). |
| 11/2/2006 | Keith R Leluga | 3.30 | Review and update PI settled claims database. |
| 11/2/2006 | Katrina M Simek | 2.40 | Review and update PI settled claims database. |
| 11/2/2006 | Michael Hensler | 3.00 | Review and update PI settled claims database. |
| 11/2/2006 | Raina A Jones | 4.50 | Confer with E. Zoldan and H. Thompson re document review (1.1); confer with A. Basta re privilege issues (.4); research 408 issues (3.0). |
| 11/2/2006 | Henry A Thompson, II | 6.50 | Confer with E. Zoldan and R. Jones for quality control on document review (2.0); review and code documents from Boca Raton depository (4.5). |
| 11/2/2006 | Timothy J Fitzsimmons | 7.00 | Confer with client and team re supplemental expert report (4.5); review materials re government regulations (1.5); edit memorandum re expert reports (1.0). |
| 11/2/2006 | Courtney Biggins | 0.50 | Review media article re related case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | Maxwell Shaffer | 5.30 | Coordinate with digital services department re CD creation re questionnaires and supporting MDL (1.5); coordinate with litigation support to prepare files for expert report reliance materials database (.5); prepare expert report binders (1.5); organize and review results of initial questionnaire comparison results re Motley Rice and Alwyn Luckey firms (1.8). |
| 11/2/2006 | Stephanie A Rein | 7.50 | Prepare and organize materials for conference (1.0); review, organize and file materials (4.3); review slides (1.0); review articles (1.2). |
| 11/2/2006 | Evan C Zoldan | 2.00 | Confer with B. Harding re expert reports (.2); confer with legal assistants re claims data (.5); review documents for privilege and responsiveness (1.3). |
| 11/2/2006 | April Albrecht | 0.50 | Update PI Committee expert reports and exhibits database. |
| 11/2/2006 | Britton R Giroux | 10.50 | Create reliance materials list for expert witnesses (8.5); organize and review production materials (2.0). |
| 11/2/2006 | David M Boutrous | 10.30 | Create reliance materials list (5.9); assist C. Howell with document production (4.4). |
| 11/2/2006 | Karla Sanchez | 7.00 | Update LiveNote case transcripts (1.9); prepare media documents (1.6); organize and prepare pleadings for electronic and physical database (1.5); review and update expert electronic and physical files (2.0). |
| 11/2/2006 | Alicja M Patela | 7.50 | Review and prepare summary re Sealed Air depositions. |
| 11/2/2006 | Blair Bertram | 7.80 | Review and update PI settled claims database. |
| 11/2/2006 | Jennifer McCarthy | 5.40 | Review and update PI settled claims database. |
| 11/2/2006 | Ellen T Ahern | 8.50 | Attend expert conference re products and exposure issues (7.6); confer with local counsel re subpoena issues (.9). |
| 11/2/2006 | Belinda Beecham-Harris | 7.80 | Review and update PI settled claims database. |
| 11/2/2006 | Bridgett Ofosu | 2.00 | Review and update PI settled claims database. |
| 11/2/2006 | Lisa G Esayian | 5.00 | Draft letter to N. Finch re settled claims images and database (.3); correspond with D. Mendelson re settled claims issues (.2); provide comments re draft motion for summary judgment re Prudential claims (.5); reply to inquiries from various firms re settled claims (1.1); analyze settled claims submitted by Goldberg, Persky, Brookman, Baron & Budd and Norris firms (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/2/2006 | Theodore L Freedman | 6.50 | Research estimation issues (3.5); review insurance issues and cases (3.0). |
| 11/2/2006 | Elli Leibenstein | 1.50 | Analyze claims issues. |
| 11/2/2006 | Barbara M Harding | 12.80 | Prepare for conference with client and consultant re expert preparation issues (2.3); confer with client, consultant, S. McMillin, E. Ahern and T. Fitzsimmons re same (7.0); review documents and correspondence re motion to compel and confer with A. Basta re same (2.1); correspond re x-ray issues (.4); correspond re expert preparation and discovery issues (1.0). |
| 11/2/2006 | Scott A McMillin | 8.50 | Prepare for expert conference (1.5); participate in exposure conference and internal conferences re exposure issues (6.5); confer with K&E team re expert rebuttal reports and additional expert work (.5). |
| 11/2/2006 | Lolita Nurse | 8.00 | Update PI settled claims database. |
| 11/2/2006 | Kathleen E Cawley | 6.00 | Review settled claims forms and edit database re same. |
| 11/2/2006 | Sheila D Givens | 7.50 | Update PI settled claims database. |
| 11/2/2006 | Andrew R Running | 2.20 | Review additional cases re discovery disputes with PI Committee. |
| 11/2/2006 | Deborah L Bibbs | 7.00 | Review correspondence/memoranda database to identify necessary updates (4.4); prepare summary descriptions for central file database (2.6). |
| 11/3/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/3/2006 | Korin K Ewing | 5.30 | Confer with A. Basta and D. Mendelson re motions to compel (1.3); research caselaw for same (2.5); review questionnaires and claimants' objections re same (.8); draft motions to compel (.7). |
| 11/3/2006 | David E Mendelson | 2.90 | Attend team conference (.8); confer re Segarra and prepare correspondence re same (.9); prepare summary of Rust conference with Committee (.8); research IAD issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | Janet S Baer | 1.70 | Confer with L. Esayian re settled claims project (.2); review correspondence re PI and PD discovery issues and status and respond to inquiries re same (.5); review final confidentiality agreement with ad hoc committee and prepare transmittal re same (.3); confer with various counsel re obtaining expert reports and confidentiality issues re same (.3); review Speights' revised discovery requests and confer re same (.4). |
| 11/3/2006 | Salvatore F Bianca | 5.00 | Review PD claims re product identification issues (2.4); research re same (1.3); correspond with E. Ahern and Forman Perry re doctor/screening company discovery issues (.6); address PD witness designation issues (.7). |
| 11/3/2006 | Daniel T Rooney | 7.80 | Prepare questionnaires for claimants represented by Motley Rice and review attachments (6.8); address access issues re MDL 875 database and draft correspondence to E. Ahern re same (1.0). |
| 11/3/2006 | Robert B Rittenhouse | 6.00 | Update PI settled claims database. |
| 11/3/2006 | Michael A Rosenberg | 6.50 | Update PI settled claims database. |
| 11/3/2006 | Samuel Blatnick | 4.50 | Research and draft motion for summary judgment on Prudential's remaining claims (4.3); confer with J. O'Neill re same (.2). |
| 11/3/2006 | Amanda C Basta | 7.50 | Draft correspondence re third party discovery and questionnaires (1.0); confer with K. Ewing re motions to compel (1.1); confer with B. Harding re same (.9); draft correspondence re motions to compel (1.0); draft correspondence re Rust protocols (.5); draft strategy memorandum re motions to compel (1.7); review correspondence re questionnaire supplementation (.5); draft correspondence re request for admissions (.3); confer with D. Mendelson re motions to compel (.5). |
| 11/3/2006 | Keith R Leluga | 2.00 | Update PI settled claims database. |
| 11/3/2006 | Katrina M Simek | 6.00 | Update PI settled claims database. |
| 11/3/2006 | Brian T Stansbury | 0.80 | Confer with expert re potential x-ray review (.6); confer with B. Harding re same (.2). |
| 11/3/2006 | Michael Hensler | 6.50 | Review and update PI settled claims database. |
| 11/3/2006 | Raina A Jones | 8.50 | Research privilege issues. |
| 11/3/2006 | Henry A Thompson, II | 8.60 | Review and code documents from Boca Raton depository (7.1); confer with E. Zoldan re quality control for document review (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | Timothy J Fitzsimmons | 4.00 | Confer with client and team re supplemental expert report. |
| 11/3/2006 | Courtney Biggins | 0.50 | Correspond with M. Garvin and K. Sanchez re Sealed Air deposition exhibits database project. |
| 11/3/2006 | Maxwell Shaffer | 4.00 | Prepare expert report binders (3.5); coordinate with digital services department re Rust viewer for questionnaire database (.5). |
| 11/3/2006 | Stephanie A Rein | 8.50 | Prepare PI expert report binders for conference (1.5); review Rust CDs/DVDs and create spreadsheet re same (2.1); review, organize and file materials (3.4); review correspondence re RUST electronic media (1.5). |
| 11/3/2006 | Evan C Zoldan | 3.10 | Confer with expert re expert report (.8); correspond with D. Mendelson re document review (.5); quality-check documents for responsiveness and privilege (1.8). |
| 11/3/2006 | Laura E Mellis | 1.30 | Inspect document production site (.8); confer with expert re x-ray review (.5). |
| 11/3/2006 | Caroline V Dolan | 2.50 | Create index of reliance materials from expert reports. |
| 11/3/2006 | April Albrecht | 4.00 | Update doctors and screeners deposition exhibits database for use by attorneys and staff (1.1); update PI Committee expert reports and exhibits database for use by attorneys and staff (2.0); prepare media re all corresponding images (.9). |
| 11/3/2006 | Britton R Giroux | 7.50 | Create reliance materials list (2.0); organize and review document production materials (5.5). |
| 11/3/2006 | David M Boutrous | 8.50 | Assist with organization and quality control of document production site (5.5); create reliance materials list (3.0). |
| 11/3/2006 | Karla Sanchez | 7.00 | Prepare documents for attorney review (3.0); update pleadings database (1.5); update correspondence files (.5); update expert witness electronic files (2.0). |
| 11/3/2006 | Blair Bertram | 10.50 | Update PI settled claims database. |
| 11/3/2006 | Ellen T Ahern | 10.00 | Attend expert conference re products and exposure issues (5.5); confer with team re project status (1.5); confer re x-ray repository and x-ray production (.7); correspond with D. Mendelson and A. Basta re motions to compel and upcoming depositions (1.5); confer with local counsel re deposition (.8). |
| 11/3/2006 | Belinda Beecham-Harris | 7.50 | Update PI settled claims database. |
| 11/3/2006 | Bridgett Ofosu | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | Lisa G Esayian | 6.00 | Correspond with D. Bernick re settled claims issues (.5); analyze settled claims submitted by Foster & Sear Brayton Purcell, Parron, Kelley & Ferraro and draft letters re same (4.5); confer with J. Hughes re Goldberg, Persky and Baron & Budd settled claims (.5); correspond with witnesses re PD issues (.5). |
| 11/3/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/3/2006 | Sylvia Igbinovia | 10.50 | Update PI settled claims database. |
| 11/3/2006 | Elli Leibenstein | 1.50 | Participate in team conference (1.0); confer with K. Pasquale re experts (.5). |
| 11/3/2006 | Barbara M Harding | 13.50 | Prepare for conference with consultants and client re expert strategy (3.6); confer re same (5.2); confer with D. Bernick, E. Leibenstein, A. Running and client re ACC discovery motions (.6); review documents and research re same (.8); review documents re motions to compel re questionnaire objections (1.9); confer with A. Basta, D. Mendelson and E. Leibenstein re same (1.4). |
| 11/3/2006 | Scott A McMillin | 7.80 | Confer with experts and consultants (5.2); participate in team conference re discovery issues (.6); internal conferences re expert reports, case status and strategy (2.0). |
| 11/3/2006 | Lolita Nurse | 8.00 | Update PI settled claims database. |
| 11/3/2006 | Kathleen E Cawley | 2.00 | Review and code settled proof of claims. |
| 11/3/2006 | Sheila D Givens | 8.00 | Update PI settled claims database. |
| 11/3/2006 | Andrew R Running | 1.50 | Attend K&E conference re status of litigation assignments (.7); correspond with E. Leibenstein, B. Harding, J. Golden and D. Mendelson re discovery issues (.8). |
| 11/3/2006 | Deborah L Bibbs | 7.00 | Review omnibus hearing CD re Anderson Memorial Hospital motion for protective order (3.1); edit and update memoranda to central file database (3.9). |
| 11/4/2006 | Daniel T Rooney | 4.80 | Review and summarize screening and diagnosis information from Motley Rice questionnaires and log attached backup material. |
| 11/4/2006 | Michael A Rosenberg | 5.00 | Update PI settled claims database. |
| 11/4/2006 | Amanda C Basta | 3.70 | Draft correspondence re Libby claimant questionnaires (.2); revise Baron/LeBlanc/Silber motion to compel (3.5). |
| 11/4/2006 | Raina A Jones | 2.50 | Research privilege issues and draft memorandum re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/4/2006 | Henry A Thompson, II | 7.60 | Review and code documents from Boca Raton depository. |
| 11/4/2006 | Blair Bertram | 2.00 | Update PI settled claims database. |
| 11/4/2006 | Jennifer McCarthy | 6.00 | Update PI settled claims database. |
| 11/4/2006 | Belinda Beecham-Harris | 4.30 | Update PI settled claims database. |
| 11/4/2006 | Lisa G Esayian | 4.00 | Analyze and respond to "settled claims" submissions from Angelos, O'Holloran, O'Brien and Cupit firms and confer with M. Rosenberg re same (2.7); review and revise M. Dierkes' draft brief re Anderson Memorial settlement negotiations (1.3). |
| 11/4/2006 | Theodore L Freedman | 2.00 | Review request for admissions. |
| 11/4/2006 | Scott A McMillin | 0.60 | Review requests to admit (.4); internal conferences re experts (.2). |
| 11/5/2006 | Kimberly Davenport | 4.30 | Update PI settled claims database. |
| 11/5/2006 | Korin K Ewing | 3.40 | Draft motions to compel and confer with A. Basta re same. |
| 11/5/2006 | David E Mendelson | 1.20 | Analyze privilege issues. |
| 11/5/2006 | Michael Dierkes | 2.40 | Review audio file of Grace hearing to prepare supplemental brief re FRE 408 in support of motion for protective order (1.6); review draft brief re ultimate limitations periods (.8). |
| 11/5/2006 | Daniel T Rooney | 4.50 | Review and summarize screening and diagnosis information from Motley Rice questionnaires and log attached backup material. |
| 11/5/2006 | Robert B Rittenhouse | 3.50 | Update PI settled claims database. |
| 11/5/2006 | Michael A Rosenberg | 7.80 | Update PI settled claims database. |
| 11/5/2006 | Amanda C Basta | 11.50 | Draft motions to compel. |
| 11/5/2006 | Keith R Leluga | 8.30 | Update PI settled claims database. |
| 11/5/2006 | Michael Hensler | 4.50 | Organize and update PI settled claims database. |
| 11/5/2006 | Blair Bertram | 3.00 | Update PI settled claims database. |
| 11/5/2006 | Lisa G Esayian | 4.00 | Draft motion for protective order re Anderson Memorial discovery requests (2.5); analyze settled claims submitted by Wilson, Greitzer and Petrine firms (1.5). |
| 11/5/2006 | Elli Leibenstein | 0.50 | Review correspondence re claims. |
| 11/5/2006 | Barbara M Harding | 2.20 | Review and respond to correspondence re experts, discovery and motions to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/5/2006 | Scott A McMillin | 0.50 | Confer re expert conferences, requests for admission and discovery issues. |
| 11/5/2006 | Kathleen E Cawley | 6.30 | Edit and review PI settled claims database. |
| 11/6/2006 | Maria Negron | 7.00 | Update and review PI settled claims database. |
| 11/6/2006 | Korin K Ewing | 9.40 | Confer with D. Mendelson, A. Basta and R. Jones re motions to compel (1.8); draft motions to compel (7.6). |
| 11/6/2006 | David E Mendelson | 7.20 | Confer with associates re status of various projects (.9); review discovery themes for depositions (.6); edit and confer re request for admissions with B. Harding (.4); research and edit motions to compel (1.2); prepare for document review in Boca Raton, including conference with client (1.3); confer with firms re inquiry for extension (.4); confer with M. Murphy re status of privilege logs (.5); correspond and confer with Rust (.2); correspond with L. Esayian re settled claims (.5); review memoranda re motion to compel (.6); coordinate logistics on motions to compel (.3); draft letter re deposition (.3). |
| 11/6/2006 | Janet S Baer | 1.70 | Review draft protective order re new Speights discovery (.5); confer with L. Esayian re same (.4); review draft PD preliminary witness disclosures (.2); confer with counsel at Reed Smith and Perkins Coie re same (.3); review revised Speights motion to compel (.3). |
| 11/6/2006 | Salvatore F Bianca | 4.60 | Review and finalize PD witness disclosure list (.6); correspond re same (.3); coordinate filing re same (.1); review Dies and Anderson memorial PD witness designations (.7); draft motion to compel (2.7); correspond with B. Harding and S. McMillin re PI questionnaire issues (.2). |
| 11/6/2006 | Gary M Vogt | 0.80 | Coordinate search for information re supplementation to Speights claims. |
| 11/6/2006 | Michael Dierkes | 8.20 | Review and revise draft brief re ultimate limitations periods (.5); review materials and prepare supplemental brief re FRE 408 in support of motion for protective order (7.7). |
| 11/6/2006 | Daniel T Rooney | 5.80 | Confer with team re review of PI questionnaire database production (1.2); confer with E. Ahern re additional subpoenas to be served (.5); review Motley Rice claimants (2.0); draft correspondence to A. Vick re MDL 875 database issues (.6); review and summarize screening and diagnosis information from Motley Rice questionnaires (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Robert B Rittenhouse | 7.00 | Update PI settled claims database. |
| 11/6/2006 | Michael A Rosenberg | 9.50 | Update PI settled claims database. |
| 11/6/2006 | Samuel Blatnick | 0.50 | Prepare relevant items for Prudential appeal. |
| 11/6/2006 | James Golden | 7.00 | Legal research re burden of proof issues. |
| 11/6/2006 | Amanda C Basta | 11.20 | Draft correspondence re proof of claim processing (.2); draft motions to compel (7.8); draft correspondence re Libby claimant questionnaire responses (.5); review correspondence re third party discovery (.5); draft correspondence re questionnaire database (.2); review pleadings re Ballard subpoena and draft correspondence re same (.7); draft rescheduled deposition notice re Segarra (.3); confer with J. O'Neill re motions to compel and draft correspondence re same (.5); draft correspondence to N. Ramsey re objections (.5). |
| 11/6/2006 | Michael Hensler | 6.00 | Organize and update PI settled claims database. |
| 11/6/2006 | Raina A Jones | 7.50 | Research privilege and discovery issues (6.5); confer with A. Basta re same (.5); confer with D. Mendelson, A. Basta and K. Ewing re update and research (.5). |
| 11/6/2006 | Henry A Thompson, II | 8.30 | Confer with E. Zoldan for quality control on document review (.5); review quality control notes from initial document review to prepare memorandum for second review (1.7); research FRCP 36 issues (3.0); confer with D. Mendelson re same (2.8); confer with D. Mendelson, E. Zoldan and R. Jones re status of document review (.3). |
| 11/6/2006 | Timothy J Fitzsimmons | 0.50 | Review questionnaire data. |
| 11/6/2006 | Courtney Biggins | 5.70 | Review questionnaires. |
| 11/6/2006 | Maxwell Shaffer | 8.70 | Confer with D. Rooney, K. Sanchez and C. Biggins re upcoming projects (.7); review questionnaire database re claimants on Morris Sakalarios & Blackwell spreadsheet (2.5); prepare questionnaire summaries re assigned claimants (1.5); review assigned questionnaires for database review project (4.0). |
| 11/6/2006 | Stephanie A Rein | 11.50 | Review and organize questionnaire supplementation correspondence (1.0); review, organize and file materials (1.7); edit, cite-check and prepare exhibits for motion to compel briefs (8.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Evan C Zoldan | 5.90 | Confer with D. Mendelson and H. Thompson re document review (.5); confer with H. Thompson re privilege log (.2); review documents for privilege and responsiveness (.8); confer with expert re expert report (.8); edit expert report (3.2); confer with B. Harding re same (.4). |
| 11/6/2006 | Laura E Mellis | 11.00 | Review materials to update correspondence log (4.9); confer with D. Mendelson re motion to compel (.6); confer with D. Mendelson re responses to request for admissions (1.7); confer with D. Mendelson re document productions (.5); assist A. Basta with motions to compel (3.3). |
| 11/6/2006 | April Albrecht | 0.50 | Design and develop doctors and screeners media database for use by attorneys and staff. |
| 11/6/2006 | Britton R Giroux | 11.70 | Review PI questionnaires for motions to compel purposes. |
| 11/6/2006 | David M Boutrous | 11.50 | Cite-check PI questionnaires in preparation for briefs (8.5); review and organize document production materials (3.0). |
| 11/6/2006 | Karla Sanchez | 7.00 | Review medical records and compile findings (2.0); review requested PI questionnaires (3.1); confer re PI questionnaire assignment (.9); update pleadings database (1.0). |
| 11/6/2006 | Alicja M Patela | 7.50 | Review and prepare summaries re Sealed Air depositions (3.1); review and prepare document production (4.4). |
| 11/6/2006 | Joy L Monahan | 0.30 | Review correspondence from L. Esayian re settled claims from Goldberg Persky. |
| 11/6/2006 | Ellen T Ahern | 8.00 | Review requests for admissions and confer re same (2.4); confer with M. Ratliff re non-party discovery (.4); correspond with D. Mendelson re deposition (.4); review correspondence re x-ray repository and protocol issues (.8); draft subpoenas (1.4); review materials re withdrawal of privilege claims (2.0); correspond re expert work and rebuttal issues (.6). |
| 11/6/2006 | Bridgett Ofosu | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Lisa G Esayian | 12.00 | Analyze settled claims of Robins, Cloud, SimmonsCooper, Cooney & Conway and Bruegger firm and draft letters re same (6.7); draft letter to Baron & Budd re issues re settled claims (1.0); confer with D. Bernick re motion for protective order re Anderson Memorial discovery (.6); revise same (2.5); assemble exhibits for same and confer with J. O'Neill re filing (.9); review and reply to correspondence from R. Finke re Anderson Memorial discovery issues (.3). |
| 11/6/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/6/2006 | Theodore L Freedman | 6.50 | Draft response to request for admissions. |
| 11/6/2006 | Sylvia Igbinovia | 7.00 | Update PI settled claims database. |
| 11/6/2006 | Elli Leibenstein | 6.00 | Confer with expert re claims (1.0); analyze expert issues (1.1); analyze claims issues (.9); analyze request for admissions re claims (3.0). |
| 11/6/2006 | Barbara M Harding | 11.50 | Review request for admissions and confer with K&E team re same (3.2); correspond with ACC and plaintiffs' counsel re x-rays and review documents re same (2.0); revise motions to compel (4.8); correspond re same (.7); confer with E. Leibenstein, D. Mendelson, S. McMillin re discovery and expert issues (.8). |
| 11/6/2006 | Scott A McMillin | 5.70 | Review requests to admit (.3); confer re same (2.0); confer with expert re rebuttal reports (1.6); internal conferences re discovery and motions to compel (1.0); internal conferences re estimation issues (.8). |
| 11/6/2006 | Kathleen E Cawley | 4.50 | Edit PI settled claims database. |
| 11/6/2006 | Sheila D Givens | 7.00 | Update PI settled claims database. |
| 11/6/2006 | Andrew R Running | 3.90 | Confer with T. Freedman, B. Harding, E. Leibenstein, D. Mendelson and others re responses to PI Committee discovery (2.7); follow-up conference with B. Harding and D. Mendelson re same (.4); confer and correspond with R. Mullady re discovery issues (.4); review claims database summary and confer with E. Leibenstein re same (.4). |
| 11/6/2006 | Deborah L Bibbs | 7.00 | Review files for document summaries re Louisiana claims (3.4); review central file database to identify necessary updates (3.6). |
| 11/7/2006 | Maria Negron | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Korin K Ewing | 10.00 | Research caselaw re motions to compel (2.1); draft motions to compel (6.4); confer with B. Harding and A. Basta re same (1.5). |
| 11/7/2006 | David E Mendelson | 10.90 | Revise motions to compel (4.6); confer with team re same (.7); review documents and instruct legal assistants on documents review (3.9); confer with J. Hughes re same (.5); prepare correspondence and motions related to defensive discovery (.7); confer with A. Running and J. Hughes re same (.5). |
| 11/7/2006 | Janet S Baer | 1.70 | Confer with PD and PI teams re status and key issues (.5); confer with B. Harding and E. Leibenstein re PI estimation issues (.3); revise Rust language re card for POCs and revise same (.5); respond to inquiries re various PD and PI issues (.4). |
| 11/7/2006 | Salvatore F Bianca | 2.50 | Draft motion to compel (1.8); confer with PD and PI teams re case status (.7). |
| 11/7/2006 | Gary M Vogt | 1.30 | Confer with R. Finke re expert report (.2); follow up re same (.8); assemble requested proof of claim materials (.3). |
| 11/7/2006 | Michael Dierkes | 8.10 | Prepare supplemental brief re FRE 408 in support of motion for protective order (6.8); confer with L. Esayian re same (.3); participate in team conference (1.0). |
| 11/7/2006 | Daniel T Rooney | 7.80 | Review and summarize screening and diagnosis information from Motley Rice questionnaires. |
| 11/7/2006 | Robert B Rittenhouse | 5.50 | Update PI settled claims database. |
| 11/7/2006 | Michael A Rosenberg | 11.00 | Update PI settled claims database. |
| 11/7/2006 | Samuel Blatnick | 8.20 | Confer with team re PI matters (.9); research, draft and revise motion for summary judgment on Prudential's remaining claims (7.3). |
| 11/7/2006 | James Golden | 7.00 | Legal research re Rule 408 issues (1.3); draft motion for protective order (5.7). |
| 11/7/2006 | Amanda C Basta | 13.30 | Draft motions to compel (10.8); draft correspondence re same (1.1); participate in team conference re status and strategy (.6); revise correspondence re Segarra deposition (.3); draft correspondence re deposition logistics (.5). |
| 11/7/2006 | Brian T Stansbury | 0.50 | Review correspondence re Libby mining operation (.3); correspond with expert re same (.2). |
| 11/7/2006 | Michael Hensler | 6.00 | Review and update PI settled claims database. |
| 11/7/2006 | Raina A Jones | 9.50 | Research privilege and discovery issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Henry A Thompson, II | 11.00 | Research limitations issues (1.5); review iConect interface and compile search queries for document review (8.0); review materials re iConect document review software (1.5). |
| 11/7/2006 | Timothy J Fitzsimmons | 7.50 | Review claims data and edit memoranda re same (3.2); review expert transcripts (4.3). |
| 11/7/2006 | Courtney Biggins | 4.00 | Review Sealed Air Deposition database re coding and images. |
| 11/7/2006 | Maxwell Shaffer | 9.00 | Review MDL 875 database for expert documents (.7); prepare documents for expert review (.5); update D. Rooney MDL 875 database viewing issues (.8); review assignments for questionnaire database project (7.0). |
| 11/7/2006 | Stephanie A Rein | 8.50 | Compare 2002 Grace service list with plaintiffs' law firms (1.0); edit, cite-check and update exhibits for motion to compel briefs (7.5). |
| 11/7/2006 | Evan C Zoldan | 7.70 | Arrange conference with expert (.3); confer with T. Fitzsimmons re expert report (.5); confer with team re status (.3); review documents for privilege and responsiveness (1.1); confer with R. Jones re same (.2); revise expert report (2.7); prepare slides for presentation of report (2.2); confer with vendor re slides (.4). |
| 11/7/2006 | Laura E Mellis | 5.50 | Update correspondence log (2.5); assist A. Basta with motions to compel (2.0); confer with D. Boutrous re redacting questionnaires (.5); confer with S. Rein re cite-checking (.5). |
| 11/7/2006 | April Albrecht | 1.30 | Coordinate/enable use of database in IConect by various users. |
| 11/7/2006 | Britton R Giroux | 7.50 | Review and redact PI questionnaires for motions to compel. |
| 11/7/2006 | David M Boutrous | 13.80 | Review and redact PI questionnaires in preparation for briefs. |
| 11/7/2006 | Anna Isman | 3.40 | Research re estimation methodologies. |
| 11/7/2006 | Bianca Portillo | 0.40 | Review requested materials re expert reports. |
| 11/7/2006 | Karla Sanchez | 7.00 | Prepare documents for attorney review (4.5); update Livenote transcript files (1.0); update pleadings database (1.5). |
| 11/7/2006 | Alicja M Patela | 12.80 | Review and redact PI questionnaires for motions to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Ellen T Ahern | 4.00 | Correspond re expert deposition (1.5); correspond re expert issues (.5); follow up on expert conference (1.0); correspond with expert re expert work (.5); correspond with A. Kalish re follow up on expert deposition (.5). |
| 11/7/2006 | Bridgett Ofosu | 7.00 | Update PI settled claims database. |
| 11/7/2006 | Lisa G Esayian | 6.80 | Confer with M. Dierkes re Rule 408 issues re Anderson Memorial settlement negotiations (.8); team conference re all current PD and PI issues (1.0); analyze "settled claims" submitted by Lundy & Davis, Hanley & Hanley, Silber Pearlman, Erickson Cooney & Conway and Jacobs & Crumplar and confer with J. Hughes re same (3.8); draft letters re same (1.2). |
| 11/7/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/7/2006 | Theodore L Freedman | 7.00 | Confer with client (1.0); confer with expert (2.5); draft memorandum to D. Bernick (3.0); review issues on insurance assignment (.5). |
| 11/7/2006 | Elli Leibenstein | 4.00 | Analyze expert issues re claims (1.0); review draft response re claims data and analyze same (1.5); participate in team conference (1.0); analyze claims issues (.5). |
| 11/7/2006 | Barbara M Harding | 10.30 | Review documents and drafts re motions to compel (2.5); review and edit same (3.0); confer and correspond with A. Basta, D. Mendelson, E. Leibenstein and S. McMillin re same (1.1); prepare for team conference re PI estimation (.5); team conference re same (.9); confer with K. Pasquale and E. Leibenstein re same (.8); correspond re discovery issues and confer with J. Hughes re same (1.5). |
| 11/7/2006 | Scott A McMillin | 2.30 | Team status conference (.8); internal conferences re discovery issues and motions to compel (.8); internal conferences re reviewing questionnaire databases and comparison of information (.4); coordinate expert conferences (.3). |
| 11/7/2006 | Andrew R Running | 5.10 | Attend K&E conference to review litigation assignments (.7); draft responses to PI Committee discovery requests (3.6); confer with J. Golden re motion for protective order re PI Committee's Rule 30(b)(6) deposition notice (.5); confer with J. Hughes and D. Mendelson re discovery issues (.3). |
| 11/7/2006 | Deborah L Bibbs | 7.00 | Review debtors' objections to certain claims and order (3.8); incorporate information into central file (3.2). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/8/2006 | Korin K Ewing | 15.40 | Research caselaw re motions to compel (1.6); draft and revise motions to compel (8.6); review opposition to ACC's motion to compel (2.2); confer with D. Mendelson re same (.4); confer with B. Harding, D. Mendelson and A. Basta re same (2.6). |
| 11/8/2006 | David E Mendelson | 10.00 | Draft and edit motions to compel (7.5); correspond with G. Bradley re revised order (.4); edit and revise 408 response brief and confer re same with M. Dierkes and B. Harding (1.2); prepare materials for deposition (.6); review and revise letter to Committee (.3). |
| 11/8/2006 | Janet S Baer | 0.50 | Review correspondence from Libby medical trust (.2); follow up re South Carolina record for Anderson Memorial motion (.3). |
| 11/8/2006 | Salvatore F Bianca | 5.20 | Draft subpoena re unpublished study (2.3); review materials re production of original x-rays (1.9); prepare for conference with expert re x-rays (1.0). |
| 11/8/2006 | Gary M Vogt | 3.50 | Review and prepare requested materials re product lists (.5); cite-check debtor's supplemental brief re FRE 408 in support of motion for protective order against Anderson Memorial's request for 30(b)(6) deposition and documents (3.0). |
| 11/8/2006 | Michael Dierkes | 3.80 | Prepare supplemental brief re FRE 408 in support of motion for protective order. |
| 11/8/2006 | Daniel T Rooney | 8.30 | Review and summarize screening and diagnosis information from Motley Rice questionnaires (7.0); draft correspondence to E. Ahern and A. Basta re same (1.3). |
| 11/8/2006 | Robert B Rittenhouse | 4.50 | Update PI settled claims database. |
| 11/8/2006 | Michael A Rosenberg | 9.30 | Update PI settled claims database (4.6); create graphics re non-settled claims (4.7). |
| 11/8/2006 | Samuel Blatnick | 4.80 | Review materials from Perkins Coie for conference re California claims (1.3); confer with W. Sparks, Perkins Coie, R. Smith and L. Esayian re same (3.5). |
| 11/8/2006 | James Golden | 4.80 | Draft motion for protective order (3.8); review plaintiffs' motion to compel production of documents (1.0). |
| 11/8/2006 | Amanda C Basta | 15.80 | Draft correspondence re third party discovery (.8); draft correspondence re motions to compel (1.2); revise motions to compel (13.8). |
| 11/8/2006 | Michael Hensler | 8.50 | Review and organize and update PI settled claims database. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Raina A Jones | 7.40 | Research privilege issues (3.9); confer with D. Mendelson, K. Ewing and A. Basta re same (1.5); research discovery issues (2.0). |
| 11/8/2006 | Henry A Thompson, II | 9.70 | Attend iConect conference led by F. Freeman (1.5); prepare notes from visit to Boca Raton document depository (.7); review iConect interface and prepare document review queries (7.5). |
| 11/8/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts (7.3); confer with E. Zoldan re questionnaire data and expert reports (.2). |
| 11/8/2006 | Courtney Biggins | 6.20 | Prepare subpoenas for review by E. Ahern (5.0); review questionnaires re inconsistencies (1.2). |
| 11/8/2006 | Maxwell Shaffer | 10.50 | Assist C. Biggins with subpoena preparation (1.0); review questionnaires for questionnaire database project (9.5). |
| 11/8/2006 | Stephanie A Rein | 17.50 | Review and organize materials (3.6); edit and cite-check motion to compel briefs (13.9). |
| 11/8/2006 | Evan C Zoldan | 7.60 | Edit slides for expert presentation and confer with vendor re same (2.3); review expert report and confer with T. Fitzsimmons re same (1.2); revise expert report (2.1); confer with expert re report and questionnaire data (.6); review questionnaire data (1.4). |
| 11/8/2006 | Laura E Mellis | 21.00 | Confer with D. Boutrous re brief assistance (.5); review case docket (.5); confer with D. Mendelson re filing logistics (1.0); assist A. Basta, K. Ewing and D. Mendelson with motions to compel (19.0). |
| 11/8/2006 | April Albrecht | 2.00 | Update PI Committee expert reports and exhibits database for use by attorneys and staff (.9); update doctors and screeners deposition exhibits database for use by attorneys and staff (1.1). |
| 11/8/2006 | Britton R Giroux | 16.50 | Review and organize PI questionnaires. |
| 11/8/2006 | David M Boutrous | 17.00 | Review and redact PI questionnaires in preparation for briefs (13.5); create questionnaire chart (3.5). |
| 11/8/2006 | Karla Sanchez | 7.00 | Organize and identify cases and legal authorities (2.5); prepare documents for attorney review (2.5); update pleadings database (2.0). |
| 11/8/2006 | Alicja M Patela | 16.00 | Review and redact PI questionnaires for motions to compel. |
| 11/8/2006 | Ellen T Ahern | 7.80 | Review draft motion to compel (2.0); review and revise draft subpoenas to doctors (3.8); confer re expert reports and x-ray repository motions (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/8/2006 | Lisa G Esayian | 8.00 | Review and provide comments re M. Dierkes revised draft brief re Rule 408 issues re Anderson discovery requests (1.0); confer with D. Cameron, L. Flatley and S. Blatnick re California PD claims (3.3); confer with S. Baldwin re settled claims (.3); correspond with Bergman firm re certain settled claims (.4); analyze settled claims submitted by Lipman, Wilentz, Schwartzfager, McGarvey, Parron and Luckey firms and draft letters re same (3.0). |
| 11/8/2006 | Nora J Frazier | 6.50 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/8/2006 | Elli Leibenstein | 5.50 | Review draft motion to compel (.5); analyze expert opinions re claims (3.8); review response to 30(b)(6) requests (1.2). |
| 11/8/2006 | Barbara M Harding | 13.10 | Review and revise motions to compel and confer with D. Mendelson, A. Basta, L. Mellis, S. McMillin, E. Ahern re same (10.5); review documents re expert preparation (1.5); confer with outside counsel, S. McMillin and E. Ahern re same (.7); correspond re expert preparation issues (.4). |
| 11/8/2006 | Scott A McMillin | 8.80 | Review motion to compel and confer re same (2.2); prepare for conference with co-counsel re expert (2.0); confer re same (1.4); confer with expert re rebuttal report (.7); confer with expert re x-ray motion (1.0); draft expert affidavit (.6); confer re litigation strategy and expert witnesses (.9). |
| 11/8/2006 | Andrew R Running | 6.50 | Review PI Committee's motion to compel production of settlement documents (1.4); review and comment on draft motion for protective order re PI Committee's Rule 30(b)(6) notice (1.2); review 10-K asbestos liability disclosures re same (2.1); draft responses to PI Committee discovery requests (1.5); review claims database summary spreadsheet (.3). |
| 11/8/2006 | Deborah L Bibbs | 7.00 | Review and organize materials to update central files (3.5); update central file database (3.5). |
| 11/9/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/9/2006 | Korin K Ewing | 11.90 | Revise and finalize motions to compel (10.3); confer with D. Mendelson, B. Harding and A. Basta re same (1.6). |
| 11/9/2006 | David E Mendelson | 14.00 | Draft, edit, finalize and file motions to compel (13.2); prepare letter to M. Mestayer re deposition (.8). |
| 11/9/2006 | Salvatore F Bianca | 6.50 | Confer with expert re x-rays. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | Gary M Vogt | 1.20 | Review file and coordinate preparation of materials re preliminary witness lists. |
| 11/9/2006 | Michael Dierkes | 8.80 | Prepare supplemental brief re FRE 408 in support of motion for protective order. |
| 11/9/2006 | Daniel T Rooney | 6.00 | Review and summarize screening and diagnosis information from Motley Rice questionnaires. |
| 11/9/2006 | Robert B Rittenhouse | 3.50 | Update PI settled claims database. |
| 11/9/2006 | Michael A Rosenberg | 6.00 | Update PI settled claims database. |
| 11/9/2006 | James Golden | 3.10 | Review plaintiffs' motion to compel and conduct legal research re same. |
| 11/9/2006 | Rebecca A Koch | 3.50 | Review and revise motions in preparation for filing. |
| 11/9/2006 | Amanda C Basta | 13.00 | Revise and finalize motions to compel. |
| 11/9/2006 | Brian T Stansbury | 5.60 | Review medical records to prepare for expert conference (3.0); review and summarize related articles (2.6). |
| 11/9/2006 | Michael Hensler | 6.50 | Review and update PI settled claims database. |
| 11/9/2006 | Raina A Jones | 11.30 | Proofread motions to compels. |
| 11/9/2006 | Henry A Thompson, II | 6.70 | Draft memorandum re discovery issues (4.9); draft memorandum re status of iConect document review (1.8). |
| 11/9/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts and edit memorandum re same (7.0); review questionnaire data (.5). |
| 11/9/2006 | Courtney Biggins | 4.30 | Review and revise subpoena forms (3.3); review questionnaires re inconsistencies (1.0). |
| 11/9/2006 | Maxwell Shaffer | 5.50 | Review MDL 875 database re assigned Morris Sakalarios & Blackwell claimants (1.0); review assigned questionnaires for questionnaire database project (3.5); review spreadsheet and database for questionnaire database review project (1.0). |
| 11/9/2006 | Stephanie A Rein | 15.00 | Review and organize materials (1.0); edit, cite-check and prepare exhibits for motion to compel briefs (14.0). |
| 11/9/2006 | Evan C Zoldan | 4.00 | Review and edit slides and confer with vendor re same (2.1); review claims data for expert report and confer with expert re same (1.9). |
| 11/9/2006 | Laura E Mellis | 12.00 | Assist A. Basta, K. Ewing and D. Mendelson with preparing and finalizing motions to compel. |
| 11/9/2006 | Britton R Giroux | 14.50 | Redact and review PI questionnaires for motions to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | David M Boutrous | 12.30 | Review and redact PI questionnaires for briefs (10.8); obtain certificate of good standing for D. Mendelson (1.5). |
| 11/9/2006 | Karla Sanchez | 7.00 | Review questionnaires of requested patients (3.5); create spreadsheet re screening information (1.9); update electronic and physical pleadings files (1.6). |
| 11/9/2006 | Alicja M Patela | 15.00 | Prepare and redact PI questionnaires for motions to compel. |
| 11/9/2006 | Ellen T Ahern | 9.00 | Revise motion to compel (3.1); finalize draft subpoenas (2.0); confer re experts (.5); review related screening materials (2.9); confer re rebuttal report (.5). |
| 11/9/2006 | Bridgett Ofosu | 4.30 | Update PI settled claims database. |
| 11/9/2006 | Lisa G Esayian | 3.80 | Correspond with Silber Pearlman re issues re settled claims (.3); draft letters to various firms re settled claims issues (2.0); review and provide comments on draft brief re Rule 408 issues and confer with M. Dierkes re same (1.5). |
| 11/9/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/9/2006 | Theodore L Freedman | 7.50 | Review estimation precedent and confer with E. Leibenstein re same. |
| 11/9/2006 | Elli Leibenstein | 5.00 | Review response to request for admissions (.5); analyze expert opinions re claims (2.1); confer with experts re same (.9); confer with consulting expert re claims (.5); analyze Libby issues (.5); review motion to compel (.5). |
| 11/9/2006 | Barbara M Harding | 12.00 | Review and revise motions to compel and confer with D. Mendelson, A. Basta, K. Ewing L. Mellis and D. Bernick re same (8.5); prepare for conference with expert (1.1); confer with expert, S. McMillin and E. Ahern (1.3); correspond re discovery issues (.8); confer with J. Hughes re motions to compel and third-party discovery (.3). |
| 11/9/2006 | Scott A McMillin | 5.30 | Prepare for expert conference (2.0); confer with expert (1.3); internal conferences re x-rays and motion to compel (.6); internal conferences re litigation strategy and expert reports (.6); confer with expert re expert report (.8); |
| 11/9/2006 | Andrew R Running | 2.60 | Draft responses to requests for admission from PI Committee (2.2); confer with J. Golden re research on PI Committee's motion to compel (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | Deborah L Bibbs | 7.00 | Organize and review preliminary designation of fact and expert witnesses re product identification, limitations periods and Libby issue (3.5); edit and update central file database (3.5). |
| 11/10/2006 | Maria Negron | 4.00 | Update PI settled claims database. |
| 11/10/2006 | David E Mendelson | 5.10 | Coordinate with local counsel and A. Basta on motion service issues (.8); confer with B. Harding re questionnaire and discovery issues (.5); correspond with claimants re extensions (.8); correspond and confer with Rust re POC and questionnaire issues (.8); prepare deposition notice for filing (.3); confer with M. Hurford re questions from certain claimants (.4); correspond with N. Finch re confidentiality agreement (.4); correspond with various claimants re inquiries (.8); comment on responses to request for admissions (.3). |
| 11/10/2006 | Janet S Baer | 1.80 | Confer with PD and PI team re status of all matters (1.0); review draft response to requests for admission and comments re same (.8). |
| 11/10/2006 | Salvatore F Bianca | 5.10 | Review third party subpoenas for service (.8); coordinate with legal assistants re same (.3); revise Lucas motion to compel (1.5); review documents re claimant x-rays (1.8); confer with PI and PD teams (.7). |
| 11/10/2006 | Gary M Vogt | 0.30 | Prepare requested witness list and order materials. |
| 11/10/2006 | Michael Dierkes | 5.00 | Review and edit supplemental brief re FRE 408 in support of motion for protective order (3.0); confer with team re status (.7); review expert report re Canadian issues (1.3). |
| 11/10/2006 | Daniel T Rooney | 9.00 | Review and summarize screening and diagnosis information from Motley Rice questionnaires and log attached backup material. |
| 11/10/2006 | Robert B Rittenhouse | 4.00 | Update PI settled claims database. |
| 11/10/2006 | Samuel Blatnick | 2.10 | Confer with F. Locke re Prudential appeal (.5); confer with team re pending matters (1.0); modify and revise Prudential summary judgment motion (.6). |
| 11/10/2006 | James Golden | 3.70 | Legal research re plaintiffs' motion to compel (2.9); confer with team re status (.8). |
| 11/10/2006 | Amanda C Basta | 0.50 | Draft correspondence re motion to compel service. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2006 | Brian T Stansbury | 7.90 | Confer with E. Ahern and experts re x-ray review protocol (3.5); follow up conference with expert (2.0); review ATSDR protocol and confer with client re same (1.6); review recent docket activity (.8). |
| 11/10/2006 | Michael Hensler | 6.50 | Review, organize and update PI settled claims database. |
| 11/10/2006 | Timothy J Fitzsimmons | 7.50 | Confer with team members re x-ray issues (4.5); draft memoranda re same (1.8); review expert transcripts re related matters (1.2). |
| 11/10/2006 | Maxwell Shaffer | 10.00 | Prepare questionnaires re Motley Rice (1.1); review assigned questionnaires for questionnaire database project (4.3); identify questionnaire issues for questionnaire database project (4.6). |
| 11/10/2006 | Stephanie A Rein | 6.30 | Review, organize and file materials (4.5); review April 2001 protocol (.5); review and organize electronic files (1.3). |
| 11/10/2006 | Evan C Zoldan | 2.60 | Confer with vendor re slides (.5); edit slides (2.1). |
| 11/10/2006 | Laura E Mellis | 4.50 | Update correspondence log (2.0); confer with D. Mendelson re same (.5); prepare materials for B. Harding (1.1); confer with D. Mendelson and B. Harding re upcoming projects (.9). |
| 11/10/2006 | David M Boutrous | 7.50 | Update PI docket (1.1); review and organize production materials (6.4). |
| 11/10/2006 | Karla Sanchez | 7.00 | Update subpoena doctor files (1.1); update electronic and physical pleadings files (1.9); review questionnaire database and prepare requested documents (4.0). |
| 11/10/2006 | Alicja M Patela | 6.30 | Organize and prepare exhibit materials. |
| 11/10/2006 | Ellen T Ahern | 7.30 | Review materials re motions to compel (1.5); review outline re issues related to x-ray repository (1.0); confer with experts re various x-ray topics (3.5); correspond with S. Bianca re motion to compel (.5); finalize logistics re expert deposition (.8). |
| 11/10/2006 | Bridgett Ofosu | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2006 | Lisa G Esayian | 5.50 | Review draft responses to requests for admission re certain PI issues and provide comments to A. Running and B. Harding re same (.5); confer with S. Bianca re issues re Dies claims and product identification (.3); review witness lists filed by PD claimants (.9); correspond with R. Finke re insurance issues (.3); review and revise brief re Rule 408 issues re Anderson Memorial discovery and review Speights' brief re same (1.5); confer with team re all current issues (1.0); review and provide comments on summary judgment brief re remaining Prudential claims (1.0). |
| 11/10/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/10/2006 | Theodore L Freedman | 5.00 | Analyze estimation analysis and revise chart and outline on estimation. |
| 11/10/2006 | Elli Leibenstein | 1.50 | Confer with team re all issues (1.0); analyze claims (.5). |
| 11/10/2006 | Barbara M Harding | 9.00 | Prepare for conference re x-rays (2.6); confer with E. Ahern and T. Fitzsimmons re same (3.1); team conference re PI estimation strategy (1.8); correspond re discovery, expert preparation and questionnaire objections (1.5). |
| 11/10/2006 | Scott A McMillin | 0.30 | Internal conferences re x-ray review protocol. |
| 11/10/2006 | Andrew R Running | 4.90 | Review and analyze cases cited in PI Committee's motion to compel (3.4); confer with T. Freedman re draft responses to requests for admission (.2); confer with D. Mendelson re PI Committee discovery issues (.4); participate in K&E team conference re status of litigation assignments (.9). |
| 11/11/2006 | Daniel T Rooney | 4.00 | Review questionnaires submitted by Motley Rice against MDL 875 database productions. |
| 11/11/2006 | Henry A Thompson, II | 0.70 | Verify functionality of iConect queries and update D. Mendelson on status of same. |
| 11/11/2006 | Courtney Biggins | 2.00 | Review questionnaires re specific issues. |
| 11/11/2006 | Lisa G Esayian | 1.00 | Review correspondence from R. Phillips re certain settled PI claims (.2); review information re same and reply to same (.8). |
| 11/11/2006 | Theodore L Freedman | 1.50 | Review memorandum on Daubert and estimation issues. |
| 11/11/2006 | Elli Leibenstein | 0.50 | Review correspondence re claims. |
| 11/12/2006 | David E Mendelson | 0.60 | Analyze possible electronic searches for document production database protocol. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2006 | Daniel T Rooney | 3.00 | Review questionnaires submitted by Motley Rice against MDL 875 database productions. |
| 11/13/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/13/2006 | Korin K Ewing | 1.10 | Confer with A. Basta re additional motions to compel (.4); review questionnaires and objections re additional motions to compel (.7). |
| 11/13/2006 | David E Mendelson | 5.40 | Correspond and confer with Rust re data access issues (.5); correspond re questionnaires (1.2); review and prepare analysis re certain staffing issues (.3); confer with B. Harding re discovery and staffing issues and prepare for same (1.2); review and analyze requests for admissions (.5); correspond with L. Esayian re settled claims issues (.3); review spreadsheet of 30(b)(6) responses (.2); prepare materials for deposition (.7); follow-up re Rust conference (.5). |
| 11/13/2006 | Janet S Baer | 0.80 | Review correspondence and confer with Court re SC transcript/record (.3); respond to numerous inquiries re PI claims and discovery issues (.3); confer re staffing issues on PI matters (.2). |
| 11/13/2006 | Salvatore F Bianca | 6.70 | Confer with PI team (.9); revise Lucas motion to compel (1.3); coordinate with legal assistants re cite-checking and exhibit preparation re same (.3); review correspondence and documents re production of original x-rays and protocol re same (1.7); correspond with A. Basta re same (.5); review documents and correspondence re trust procedures (.3); review Dies claimant's expert report (.7); revise draft subpoena re unpublished Libby study (.4); correspond re same (.2); confer with B. Stansbury and expert re x-rays issues (.4). |
| 11/13/2006 | Samuel Blatnick | 8.10 | Research, draft and revise motion for summary judgment on Prudential's remaining claims. |
| 11/13/2006 | James Golden | 1.90 | Confer with team (1.0); draft outline for response to motion to compel (.9). |
| 11/13/2006 | Amanda C Basta | 4.70 | Review pleadings re Ballard subpoena (.2); confer with A. Kalish re non-party discovery (.5); review questionnaires in preparation for Levine and Schonfeld deposition (4.0). |
| 11/13/2006 | Brian T Stansbury | 6.10 | Confer with B. Harding, D. Mendelson, A. Basta, S. McMillin, E. Ahern and L. Mellis re case development and x-ray motion (1.0); prepare for same (.5); confer with expert re x-ray motion (1.0); draft and revise affidavit (1.0); review scientific literature re x-ray reviews (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Michael Hensler | 3.50 | Organize and update PI settled claims database. |
| 11/13/2006 | Raina A Jones | 1.10 | Review case background materials. |
| 11/13/2006 | Henry A Thompson, II | 7.30 | Confer with E. Zoldan re quality control check re document production (.2); confer with D. Mendelson re iConect search queries (.2); compose iConect queries and check functionality in databases (3.3); perform quality control check on letters for immediate production (3.6). |
| 11/13/2006 | Timothy J Fitzsimmons | 6.50 | Review expert transcripts and edit memorandum re same. |
| 11/13/2006 | Courtney Biggins | 5.70 | Update and prepare subpoena forms to be served (2.6); fact-check motion to compel (3.1). |
| 11/13/2006 | Maxwell Shaffer | 8.00 | Identify issues for questionnaire database project (5.1); assist C. Biggins with subpoena preparation (2.4); coordinate with D.C. support team to prepare spreadsheets from open claimants CD for subpoena preparation (.5). |
| 11/13/2006 | Stephanie A Rein | 5.50 | Review, organize and file materials (3.9); make additions to CD index (.5); review recent articles re asbestos (1.1). |
| 11/13/2006 | Evan C Zoldan | 3.70 | Confer with team re status of case (1.1); confer with H. Thompson re document review (.2); confer with expert re potential expert report (.5); review claims data and expert report (.5); edit slides and confer with vendor re same (1.4). |
| 11/13/2006 | Laura E Mellis | 7.00 | Review and organize expert materials (2.6); prepare various documents per attorney request (1.0); update correspondence log (.5); confer with team re upcoming projects (1.0); cite-check brief (1.9). |
| 11/13/2006 | Britton R Giroux | 5.50 | Redact and organize PI questionnaires. |
| 11/13/2006 | David M Boutrous | 5.50 | Review and organize document production materials. |
| 11/13/2006 | Karla Sanchez | 7.00 | Prepare documents for attorney review (1.5); organize and review expert witness physical files (2.5); update expert electronic and physical files (1.9); update expert correspondence files (1.1). |
| 11/13/2006 | Alicja M Patela | 5.50 | Review, prepare and organize documents for master pleadings file. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Ellen T Ahern | 7.50 | Review and revise document requests for subpoenas (3.4); finalize logistics for subpoenas and correspond with Foreman Perry attorneys re same (.8); review draft affidavit (.4); review draft ATSDR subpoena and requests (.6); review various docketing materials re pending motions (.4); prepare Mississippi pro hac vice materials (.6); confer re pending PI related projects (.7); correspond with B. Stansbury and S. Bianca re x-ray motion (.6). |
| 11/13/2006 | Bridgett Ofosu | 2.00 | Update PI settled claims database. |
| 11/13/2006 | Lisa G Esayian | 2.00 | Confer with various PI law firms re "settled claims" issues (1.5); correspond with D. Bernick re Speights issues (.5). |
| 11/13/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/13/2006 | Theodore L Freedman | 4.00 | Analyze estimation decisions for estimation outline. |
| 11/13/2006 | Elli Leibenstein | 2.00 | Analyze claims (1.0); analyze Rust issues (1.0). |
| 11/13/2006 | Barbara M Harding | 10.80 | Correspond and confer with D. Mendelson re PI staffing (.9); review and edit correspondence re expert preparation and confer with B. Stansbury, S. McMillin and E. Ahern re same (1.5); edit discovery documents and correspond re same (1.5); prepare for PI team conference (.4); PI team conference (.7); review draft expert report and confer with expert and S. McMillin re same (1.6); review documents re supplementation issues and confer with A. Basta and D. Mendelson re same (.7); review documents re data issues and confer with E. Ahern, B. Stansbury and S. McMillin re same (2.4); review expert report and confer with E. Zoldan re same (1.1). |
| 11/13/2006 | Scott A McMillin | 4.60 | Prepare for conference with expert re rebuttal report (.4); confer with expert (.8); address production of reliance materials and confer with expert re same (.5); internal conferences re expert reports and production of x-rays (.7); prepare for conference team conference (.4); confer with team (.6); review expert report (.4); review and revise subpoenas (.4); internal conferences re motions to compel and rebuttal expert reports (.4). |
| 11/13/2006 | Kathleen E Cawley | 2.00 | Review and organize Prudential's designation of documents on appeal. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Andrew R Running | 6.70 | Confer with B. Harding, D. Mendelson, T. Freedman and others re PI discovery issues and PI Committee's motion to compel (1.0); confer with J. Golden re response to PI Committee's motion to compel (.6); research case law re same (5.1). |
| 11/13/2006 | Deborah L Bibbs | 7.00 | Review memoranda database to identify necessary updates (3.5); update document descriptions (3.5). |
| 11/14/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/14/2006 | David E Mendelson | 7.20 | Confer with A. Running and R. Mullady re defensive discovery issue (.8); confer with Rust (.8); edit motion to compel (.8); edit staffing chart (.4); prepare for deposition (.8); review documents for production (1.8); return various claimant calls (.5); confer with G. Bradley and prepare analysis of IAD of open docket claims (.8); confer with R. Jones and H. Thompson re document review (.5). |
| 11/14/2006 | Janet S Baer | 1.10 | Review order re PI discovery issues and follow up re same (.2); correspond re Libby matters (.2); review protective order and FRE 408 briefs (.5); review statement of issues on appeal re Prudential (.2). |
| 11/14/2006 | Janet S Baer | 0.70 | Confer with D. Mendelson re Segarra discovery (.4); confer with E. Ahern re Segarra deposition (.3). |
| 11/14/2006 | Salvatore F Bianca | 7.20 | Draft pleading re production of original x-rays (2.7); review expert affidavits re same (.4); review correspondence files with asbestos claimants re same (1.2); research re same (2.4); review 2000 ILO Guidelines (.5). |
| 11/14/2006 | Michael Dierkes | 9.30 | Review documents re Anderson Memorial litigation (8.1); review expert report and draft rebuttal reports re same (1.2). |
| 11/14/2006 | Robert B Rittenhouse | 2.50 | Prepare documents cited in statement of issues to be presented in Prudential appeal. |
| 11/14/2006 | Michael A Rosenberg | 3.50 | Update PD claimant service list (1.5); organize and review various documents re Dies supplements (1.0); update PI settled claims database (1.0). |
| 11/14/2006 | Samuel Blatnick | 2.80 | Review bankruptcy docket and identify documents for Prudential appeal (1.8); confer with E. Locke re additional items to designate (1.0). |
| 11/14/2006 | James Golden | 2.50 | Draft response to motion to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Amanda C Basta | 7.00 | Review third party subpoenas and draft correspondence re same (1.0); revise motions to compel (2.9); draft content for November omnibus hearing graphics (1.0); review questionnaires in preparation for Levin and Schonfeld depositions (2.1). |
| 11/14/2006 | Brian T Stansbury | 5.30 | Confer with expert re affidavit (.5); review and revise draft motions to compel (3.1); review expert report and identify portions relevant to motions (.6); revise affidavit (.7); confer with B. Harding re affidavits (.2); review data re questionnaires (.2); |
| 11/14/2006 | Michael Hensler | 3.00 | Organize and update PI settled claims database. |
| 11/14/2006 | Raina A Jones | 5.00 | Confer with D. Mendelson and H. Thompson re document review (.6); conduct document review (4.4). |
| 11/14/2006 | Henry A Thompson, II | 9.10 | Confer with D. Mendelson and R. Jones re document quality control (.3); review documents for quality control purposes (6.4); confer with R. Jones re iConect interface and document quality control (.4); review notes from first document review for quality control review and analyze production issues (2.0). |
| 11/14/2006 | Timothy J Fitzsimmons | 7.50 | Edit and distribute memorandum re expert transcripts (4.5); review news items re science issues (3.0). |
| 11/14/2006 | Courtney Biggins | 4.50 | Review reliance materials re ATSDR Report reference (.7); review questionnaires (1.6); prepare materials cited in briefs re RTS and N&M (2.2). |
| 11/14/2006 | Maxwell Shaffer | 9.50 | Assist C. Biggins re ATSDR and Larson study (.2); coordinate with digital services re CD creation re open claims spreadsheets (.3); review assigned questionnaires (9.0). |
| 11/14/2006 | Stephanie A Rein | 8.50 | Review privileged documents for notes (3.0); proofread affidavit (.5); review, organize and file materials (5.0). |
| 11/14/2006 | Evan C Zoldan | 9.00 | Coordinate conference with expert (.2); review expert report and edit same (5.0); edit slides for conference (1.4); confer with expert re same (.4); confer with ARPC re claims data (.5); review previously-filed expert reports (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Laura E Mellis | 6.50 | Cite-check brief (4.0); review and organize expert invoices (.5); update correspondence log (.7); confer with D. Mendelson re document production (.3); review and prepare various requested documents (1.0). |
| 11/14/2006 | Britton R Giroux | 7.50 | Review and organize document production materials. |
| 11/14/2006 | David M Boutrous | 7.50 | Review and organize document production materials. |
| 11/14/2006 | Karla Sanchez | 7.00 | Update correspondence file (1.1); review MDL database and prepare requested documents (2.4); update pleadings database (1.5); prepare documents for attorney review (2.0). |
| 11/14/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file (4.5); prepare list of reliance materials re expert medical report (3.0). |
| 11/14/2006 | Joy L Monahan | 0.70 | Review correspondence re Goldberg Persky claims (.5); confer with L. Esayian re same (.2). |
| 11/14/2006 | Ellen T Ahern | 7.80 | Review draft motion to compel (1.0); revise document requests (2.5); confer re expert deposition preparation (.5); review expert property report (1.8); review chart/graphics on PI case status (.6); confer with S. Bianca re status of various projects (.4); confer with D. Mendelson re expert deposition (.5); review draft affidavits to support x-ray motion (.5). |
| 11/14/2006 | Lisa G Esayian | 4.00 | Review and provide comments on draft expert reports (2.0); review correspondence from Goldberg Persky re settled claims issues and confer with J. Monahan re same (1.0); confer with various PI firms re settled claims issues (1.0). |
| 11/14/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/14/2006 | Theodore L Freedman | 7.00 | Prepare for team conference on estimation (1.0); draft memorandum re same (5.0); participate in conference (1.0). |
| 11/14/2006 | Elli Leibenstein | 3.00 | Analyze expert issues (.5); confer re Rust (1.0); confer expert re expert work (1.0); analyze settlement issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Barbara M Harding | 7.90 | Review documents re motion to compel and review and edit draft pleadings re same (2.5); confer with A. Basta and D. Mendelson re same (.5); prepare for conference with experts (2.1); correspond and confer with B. Stansbury, S. McMillin, E. Zoldan, T. Fitzsimmons and E. Ahern re same (1.1); correspond re discovery issues, questionnaire responses and PI estimation strategy (1.2); confer with E. Leibenstein, Unsecured Creditors' Committee and Equity Committee re PI estimation issues (.5). |
| 11/14/2006 | Scott A McMillin | 3.30 | Prepare for and conference with statistician re rebuttal report (.5); work on Haber affidavit and internal conferences re same (.4); review Weil affidavit (.2); review draft rebuttal reports for property damage case (1.2); internal conferences re discovery, motions to compel and obtaining x-rays (1.0). |
| 11/14/2006 | Andrew R Running | 7.30 | Review and analyze cases re Rule 408 issues in preparation for drafting response to PI Committee motion to compel (5.5); confer with T. Freedman re requests for admission (.4); confer with T. Freedman and E. Leibenstein re same (.4); confer with N. Finch and R. Mullady re Rule 30(b)(6) notice issues (.5); confer with D. Mendelson re same (.3); confer with J. Golden re motion to compel (.2). |
| 11/14/2006 | Deborah L Bibbs | 7.00 | Review and organize materials to update central files (4.1); update central files database (2.9). |
| 11/15/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/15/2006 | Korin K Ewing | 7.80 | Confer with A. Basta re additional motions to compel (1.8); review questionnaires and claimants' objections re additional motions to compel (1.6); draft additional motions to compel (4.4). |
| 11/15/2006 | David E Mendelson | 8.80 | Prepare confidentiality agreement (.6); prepare for team status conference (.5); confer with team (.7); confer and correspond with Rust (.8); review documents and edit discovery responses (1.3); draft and revise letter to all counsel notice re hearing (.4); confer with B. Harding (.6); revise confidentiality agreement (.6); confer with J. Baer and M. Ratliff re payment issues (.5); review documents re 30(b)(6) deposition (.6); confer with Committee re expert deposition (.4); conduct document review (1.6); confer with J. Hughes re document sweep (.2). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Janet S Baer | 3.00 | Review briefs re Anderson discovery (.5); review and revise PI staffing/issues chart and full Grace team staffing slides for client (.5); address issues re expert reports (.3); respond to inquiries re same (.3); confer with B. Stansbury and D. Mendelson re expert report issues and Segarra deposition and prepare correspondence re same (.4); confer with PD and PI team re status of all pending matters (1.0). |
| 11/15/2006 | Salvatore F Bianca | 4.20 | Draft and revise pleading re production of x-rays (2.7); research re same (1.1); review summary judgment motion re Prudential PD claims (.4). |
| 11/15/2006 | Gary M Vogt | 1.20 | Correspond with PI team re Allstate request for production of expert reports (.4); follow up re same (.8). |
| 11/15/2006 | Michael Dierkes | 7.60 | Confer with L. Esayian re Anderson Memorial documents (.3); review and revise draft brief re ultimate limitations periods (3.5); review draft expert report re Canadian law (3.8). |
| 11/15/2006 | Samuel Blatnick | 1.30 | Confer with client, Perkins Coie and Reed Smith re outstanding asbestos PD matters for estimation (.6); confer re California claims (.1); review and revise motion for summary judgment on New York claims (.4); draft correspondence to J. O'Neill re motions to be filed on 11/17/06 (.2). |
| 11/15/2006 | James Golden | 7.00 | Confer re motion to compel (.7); draft response to motion to compel (6.3). |
| 11/15/2006 | Amanda C Basta | 3.40 | Revise correspondence re production of x-rays (.4); draft correspondence re navigable database (.5); draft correspondence re third party subpoenas (.5); revise motions to compel (2.0). |
| 11/15/2006 | Brian T Stansbury | 9.50 | Review questionnaires and attached medical records submitted by Provost Umphrey law firm (2.4); review expert medical reports (1.3); confer with expert re affidavit (.4); review expert reports re language relevant to motions (1.9); review PI Committee and Libby Claimant expert reports (.7); draft motions to compel and x-ray protocol (2.8). |
| 11/15/2006 | Michael Hensler | 5.50 | Organize and update PI settled claims database. |
| 11/15/2006 | Raina A Jones | 12.20 | Conduct document review (11.6); confer with D. Mendelson and D. Bernick re team conference (.6). |
| 11/15/2006 | Henry A Thompson, II | 12.30 | Review documents (11.7); confer with D. Mendelson and R. Jones re same (.6). |
| 11/15/2006 | Timothy J Fitzsimmons | 10.50 | Review expert reports (5.0); confer re same with E. Zoldan (2.4); review claims data (3.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Courtney Biggins | 6.70 | Update expert reliance materials database (1.8); review questionnaires (2.2); review and revise drafts of subpoenas (2.7). |
| 11/15/2006 | Maxwell Shaffer | 8.50 | Coordinate with digital services department re information request re PI Committee and Futures Committee (1.5); update production files re same (.3); coordinate creation of related files (1.0); prepare for production to PI Committee and Futures Committee (1.7); review questionnaires and attached documentation and data for questionnaire database project (4.0). |
| 11/15/2006 | Stephanie A Rein | 8.50 | Proofread motion to compel production of original chest x-rays brief (1.5); review, organize and file materials (4.5); review expert report re motion to compel (2.0); prepare materials for client (.5). |
| 11/15/2006 | Evan C Zoldan | 9.70 | Review expert reports previously filed (.8); confer with expert re slides (.5); edit slides (1.8); review materials for expert reports (1.1); edit expert report (1.4); confer with T. Fitzsimmons re expert report and confer with expert re same (2.8); edit expert report and prepare for presentation of report (1.3). |
| 11/15/2006 | Laura E Mellis | 8.00 | Cite-check brief (2.0); confer with D. Mendelson re various projects (3.5); confer with B. Stansbury re x-ray brief (.5); assist B. Harding with preparing correspondence (1.7); create list of law firms (.3). |
| 11/15/2006 | Britton R Giroux | 10.20 | Redact and organize questionnaires (4.0); organize and review document production materials (3.0); prepare documents for client (3.2). |
| 11/15/2006 | David M Boutrous | 7.50 | Organize and review document production materials (5.0); redact PI questionnaires for brief (2.5). |
| 11/15/2006 | Anna Isman | 0.60 | Review estimation outline (.4); review related cases (.2). |
| 11/15/2006 | Karla Sanchez | 7.00 | Update electronic pleadings file (1.6); prepare documents for attorney review (.4); create files for documents received from Forman Perry (1.4); update deposition electronic and physical files (2.1); organize and review doctors and screeners electronic files (1.5). |
| 11/15/2006 | Alicja M Patela | 7.00 | Review, prepare and organize documents for master pleadings file (5.5); create list of reliance materials re expert medical report (1.5). |
| 11/15/2006 | Joy L Monahan | 0.30 | Confer with L. Esayian re settled claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Ellen T Ahern | 6.00 | Confer with expert (.5); review product list issues (.4); review draft motion re x-rays (.6); revise draft document requests (1.0); draft memoranda re doctors and screeners (2.5); participate in team status conference (1.0). |
| 11/15/2006 | Bridgett Ofosu | 5.00 | Update PI settled claims database. |
| 11/15/2006 | Lisa G Esayian | 3.00 | Provide comments to S. Blatnick re Prudential brief and brief re New York PD claims (1.8); confer with M. Dierkes re Grace documents re Anderson Memorial (.5); correspond with Rust re issues re settled claims database (.7). |
| 11/15/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/15/2006 | Theodore L Freedman | 7.50 | Confer re RPA's and estimation. |
| 11/15/2006 | Elli Leibenstein | 2.00 | Confer with expert re claims issues (1.0); confer with team re claims (1.0). |
| 11/15/2006 | Barbara M Harding | 9.70 | Review documents and draft discovery responses re request for admissions (1.0); confer with T. Freedman and E. Leibenstein re same (.6); confer with D. Bernick, T. Freedman, E. Leibenstein and A. Running re same (1.0); review and revise draft pleadings re x-ray issues (2.1); confer with B. Stansbury re same (.5); correspond with D. Mendelson and L. Mellis re same (.5); review and revise charts re PI estimation (.8); confer with team re PI strategy (.7); review documents re expert issues (2.5). |
| 11/15/2006 | Scott A McMillin | 4.30 | Confer with team re litigation strategy (.9); review and revise motion to compel x-rays and confer re same (1.0); revise affidavit and confer re same (.8); prepare for conference with expert (.3); review and revise motion to compel responses to questionnaires (.8); confer re x-rays and discovery issues (.5). |
| 11/15/2006 | Andrew R Running | 6.40 | Confer with B. Harding and T. Freedman re responses to requests for admission (.5); confer with E. Leibenstein re same (.3); confer with D. Bernick and other team members re response to PI Committee's motion to compel production of settlement documents (1.0); revise responses to requests for admission (1.8); legal research and analyze Rule 408 issues (2.8). |
| 11/16/2006 | Maria Negron | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Korin K Ewing | 5.40 | Draft and revise additional motions to compel (4.8); confer with A. Basta re same (.6). |
| 11/16/2006 | David E Mendelson | 11.30 | Review and revise motions to compel and confer re same with B. Harding, A. Basta and K. Ewing (4.5); revise response to motion to compel settlement materials (1.4); review correspondence in preparation for possible emergency motion (1.2); correspond re IAD claims (.4); conduct document production (2.4); correspond and confer with Rust re production (.7); correspond with L. Esayian re settled claims (.4); draft confidentiality agreement (.3). |
| 11/16/2006 | Janet S Baer | 0.30 | Confer with W. Sparks re status of Anderson matters. |
| 11/16/2006 | Janet S Baer | 1.90 | Prepare memorandum to W. Corcoran re Libby and NJ medical monitoring issues (.4); confer with W. Corcoran re same (.3); prepare medical monitoring bar date materials and prepare request re claims information (.3); prepare memorandum re Corcoran comments on Libby (.3); review revised responses to FCR request to admit (.3); review protective order re medical records for production issues (.3). |
| 11/16/2006 | Gary M Vogt | 3.80 | Prepare PI expert report and protective order materials (2.2); review file for materials re TDP's requested for preparation of x-ray motion (1.6). |
| 11/16/2006 | Michael Dierkes | 7.50 | Confer with expert witness re Canadian limitations periods (.2); review Anderson Memorial documents and prepare memorandum re same (4.5); review memoranda re Canadian limitations periods and prepare notes re same (2.8). |
| 11/16/2006 | Daniel T Rooney | 8.00 | Review and organize material for x-ray brief (1.3); prepare doctor/screener subpoena material (2.0); confer with M. Shaffer re issues with MDL 875 database (.7); confer with D. Bremer searchable database of status hearings (.5); review Motley Rice produced questionnaires (3.5). |
| 11/16/2006 | Michael A Rosenberg | 7.30 | Cite-check and fact-check New York and Prudential briefs (6.0); update PI settled claims database (1.3). |
| 11/16/2006 | Samuel Blatnick | 8.80 | Revise New York motion for summary judgment, prepare exhibits and send for filing (3.8); research and revise motion for summary judgment on Prudential re numerous claims (4.7); draft letter to Prudential's counsel re same (.3). |
| 11/16/2006 | James Golden | 0.70 | Draft response to motion to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Amanda C Basta | 8.50 | Confer with Rust re database deliverables (.5); revise MMWR motion to compel (2.5); draft Weitz motion to compel (5.5). |
| 11/16/2006 | Katrina M Simek | 2.40 | Cite-check brief. |
| 11/16/2006 | Brian T Stansbury | 9.40 | Confer with E. Zoldan, S. McMillin, B. Harding and expert re draft report (2.5); review TDPs re diagnostic issues (.9); draft motions to compel (5.4); confer with expert re affidavit (.6). |
| 11/16/2006 | Samuel M Gross | 0.20 | Confer with J. Baer re PD claims. |
| 11/16/2006 | Michael Hensler | 3.00 | Organize and update PI settled claims database. |
| 11/16/2006 | Henry A Thompson, II | 8.70 | Review documents for quality control purposes. |
| 11/16/2006 | Timothy J Fitzsimmons | 9.50 | Confer with B. Harding, E. Zoldan and S. McMillin re expert report (5.5); review expert reliance materials (2.0); review bankruptcy trust procedures and draft memorandum re same (2.0). |
| 11/16/2006 | Courtney Biggins | 6.00 | Review and update subpoena forms (1.8); prepare attachments in briefs re RTS and N&M (2.2); review questionnaires (2.0). |
| 11/16/2006 | Maxwell Shaffer | 9.30 | Review assigned questionnaires, attached documentation and data for questionnaire project (1.5); review MDL database for documents re assigned Morris Sakalarios & Blackwell claimants (1.5); assist K. Sanchez with review of expert reports for accuracy (.5); organize and prepare hearing transcripts in preparation for creation of database (5.8). |
| 11/16/2006 | Stephanie A Rein | 7.50 | Create TDP's binder (1.0); review, organize and file materials (5.0); edit and prepare exhibits for motion to compel re x-rays (1.5). |
| 11/16/2006 | Evan C Zoldan | 10.10 | Confer with expert, B. Harding, S. McMillin and T. Fitzsimmons re expert report (5.0); edit expert report and confer with expert re same and follow-up questions (2.8); edit slides (2.3). |
| 11/16/2006 | Laura E Mellis | 10.00 | Create pleading template for B. Stansbury (.5); update correspondence logs (2.2); assist A. Basta with brief preparation (5.0); assist D. Mendelson with document production (1.8); index expert correspondence (.5). |
| 11/16/2006 | Britton R Giroux | 6.00 | Review and redact questionnaires for motions to compel (4.9); assist with preparation of motions to compel (1.1). |
| 11/16/2006 | David M Boutrous | 5.50 | Review and organize PI questionnaires in preparation for brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Karla Sanchez | 7.00 | Organize and prepare expert witness reports (1.6); organize and update electronic and physical expert files (2.4); update electronic and physical pleadings database (1.9); prepare documents for attorney review (1.1). |
| 11/16/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file. |
| 11/16/2006 | Joy L Monahan | 0.30 | Confer with L. Esayian re Goldberg Persky releases (.2); confer with D. Mendelson re same (.1). |
| 11/16/2006 | Ellen T Ahern | 1.60 | Draft document requests for non-party subpoenas (1.0); correspond with expert re status of expert work (.6). |
| 11/16/2006 | Bridgett Ofosu | 2.00 | Update PI settled claims database. |
| 11/16/2006 | Lisa G Esayian | 4.00 | Outline all current PD issues and tasks (1.2); confer with Baron & Budd and Cooney & Conway re settled claims issues (.7); review letter to M. Dies re expert report (.5); comment on draft responses to requests for admission re PI issues (.5); revise summary judgment brief re Prudential claims (.8); confer with J. Monahan re Goldberg Persky claims (.3). |
| 11/16/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/16/2006 | Theodore L Freedman | 6.50 | Draft discovery response and estimation brief. |
| 11/16/2006 | Elli Leibenstein | 4.50 | Analyze expert opinions re claims (3.0); prepare for conference with consulting experts (1.5). |
| 11/16/2006 | Barbara M Harding | 12.20 | Prepare for conference with experts (2.2); confer with E. Zoldan, S. McMillin and T. Fitzsimmons re same (1.5); correspond re same (1.0); draft and edit pleadings re x-ray issues and correspond re same (4.5); revise motion to compel and correspond re same (3.0). |
| 11/16/2006 | Scott A McMillin | 8.30 | Review expert report in support of estimation (1.0); prepare for conference with expert re estimation report (2.4); confer with expert (2.6); confer re x-rays, motion to compel and estimation strategy (1.2); confer with expert re affidavit (.4); review and revise affidavit (.3); review journal articles (.4). |
| 11/16/2006 | Andrew R Running | 5.70 | Draft response brief to PI Committee's motion to compel production of settlement strategy documents. |
| 11/16/2006 | Deborah L Bibbs | 4.80 | Review central file memoranda database to identify necessary updates. |
| 11/17/2006 | Maria Negron | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Korin K Ewing | 6.60 | Review and revise opposition to motion to compel (2.1); confer with D. Mendelson re same (.3); revise additional motions to compel (4.2). |
| 11/17/2006 | David E Mendelson | 9.60 | Draft, revise and file motions to compel (3.0); correspond and confer with associates and local counsel re same (1.5); revise opposition to motion to compel settled claims information (1.8); correspond with Rust on various issues including CD encryption (.6); revise x-ray notices (.8); review and serve document and disc production on Committee (1.2); confer with H. Thompson re document production (.3); prepare for Segarra deposition (.4). |
| 11/17/2006 | Janet S Baer | 1.90 | Review materials on medical monitoring claims (.3); review draft response on motion to admit and prepare correspondence re same (.5); respond to numerous inquiries on motion to compel and notice issues and confer re same (.6); confer re notice re x-rays and revise same (.5). |
| 11/17/2006 | Gary M Vogt | 0.90 | Draft, edit correspondence to counsel for Allstate re request for expert report materials (.2); coordinate production of same (.7). |
| 11/17/2006 | Daniel T Rooney | 6.30 | Update, review and code status hearing transcripts database (2.0); review questionnaires submitted by Motley Rice against MDL 875 database productions (4.3). |
| 11/17/2006 | Robert B Rittenhouse | 2.50 | Update PI settled claims database. |
| 11/17/2006 | Michael A Rosenberg | 9.30 | Update PI settled claims database re Goldberg Persky claims. |
| 11/17/2006 | Samuel Blatnick | 3.10 | Review and edit brief for summary judgment for Prudential claims (1.4); research other PD claims issues (.6); confer with T. Gallo re work on PD claims (.3); confer with J. O'Neill to coordinate filing of summary judgment motions (.2); confer with E. Locke re Prudential appeal (.6). |
| 11/17/2006 | James Golden | 3.20 | Revise response to motion to compel. |
| 11/17/2006 | Amanda C Basta | 7.30 | Finalize MMWR and Weitz/Simmons/Wilentz motions to compel (5.5); confer with D. Mendelson re same (.5); draft correspondence to Rust re database (.5); draft correspondence re non-settled proofs of claim (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Brian T Stansbury | 14.60 | Research re discovery issues (1.6); research re expert issues (1.7); revise x-ray protocol (2.4); confer with expert re affidavit (.6); revise affidavit (1.3); confer with expert re affidavit and revise affidavit (1.4); revise various motions and coordinate filings (4.8); confer with expert re supplemental report and x-ray issues (.8). |
| 11/17/2006 | Henry A Thompson, II | 7.70 | Review documents for quality control. |
| 11/17/2006 | Timothy J Fitzsimmons | 8.50 | Review bankruptcy estimation expert reports (6.5); review materials re expert report (2.0). |
| 11/17/2006 | Courtney Biggins | 6.70 | Update subpoena files (1.6); update expert reliance materials database (2.6); confer with M. Shaffer and K. Sanchez re questionnaire issues (.6); review questionnaires (1.9). |
| 11/17/2006 | Maxwell Shaffer | 9.20 | Organize and prepare copies of Grace hearing transcripts in preparation for creation of database (4.7); review spreadsheet re diagnosis information re Morris Sakalarios & Blackwell claimants (1.0); review assigned questionnaires and attached documentation and data for questionnaire database project (1.0); review MDL for documents re assigned Morris Sakalarios & Blackwell claimants (2.5). |
| 11/17/2006 | Stephanie A Rein | 9.50 | Proofread and edit exhibits to motion to compel re x-rays (4.1); review, organize and file materials (2.5); proofread motions to compel re questionnaires (2.9). |
| 11/17/2006 | Evan C Zoldan | 6.30 | Prepare materials for inclusion in expert report (1.3); edit list of reliance materials (.5); confer with T. Fitzsimmons re expert report (1.0); edit expert report (1.5); review claims data for same (2.0). |
| 11/17/2006 | Laura E Mellis | 9.50 | Draft affidavit (.5); prepare brief and exhibits (7.5); research notaries public for expert's use in California (1.0); research discovery certification (.5). |
| 11/17/2006 | Britton R Giroux | 8.00 | Assist D. Boutrous in preparing materials for E. Zoldan (3.1); prepare release statements for B. Stansbury (1.5); prepare documents pertaining to Provost Umphrey questionnaires (1.9); review and organize miscellaneous PI documents (1.5). |
| 11/17/2006 | David M Boutrous | 7.50 | Review and organize various PI materials (3.5); create PI expert report binder (4.0). |
| 11/17/2006 | Karla Sanchez | 7.00 | Create and code spreadsheet re doctor and patient information (3.5); update expert deposition exhibit files (2.0); update physical pleadings file (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Alicja M Patela | 9.00 | Review, prepare and organize documents for master pleadings file (4.4); prepare exhibits for motions to compel (4.6). |
| 11/17/2006 | Joy L Monahan | 2.30 | Review objection from Baron & Budd to settled claims (.3); review Goldberg Perky releases (1.0); confer with L. Esayian re same (.2); confer with M. Rosenberg re same (.3); review spreadsheets of claims summaries (.5). |
| 11/17/2006 | Ellen T Ahern | 3.00 | Correspond with D. Rooney and M. Ratliff re service of subpoena (.4); correspond with A. Basta and B. Harding re graphics (.4); correspond with Foreman Perry attorneys re expert deposition (.5); correspond with expert re status report (.7); correspond with S. McMillin and B. Stansbury re status of expert work (1.0). |
| 11/17/2006 | Bridgett Ofosu | 3.50 | Update settled PI claims database. |
| 11/17/2006 | Nora J Frazier | 7.00 | Prepare and organize trial exhibits reviewed by M. Dierkes. |
| 11/17/2006 | Theodore L Freedman | 8.50 | Draft discovery response and response to objection. |
| 11/17/2006 | Elli Leibenstein | 3.50 | Prepare for conference with consulting experts (1.0); confer with consulting experts re claims (2.5). |
| 11/17/2006 | Barbara M Harding | 6.80 | Review documents and research re motions to compel and correspond with PI team re same (3.3); review documents re expert reports and confer with experts re same (2.5); confer with Committees re scheduling issues (1.0). |
| 11/17/2006 | Scott A McMillin | 5.30 | Prepare for conferences with experts re rebuttal reports (1.2); confer re same (1.9); review and revise x-ray protocol and confer re same (1.5); review and revise MMR motion to compel and confer re same (.5); review slides (.2). |
| 11/17/2006 | Kathleen E Cawley | 3.00 | Review and code new releases re settled claims. |
| 11/17/2006 | Andrew R Running | 8.50 | Confer with T. Freedman re draft response to PI Committee motion to compel (.8); confer with D. Mendelson and J. Golden re same (.5); confer with B. Harding and Mendelson re same (.3); confer with J. Hughes re draft responses to requests for admission (.3); revise same (.3); revise draft response to PI Committee motion to compel (6.3). |
| 11/17/2006 | Deborah L Bibbs | 7.00 | Prepare and organize materials to update central files (3.3); update central files database (3.7). |
| 11/18/2006 | Kimberly Davenport | 4.80 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2006 | Michael A Rosenberg | 5.50 | Update PI settled claims database re Goldberg Persky claims. |
| 11/18/2006 | Katrina M Simek | 3.00 | Update PI settled claims database. |
| 11/18/2006 | Timothy J Fitzsimmons | 3.50 | Review expert reports and materials re same. |
| 11/18/2006 | Lisa G Esayian | 1.00 | Review M. Dierkes' memorandum re Anderson Memorial settlement materials. |
| 11/18/2006 | Theodore L Freedman | 3.50 | Draft discovery response and response to objections. |
| 11/18/2006 | Elli Leibenstein | 0.50 | Analyze issues re claims. |
| 11/19/2006 | Korin K Ewing | 0.40 | Review draft of opposition to ACC's motion to compel. |
| 11/19/2006 | David E Mendelson | 3.50 | Prepare for expert deposition and confer with E. Ahern re same. |
| 11/19/2006 | Henry A Thompson, II | 1.30 | Draft memorandum re quality control document review. |
| 11/19/2006 | Courtney Biggins | 2.00 | Review questionnaires. |
| 11/19/2006 | Maxwell Shaffer | 6.50 | Review MDL 875 database for documents re assigned Morris Sakalarios & Blackwell claimants (1.5); review new hearing transcript database for coding corrections and supplements (1.0); input data re claimant diagnosis for questionnaire database project (4.0). |
| 11/19/2006 | Laura E Mellis | 4.00 | Research discovery certification. |
| 11/19/2006 | Karla Sanchez | 5.00 | Code and organize hearing transcript database. |
| 11/19/2006 | Joy L Monahan | 0.20 | Confer with L. Esayian re Goldberg Persky claims. |
| 11/19/2006 | Ellen T Ahern | 5.50 | Review subpoena issues and status (1.0); review issues re expert deposition (1.5); confer with experts and D. Mendelson re deposition preparation (3.0). |
| 11/19/2006 | Elli Leibenstein | 1.00 | Analyze claims. |
| 11/20/2006 | Kimberly Davenport | 5.00 | Update PI settled claims database. |
| 11/20/2006 | Korin K Ewing | 2.80 | Review and revise opposition to ACC's motion to compel (.3); research caselaw re same (2.1); confer with D. Mendelson and A. Basta re same (.4). |
| 11/20/2006 | David E Mendelson | 12.50 | Prepare for expert deposition (5.0); attend deposition (7.5). |
| 11/20/2006 | Gary M Vogt | 3.70 | Prepare certificate of service, service list for response to PI Committee discovery requests (1.8); finalize response for service (.7); coordinate service of same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/06 | Daniel T Rooney | 4.60 | Review questionnaires submitted by Motley Rice against MDL 875 database productions (3.2); draft correspondence to review team re diagnostic issues (.5); review, revise spreadsheet of Motley Rice and Morris Sakalarios & Blackwell claimants (.9). |
| 11/20/2006 | Robert B Rittenhouse | 5.00 | Update PI settled claims database. |
| 11/20/2006 | Michael A Rosenberg | 10.00 | Update PI settled claims database re Goldberg Persky claims. |
| 11/20/2006 | Samuel Blatnick | 0.90 | Confer with Prudential's counsel re scheduling of motion for disallowance of remaining claims (.3); draft correspondence to investigator re California claims (.2); draft correspondence to D. Bernick re Prudential's position of supplemental motion (.3); confer with E. Locke re Prudential appeal (.1). |
| 11/20/2006 | Amanda C Basta | 4.50 | Draft correspondence re SimmonsCooper MTC (1.0); attend Segarra deposition telephonically (2.0); review questionnaires (1.5). |
| 11/20/2006 | Brian T Stansbury | 7.80 | Oversee expert deposition and draft summary of relevant issues. |
| 11/20/2006 | Henry A Thompson, II | 1.40 | Organize document production materials. |
| 11/20/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts. |
| 11/20/2006 | Courtney Biggins | 7.20 | Review questionnaires. |
| 11/20/2006 | Maxwell Shaffer | 6.80 | Review hearing database coding issues with K. Sanchez (.5); review spreadsheet re claimant diagnosis and assigned questionnaires to determine claimant trends for questionnaire database project (6.3). |
| 11/20/2006 | Stephanie A Rein | 7.50 | Review sections of deposition re exposure issues (1.5); add questionnaire cites to motion to compel settlement documents (1.5); review sections of exhibits from motion to compel re x-rays (1.0); review, organize and file materials (3.5). |
| 11/20/2006 | Evan C Zoldan | 1.60 | Confer with legal assistant re materials for expert report (.5); confer with expert re expert report (1.1). |
| 11/20/2006 | Laura E Mellis | 5.00 | Confer with S. Rein re record CD's (.5); organize and prepare expert materials (1.0); confer with B. Stansbury re expert documents (.3); confer with A. Basta re brief exhibits (.2); prepare exhibits for brief (3.0). |
| 11/20/2006 | April Albrecht | 1.00 | Design, develop and update questionnaire database for use by attorneys and staff. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2006 | Britton R Giroux | 7.50 | Create materials index for B. Stansbury re document production (4.0); index various PI materials (3.5). |
| 11/20/2006 | David M Boutrous | 7.50 | Organize and review document production materials. |
| 11/20/2006 | Bianca Portillo | 0.80 | Prepare requested materials re PI committee. |
| 11/20/2006 | Karla Sanchez | 5.00 | Update expert electronic and physical files (2.0); review patient's medical records for requested information (3.0). |
| 11/20/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file (5.5); review and organize case files (2.0). |
| 11/20/2006 | Ellen T Ahern | 12.70 | Prepare for expert deposition (6.0); attend deposition (5.5); review correspondence re bankruptcy hearing, scheduling and expert issues (1.2). |
| 11/20/2006 | Lisa G Esayian | 1.30 | Correspond with A. Basta re Simmons Cooper settled claims (.5); confer with S. Blatnick re Prudential issues (.3); correspond with J. Hughes re settled claims issues (.5). |
| 11/20/2006 | Theodore L Freedman | 4.50 | Draft discovery response. |
| 11/20/2006 | Elli Leibenstein | 1.50 | Revise motions to compel and response (1.0); analyze hearing outcome (.5). |
| 11/20/2006 | Barbara M Harding | 1.50 | Correspond re motion to compel, discovery issues and expert preparation. |
| 11/20/2006 | Scott A McMillin | 2.80 | Review expert reports and analyze responses (1.3); confer re responding to Libby reports (.4); confer with statistician re rebuttal report (.7); confer with experts and internal conferences re scheduling rebuttal reports (.4). |
| 11/20/2006 | Andrew R Running | 4.90 | Revise responses to PI Committee's requests for admission (.5); confer with J. Port re same (.3); confer with T. Freedman re draft response to PI Committee's motion to compel production of privileged documents (.4); revise draft brief re same (3.7). |
| 11/20/2006 | Deborah L Bibbs | 7.00 | Review dispute notification letters re pre-petition PI claims (3.5); update database re same (3.5). |
| 11/21/2006 | Kimberly Davenport | 4.00 | Update PI settled claims database. |
| 11/21/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/21/2006 | David E Mendelson | 6.20 | Edit and file opposition to motion to compel and confer with B. Harding and A. Running re same (5.5); confer with A. Basta and K. Ewing re filing reply briefs (.3); prepare notes from deposition (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2006 | Janet S Baer | 2.30 | Confer with T. Freedman re motion to compel and estimation issues (.3); review notice re questionnaire and confer re same (.5); review draft opposition re PI Committee motion to compel (.5); review correspondence re various claim/questionnaire/discovery issues and respond to same (.5); review materials in preparation for conference re medical monitoring (.5). |
| 11/21/2006 | Salvatore F Bianca | 3.80 | Review documents re claimant x-rays (1.8); confer with expert re same (.6); draft affidavits re Lucas motion to compel (1.0); review opposition to PI Committee's motion to compel settlement documents (.4). |
| 11/21/2006 | Gary M Vogt | 1.00 | Cite check opposition to PI Committee motion to compel. |
| 11/21/2006 | Gary M Vogt | 0.80 | Coordinate preparation and organization of requested proof of claim materials. |
| 11/21/2006 | Daniel T Rooney | 6.50 | Review and reconfigure spreadsheet against PI questionnaire database for determination of open claims (2.4); prepare subpoenas and related files re doctors and screeners discovery (1.1); review questionnaires submitted by Motley Rice (3.0). |
| 11/21/2006 | Robert B Rittenhouse | 1.00 | Review claims spreadsheets received from J. Monahan. |
| 11/21/2006 | Samuel Blatnick | 2.10 | Draft letter to New York claimants' counsel re scheduling of motion for disallowance of New York claims (.4); confer with Prudential's counsel re scheduling motion for disallowance of Prudential's remaining claims (.2); confer with PD expert re estimation matters (.2); confer with investigator re claims work (.3); draft correspondence to Prudential's counsel re scheduling motion to disallow remaining Prudential claims (.2); review material from California counsel re witness disclosures and pre-bankruptcy Grace cases (.8). |
| 11/21/2006 | Amanda C Basta | 11.00 | Draft correspondence to R. Phillips re SimmonsCooper claimants (.8); review pleadings re Ballard subpoena (.5); confer with K&E team re response to ACC motion to compel (1.0); review revise and finalize same (3.5); confer with B. Harding and D. Mendelson re December 5 hearing agenda (.2); draft correspondence re same (.5); draft correspondence to expert re questionnaires (.5); review questionnaires (3.1); draft correspondence re Levine deposition (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2006 | Brian T Stansbury | 8.20 | Confer with expert re longitudinal study (.5); confer with expert re statistical analysis (.2); review Whitehouse records and draft deposition outline (7.0); correspond re x-ray production (.2); review findings from x-ray review (.3). |
| 11/21/2006 | Michael Hensler | 2.50 | Review and update PI settled claims database. |
| 11/21/2006 | Raina A Jones | 0.30 | Confer with D. Mendelson and H. Thompson re status of document review and research. |
| 11/21/2006 | Henry A Thompson, II | 1.30 | Prepare privilege log for document production (.8); confer with D. Mendelson and R. Jones re document production (.5). |
| 11/21/2006 | Timothy J Fitzsimmons | 7.00 | Draft memorandum re expert reliance materials. |
| 11/21/2006 | Courtney Biggins | 6.30 | Review questionnaires (3.6); confer with M. Shaffer and K. Sanchez re questionnaires and database project (1.7); confer with Hatfield subpoena service (1.0). |
| 11/21/2006 | Maxwell Shaffer | 6.60 | Review assigned PI questionnaires in preparation for database coding and final analysis (4.8); review Schonfeld list re open claims to develop strategy re MDL 875 database (1.0); confer with K. Sanchez and C. Biggins re PI questionnaire trends (.8). |
| 11/21/2006 | Evan C Zoldan | 5.30 | Confer with D. Mendelson re Sealed Air documents (.5); edit expert report (.6); confer with B. Harding and S. McMillin re expert report (2.7); review claims data (1.5). |
| 11/21/2006 | Laura E Mellis | 11.50 | Prepare exhibits for brief (3.2); assist D. Mendelson and A. Basta with preparing brief (8.3). |
| 11/21/2006 | Britton R Giroux | 7.50 | Prepare and review materials for B. Stansbury (5.1); index document production materials (2.4). |
| 11/21/2006 | David M Boutrous | 7.50 | Organize document production materials. |
| 11/21/2006 | Anna Isman | 2.00 | Draft memorandum re estimation methodology. |
| 11/21/2006 | Bianca Portillo | 0.60 | Prepare materials re requested proofs of claim. |
| 11/21/2006 | Karla Sanchez | 7.00 | Update electronic pleadings database (2.0); confer re PI questionnaire trend project and related database (1.0); update correspondence files (.5); create spreadsheet re medical issues (3.5). |
| 11/21/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file (4.0); organize and update case files (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2006 | Joy L Monahan | 5.40 | Review spreadsheets re Goldberg Persky claims (1.5); review August 24 order (.3); review August 21 transcript (1.2); confer with J. Hughes re Goldberg Persky claims (.7); review additional spreadsheets from J. Hughes re case management files (.8); correspond with Goldberg Persky re claims (.6); confer with L. Esayian re same (.3). |
| 11/21/2006 | Ellen T Ahern | 4.00 | Review depositions re draft questions (1.7); correspond with B. Harding and B. Stansbury re hearing and scheduling issues (.4); correspond with expert (.3); correspond with various team members re expert deposition (.7); review correspondence re subpoenas and service of process (.9). |
| 11/21/2006 | Lisa G Esayian | 4.50 | Correspond re supplemental PD claims witness list (.5); draft notice re 1/12/07 PI questionnaire deadline for holders of disputed claims (1.2); revise notice per comments from J. Baer and B. Harding (.8); correspond with various firms re settled claims issues (1.2); confer with J. Monahan re issues re Goldberg Persky settled claims and other firms' settled claims (.8). |
| 11/21/2006 | Theodore L Freedman | 8.50 | Draft discovery response and response to objections. |
| 11/21/2006 | Elli Leibenstein | 1.50 | Confer with consulting experts re claims (1.0); confer with team re motion to compel (.5). |
| 11/21/2006 | Barbara M Harding | 3.20 | Review documents re motion to compel settlement strategy (1.2); draft correspondence re same (.3); confer with D. Bernick, T. Freedman, A. Running and E. Eisenstein re same (.4); correspond re expert preparation and confer with B. Stansbury and E. Ahern re same (1.3). |
| 11/21/2006 | Scott A McMillin | 0.50 | Confer with team and client re vendor invoices. |
| 11/21/2006 | Kathleen E Cawley | 4.50 | Prepare materials re active PD claims (2.3); review settled claims spreadsheet (2.2). |
| 11/21/2006 | Andrew R Running | 6.80 | Confer with D. Bernick re brief in opposition to PI Committee's motion to compel (1.4); revise brief (4.5); confer with B. Harding, D. Mendelson, G. Vogt and J. O'Neill re draft brief (.9). |
| 11/21/2006 | Deborah L Bibbs | 7.00 | Review notification letters re pre-petition PI claims (3.6); update database re same (3.4). |
| 11/22/2006 | Maria Negron | 5.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2006 | David E Mendelson | 3.30 | Confer with team and prepare for same (1.0); confer with certain claimants' counsel re extensions on POC (.4); confer with A. Basta re motion issues (.3); confer with Rust (.4); review documents for production (1.2). |
| 11/22/2006 | Janet S Baer | 4.00 | Confer with W. Corcoran and other Grace personnel re Libby trust and related issues (.5); review and respond to numerous inquiries re PD and PI estimation, exclusivity appeal and claims issues (.8); confer with D. Bernick, PD and PI teams re status of all pending matters re estimations, medical monitoring and related matters (1.5); review CMO/estimation briefing and prepare materials for brief re same (1.2). |
| 11/22/2006 | Salvatore F Bianca | 1.30 | Review materials produced from counsel to A. Schonfeld. |
| 11/22/2006 | Gary M Vogt | 2.70 | Review docket and prepare requested PD claim witness list filings (1.2); coordinate preparation of requested materials re estimation matters (1.5). |
| 11/22/2006 | Gary M Vogt | 0.30 | Coordinate organization of proof of claim materials. |
| 11/22/2006 | Michael Dierkes | 7.30 | Prepare for conference with expert witness re Canadian issues (6.2); participate in team conference (1.1). |
| 11/22/2006 | Daniel T Rooney | 3.00 | Review PI questionnaires submitted by Motley Rice against MDL 875 database productions. |
| 11/22/2006 | Michael A Rosenberg | 2.00 | Review Goldberg Persky list against current settled claims list. |
| 11/22/2006 | Samuel Blatnick | 2.00 | Confer with California counsel re California claims (.5); confer with K&E team re pending matters (1.0); confer with investigator re scope of work (.5). |
| 11/22/2006 | Amanda C Basta | 1.70 | Confer with K&E team re status and strategy (1.2); review and respond to correspondence (.5). |
| 11/22/2006 | Katrina M Simek | 1.20 | Review and prepare various documents re Canadian expert report. |
| 11/22/2006 | Brian T Stansbury | 3.80 | Correspond with S. McMillin, L. Mellis and B. Harding re Libby production issues (.3); confer with D. Bernick, B. Harding, L. Mellis, A. Basta, D. Mendelson, S. McMillin, E. Zoldan and J. Baer re status and strategy (1.2); review drafts of expert reports and provide comments (2.3). |
| 11/22/2006 | Timothy J Fitzsimmons | 4.00 | Edit memorandum re expert reliance materials. |
| 11/22/2006 | Courtney Biggins | 4.70 | Review PI questionnaires re inconsistencies and trends (2.9); develop database re same (1.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2006 | Maxwell Shaffer | 5.30 | Review and categorize assigned PI questionnaires by trend in preparation for database coding and final analysis (4.0); confer re database issues with C. Biggins and K. Sanchez (.5); review claimant diagnosis database (.8). |
| 11/22/2006 | Stephanie A Rein | 5.50 | Update docket (1.5); review, organize and file materials (4.0). |
| 11/22/2006 | Evan C Zoldan | 1.00 | Confer with team re status of case. |
| 11/22/2006 | Laura E Mellis | 4.30 | Troubleshoot brief logistics (3.0); participate in team conference (1.3). |
| 11/22/2006 | April Albrecht | 0.50 | Modify doctor-patient information from questionnaires database for use by attorneys and staff. |
| 11/22/2006 | Britton R Giroux | 5.50 | Review expert reports for particular citations (3.0); continue organizing and reviewing materials for B. Stansbury (2.5). |
| 11/22/2006 | Anna Isman | 4.60 | Draft memorandum re estimation methodologies. |
| 11/22/2006 | Karla Sanchez | 5.00 | Review medical records (3.0); update pleadings database (2.0). |
| 11/22/2006 | Alicja M Patela | 5.50 | Review, prepare and organize documents for master pleadings file (3.0); review and organize case files (2.5). |
| 11/22/2006 | Joy L Monahan | 3.50 | Confer with L. Esayian re Goldberg Persky claims (.3); review objections from Baron L. Budd, Silberg and Wilentz (2.0); review spreadsheets (1.2). |
| 11/22/2006 | Lisa G Esayian | 6.50 | Review objections filed by Baron & Budd, Silber and Wilentz re settled claims issues (2.8); confer with C. Skubic re settled claims issues and outline issues for settled claims brief (.7); team conference with D. Bernick re all current issues (1.0); review notice re questionnaires per D. Bernick's comments and circulate to Committee's counsel (1.0); confer with D. Cameron and D. Biderman re supplemental PD claims witness list and review and correspond re same (1.0). |
| 11/22/2006 | Theodore L Freedman | 6.50 | Review discovery responses and brief on compelling settlement strategy issues. |
| 11/22/2006 | Elli Leibenstein | 1.00 | Participate in team conference (.7); analyze claims issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2006 | Barbara M Harding | 5.30 | Review documents re Libby issues and confer with client, D. Bernick, L. Urgenson and J. Baer re same (1.0); review documents re motion to compel response and confer with A. Running, T. Freedman, D. Mendelson and J. O'Neill re same (1.8); review documents re discovery, motions and expert preparation and confer with team re status of same (2.5). |
| 11/22/2006 | Scott A McMillin | 2.00 | Internal conferences re x-ray review process (.4); internal conferences re MRC and expert invoices (.4); team conference re litigation strategy (1.2). |
| 11/22/2006 | Andrew R Running | 1.40 | K&E conference to review status of litigation assignments (1.2); review correspondence re same (.2). |
| 11/22/2006 | Deborah L Bibbs | 5.00 | Review dispute notification letters re pre-petition PI claims (2.4); update database re same (2.6). |
| 11/23/2006 | Anna Isman | 3.80 | Draft memorandum re estimation methodologies. |
| 11/24/2006 | Janet S Baer | 0.40 | Review correspondence on FCR response to motion to compel and draft reply. |
| 11/24/2006 | Daniel T Rooney | 3.00 | Review questionnaires submitted by Motley Rice against MDL 875 database productions. |
| 11/24/2006 | Joy L Monahan | 0.70 | Correspond with L. Esayian re settled claims brief (.2); review list of firms with submitted settled claims (.5). |
| 11/24/2006 | Lisa G Esayian | 1.50 | Outline brief re settled claims (1.2); correspond with J. Monahan re same (.3). |
| 11/26/2006 | David E Mendelson | 0.80 | Edit reply to FCR response and confer re same with B. Harding. |
| 11/26/2006 | Michael Dierkes | 1.20 | Review draft report and prepare for conference re Canadian issues. |
| 11/26/2006 | Theodore L Freedman | 4.00 | Edit brief on objections re settlement status issues. |
| 11/26/2006 | Elli Leibenstein | 1.00 | Review response to FCR. |
| 11/26/2006 | Scott A McMillin | 0.70 | Review and revise response to FCR discovery brief and confer re same. |
| 11/26/2006 | Andrew R Running | 0.40 | Review draft response to Futures Representative's brief in support of PI Committee motion to compel (.2); review correspondence re same (.2). |
| 11/27/2006 | Kimberly Davenport | 8.00 | Update PI settled claims database. |
| 11/27/2006 | Maria Negron | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2006 | Korin K Ewing | 6.70 | Confer with D. Mendelson, A. Basta and H. Thompson re replies in support of motions to compel (1.2); review oppositions to motions to compel (3.4); research caselaw re reply briefs (2.1). |
| 11/27/2006 | David E Mendelson | 8.40 | Draft, edit and file response to FCR motion, including conference with B. Harding, T. Freedman, S. McMillan (4.2); correspond and confer with Rust re encryption issues (.8); finalize IAD list and order with Thornton (.5); coordinate execution of agreement with Lipsitz withdrawing motion and prepare withdrawal motion (.7); respond to correspondence from Committee (.4); review response motions to motion to compel and confer re response strategy with team (1.8). |
| 11/27/2006 | Janet S Baer | 0.80 | Review H. Carr third party complaint for indemnity (.3); review correspondence on settled claim and PI claim issues (.5). |
| 11/27/2006 | Salvatore F Bianca | 2.60 | Draft memorandum re Dies amended PD witness disclosures and review documents re same. |
| 11/27/2006 | Michael Dierkes | 7.70 | Prepare for conference with expert re Canadian issues (4.7); confer with expert re same (3.0). |
| 11/27/2006 | Daniel T Rooney | 6.10 | Review and prepare Wolin orders for S. McMillin (1.0); address subpoena service issues (.5); confer re review of exhibits with E. Ahern (.5); review claimant spreadsheet (1.0); correspond with L. Mellis re status hearings database (.4); correspond with L. Mellis re Bragg video (.2); review PI questionnaire and MDL databases (1.0); review questionnaires submitted by Motley Rice against MDL 875 database productions (1.5). |
| 11/27/2006 | Michael A Rosenberg | 5.50 | Create report re witness disclosures for S. Blatnick (1.5); update PI settled claims database (4.0). |
| 11/27/2006 | Samuel Blatnick | 1.60 | Review summaries of proposed California witnesses and other supplemental witness materials (.6); confer with J. Baer, National Union, and J. Hughes re RMS/ELG claims (.4); review expert disclosures and Morse previous reports in preparation of 11/28/06 conference (.6). |
| 11/27/2006 | James Golden | 0.20 | Confer with A. Running re motion for protective order. |
| 11/27/2006 | Amanda C Basta | 5.30 | Review MTC response briefs (2.0); draft correspondence re same (1.0); draft Lipsitz notice of withdrawal (1.0); confer with J. O'Neill re same (.3); draft correspondence re third party discovery (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2006 | Brian T Stansbury | 7.90 | Review deposition transcripts re portions relevant to motion (4.2); research x-ray production protocol issues (3.7). |
| 11/27/2006 | Henry A Thompson, II | 7.50 | Confer with D. Mendelson, A. Basta and K. Ewing re responses to motion to compel (.8); analyze CCR confidentiality issues (1.1); prepare document examples and transmit to client (.7); confer with D. Mendelson and L. Mellis re production issues (.4); review responses to motions to compel (4.5). |
| 11/27/2006 | Timothy J Fitzsimmons | 7.50 | Review expert testimony and reliance materials. |
| 11/27/2006 | Courtney Biggins | 6.70 | Review PI questionnaires re inconsistencies and trends (2.5); develop database re same (3.2); prepare new subpoena forms re Collela (1.0). |
| 11/27/2006 | Maxwell Shaffer | 10.30 | Review order re Wolin (.5); prepare all orders re Wolin in preparation for database creation (6.0); coordinate with digital services department re reliance video (.5); assist C. Biggins with Collela subpoena preparation (.7); prepare hearing transcripts for hearing transcripts database (1.3); code claimant diagnosis database for questionnaire database project (1.3). |
| 11/27/2006 | Stephanie A Rein | 7.50 | Review spreadsheets re claimant identities (2.0); review, organize and file materials (4.0); review correspondence re questionnaire supplementation (1.0); conduct document production (.5). |
| 11/27/2006 | Evan C Zoldan | 1.00 | Review materials for expert report. |
| 11/27/2006 | Laura E Mellis | 8.00 | Confer with D. Mendelson re projects (.5); confer with LA team re same (.5); assist D. Mendelson in preparation of brief (.5); update correspondence log (2.0); assist D. Mendelson with comparison of claimant lists (2.0); confer with B. Stansbury re expert research (.5); prepare various documents per attorney request (.5); confer with D. Mendelson and H. Thompson re document production (.5); conduct document production (1.0). |
| 11/27/2006 | April Albrecht | 0.50 | Update pleadings database for use by attorneys and staff. |
| 11/27/2006 | Britton R Giroux | 14.50 | Update docket re responses to motions to compel. |
| 11/27/2006 | David M Boutrous | 7.50 | Monitor and update PI docket in preparation for reply briefs (5.0); update sur-reply binder for D. Mendelson (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/27/2006 | Karla Sanchez | 7.00 | Update electronic expert files (2.0); prepare documents for attorney review (2.0); code and update status hearing database (1.2); update electronic and physical pleadings files (1.8). |
| 11/27/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file (2.0); review depositions re medical experts (5.5). |
| 11/27/2006 | Joy L Monahan | 7.50 | Confer with L. Esayian re response brief to objections to settled claims (1.5); confer with J. Hughes re same (.7); review Cooney objection (.6); prepare insert for response to objections (2.0); review underlying proofs of claim for same (2.0); confer with M. Rosenberg re same (.3); confer with D. Mendelson re same (.4). |
| 11/27/2006 | Ellen T Ahern | 9.00 | Draft questions and definitions for pleading (4.5); correspond with D. Mendelson and A. Basta re same (.5); confer with expert re medical test issues for depositions (.4); confer with S. Bianca re document production and motion to compel issues (.6); confer with J. Baer re non-party discovery (.4); confer with expert re exposure issues and expert report (1.1); correspond with expert re same (1.5). |
| 11/27/2006 | Lisa G Esayian | 2.30 | Correspond with J. Monahan re issues re settled claims (1.5); review PI Committee's comments re questionnaire notice (.3); correspond re Anderson Memorial discovery issues (.5). |
| 11/27/2006 | Theodore L Freedman | 7.00 | Finalize brief on objections re settlement status issues (3.0); review and address various issues re estimation (4.0). |
| 11/27/2006 | Elli Leibenstein | 2.00 | Analyze Rust issues (1.0); prepare for conference with experts (1.0). |
| 11/27/2006 | Barbara M Harding | 5.20 | Review research re medical issues (3.4); revise reply brief and draft and respond to correspondence re same (1.8). |
| 11/27/2006 | Scott A McMillin | 2.60 | Revise response to FCR joinder in ACC motion to compel and confer re same (1.4); correspond with experts re rebuttal reports (.2); prepare for argument on x-ray protocol and confer re same (.7); review briefing re same (.3). |
| 11/27/2006 | Deborah L Bibbs | 7.00 | Review dispute notification letters re pre-petition PI claims (3.3); update database re same (3.7). |
| 11/28/2006 | Maria Negron | 7.00 | Update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Korin K Ewing | 13.10 | Draft replies in support of motions to compel (9.4); research caselaw re same (2.9); confer with D. Mendelson and A. Basta re same (.8). |
| 11/28/2006 | David E Mendelson | 8.80 | Review response motions to motion to compel and confer re response strategy with team (6.4); prepare for conference with Levine's counsel and prepare and edit deposition by written questions (2.4). |
| 11/28/2006 | Janet S Baer | 2.10 | Review Speights letter to Court on Anderson discovery and respond to same (.5); confer with D. Bernick, L. Esayian and M. Dierkes re same (.3); prepare and revise letter to Court re same (.8); prepare transmittals re same (.2); confer re PI motion to compel issues (.3). |
| 11/28/2006 | Michael Dierkes | 3.80 | Prepare correspondence re conference with expert re Canadian issues (.3); review Speights' letter re Anderson Memorial discovery requests and prepare response (3.5). |
| 11/28/2006 | Daniel T Rooney | 3.50 | Review returns of service on subpoenas and prepare cover submission for filing per E. Ahern (1.2); review questionnaires submitted by Motley Rice against MDL 875 database (2.3). |
| 11/28/2006 | Michael A Rosenberg | 7.00 | Update PI settled claims database (3.5); review and prepare various pleadings for M. Dierkes and S. Blatnick (1.0); organize and review Rust database (2.5). |
| 11/28/2006 | Samuel Blatnick | 3.00 | Confer with R. Finke, D. Cameron, D. Biderman and R. Lee re estimation issues (.5); confer with R. Finke, D. Cameron and others re same (2.5). |
| 11/28/2006 | James Golden | 2.40 | Review MMR response to motion to compel discovery and draft reply re same. |
| 11/28/2006 | Amanda C Basta | 10.90 | Review motion to compel response briefs (1.0); confer with K. Ewing, D. Mendelson, H. Thompson and L. Mellis re same (1.0); confer with M. Taylor re Ballard document production (.2); draft reply to Baron/Leblanc/Silber motion to compel (6.0); draft correspondence re motion to compel reply briefs (.5); confer with PI Committee and FCR re revised CMO (1.2); confer with B. Harding re status and strategy (.5); revise notice of withdrawal re SimmonsCooper (.2); finalize notice of withdrawal re Lipsitz Ponterio (.2); review notice of deposition (.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Brian T Stansbury | 8.10 | Review oppositions to x-ray protocol and motion to compel (1.1); review cases cited in oppositions (1.9); research for reply re discovery issues (3.4); draft reply (1.7). |
| 11/28/2006 | Michael Hensler | 3.50 | Review and update PI settled claims database. |
| 11/28/2006 | Henry A Thompson, II | 10.90 | Confer with D. Mendelson, A. Basta and K. Ewing re responses to motion to compel (1.5); research discovery issues (1.6); research privilege issues (1.9); research requirements for objections and draft section of reply brief (1.7); review responses to motions to compel (1.5); research expert issues re discovery issues (2.7). |
| 11/28/2006 | Timothy J Fitzsimmons | 7.50 | Review expert testimony and reliance materials. |
| 11/28/2006 | Courtney Biggins | 6.70 | Review PI questionnaires re Levine and RTS (1.5); prepare drafts of bankruptcy filing forms re subpoenas (1.7); review PI questionnaires re inconsistencies and trends (1.5); update PI questionnaire database re same (2.0). |
| 11/28/2006 | Maxwell Shaffer | 9.70 | Assist C. Biggins with Collela subpoena preparation (1.0); organize and prepare Wolin orders in preparation for database creation (1.5); review exhibits and documents referenced in motion to compel production of original x-Ray documents (6.0); code claimant diagnosis database re PI questionnaire trends for questionnaire database project (1.2). |
| 11/28/2006 | Stephanie A Rein | 8.00 | Review documents for responsiveness (3.1); review, organize and file materials (3.9); organize correspondence on DMS (1.0). |
| 11/28/2006 | Maureen McCarthy | 0.20 | Correspond with J. Baer and D. Bibbs re expert witness. |
| 11/28/2006 | Evan C Zoldan | 3.70 | Review materials for expert report (1.0); confer with expert re potential expert report and review materials for same (2.5); confer with H. Thompson re document production protocols (.2). |
| 11/28/2006 | Laura E Mellis | 8.50 | Confer with D. Mendelson, A. Basta, K. Ewing and H. Thompson re brief logistics (1.5); prepare various documents per attorney request (2.5); proofread brief per A. Basta's request (1.0); conduct document production (3.5). |
| 11/28/2006 | Britton R Giroux | 10.70 | Monitor and update PI docket (4.7); research deposition issues (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | David M Boutrous | 10.00 | Monitor PI docket and update binders accordingly (5.0); create motion to compel binders (1.5); redact questionnaires for brief (2.0); create questionnaire binders for B. Stansbury (1.5). |
| 11/28/2006 | Bianca Portillo | 0.60 | Prepare requested documents re PI committee's motion to compel production of settlement information. |
| 11/28/2006 | Karla Sanchez | 7.00 | Code doctors and patients documents in database (2.0); update electronic doctors and screeners files (2.5); update pleadings files (2.5). |
| 11/28/2006 | Alicja M Patela | 12.70 | Review depositions re medical experts. |
| 11/28/2006 | Joy L Monahan | 7.80 | Confer with L. Esayian re response to settled claims objections (1.1); research and draft response to settled claims objection (3.0); review Baron & Budd proofs of claims and prepare summary of same (1.8); confer with J. Hughes re same (.5); confer with M. Rosenberg re data charts (.3); review correspondence from claimants' attorneys (.5); confer with L. Esayian re same (.6). |
| 11/28/2006 | Ellen T Ahern | 8.00 | Draft questions for deposition by written question (3.7); review correspondence re subpoena and correspond with D. Rooney and S. Bianca re same (1.8); review background materials re expert (2.5). |
| 11/28/2006 | Lisa G Esayian | 11.00 | Correspond with A. Rich re settled claims issues (.6); confer with J. Baer re Speights discovery issues and review draft letter re same (.6); draft settled claims brief and confer with J. Monahan and M. Rosenberg re same (9.8). |
| 11/28/2006 | Theodore L Freedman | 8.50 | Confer on estimation (1.6); draft estimation memorandum (6.9). |
| 11/28/2006 | Elli Leibenstein | 6.50 | Analyze claims issues (1.5); confer with experts re estimation (2.5); confer with D. Bernick, T. Freedman and B. Harding re same (1.5); prepare for conference with experts (.5); confer with consulting experts re same (.5). |
| 11/28/2006 | Barbara M Harding | 9.70 | Review documents re estimation issues in preparation for conference with consultants, counsel and client re estimation strategy (2.0); confer re same (3.5); confer with D. Bernick, D. Mendelson and T. Freedman re estimation issues (1.0); review documents re plaintiff response briefs (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Scott A McMillin | 2.20 | Internal conferences re expert supplemental and rebuttal reports (.8); confer with experts re same (.4); review responses to motion to compel and confer re same (.5); confer with expert re estimation modeling (.3); confer re estimation (.2). |
| 11/28/2006 | Deborah L Bibbs | 7.00 | Review dispute notification letters re pre-petition PI claims (3.8); update database re same (3.2). |
| 11/29/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/29/2006 | Korin K Ewing | 16.70 | Draft and revise replies in support of motions to compel (12.7); confer with B. Harding, D. Mendelson, A. Basta and H. Thompson re same (2.2); research caselaw re same (1.8). |
| 11/29/2006 | David E Mendelson | 11.00 | Confer with counsel for expert and prepare for same (3.5); review and prepare replies to response brief and confer with B. Harding, A. Basta and K. Ewing re same (7.5). |
| 11/29/2006 | Janet S Baer | 2.80 | Review order re Speights letter and prepare transmittal re same (.3); review BNSF discovery requests and prepare memorandum re same (.5); confer with M. Rosenberg, K. Cawley and S. Bianca re medical monitoring claims (1.0); review files and prepare correspondence to client re same (.5); review draft settled claims brief (.5). |
| 11/29/2006 | Salvatore F Bianca | 1.00 | Confer with J. Baer, K. Cawley and M.. Rosenberg re medical monitoring claims review. |
| 11/29/2006 | Gary M Vogt | 1.70 | Review expert designations for requested information re PI claimants experts (.5); research re information re J. Buckwalter (1.2). |
| 11/29/2006 | Michael Dierkes | 7.60 | Prepare response to Speights' letter re Anderson Memorial discovery requests (5.5); confer with experts re Canadian issues (.7); review report re constructive notice (1.4). |
| 11/29/2006 | Daniel T Rooney | 7.80 | Review claimants' expert report reliance materials and correspond with S. McMillin re same (1.0); review questionnaires submitted by Motley Rice against MDL 875 database (6.8). |
| 11/29/2006 | Michael A Rosenberg | 11.50 | Prepare exhibits to PI settled claims brief. |
| 11/29/2006 | Samuel Blatnick | 1.90 | Draft summary of 11/28/06 conference (.4); confer with Prudential's counsel re scheduling motion to disallow remaining claims (.3); confer with investigators re work on PD claims (.4); review materials from PI discovery matters for purposes of discovery re National Union matter (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | James Golden | 3.80 | Confer with team (.9); draft sections of reply brief re motion to compel discovery from MMWR claimants (2.9). |
| 11/29/2006 | Amanda C Basta | 11.50 | Draft consolidated motion to compel reply brief (4.8); confer with B. Harding and D. Mendelson re same (2.1); confer with B. Harding re consolidated reply brief (.6); confer with K. Ewing re same (.9); review special master decision re Ballard and draft correspondence summarizing same (2.6); confer with Rust re Morris & Sakalarios POCs (.3); confer with E. Leibenstein re same (.2). |
| 11/29/2006 | Katrina M Simek | 7.60 | Update PD correspondence (3.6); organize and review various expert reports re PD issues (4.0). |
| 11/29/2006 | Brian T Stansbury | 6.20 | Confer with expert re diagnostic standards (1.4); confer with expert re Provost Umphrey (.7); revise letter re Libby medical records (1.3); review deposition transcripts and identify portions relevant to motion (2.8). |
| 11/29/2006 | Michael Hensler | 3.00 | Organize and update PI settled claims database. |
| 11/29/2006 | Henry A Thompson, II | 9.60 | Research expert discovery and privilege issues (3.0); review Special Master's Report and 06/19/06 hearing transcript (2.8); prepare list of additional authorities re discovery issues (2.2); review expert issues (1.6). |
| 11/29/2006 | Timothy J Fitzsimmons | 7.50 | Review expert testimony in previous bankruptcies and correspond with B. Stansbury re same. |
| 11/29/2006 | Courtney Biggins | 6.50 | Update expert reliance materials database re images and coding (2.2); correspond with D. Bremer re plaintiffs' reliance materials database (1.8); review PI questionnaires re inconsistencies and trends (1.0); update PI questionnaire database re same (1.5). |
| 11/29/2006 | Maxwell Shaffer | 9.00 | Review exhibits and documents referenced in motion to compel original x-Ray documents (5.5); prepare documents re motion to compel (1.5); review expert report re Sealed Air (1.0); code claimant diagnosis information into database re PI questionnaire trends for questionnaire database project (1.0). |
| 11/29/2006 | Stephanie A Rein | 9.50 | Review documents for responsiveness (5.0); review, organize and file materials (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Evan C Zoldan | 4.20 | Confer with B. Stansbury re expert reports (1.5); confer with expert re materials (1.0); confer with legal assistant re claims data (.2); confer with expert re expert report and further data requests (1.0); edit slides (.5). |
| 11/29/2006 | Laura E Mellis | 10.30 | Review case docket (.3); prepare various documents per attorney request (2.0); compile case law per B. Harding's request (2.2); conduct document production (2.5); assist A. Basta with preparation of brief (3.3). |
| 11/29/2006 | Britton R Giroux | 11.70 | Review negative Ballard diagnoses (6.0); research special master issue (4.7); monitor PI docket (1.0). |
| 11/29/2006 | David M Boutrous | 9.80 | Quality-check documents in preparation for document production (3.0); prepare questionnaires for A. Basta in preparation for brief (6.8). |
| 11/29/2006 | Bianca Portillo | 3.10 | Prepare and organize requested materials re PI committee's motion to compel production of settlement information. |
| 11/29/2006 | Karla Sanchez | 7.00 | Update pleadings binders (1.0); update and code doctors exhibit database (4.0); code doctors and patients database (2.0). |
| 11/29/2006 | Alicja M Patela | 10.30 | Review depositions re medical experts. |
| 11/29/2006 | Joy L Monahan | 6.80 | Review and revise response to settled claim objections (2.5); confer with L. Esayian re same (1.0); confer with J. Hughes re same (.6); confer with M. Rosenberg re charts (.3); confer with M. Rosenberg re Goldberg Persky claims (.5); prepare summary of same (.7); review response to settled claim objections (.7); confer with L. Esayian re same (.5). |
| 11/29/2006 | Ellen T Ahern | 8.00 | Revise draft written questions for expert (4.1); confer with D. Mendelson re same (1.1); confer with B. Thall re deposition by written questions (.5); follow up re same (.5); correspond with team members re non-party subpoenas and expert conference (1.8). |
| 11/29/2006 | Bridgett Ofosu | 3.50 | Update settled PI claims database. |
| 11/29/2006 | Lisa G Esayian | 3.50 | Review and revise settled claims brief and correspond with D. Bernick re same (2.3); confer with M. Rosenberg re exhibits for settled claims brief and review same (1.2). |
| 11/29/2006 | Theodore L Freedman | 4.90 | Draft estimation outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Elli Leibenstein | 1.50 | Analyze claims (.5); review memorandum re bankruptcy issues (.5); confer with A. Brockman re claims (.5). |
| 11/29/2006 | Barbara M Harding | 7.70 | Review responses re motions to compel and draft outlines re same (6.2); review research and pleadings and draft correspondence re x-ray issues (1.5). |
| 11/29/2006 | Scott A McMillin | 3.40 | Confer re replies in support of motions to compel (.5); confer with expert re same (.6); confer with expert re diagnoses (.7); correspond with experts re rebuttal reports and confer re same (.4); confer re discovery issues (.3); review memorandum re expert issues (.4); review MMR opposition to motion to compel (.5). |
| 11/29/2006 | Kathleen E Cawley | 2.00 | Confer with J. Baer re medical monitoring case (.5); review claims (1.5). |
| 11/29/2006 | Deborah L Bibbs | 7.00 | Review dispute notification letters re pre-petition PI claims (3.8); update database re same (2.2); prepare pleadings re settled claims (1.0). |
| 11/30/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 11/30/2006 | Korin K Ewing | 11.60 | Draft and revise reply in support of motions to compel (10.9); confer with A. Basta and D. Mendelson re same (.7). |
| 11/30/2006 | David E Mendelson | 15.40 | Confer with K. Bronson and S. Bianca re deposition and prepare for same (1.2); draft and edit reply briefs and confer with A. Basta and B. Harding for same (14.2). |
| 11/30/2006 | Janet S Baer | 2.80 | Review materials re PI motion to compel settlement materials (1.0); confer with PD and PI teams on status of all matters (.8); confer with T. Freedman re estimation factor outline (.3); confer with J. Monahan re settled claims brief (.3); review revised draft of settled claims brief (.4). |
| 11/30/2006 | Gary M Vogt | 0.60 | Research re J. Buckwalter. |
| 11/30/2006 | Michael Dierkes | 6.80 | Participate in team conference (.8); prepare response to Speights' letter re Anderson Memorial discovery requests (6.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2006 | Daniel T Rooney | 9.50 | Review questionnaires and review MDL 875 database for additional documents in preparation for deposition (2.5); review files for deposition materials requested by S. McMillin (1.0); correspond with E. Ahern re issues with MDL 875 database (.5); review and organize transcripts, questionnaires and other production documents to be used as exhibits to submission re status of doctor and screener discovery (5.5). |
| 11/30/2006 | Michael A Rosenberg | 9.50 | Organize and review exhibit to settled claims brief (5.5); cite-check and fact-check settled claims brief (2.1); create chart re product identification (1.9). |
| 11/30/2006 | Samuel Blatnick | 1.40 | Confer with K&E team re pending case matters (.9); review 10/12/06 Libby community meeting notes (.3); draft correspondence to M. Davis re 12/1/06 discovery responses (.2). |
| 11/30/2006 | James Golden | 4.60 | Revise motion to compel. |
| 11/30/2006 | Amanda C Basta | 15.00 | Draft consolidated motion to compel reply brief (4.9); confer with B. Harding re same (1.5); confer with D. Mendelson re same (.9); review and revise same (3.2); review and revise reply to PI Committee reply brief (1.0); review PI questionnaires in connection with draft discovery status report (1.0); draft correspondence re reply to PI Committee reply brief (.5); draft correspondence re special master recommendation re Ballard (.4); confer with K&E team re status and strategy (1.6). |
| 11/30/2006 | Katrina M Simek | 6.60 | Review and organize expert reports (3.6); update correspondence (3.0). |
| 11/30/2006 | Brian T Stansbury | 6.10 | Prepare for deposition (1.0); review recent orders on court appointed experts (1.3); review orders re original x-ray productions (.6); research re ability to appoint experts (3.0); confer with vendor re invoices (.1); confer with J. Baer re invoices (.1). |
| 11/30/2006 | Michael Hensler | 6.50 | Organize and update PI settled claims database. |
| 11/30/2006 | Raina A Jones | 8.20 | Confer with K. Ewing re reply brief (.6); research discovery issues (3.9); confer with D. Mendelson re ACC reply brief (.5); review responses to briefs (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2006 | Henry A Thompson, II | 12.10 | Confer with D. Mendelson re MMWR claimants (.3); confer with K. Ewing and R. Jones re omnibus reply memorandum drafts (1.0); research expert issues (3.0); review drafts of omnibus reply memorandum in support of motions to compel (3.5); research discovery issues (1.2); review MMWR Firms' memorandum in opposition to motion to compel (1.7); research privilege and confidentiality issues (1.4). |
| 11/30/2006 | Timothy J Fitzsimmons | 10.50 | Review materials re scientific standards and draft memoranda re same (10.0); confer with S. McMillin and consultant re medical data (.5). |
| 11/30/2006 | Courtney Biggins | 9.70 | Update defendants' expert reliance materials database re images and coding (2.0); revise subpoena notification forms (1.5); update PI questionnaire database re inconsistencies and trends (2.7); fact-check non-party discovery brief (3.5). |
| 11/30/2006 | Maxwell Shaffer | 10.00 | Coordinate production of PD expert reports (.5); redact documents for use as exhibits to motion (5.0); create file re orders received from S. McMillin (.5); review claimant diagnosis database and input coding re PI questionnaire trends for questionnaire database project (4.0). |
| 11/30/2006 | Stephanie A Rein | 12.50 | Review, organize and file materials (1.8); review objections to debtors' motions to compel (1.0); review documents re x-ray issues (1.8); assist with brief (2.0); edit and cite-check brief (5.2); confer with team (.7). |
| 11/30/2006 | Evan C Zoldan | 6.50 | Review expert report (2.0); revise slides for presentation of expert testimony (2.0); review claims data for expert report (2.5). |
| 11/30/2006 | Laura E Mellis | 17.50 | Cite-check and proofread multiple brief drafts. |
| 11/30/2006 | April Albrecht | 1.50 | Update doctors and screeners deposition exhibits database for use by attorneys and staff. |
| 11/30/2006 | Britton R Giroux | 14.00 | Assist B. Stansbury in preparation of responses and replies re x-Ray protocol issue. |
| 11/30/2006 | David M Boutrous | 7.50 | Create questionnaire binders (3.5); prepare questionnaires for A. Basta in preparation for brief (4.0). |
| 11/30/2006 | Karla Sanchez | 10.20 | Update doctors and screeners database (1.2); update electronic pleadings database (2.5); provide support for brief preparation (5.0); prepare and organize documents for attorney review (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2006 | Alicja M Patela | 13.00 | Review medical expert depositions (7.5); assist with preparations for document production (3.0); research deposition issues (2.5). |
| 11/30/2006 | Joy L Monahan | 7.60 | Review and revise exhibits to response (2.5); confer with J. Hughes and L. Esayian re settled claims objections (1.2); review and revise response to same (2.8); confer with L. Esayian (.6); confer with L. Esayian and D. Bernick re same (.5). |
| 11/30/2006 | Ellen T Ahern | 14.50 | Team conference (1.0); correspond with S. Bianca, A. Basta, B. Stansbury and expert re doctor and screener deposition preparation (1.5); correspond with S. Bianca re expert deposition (.5); revise draft written deposition questions (4.1); confer with A. Burke re subpoena (.5); draft appendix and brief re status of non-party discovery (6.5); correspond with B. Harding, A. Basta and D. Rooney re same (.4). |
| 11/30/2006 | Lisa G Esayian | 8.00 | Team conference re all current issues (1.0); confer with J. Hughes and J. Monahan re settled claims issues (1.0); revise settled claims brief (2.3); confer with M. Rosenberg re exhibits (1.7); revise exhibits (2.0). |
| 11/30/2006 | Theodore L Freedman | 4.90 | Draft estimation outline. |
| 11/30/2006 | Elli Leibenstein | 1.50 | Confer with consulting experts re claims (.5); analyze claims issues (1.0). |
| 11/30/2006 | Barbara M Harding | 13.50 | Prepare motion to compel replies and correspond with D. Mendelson, A. Basta, K. Ewing, D. Bernick and E. Ahern re same (9.5); review research re same (1.3); review research re x-ray issues and revise pleading re same (2.0); team conference re status of PI issues (.7). |
| 11/30/2006 | Scott A McMillin | 1.50 | Confer with expert (.4); review motion to compel reply brief and confer re same (1.1). |
| 11/30/2006 | Deborah L Bibbs | 7.00 | Review dispute notification letters re pre-petition PI claims (3.1); update database re same (3.9). |
|  | Total: | 4,726.80 |  |

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Janet S Baer | 1.10 | Correspond re final Lloyds settlement agreement and escrow agreement (.4); review final draft of Lloyds settlement agreement (.7). |
| 11/1/2006 | Jon C Nuckles | 2.40 | Correspond with client re payments to ICI (.2); review asset purchase agreement and analyze status of payments (1.1); research re status of payments (1.1). |
| 11/2/2006 | Janet S Baer | 1.50 | Confer with W. Sparks re Mexican status inquiry (.2); review Lloyds escrow agreement and confer with J. Monahan re COC in Lloyds settlement (.8); confer with P. Zilly re Project Gemini status (.2); prepare revisions to status report (.3). |
| 11/2/2006 | Jon C Nuckles | 0.90 | Review and revise notice of Zurich insurance settlement and send comments to J. Baer. |
| 11/2/2006 | Joy L Monahan | 2.00 | Confer with J. Baer re revised Lloyds escrow agreement and settlement agreement (.3); review revised settlement agreement (.5); revise certification of counsel re same (1.2). |
| 11/3/2006 | Janet S Baer | 1.30 | Confer with J. Sottile re Lloyds escrow agreement and settlement agreement (.3); confer with J. Monahan re same (.2); confer with J. McFarland re escrow agreement (.2); confer with J. Nuckles re Art / ICI issue and negative notice on Marsh settlement (.3); confer with J. Posner re status of Lloyds agreement (.3). |
| 11/3/2006 | Jon C Nuckles | 1.40 | Confer with J. Friedland re ICI payments analysis (.3); confer with J. Baer re ICI payments and Zurich settlement notice (.2); confer with M. Conron re Zurich notice (.2); confer with P. Cuniff re service and filing of Zurich notice (.1); revise Zurich notice (.6). |
| 11/3/2006 | Joy L Monahan | 1.50 | Review and revise Lloyds escrow agreement (1.2); confer with J. Baer re same (.3). |
| 11/6/2006 | Janet S Baer | 1.50 | Confer with J. Monahan re Lloyds escrow agreement (.2); correspond with J. Sottile re same (.2); review draft Lloyds escrow agreement and prepare transmittal to JP Morgan Chase re same (.3); review and revise draft COC re Lloyds settlement (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/6/2006 | Jon C Nuckles | 2.80 | Review and revise draft of AIG settlement notice and related papers (.8); correspond with M. Conron re comments to AIG notice (.2); correspond with J. O'Neill re service and filing of notice (.1); analyze notice issues re ICI claim (.7); confer with S. Herrschaft re scheduled and filed claims re Indopco and ICI (.3); review information obtained by BMC re Indopco and ICI claims (.5); draft correspondence to S. Ahern re same (.2). |
| 11/6/2006 | Joy L Monahan | 1.40 | Confer with J. Baer re Lloyds escrow agreement (.3); review revised settlement agreement from Lloyds (.8); review correspondence re retention of JP Morgan as escrow agent (.3). |
| 11/7/2006 | Janet S Baer | 1.00 | Review Lloyds agreement, escrow agreement, Committee comments and JP Morgan comments (.8) follow up re same (.2). |
| 11/7/2006 | Joy L Monahan | 2.40 | Review comments to Lloyds agreements from Creditors' Committee (.3); revise same (1.2); review and revise certification of counsel re same (.6); confer with J. Baer re same (.3). |
| 11/8/2006 | Janet S Baer | 3.60 | Confer with J. Monahan re Lloyds escrow agreement (.3); confer with J. McFarland re same (.3); review all suggested changes to Lloyds agreements and confer with J. Monahan re same (.8); confer with JP Morgan re same (.2); review COC and prepare transmittal re settlement agreement and related documents (.5); review further revised settlement agreement and escrow agreement and revise COC and transmittal accordingly (1.5). |
| 11/8/2006 | Joy L Monahan | 7.40 | Review bank revisions to Lloyds escrow agreement (1.0); confer with J. Baer re same (.3); review client revisions to escrow agreement and confer with J. Baer and J. McFarland re same (.5); confer with bank re same (.3); confer with J. Sottile re Lloyd's comments to same (.3); review and revise settlement agreement and escrow agreement (5.0). |
| 11/9/2006 | Janet S Baer | 4.40 | Review revised draft of Lloyds escrow agreement (1.1); confer with J. Monahan re same (.2); review correspondence re same (.5); revise COC to reflect PD Committee issues (.2); confer re outstanding issues on (.5); review final settlement agreement (.4); confer re final agreements and prepare transmittals re same (.8); confer re filing settlement agreement and exhibits (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/9/2006 | Joy L Monahan | 6.70 | Confer with J. Baer re Lloyds escrow agreement (.2); review and revise same (.5); correspond with interested parties re same (.2); confer with J. Sottile re same (.3); confer with J. McFarland re same (.5); confer with A. Krieger re revisions to same (.7); confer with JP Morgan re investment accounts for escrow funds (.5); confer with J. McFarland and E. Filon re same (.3); review revisions to escrow agreement from JP Morgan (.5); review and revise settlement and escrow agreements (2.0); confer with interested parties re same (.2); confer with JP Morgan re same (.3); confer with J. Baer re filing same (.5). |
| 11/10/2006 | Janet S Baer | 1.20 | Review correspondence re final Lloyds settlement agreement (.5); confer with J. Monahan re same (.3); review comments from Equity Committee and Unsecured Creditors' Committee to escrow agreement (.4). |
| 11/10/2006 | Joy L Monahan | 1.30 | Confer with J. Baer re Lloyds escrow and settlement agreements (.3); confer with J. Sottile re same (.3); confer with A. Krieger re same (.3); review and revise same (.2); confer with JP Morgan re same (.2). |
| 11/13/2006 | Janet S Baer | 2.20 | Confer with A. Krieger re Lloyds escrow agreement (.2); review final Lloyds documents and prepare transmittal re same (.5); confer with client, Lloyds counsel and J. Monahan re finalizing Lloyds (.8); final review of Lloyds documents for filing (.5); address issues re potential 363 sale (.2). |
| 11/13/2006 | Joy L Monahan | 3.20 | Review comments re Lloyds settlement and escrow agreement (.3); confer with J. Baer re same (.2); review and revise same (1.0); confer with J. McFarland re same (.3); confer with J. Sotille re same (.2); confer with E. Filon re same (.2); prepare documents for filing (1.0); |
| 11/14/2006 | Janet S Baer | 0.50 | Confer re finalizing escrow agreement with Lloyds (.3); follow up re certification on Lloyds agreement (.2). |
| 11/14/2006 | Joy L Monahan | 0.70 | Confer with J. MacFarland re finalizing escrow agreement (.3); review revisions to same (.2); confer with J. Baer re same (.2). |
| 11/15/2006 | Janet S Baer | 1.30 | Review AIG and Zurich settlements and confer with A. Krieger re same (.8); correspond re Lloyds escrow agreement (.2); review escrow agreement revisions from J. McFarland (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Joy L Monahan | 0.70 | Confer with J. Baer re status of Lloyds escrow agreement (.2); confer with J. Sotille re same (.2); confer with JP Morgan re investment options (.3). |
| 11/16/2006 | Janet S Baer | 0.90 | Confer with J. Sottile and J. Monahan re Lloyds escrow agreement issues (.3); prepare correspondence re AIG/Zurich-Marsh settlements (.3); confer with J. Monahan further re JPMorgan investment issues (.2); correspond re Zurich matter (.1). |
| 11/16/2006 | Joy L Monahan | 1.30 | Confer with JP Morgan re investment options for escrow agreement (.3); review materials re same (.5); confer with J. Baer re same (.2); review correspondence from J. McFarland re same (.3). |
| 11/17/2006 | Janet S Baer | 2.00 | Confer with J. Posner re AIG/Zurich/Marsh settlements (.3); review J. McFarland comments on investments re Lloyds settlement (.3); prepare transmittal to J. Sottile re same issues (.3); confer with J. Monahan and J. McFarland re final Lloyds escrow agreement (.3); confer with M. Conron re AIG/Zurich issues (.3); confer with J. Posner re Lloyds settlement and PD coverage (.3); confer with A. Krieger re AIG/Zurich (.2). |
| 11/17/2006 | Joy L Monahan | 1.60 | Review correspondence re investments (.3); review revisions to Lloyds escrow agreement re wiring instructions (.3); revise same (.4); confer with J. Baer re same (.2); finalize escrow agreement (.4). |
| 11/20/2006 | Joy L Monahan | 0.70 | Confer with J. McFarland re investments for Lloyds escrow agreement (.2); confer with JP Morgan re same (.3); confer with J. Baer re same (.2). |
| 11/21/2006 | Jon C Nuckles | 2.10 | Review correspondence and draft agreement from J. McFarland re recoupment issue (.4); research re recoupment standards (1.2); draft correspondence to J. McFarland re recoupment and setoff issues (.5). |
| 11/21/2006 | Joy L Monahan | 1.90 | Confer with Lloyds escrow parties re signatures (.3); confer with J. McFarland re W-9 forms (.2); confer with J. Sottile re settlement and escrow agreements (.2); confer with JP Morgan re escrow account (.3); review and revise escrow agreement (.5); confer with J. Baer re same (.2); review final order (.2). |
| 11/22/2006 | Jon C Nuckles | 0.60 | Correspond with J. McFarland re recoupment and setoff with respect to Colowyo partnership obligations (.6). |
| 11/22/2006 | Joy L Monahan | 0.60 | Review signatures for Lloyds escrow agreement (.3); confer with J. Baer re same (.3). |
| 11/28/2006 | Janet S Baer | 0.20 | Confer with S. Ahern re China matter. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Joy L Monahan | 0.90 | Confer with J. Sotille re execution of escrow agreement (.2); confer with J. Baer re same (.2); confer with J. Foley re same (.3); confer with J. McFarland re same (.2). |
| 11/29/2006 | Jon C Nuckles | 0.30 | Confer with S. Gross re Colowyo partnership issues and relation to KCCC claims (.2); correspond with J. McFarland re same (.1). |
| 11/29/2006 | Joy L Monahan | 1.10 | Draft correspondence to J. Foley with W-9 and executed escrow agreement (.3); confer with J. Foley, J. Sotille and J. McFarland re same (.3); confer with J. Baer re same (.2); finalize escrow agreement for distribution (.3). |
|  | Total: | 68.60 |  |

### Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Janet S Baer | 0.90 | Confer with M. Davis and J. Hughes re National Union/RMQ issues (.4); review discovery (.2); review notice of appeal re Prudential and exchange correspondence re same (.3). |
| 11/2/2006 | Mark E Grummer | 0.50 | Review new draft of DOJ claim settlement agreement. |
| 11/3/2006 | Janet S Baer | 0.30 | Review National Union memorandum and prepare transmittal re same. |
| 11/6/2006 | Janet S Baer | 0.90 | Confer with C. Landau re appeals on exclusivity, Van Cott Bagley and Prudential (.4); respond to Remedium inquiry re environmental claims and interest (.3); review New Jersey settlement demand (.2). |
| 11/7/2006 | Janet S Baer | 0.80 | Confer re NJ settlement offer. |
| 11/8/2006 | Elizabeth M Locke | 5.50 | Confer with C. Landau re status of appeal (.3); review background documents from bankruptcy proceeding (5.2). |
| 11/8/2006 | Mark E Grummer | 0.40 | Review revisions to draft Libby administrative order. |
| 11/9/2006 | Janet S Baer | 1.70 | Coordinate re National Union analysis (.3); correspond re environmental issues (.3); confer with National Union and client re status of claims analysis (.6); confer with S. Blatnick re National Union bond issue and related issues (.5). |
| 11/9/2006 | Samuel Blatnick | 0.90 | Confer with J. Baer re National Union brief. |
| 11/9/2006 | Elizabeth M Locke | 5.60 | Research re appeal issues (3.0); confer with C. Landau re same (.5); review and analyze pleadings submitted in prior bankruptcy proceeding (2.1). |
| 11/10/2006 | Janet S Baer | 2.50 | Confer with S. Blatnick re National Union / RMQ reply brief (.3); review memorandum on RMQ for conference with client (.3); review RMQ brief on bond and draft National Union reply (.6); confer with client re potential settlement structure (.6); confer with client and National Union on claims review and reply brief (.4); review and summarize notes for potential settlement (.3). |
| 11/10/2006 | Elizabeth M Locke | 2.80 | Research re Bankruptcy Rules issues (2.2); confer with S. Blatnick re status of Prudential appeal and background information re bankruptcy proceedings (.6). |
| 11/13/2006 | Janet S Baer | 1.40 | Review revised EPA consent decree and draft Libby mine agreement (.5); prepare comments re same (.3); review correspondence re various environmental claims issues and respond to same (.3); confer with J. Wisler re BNSF status/issues (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2006 | Elizabeth M Locke | 0.80 | Review and analyze pleadings in bankruptcy proceeding re Prudential appeal. |
| 11/14/2006 | Janet S Baer | 2.30 | Review various materials from Remedium re environmental claims and EPA consent decree (.5); confer with client re environmental issues (.5); review National Union supplemental reply re bond issue (.4); review report re RMQ/ELG claims review (.2); confer with S. Esserman and J. Hughes re potential settlement (.4); address issues re EPA consent decree (.3). |
| 11/14/2006 | Elizabeth M Locke | 7.30 | Review and analyze pleadings from bankruptcy proceeding re Prudential appeal (3.3); prepare documents for designation of record in District Court (3.6); confer with S. Blatnick re same (.4). |
| 11/15/2006 | Janet S Baer | 1.80 | Review EPA draft settlement agreement (1.0); confer with L. Duff re contingent unliquidated claims, consent decree and environmental claim issues (.3); draft revisions for consent decree re outstanding issues (.5) |
| 11/15/2006 | Robert B Rittenhouse | 1.50 | Prepare documents re Prudential's designations of items to be included on appeal. |
| 11/15/2006 | Michael A Rosenberg | 2.30 | Prepare various documents re Prudential appeal. |
| 11/15/2006 | Samuel Blatnick | 0.50 | Confer with M. Rosenberg re Prudential appeal documents (.2); review inventory of documents from New Jersey Prudential action (.3). |
| 11/15/2006 | Elizabeth M Locke | 7.80 | Review and analyze documents in preparation for designation of documents for record before District Court re Prudential appeal (7.5); confer with S. Blatnick re same (.3). |
| 11/16/2006 | Janet S Baer | 2.20 | Prepare revisions to EPA settlement agreement and transmittal for same (.5); review M. Davis correspondence re Segarra deposition issues (.2); prepare summary re potential National Union settlement (1.0); review client comments on EPA matter (.2); prepare correspondence to client re potential RMQ settlement (.3). |
| 11/16/2006 | Elizabeth M Locke | 8.20 | Review and analyze bankruptcy pleadings and opinions for designation of documents for appellate record re Prudential appeal (4.1); research and draft memorandum re same (4.1). |
| 11/16/2006 | Mark E Grummer | 0.40 | Review changes to EPA settlement agreement. |
| 11/17/2006 | Janet S Baer | 0.80 | Review comments re RMQ settlement (.2); confer with J. Hughes re same (.2); revise letter on RMQ offer and prepare for transmittal (.4). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2006 | Elizabeth M Locke | 2.40 | Draft and edit record designation filing for Prudential appeal (2.0); confer with S. Blatnick re same (.4). |
| 11/17/2006 | Mark E Grummer | 6.30 | Review complete settlement agreement resolving EPA's proof of claim (4.2); prepare memorandum to team re same (2.1). |
| 11/20/2006 | Janet S Baer | 0.50 | Review M. Grummer comments to EPA agreement and revise same. |
| 11/20/2006 | Elizabeth M Locke | 1.20 | Draft counter-designation of items to be included in appellate record re Prudential appeal (.9); confer with local counsel re same (.3). |
| 11/20/2006 | Mark E Grummer | 2.50 | Confer with R. Emmett, R. Marriam and L. Gardner re EPA claim for ATSDR costs (1.0); review new proposed changes to EPA settlement agreement and prepare memorandum to team re same (1.5). |
| 11/21/2006 | Janet S Baer | 2.50 | Review further materials re EPA settlement (.8); confer with EPA on settlement agreement (1.5); confer with L. Duff re same (.2). |
| 11/21/2006 | Elizabeth M Locke | 2.30 | Draft and edit counter-designation of items for appellate record re Prudential appeal (1.3); confer with C. Landau re same (.3); correspond with local counsel re same (.3); file counter-designation of items for appellate record (.4). |
| 11/22/2006 | Janet S Baer | 1.60 | Review correspondence re BNSF Montana issues and respond to same (.4); confer with client re same (.3); confer with J. Hughes re National Union discovery (.2); confer with M. Davis re same (.2); prepare correspondence re National Union/RMQ discovery (.2); confer with S. Esserman and further correspond re same (.3). |
| 11/22/2006 | Elizabeth M Locke | 2.40 | File record designations re Prudential appeal (.9); correspond with local counsel re same (1.5). |
| 11/27/2006 | Janet S Baer | 0.60 | Review correspondence from client and EPA re Libby issues (.3); review slides on 3rd party discovery for fraud discovery (.3). |
| 11/27/2006 | Elizabeth M Locke | 2.30 | Research legal issue for brief re Prudential appeal. |
| 11/28/2006 | Janet S Baer | 4.00 | Prepare response to RMQ/ELG discovery request (1.5); review and revise materials re same (2.0); review materials in preparation for conference with client re BNSF matters (.5). |
| 11/28/2006 | Elizabeth M Locke | 6.20 | Research and draft outline re brief for Prudential appeal. |
| 11/28/2006 | Mark E Grummer | 2.80 | Review EPA letter responding to proposed revisions to administrative order for OU3 RI/FS at Libby site. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Janet S Baer | 4.00 | Review agreements and claims materials with BNSF in preparation for client conference on same (1.2); confer with client re BNSF matters (1.2); review and revise RMQ discovery response (.5); review correspondence from L. Sinanyan re BNSF claims (.3); organize same and review back up documents (.4); prepare correspondence re RMQ claims issues (.4). |
| 11/29/2006 | Elizabeth M Locke | 4.60 | Research legal issues re Prudential brief (1.7); draft and edit research outline for brief (2.5); correspond with S. Blatnick and local counsel re same (.4). |
| 11/30/2006 | Janet S Baer | 6.30 | Review draft RMQ discovery responses and revise same (2.3); confer with J. Hughes re same (.5); review materials re same (.7); confer with M. Davis re same (.3); prepare transmittal re same (.2); review information from BNSF on Libby litigation and related issues (1.2); prepare outline on BNSF conference and prepare correspondence re same (.5); review EPA comments and M. Grummer comments on Libby agreement and prepare comments re same (.6). |
| 11/30/2006 | Elizabeth M Locke | 4.10 | Draft research outline for Prudential appeal (2.5); review District Court decision in PacifiCorp appeal (1.0); correspond re conflicts issues re same (.4); correspond with J. Baer re same (.2). |
| 11/30/2006 | Mark E Grummer | 5.90 | Review EPA responses to proposed changes to Libby administrative order for OU3 RI/FS (2.0); correspond with team re order on Libby case (.4); prepare memorandum to team reviewing EPA's responses and proposing resolutions re same (2.7); review related materials (.8). |
| | Total: | 122.60 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/2/2006 | Janet S Baer | 0.30 | Review 11/20 hearing agenda and provide comments and revisions to same. |
| 11/3/2006 | Laura E Mellis | 1.00 | Review hearing slides. |
| 11/13/2006 | Janet S Baer | 0.90 | Review and revise final 11/20 hearing agenda (.3); correspond re items set for hearing on 11/20 and related issues (.3); coordinate conference re 11/20 hearing preparation (.3). |
| 11/13/2006 | Gary M Vogt | 0.30 | Arrange telephonic appearances for 11/20 omnibus hearing. |
| 11/13/2006 | Barbara M Harding | 1.30 | Review 11/20 hearing agenda and draft correspondence to J. O'Neill re same. |
| 11/14/2006 | David E Mendelson | 1.20 | Prepare materials for hearing on 11/20. |
| 11/14/2006 | Janet S Baer | 1.30 | Attend to issues re RMQ/National Union hearing on 11/17 (.8); confer with Court re 11/17 hearing (.3); confer with National Union re same (.2). |
| 11/14/2006 | Samuel Blatnick | 6.40 | Research and draft argument for hearing on National Union motion. |
| 11/14/2006 | Lisa G Esayian | 2.00 | Create slides re settled claims issues for 11/20/06 hearing. |
| 11/14/2006 | Barbara M Harding | 1.50 | Draft presentation materials for omnibus hearing re motion to compel. |
| 11/15/2006 | Gary M Vogt | 0.30 | Coordinate preparation and organization of materials for 11/20 omnibus hearing. |
| 11/15/2006 | Samuel Blatnick | 5.80 | Draft argument for National Union hearing (5.1); confer with team re matters for 11/20/06 hearing (.7). |
| 11/15/2006 | Amanda C Basta | 1.50 | Draft content for November omnibus hearing graphics. |
| 11/15/2006 | Bianca Portillo | 0.40 | Prepare requested materials re agenda of matters scheduled for hearing on 11/20/2006. |
| 11/15/2006 | Ellen T Ahern | 2.50 | Prepare materials re doctor discovery slides for use at 11/20 hearing. |
| 11/15/2006 | Lisa G Esayian | 0.50 | Revise settled claims slides for 11/20/06 hearing. |
| 11/15/2006 | Barbara M Harding | 1.70 | Draft and revise graphics and slides for 11/20 omnibus hearing and confer with consultant, L. Esayian and A. Basta re same. |
| 11/15/2006 | Andrew R Running | 0.70 | Confer with D. Bernick and other team members re 11/20 hearing preparation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | Janet S Baer | 0.80 | Review agenda for 11/27 hearing on National Union adversary (.3); prepare correspondence re same (.2); confer with M. Davis and J. O'Neil re 11/27 agenda, briefs and related matters (.3). |
| 11/16/2006 | Gary M Vogt | 0.80 | Coordinate additional telephonic appearance arrangements re 11/20 and 11/27 hearings (.3); coordinate preparation of proposed order materials for 11/20 omnibus hearing (.5). |
| 11/16/2006 | Amanda C Basta | 1.00 | Revise graphics for November omnibus hearing. |
| 11/16/2006 | Ellen T Ahern | 7.40 | Prepare slides and graphics for hearing re status of non-party discovery and correspond with S. Michaels and A. Basta re same. |
| 11/16/2006 | Lisa G Esayian | 0.50 | Revise settled claims slides for 11/20/06 hearing. |
| 11/16/2006 | Scott A McMillin | 0.30 | Review slides for 11/20 hearing. |
| 11/16/2006 | Deborah L Bibbs | 2.20 | Prepare continuation orders for 11/20 omnibus hearing. |
| 11/17/2006 | Janet S Baer | 1.10 | Review and prepare materials for 11/20 omnibus hearing (.8); review and revise various orders for 11/20 hearing (.3). |
| 11/17/2006 | Amanda C Basta | 0.50 | Draft content for slides for November omnibus hearing. |
| 11/18/2006 | Barbara M Harding | 0.80 | Correspond with A. Basta and D. Mendelson re 11/20 hearing preparation and review documents re same. |
| 11/19/2006 | Janet S Baer | 1.00 | Review materials in preparation for 11/20 hearing on Lloyds settlement. |
| 11/19/2006 | Amanda C Basta | 2.00 | Revise graphics in preparation for November omnibus hearing. |
| 11/19/2006 | Lisa G Esayian | 4.00 | Confer with D. Bernick re PD issues for 11/20/06 hearing and prepare materials re same. |
| 11/19/2006 | Barbara M Harding | 3.00 | Revise materials for 11/20 hearing (2.0); review documents re same (.7); correspond with D. Bernick, A. Basta and L. Esayian re same (.3). |
| 11/20/2006 | Janet S Baer | 5.50 | Prepare for 11/20 omnibus hearing (1.5); attend 11/20 omnibus hearing (4.0). |
| 11/20/2006 | Janet S Baer | 1.30 | Review materials and prepare outline for hearing on Lloyds settlement. |
| 11/20/2006 | Janet S Baer | 0.50 | Confer re materials necessary for hearing on motion to compel. |
| 11/20/2006 | Lori Sinanyan | 0.30 | Telephonically attend portion of omnibus hearing re omnibus claims objections. |
| 11/20/2006 | Samuel Blatnick | 4.00 | Participate in omnibus hearing via telephone. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2006 | Amanda C Basta | 4.00 | Revise graphics for November omnibus hearing (1.0); attend omnibus hearing telephonically (3.0). |
| 11/20/2006 | Lisa G Esayian | 5.50 | Confer with D. Bernick re PD issues for 11/20/06 hearing and prepare materials for same (.8); participate in omnibus hearing via telephone (3.5); confer with B. Harding re additional slides re settled claims issues for 11/20 hearing, create and revise same (1.2). |
| 11/20/2006 | Theodore L Freedman | 4.00 | Participate in omnibus hearing telephonically. |
| 11/20/2006 | Barbara M Harding | 11.20 | Review and edit materials in preparation for omnibus hearing and confer with A. Basta, D. Bernick, L. Esayian and J. Baer re same (5.2); attend omnibus hearing (6.0). |
| 11/20/2006 | Andrew R Running | 0.40 | Correspond with B. Harding re hearing preparation issues. |
| 11/21/2006 | Barbara M Harding | 2.50 | Draft outline re hearing preparation and strategy (1.5); confer with D. Mendelson, E. Leibenstein and J. Hughes re hearing debriefing (1.0). |
| 11/21/2006 | Scott A McMillin | 0.50 | Confer with team re omnibus hearing and expert reports. |
| 11/27/2006 | David E Mendelson | 0.60 | Prepare hearing materials. |
| 11/27/2006 | Janet S Baer | 2.30 | Review outline re National Union bond argument (.5); participate in hearing re National Union/RMQ bond matter (1.0); confer with M. Davis S. Blatnick and J. Hughes further re same (.5); confer with S. Blatnick re related discovery (.3). |
| 11/27/2006 | Daniel T Rooney | 1.40 | Review correspondence from B. Harding re hearing preparation assignments (.4); confer with S. McMillin re preparation of materials for 12/5 hearing (1.0). |
| 11/27/2006 | Samuel Blatnick | 1.10 | Participate telephonically in hearing on RMQ motion for payment on Nation Union bonds. |
| 11/27/2006 | James Golden | 2.70 | Prepare materials for discovery hearing. |
| 11/27/2006 | Barbara M Harding | 2.00 | Draft outline re hearing preparation and correspondence re same. |
| 11/27/2006 | Andrew R Running | 0.50 | Correspond with K&E team members re hearing preparation issues. |
| 11/28/2006 | Daniel T Rooney | 2.80 | Prepare materials for 12/5 hearing. |
| 11/28/2006 | James Golden | 3.00 | Prepare materials for discovery hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/28/2006 | Andrew R Running | 0.60 | Confer with J. Golden re hearing preparations for argument on PI Committee motion to compel (.3); review draft hearing argument outline and circulate to team members (.3). |
| 11/29/2006 | Janet S Baer | 0.50 | Review estimation outline re 12/5 hearing. |
| 11/29/2006 | Amanda C Basta | 0.50 | Draft graphics for hearing re motions to compel. |
| 11/29/2006 | Brian T Stansbury | 2.50 | Prepare for hearing. |
| 11/29/2006 | Henry A Thompson, II | 1.30 | Confer with B. Harding, D. Mendelson, A. Basta and K. Ewing re December 5 hearing. |
| 11/29/2006 | Theodore L Freedman | 5.10 | Prepare for hearing. |
| 11/29/2006 | Barbara M Harding | 1.20 | Draft correspondence and outlines re hearing preparation (.8); confer with Committees re Dec. 5th hearing and CMO schedule (.4). |
| 11/29/2006 | Andrew R Running | 0.70 | Select cases and deposition testimony for D. Bernick's hearing preparations on PI Committee's motion to compel. |
| 11/30/2006 | Janet S Baer | 0.40 | Review agendas for 12/12 and 12/18 hearings and provide comments to same. |
| 11/30/2006 | Janet S Baer | 1.10 | Participate with team re preparation for 12/5 hearing on motion to compel (.7); confer with J. O'Neil re 12/5 hearing, 12/12 agenda and 12/18 agenda issues (.4). |
| 11/30/2006 | Brian T Stansbury | 8.00 | Confer with PI team re hearing preparation (.7); prepare for hearing (7.3). |
| 11/30/2006 | Maxwell Shaffer | 4.00 | Assist E. Ahern in preparation for upcoming hearing. |
| 11/30/2006 | Stephanie A Rein | 2.00 | Prepare materials for Pittsburgh hearing. |
| 11/30/2006 | Laura E Mellis | 0.50 | Confer with B. Harding re hearing preparation. |
| 11/30/2006 | Theodore L Freedman | 5.10 | Prepare for hearing. |
| 11/30/2006 | Elli Leibenstein | 2.00 | Participate in team conferences re hearing. |
| 11/30/2006 | Scott A McMillin | 0.80 | Review and revise slides re x-ray protocol and confer re hearing on same. |
|  | Total: | 147.40 |  |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Janet S Baer | 0.40 | Review chart re expert expenses and confer with H. Bull re same for fee examiner response. |
| 11/1/2006 | Holly Bull | 6.50 | Draft and revise reply to fee auditor report (3.5); confer with J. Baer re expert issues for same (.3); correspond with various billers re needed information for same (1.6); prepare exhibits to reply (1.1). |
| 11/1/2006 | Maureen McCarthy | 3.90 | Update excel file with September totals (.4); prepare attorneys and paraprofessionals total fees and hours re quarterly fee application (1.9); correspond with P. Cuniff re hearing date re same (.1); begin draft of 22nd quarterly fee application (.5); review June fee application re time entries re 21st quarterly fee auditor's report (.3); correspond with H. Bull re same (.1); correspond with L. Gault re expense information re same (.2); correspond with L. Mellis re same (.2); correspond with H. Bull re same (.2). |
| 11/2/2006 | Holly Bull | 6.10 | Draft and revise reply to fee auditor report (3.6); prepare and revise exhibit for same (1.4); correspond with various attorneys re expert issues for exhibit (.7); prepare correspondence to J. Baer re same (.4). |
| 11/2/2006 | Maureen McCarthy | 0.30 | Review draft re reply to fee auditor re 21st quarterly fee application. |
| 11/2/2006 | Bianca Portillo | 0.60 | Review and proof draft of reply to fee auditor. |
| 11/3/2006 | Janet S Baer | 0.50 | Review draft response to fee auditor report and confer re same. |
| 11/3/2006 | Maureen McCarthy | 4.00 | Continue draft of 22nd quarterly fee application (1.2); prepare summary re same (1.8); prepare matter and expense totals re same (1.0). |
| 11/3/2006 | Bianca Portillo | 1.10 | Review and proof draft of reply to fee application audit. |
| 11/5/2006 | Holly Bull | 0.70 | Review and revise reply to fee auditor (.5); draft correspondence re October fee application (.2). |
| 11/6/2006 | Janet S Baer | 0.90 | Review draft fee auditor response letter (.7); prepare inquiry re same (.2). |
| 11/6/2006 | Holly Bull | 1.70 | Review and edit first-round invoices for October K&E fee application (1.1); correspond with J. Baer re issues for fee auditor reply (.3); review and revise exhibit for same (.3). |
| 11/6/2006 | Maureen McCarthy | 3.20 | Review and finalize attorneys and paraprofessionals total fees and hours re 22nd quarterly fee application (1.2); review and revise 22nd quarterly fee application (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Janet S Baer | 0.50 | Review and revise response to fee auditor report (.3); prepare transmittal re same (.2). |
| 11/7/2006 | Holly Bull | 2.60 | Review and edit first round invoices for K&E October fee application. |
| 11/8/2006 | Holly Bull | 3.50 | Review and update team structure and member chart for fee application and fee auditor reply purposes (1.5); review and edit first round invoices for K&E October fee application (2.0). |
| 11/9/2006 | Holly Bull | 4.00 | Review and edit first round invoices for K&E October fee application. |
| 11/10/2006 | Holly Bull | 2.30 | Complete review and editing of first round of invoices for K&E October fee application (1.3); draft correspondence to A. Johnson re fee application process (.2); draft correspondence to several billers re billing issues (.8). |
| 11/10/2006 | Bianca Portillo | 2.30 | Update fee auditor reply chart. |
| 11/13/2006 | Holly Bull | 0.40 | Revise case responsibility chart for fee application and fee auditor reply purposes. |
| 11/13/2006 | Maureen McCarthy | 1.10 | Review, revise, finalize 22nd quarterly fee application (.8); correspond with J. Baer, P. Cuniff, S. Jordan re same (.2); review docket re objections to September fee application (.1). |
| 11/14/2006 | Holly Bull | 2.20 | Correspond with B. Portillo re fee auditor response chart and review updates to same (1.1); review related fee auditor replies and modify chart (1.1). |
| 11/14/2006 | Maureen McCarthy | 2.30 | Finalize, prepare 22nd quarterly fee application for filing (.7); correspond with P. Cuniff re same (.2); correspond with J. Aguilar re same (.1); prepare 22nd quarterly fees and expense details for Fee Review Committee (.4); correspond with M. Laff re same (.1); prepare, update excel file re 22nd quarterly fees and expense totals (.8). |
| 11/15/2006 | Holly Bull | 4.40 | Review and edit second-round invoices for K&E October fee application and identify billers for billing memorandum purposes (3.7); draft short-form memorandum re same (.7). |
| 11/16/2006 | Holly Bull | 3.00 | Review and edit second-round invoices for K&E October fee application and identify billers for billing memorandum purposes. |
| 11/17/2006 | Holly Bull | 3.70 | Complete 2nd round review and editing of invoices for K&E's October fee application (1.7); identify particular billers for memorandum purposes (1.1); prepare chart re same (.5); update team member and duties chart and draft correspondence to A. Johnson re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2006 | Holly Bull | 1.10 | Review and modify fee auditor response chart (.8); draft correspondence to A. Johnson and B. Portillo re same (.3). |
| 11/21/2006 | Maureen McCarthy | 2.90 | Correspond with T. Wallace and J. Baer re October fee application (.2); review September fee application and Court docket re objections filed re same (.2); prepare, review exhibits re October fee application (2.5). |
| 11/22/2006 | Janet S Baer | 0.50 | Review October expense invoices and related materials for fee application. |
| 11/22/2006 | Maureen McCarthy | 2.10 | Review, revise exhibits re October fee application (1.1); begin draft re same (.8); correspond with T. Wallace and J. Baer re same (.2). |
| 11/24/2006 | Janet S Baer | 4.00 | Review and revise October fee application materials. |
| 11/26/2006 | Maureen McCarthy | 1.50 | Prepare draft re October fee application. |
| 11/27/2006 | Maureen McCarthy | 2.60 | Correspond with T. Wallace re October fee application (.4); review, revise October fee application (1.8); correspond with various professionals and paraprofessionals re same (.3); correspond with H. Bull re same (.1). |
| 11/28/2006 | Maureen McCarthy | 1.30 | Review, revise, finalize October fee application (.5); review, finalize exhibits re same (.3); prepare same for filing (.3); correspond with P. Cuniff re same (.1); correspond with T. Wallace re exhibits (.1). |
|  | Total: | 78.20 |  |

## Matter 35 – Fee Applications Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2006 | Janet S Baer | 0.30 | Confer with D. Mendelson and Forman Perry re expert issues. |
| 11/17/2006 | Janet S Baer | 0.30 | Confer with Forman Perry re expert expense invoices. |
| 11/27/2006 | Janet S Baer | 1.10 | Confer with W. Sparks re Rust Consulting and follow up re same (.4); correspond re FCR attorney issues (.3); review numerous invoices from experts and consultants re PI and PD matters (.4). |
| 11/28/2006 | Janet S Baer | 0.60 | Review Rust retention and confer re same (.3); prepare correspondence re Rust issues (.3). |
| 11/29/2006 | Gary M Vogt | 0.70 | Review docket re OCP applications. |
| | Total: | 3.00 | |

**Matter 37 – Plan and Disclosure Statement – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Anna Isman | 0.10 | Correspond with T. Freedman re exclusivity issues. |
| 11/2/2006 | Anna Isman | 8.60 | Research re shareholder issues for plan purposes (6.2); prepare and review data re estimation methods (2.4). |
| 11/3/2006 | Anna Isman | 7.80 | Research re shareholder issues for plan purposes (5.8); research re creditors issue re same (1.0); draft memorandum re same (1.0). |
| 11/3/2006 | Theodore L Freedman | 6.00 | Confer re settlement issues (1.5); analyze 524(g) issues under plan (4.5). |
| 11/6/2006 | Janet S Baer | 0.60 | Confer with R. Finke re insurance issues and Canadian ZAI issues re plan (.3); prepare correspondence re same (.3). |
| 11/6/2006 | Anna Isman | 6.80 | Review estimation methodology issues and draft chart re same. |
| 11/7/2006 | Deanna D Boll | 4.60 | Analyze arguments re exclusivity extensions and review standard of cause (4.4); correspond with J. Baer and H. Bull re exclusivity timing issues (.2). |
| 11/8/2006 | Deanna D Boll | 3.20 | Analyze issues re exclusivity appeal. |
| 11/8/2006 | Janet S Baer | 1.00 | Confer with client re plan insurance issues. |
| 11/8/2006 | Lisa G Esayian | 1.00 | Confer with J. Posner, B. Tarola and R. Finke, P. Zilly T. Freedman and J. Baer re insurance issues. |
| 11/8/2006 | Theodore L Freedman | 6.00 | Analyze estimation and plan structure (5.1); confer with client re insurance issues (.9). |
| 11/9/2006 | Deanna D Boll | 2.70 | Analyze issues re exclusivity appeal and record issues. |
| 11/9/2006 | Janet S Baer | 0.40 | Correspond and confer with D. Boll re exclusivity appeal. |
| 11/9/2006 | Gary M Vogt | 0.30 | Review docket for requested information re exclusivity appeal. |
| 11/10/2006 | Deanna D Boll | 4.30 | Correspond with A. Isman re estimation issues (.2); analyze issues re exclusivity extensions and timeline of case (4.1). |
| 11/10/2006 | Anna Isman | 9.00 | Draft estimation outline (6.2); update chart re status of relevant cases (2.8). |
| 11/11/2006 | Deanna D Boll | 0.30 | Correspond with T. Freedman and A. Isman re estimation issues. |
| 11/13/2006 | Deanna D Boll | 0.80 | Correspond with J. O'Neil and J. Baer re exclusivity issues (.3); review timeline re same (.5). |
| 11/13/2006 | Anna Isman | 2.10 | Revise estimation methodology outline. |
| 11/14/2006 | Deanna D Boll | 3.20 | Analyze issues re exclusivity appeal (2.7); confer with J. O'Neill re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2006 | Anna Isman | 0.50 | Review estimation outline (.2); confer with T. Freedman re same (.1); review estimation issue (.2). |
| 11/15/2006 | Deanna D Boll | 0.80 | Participate in status conference re plan and estimation issues. |
| 11/21/2006 | Gary M Vogt | 1.30 | Prepare and organize requested pleadings re exclusivity motion. |
| 11/22/2006 | Deanna D Boll | 6.20 | Participate in team status conference (.7); analyze issues re estimation and bar date developments for exclusivity appeal (5.5). |
| 11/22/2006 | Gary M Vogt | 1.50 | Review appeals dockets records for information requested re exclusivity appeal. |
| 11/26/2006 | Deanna D Boll | 6.70 | Analyze issues re exclusivity appeal. |
| 11/28/2006 | Deanna D Boll | 4.70 | Analyze issues re exclusivity appeal. |
| 11/30/2006 | Deanna D Boll | 5.20 | Analyze issues re exclusivity and estimation (4.8); correspond with J. Baer re exclusivity appeal issues (.4). |
| | Total: | 95.70 | |

**Matter 38 – Employment Application – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Gary M Vogt | 0.30 | Review docket re Baker Donelson retention materials. |
| 11/2/2006 | Jon C Nuckles | 0.60 | Review Baker Donelson application and order approving retention re fee issues. |
| 11/3/2006 | Janet S Baer | 0.40 | Confer with S. Ahern and J. Nuckles re Baker Donaldson retention (.2); review document re same (.2). |
| 11/3/2006 | Jon C Nuckles | 0.20 | Confer with J. Baer re Baker Donelson retention. |
| 11/7/2006 | Holly Bull | 0.20 | Confer with T. Walsh re Olgivy Renault retention. |
| 11/9/2006 | Janet S Baer | 0.30 | Confer with Olgilvy Renault re retention application. |
| 11/9/2006 | Holly Bull | 0.50 | Confer with T. Walsh re Olgilvy Renault retention (.3); draft correspondence to T. Walsh re same (.2). |
| 11/10/2006 | Janet S Baer | 0.50 | Review Olgilvy Renault notice re retention application (.3); prepare comments re same (.2). |
| 11/13/2006 | Janet S Baer | 0.80 | Review Olgilvy Renault draft affidavit and application for retention (.5); provide comments re same (.3). |
| 11/13/2006 | Holly Bull | 0.60 | Confer with T. Walsh re Olgilvy Renault retention application (.3); review correspondence re same (.3). |
| 11/14/2006 | Jon C Nuckles | 0.30 | Review correspondence from W. Sparks and J. Baer re Fragomen application (.1); review status of application and send follow-up inquiry to E. Gonzalez (.2). |
| 11/14/2006 | Holly Bull | 0.40 | Review Olgilvy Renault application. |
| 11/16/2006 | Jon C Nuckles | 0.90 | Review correspondence re Fragomen retention (.2); review local rules re motion to approve employment and timing (.2); correspond with J. Baer re retention and timing (.2); draft correspondence to client re retention issues and status (.3). |
| 11/17/2006 | Jon C Nuckles | 0.50 | Confer with E. Gonzalez re application to employ Fragomen (.3); correspond with client re same (.2). |
| 11/20/2006 | Jon C Nuckles | 0.10 | Confer with M. Johnson draft re Fragomen retention status. |
| 11/28/2006 | Jon C Nuckles | 0.10 | Correspond with E. Gonzalez re status of Fragomen application. |
| 11/29/2006 | Janet S Baer | 1.10 | Confer with S. Ahern re potential Wilmer Hale retention and 327(e) issues (.2); confer with J. Nuckles re same (.3); confer re Rust issues (.3); respond to US Trustee inquires re Canadian counsel (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2006 | Jon C Nuckles | 5.10 | Review correspondence re employment of law firm as OCP (.2); legal research re retention requirements (3.1); confer with J. Baer re same (.3); review OCP application and order re proposed retention (.6); confer with S. Ahern re employment issues (.4); review docket re same filings retention (.4); confer with G. Vogt re same (.1); |
| 11/30/2006 | Holly Bull | 0.80 | Correspond and confer with M. Garrison re Perkins Coie application and motion (.3); review requested pleading and coordinate transmittal of same (.5). |
| | Total: | 13.70 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | David E Mendelson | 1.80 | Travel from Washington, DC to Faribault, MN for document review (billed at half time). |
| 11/2/2006 | Scott A McMillin | 1.30 | Travel to Washington, DC for expert conference (billed at half time). |
| 11/3/2006 | David E Mendelson | 1.50 | Return travel from Faribault, MN to Washington, DC (billed at half time). |
| 11/3/2006 | Scott A McMillin | 1.40 | Return travel from expert conference in Washington, DC (billed at halftime). |
| 11/6/2006 | David E Mendelson | 1.50 | Travel from Washington, DC to Boca Raton, FL for conference with client (billed at half time). |
| 11/8/2006 | Scott A McMillin | 1.50 | Travel to Washington, DC for expert conference (billed at half time). |
| 11/9/2006 | Salvatore F Bianca | 4.90 | Travel to Jackson, MS (2.5) (billed at half time); return travel from Jackson, MS to Chicago, IL (2.4) (billed at half time). |
| 11/9/2006 | Scott A McMillin | 1.70 | Return travel from conferences with experts in Washington, DC (billed at half time). |
| 11/16/2006 | Elli Leibenstein | 1.00 | Travel to New York for conference with experts (billed at half time). |
| 11/16/2006 | Scott A McMillin | 2.70 | Travel to and from Washington, DC for conference with expert (billed at half time). |
| 11/19/2006 | David E Mendelson | 1.50 | Travel time from Washington, DC to Biloxi, MS for deposition (billed at half time). |
| 11/19/2006 | Janet S Baer | 2.00 | Travel to Wilmington, DE for November omnibus hearing (billed at half time). |
| 11/19/2006 | Elli Leibenstein | 0.70 | Return travel from conference with experts in New York (billed at half time). |
| 11/20/2006 | Janet S Baer | 2.20 | Return travel from Wilmington, DE to Chicago, IL after November omnibus hearing (billed at half time). |
| 11/21/2006 | David E Mendelson | 1.80 | Return travel from Biloxi, MS to Washington, DC from deposition (billed at half time). |
| 11/27/2006 | Samuel Blatnick | 2.50 | Travel to New York, NY for client conference (billed at half time). |
| 11/28/2006 | David E Mendelson | 1.80 | Travel from Washington, DC to Philadelphia, PA for conference with counsel for expert (billed at half time). |
| 11/28/2006 | Samuel Blatnick | 3.70 | Return travel from New York, NY to Chicago, IL (billed at half time). |
| 11/28/2006 | Elli Leibenstein | 1.30 | Return travel from expert conference (billed at half time). |
| | Total: | 36.80 | |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Todd F Maynes, P.C. | 0.50 | Confer re Fresenius and Sealed Air tax issues. |
| 11/15/2006 | Todd F Maynes, P.C. | 0.80 | Confer with Dune Capital re shareholder lists (.4); confer with Silver Point Capital (.4). |
| 11/16/2006 | Todd F Maynes, P.C. | 0.50 | Confer with Silver Point re NOL issues. |
| | Total: | 1.80 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/1/2006 | Marvin R Gibbons, Jr. | 8.00 | Attend to remote trial office logistics. |
| 11/1/2006 | Rebecca A Koch | 0.70 | Review and analyze documents re factual development and confer with consultant re same. |
| 11/1/2006 | William B Jacobson | 3.70 | Review interview memoranda (.2); review articles (.8); review case material (2.7). |
| 11/1/2006 | Caroline V Dolan | 4.00 | Prepare documents referenced in criminal report (.8); edit and update pleading index (3.2). |
| 11/2/2006 | Marvin R Gibbons, Jr. | 8.50 | Attend to remote trial office logistics. |
| 11/2/2006 | Daniel T Rooney | 1.50 | Confer with M. Gibbons re remote trial site logistics (.8); review building lease (.7). |
| 11/2/2006 | Caroline V Dolan | 7.50 | Update pleading binders (.9); update and edit pleading index (3.1); update text order files and upload into database (3.5). |
| 11/2/2006 | Scott A McMillin | 0.30 | Review media re Libby cleanup and confer re same. |
| 11/2/2006 | Laurence A Urgenson | 0.20 | Review case correspondence. |
| 11/3/2006 | Marvin R Gibbons, Jr. | 0.50 | Attend to remote trial office logistics. |
| 11/3/2006 | William B Jacobson | 1.30 | Review demand of State of New Jersey and related summary material (.8); confer with T. Mace; (.2); confer with expert witness (.3). |
| 11/6/2006 | Tyler D Mace | 2.30 | Confer with client re joint defense and prepare for same (1.4); confer with L. Urgenson re case status (.9). |
| 11/6/2006 | Rebecca A Koch | 3.20 | Review and analyze documents re factual development (2.7); review draft trial graphics and confer with consultant re same (.5). |
| 11/6/2006 | William B Jacobson | 2.80 | Confer with R. Senftleben (.2); confer with S. Spivack (1.6); confer with L. Urgenson (.3); confer with S. Jonas (.3); confer with T. Mace (.4). |
| 11/6/2006 | Scott A McMillin | 0.50 | Review NJ settlement letter and confer re same. |
| 11/6/2006 | Laurence A Urgenson | 1.20 | Confer with M. Shumsky re status of appeal and review related case documents (.3); review NJ settlement proposal (.2); confer with W. Jacobson re case status and strategy (.3); confer with T. Mace re same (.4). |
| 11/7/2006 | Caroline V Dolan | 1.00 | Confer with R. Koch re trial database (.2); review and prepare files for same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/7/2006 | Laurence A Urgenson | 0.90 | Confer with M. Shelnitz, A. Marchetta, J. Baer and others re NJ settlement proposal and case status. |
| 11/9/2006 | Mark E Grummer | 0.20 | Review materials re scheduling of appeals. |
| 11/9/2006 | Laurence A Urgenson | 0.20 | Review and respond to case correspondence. |
| 11/10/2006 | William B Jacobson | 2.30 | Review order and confer with S. Jonas re same (1.3); confer with R. Senftleben (.2); confer with witness (.2); review case material (.6). |
| 11/10/2006 | Caroline V Dolan | 1.00 | Review and organize privileged documents for file. |
| 11/10/2006 | Laurence A Urgenson | 0.30 | Review and respond to case correspondence. |
| 11/13/2006 | Daniel T Rooney | 2.00 | Participate in team status conference (.9); confer re remote trial site logistics (1.1). |
| 11/13/2006 | Rebecca A Koch | 1.50 | Review and analyze documents re factual development. |
| 11/13/2006 | Maxwell Shaffer | 1.00 | Prepare materials re Missoula, MT trial site. |
| 11/13/2006 | Laurence A Urgenson | 0.10 | Confer with M. Shumsky re status. |
| 11/14/2006 | Daniel T Rooney | 11.50 | Coordinate logistics re remote trial office. |
| 11/14/2006 | William B Jacobson | 0.20 | Confer with expert. |
| 11/14/2006 | Scott A McMillin | 1.20 | Review and code government trial exhibits. |
| 11/15/2006 | Daniel T Rooney | 2.80 | Confer re remaining lease and other close out issues (1.7); confer re remote trial site logistics (1.1). |
| 11/15/2006 | Rebecca A Koch | 0.80 | Review and analyze documents re factual development and prepare correspondence re same. |
| 11/15/2006 | Scott A McMillin | 1.80 | Review and code government trial exhibits. |
| 11/16/2006 | Rebecca A Koch | 0.30 | Review and analyze documents re factual development. |
| 11/16/2006 | Caroline V Dolan | 2.50 | Prepare documents per attorney request. |
| 11/17/2006 | Rebecca A Koch | 0.50 | Review and analyze documents re factual development. |
| 11/17/2006 | Caroline V Dolan | 0.50 | Prepare pleading documents for file. |
| 11/19/2006 | Rebecca A Koch | 2.50 | Review and analyze documents re factual development. |
| 11/20/2006 | Marvin R Gibbons, Jr. | 1.00 | Coordinate logistics re equipment for Libby. |
| 11/20/2006 | Rebecca A Koch | 7.60 | Review and analyze documents re factual development and prepare memorandum re same. |
| 11/20/2006 | William B Jacobson | 0.70 | Confer with S. Spivack (.2); review articles re case status (.5). |

A-109

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2006 | Caroline V Dolan | 4.00 | Prepare witness interview documents (1.2); prepare screening plant documents per attorney request (2.8). |
| 11/20/2006 | Scott A McMillin | 0.30 | Review article re ruling on privilege issues. |
| 11/20/2006 | Laurence A Urgenson | 0.20 | Review case-related news reports. |
| 11/21/2006 | Rebecca A Koch | 7.40 | Review and analyze documents re factual development and prepare memorandum re same. |
| 11/21/2006 | William B Jacobson | 0.50 | Coordinate logistics re 11/30 conference. |
| 11/21/2006 | Caroline V Dolan | 4.00 | Prepare documents re medical and exposure issues. |
| 11/21/2006 | Scott A McMillin | 0.20 | Review media coverage of Libby. |
| 11/22/2006 | Rebecca A Koch | 3.50 | Review and analyze documents re factual development and revise memorandum re same. |
| 11/22/2006 | William B Jacobson | 0.50 | Confer with M. Shelnitz re status. |
| 11/22/2006 | Caroline V Dolan | 0.50 | Prepare exposure-related documents per attorney request. |
| 11/22/2006 | Laurence A Urgenson | 0.50 | Review case materials and confer re same. |
| 11/26/2006 | Rebecca A Koch | 4.20 | Review and analyze documents re factual development and revise memorandum re same. |
| 11/27/2006 | Rebecca A Koch | 10.40 | Confer with individual defendant re factual development (.5); research discovery issues (1.0); review and analyze documents re factual development and revise memoranda re same (8.9). |
| 11/27/2006 | William B Jacobson | 1.10 | Review memorandum re engineering issues. |
| 11/27/2006 | Caroline V Dolan | 1.00 | Update expert materials index. |
| 11/28/2006 | Rebecca A Koch | 3.30 | Review and analyze documents re factual development and revise memoranda re same. |
| 11/28/2006 | Caroline V Dolan | 1.50 | Prepare expert document index. |
| 11/28/2006 | Laurence A Urgenson | 0.50 | Review case-related news clips and confer with T. Mace re case status and assignments. |
| 11/29/2006 | Marvin R Gibbons, Jr. | 7.00 | Set up new document station and prepare equipment re same. |
| 11/29/2006 | Rebecca A Koch | 8.60 | Review and analyze documents re factual development and revise memoranda re same. |
| 11/29/2006 | Caroline V Dolan | 2.50 | Prepare exposure-related documents per attorney request. |
| 11/29/2006 | Laurence A Urgenson | 0.20 | Confer with S. Spivack re status. |
| 11/30/2006 | Tyler D Mace | 7.50 | Confer with joint defense re opening statement graphics. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/30/2006 | Rebecca A Koch | 8.50 | Prepare for conference with L. Urgenson, W. Jacobson, T. Mace re factual development and trial graphics (1.2); confer re same (7.3). |
| 11/30/2006 | William B Jacobson | 7.40 | Prepare for conference with expert (3.0); confer with expert (4.4). |
| 11/30/2006 | Caroline V Dolan | 0.50 | Prepare deposition and witness interview documents. |
| 11/30/2006 | Laurence A Urgenson | 6.40 | Review document re process issues (.5); confer with R. Senftleben, D. Cameron, M. Holscher, W. Coates, B. Gray, W. Jacobson, T. Mace et al re same (5.5); confer with W. Jacobson and R. Koch re same (.2); confer with C. Landau re appeal (.2). |
| | Total: | 182.80 | |

## Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | Marvin R Gibbons, Jr. | 4.50 | Travel back from remote trial office (billed at half time). |
| 11/13/2006 | Daniel T Rooney | 5.20 | Travel to Missoula in order to complete breakdown of remote trial office (billed at half time). |
| 11/15/2006 | Daniel T Rooney | 5.00 | Return travel from Missoula to Chicago (billed at half time). |
| 11/28/2006 | Marvin R Gibbons, Jr. | 6.00 | Travel to Libby, Montana for equipment setup and removal (billed at half time). |
| 11/30/2006 | Marvin R Gibbons, Jr. | 5.50 | Travel from Libby, Montana to Missoula, Montana (billed at half time). |
| | Total: | 26.20 | |