# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $440.87 |
| Fax Charge | $27.53 |
| Local Transportation | $1,296.59 |
| Travel Expense | $5,554.02 |
| Airfare | $19,668.86 |
| Transportation to/from airport | $3,320.61 |
| Travel Meals | $1,408.10 |
| Car Rental | $93.13 |
| Other Travel Expenses | $153.64 |
| Outside Copy/Binding Services | $88.00 |
| **Total:** | **$32,051.35** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2006 | 146.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 08/10/06, (Client Conference) |
| 8/21/2006 | 416.84 | David Bernick P.C., Transportation from Wilmington, DE to New York, NY, 08/21/06, (Court Hearing) |
| 8/21/2006 | 700.63 | David Bernick P.C., Airfare, Philadelphia, PA, 08/21/06 to 08/23/06, (Court Hearing) |
| 8/21/2006 | 65.00 | David Bernick P.C., Transportation To/From Airport, Philadelphia, PA, 08/21/06, (Court Hearing) |
| 8/21/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 08/21/06, (Court Hearing) |
| 8/21/2006 | 48.50 | David Bernick P.C., Travel Meal, Wilmington, DE, 08/21/06, (Court Hearing), Dinner |
| 9/10/2006 | 62.24 | RED TOP CAB COMPANY - Transportation to/from airport 9/10/2006, B. Harding |
| 9/13/2006 | 297.00 | Brian Stansbury, Trainfare, Philadelphia, PA, 09/13/06 to 09/13/06, (Expert Witness Conference) |
| 9/15/2006 | 85.70 | RED TOP CAB COMPANY - Transportation to/from airport 9/15/2006, B. Stansbury |
| 9/18/2006 | 36.43 | RED TOP CAB COMPANY - Transportation to/from airport 9/18/2006, B. Stansbury |
| 9/19/2006 | 102.61 | RED TOP CAB COMPANY - Transportation to/from airport 9/19/2006, S. McMillin |
| 9/25/2006 | 65.00 | David Bernick P.C., Cabfare, Philadelphia, PA, 09/25/06, (Court Hearing) |
| 9/25/2006 | 10.00 | Barbara Harding, Cabfare, Wilmington, DE, 09/25/06, (Court Hearing) |
| 9/25/2006 | 30.00 | Barbara Harding, Cabfare, Wilmington, DE, 09/25/06, (Court Hearing) |
| 9/25/2006 | 123.00 | Barbara Harding, Trainfare, Wilmington, DE, 09/25/06 to 09/25/06, (Court Hearing) |
| 9/25/2006 | 842.61 | David Bernick P.C., Airfare, Philadelphia, PA, 09/25/06 to 09/25/06, (Court Hearing) |
| 9/25/2006 | 40.00 | David Bernick P.C., Transportation,To/From Airport, Wilmington, DE, 09/25/06, (Court Hearing) |
| 9/25/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 09/25/06, (Court Hearing) |
| 9/25/2006 | 4.88 | Barbara Harding, Travel Meal, Wilmington, DE, 09/25/06, (Court Hearing) |
| 9/29/2006 | 74.88 | Barbara Harding, Telephone While Traveling, 09/29/06, (Telephone Charges) |
| 9/29/2006 | 1,385.92 | David Bernick P.C., Airfare, Washington, DC, 09/29/06 to 09/29/06, (Client Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 9/29/2006 | 136.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 09/29/06, (Client Conference) |
| 9/29/2006 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 09/29/06, (Client Conference) |
| 9/29/2006 | 20.00 | David Bernick P.C., Transportation To/From Airport, Washington, DC, 09/29/06, (Client Conference) |
| 9/30/2006 | 195.39 | Barbara Harding, Telephone While Traveling, 09/30/06, (Telephone Charges) |
| 10/10/2006 | 72.20 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 10/11/2006 | 71.40 | Transportation to/from airport, Crown Coach Salvatore F Bianca |
| 10/17/2006 | 10.55 | Amanda Basta, Internet Access, 10/17/06, (Attend Deposition) |
| 10/17/2006 | 172.48 | Amanda Basta, Hotel, Charleston, WV, 10/17/06, (Attend Deposition) |
| 10/17/2006 | 353.30 | Amanda Basta, Airfare, Charleston, WV, 10/17/06 to 11/18/06, (Attend Deposition) |
| 10/19/2006 | 11.40 | Barbara Harding, Cabfare, New York, NY, 10/19/06, (Client Conference) |
| 10/19/2006 | 346.00 | Barbara Harding, Trainfare, New York, NY, 10/19/06 to 10/19/06, (Client Conference) |
| 10/19/2006 | 30.00 | Barbara Harding, Transportation To/From Airport, New York, NY, 10/19/06, (Client Conference) |
| 10/22/2006 | 79.75 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/23/2006 | 28.00 | Barbara Harding, Cabfare, Wilmington, DE, 10/23/06, (Court Hearing), From Amtrak to home |
| 10/23/2006 | 221.25 | Barbara Harding, Local Transportation, Wilmington, DE, 10/23/06, (Court Hearing) |
| 10/23/2006 | 169.00 | Barbara Harding, Trainfare, Wilmington, DE, 10/23/06 to 10/23/06, (Court Hearing) |
| 10/23/2006 | 103.00 | Janet Baer, Transportation To/From Airport, Philadelphia PA, 10/23/06, (Hearing) |
| 10/23/2006 | 89.80 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/23/2006 | 87.50 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/23/2006 | 91.50 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/26/2006 | 12.50 | Ellen Ahern, Telephone While Traveling, 10/26/2006, (Attend Deposition) |
| 10/26/2006 | 160.92 | Ellen Ahern, Hotel, Mobile, AL, 10/26/06, (Attend Deposition) |
| 10/26/2006 | 1,466.21 | Ellen Ahern, Airfare, Mobile, AL, 10/26/06 to 10/27/06, (Attend Deposition) |
| 10/26/2006 | 599.64 | Scott McMillin, Airfare, Washington, DC, 11/02/06 to 11/03/06, (Expert Witness Conference) |
| 10/26/2006 | 35.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/26/06, (Attend Deposition) |

| Date | Amount | Description |
|------|--------|-------------|
| 10/26/2006 | 18.92 | Ellen Ahern, Travel Meal, Mobile, AL, 10/26/06, (Attend Deposition), Dinner |
| 10/26/2006 | 7.00 | Ellen Ahern, Travel Meal, Chicago, IL, 10/26/06, (Attend Deposition), Breakfast |
| 10/26/2006 | 16.00 | Ellen Ahern, Travel Meal, Memphis, TN, 10/26/06, (Attend Deposition), Lunch |
| 10/26/2006 | 65.00 | Barbara Harding, Copies, Las Vegas, NV, 10/26/06 |
| 10/27/2006 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 10/27/06, (Attend Deposition), Taxi from O'Hare to Home |
| 10/27/2006 | 7.00 | Ellen Ahern, Travel Meal, Mobile, AL, 10/27/06, (Attend Deposition), Lunch |
| 10/27/2006 | 20.00 | Ellen Ahern, Travel Meal, Dallas, TX, 10/27/06, (Attend Deposition), Dinner |
| 10/27/2006 | 9.62 | Ellen Ahern, Travel Meal, Mobile, AL, 10/27/06, (Attend Deposition), Breakfast |
| 10/27/2006 | 93.13 | Ellen Ahern, Car Rental, Mobile, AL, 10/26/06 to 10/27/06, (Attend Deposition) |
| 10/27/2006 | 23.00 | Barbara Harding, Copies, Las Vegas, NV, 10/27/06 |
| 10/30/2006 | 84.40 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/30/2006 | 72.20 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/31/2006 | 20.00 | Barbara Harding, Cabfare, New York, NY, 10/31/06, (Client Conference) |
| 10/31/2006 | 30.00 | Barbara Harding, Cabfare, New York, NY, 10/31/06, (Client Conference) |
| 10/31/2006 | 343.00 | Barbara Harding, Trainfare, New York, NY, 10/31/06 to 10/31/06, (Client Conference) |
| 10/31/2006 | 89.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/31/2006 | 92.00 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/31/2006 | 5.00 | Barbara Harding, Travel Meal, New York, NY, 10/31/06, (Client Conference), Breakfast |
| 10/31/2006 | 15.00 | Barbara Harding, Travel Meal, New York, NY, 10/31/06, (Client Conference), Lunch |
| 11/1/2006 | 4.52 | David Mendelson, Fax, 11/01/06, (Document Production) |
| 11/1/2006 | 250.00 | David Mendelson, Hotel, Minneapolis, MN, 11/01/06, (Document Production) |
| 11/1/2006 | 725.51 | David Mendelson, Airfare, Minneapolis, MN, 11/01/06 to 11/05/06, (Document Production) |
| 11/1/2006 | 76.36 | Janet Baer, Transportation To/From Airport, Philadelphia PA, 11/01/06, (Hearing) |
| 11/1/2006 | 73.00 | David Mendelson, Transportation To/From Airport, Minneapolis, MN, 11/01/06, (Document Production) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2006 | 39.55 | David Mendelson, Travel Meal, Minneapolis, MN, 11/01/06, (Document Production), Dinner |
| 11/2/2006 | 40.17 | Ellen Ahern, Telephone While Traveling, Hotel, 11/2/2006, 11/02/06, (Expert Witness Conference) |
| 11/2/2006 | 10.17 | David Mendelson, Fax, 11/02/06, (Document Production) |
| 11/2/2006 | 420.10 | David Mendelson, Cabfare, Minneapolis, MN, 11/02/06, (Document Production), Boston Coach |
| 11/2/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 11/02/06, (Expert Witness Conference) |
| 11/2/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 11/02/06, (Expert Witness Conference) |
| 11/2/2006 | 250.00 | David Mendelson, Hotel, Minneapolis, MN, 11/02/06, (Document Production) |
| 11/2/2006 | 599.64 | Ellen Ahern, Airfare, Washington, DC, 11/02/06 to 11/03/06, (Expert Witness Conference) |
| 11/2/2006 | 731.66 | Elli Leibenstein, Airfare, New York, NY, 11/16/06 to 11/19/06, (Conference) |
| 11/2/2006 | 40.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 11/02/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 11/2/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 11/02/06, (Expert Witness Conference) |
| 11/2/2006 | 87.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/2/2006 | 6.91 | Scott McMillin, Travel Meal, Chicago, 11/02/06, (Expert Witness Conference) |
| 11/2/2006 | 50.00 | David Mendelson, Travel Meal, Minneapolis, MN, 11/02/06, (Document Production), Dinner |
| 11/2/2006 | 5.50 | Ellen Ahern, Travel Meal, Chicago, IL, 11/02/06, (Expert Witness Conference), Breakfast |
| 11/2/2006 | 6.00 | Ellen Ahern, Travel Meal, Chicago, IL, 11/02/06, (Expert Witness Conference), Lunch |
| 11/2/2006 | 180.24 | Scott McMillin, Travel Meal with Others, Washington, DC, 11/02/06, (Expert Witness Conference), Dinner for 4 people |
| 11/3/2006 | 9.95 | Scott McMillin, Internet Access, 11/8/2006, Washington, DC, 11/03/06, (Expert Witness Conference) |
| 11/3/2006 | 562.64 | Scott McMillin, Airfare, Washington, DC, 11/08/06 to 11/09/06, (Expert Witness Conference) |
| 11/3/2006 | 18.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 11/03/06, (Expert Witness Conference), Taxi to Airport |
| 11/3/2006 | 40.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 11/03/06, (Expert Witness Conference), Taxi from Airport to Home |
| 11/3/2006 | 88.30 | Transportation to/from airport, Crown Coach Scott A McMillin |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2006 | 7.50 | Ellen Ahern, Travel Meal, Washington, DC, 11/03/06, (Expert Witness Conference), Lunch |
| 11/3/2006 | 7.76 | Scott McMillin, Travel Meal, Washington, DC, 11/03/06, (Expert Witness Conference) |
| 11/3/2006 | 24.13 | David Mendelson, Travel Meal, Minneapolis, MN, 11/03/06, (Document Production), Lunch |
| 11/3/2006 | 4.00 | David Mendelson, Travel Meal, Minneapolis, MN, 11/03/06, (Document Production), Breakfast |
| 11/5/2006 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 11/05/06, (Document Production) |
| 11/6/2006 | 219.90 | David Mendelson, Hotel, Boca Raton, FL, 11/06/06, (Document Production) |
| 11/6/2006 | 219.90 | Henry Thompson II, Hotel, Washington, DC, 11/06/06, (Document Production) |
| 11/6/2006 | 1,036.60 | David Mendelson, Airfare, Boca Raton, FL, 11/06/06 to 11/07/06, (Document Production) |
| 11/6/2006 | 386.61 | Henry Thompson II, Airfare, Washington, DC, 11/06/06 to 11/08/06, (Document Production) |
| 11/6/2006 | 122.75 | David Mendelson, Transportation, To/From Airport, Boca Raton FL, 11/06/06, (Client Conference) |
| 11/6/2006 | 43.90 | David Mendelson, Travel Meal, Boca Raton, FL, 11/06/06, (Client Conference), Dinner |
| 11/6/2006 | 5.00 | David Mendelson, Travel Meal, Boca Raton, FL, 11/06/06, (Document Production), Breakfast |
| 11/7/2006 | 219.90 | Henry Thompson II, Hotel, Washington, DC, 11/07/06, (Document Production) |
| 11/7/2006 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 11/07/06, (Document Production) |
| 11/7/2006 | 18.92 | David Mendelson, Travel Meal, Boca Raton, FL, 11/07/06, (Document Production), Dinner |
| 11/7/2006 | 14.50 | David Mendelson, Travel Meal, Boca Raton, FL, 11/07/06, (Document Production), Lunch |
| 11/7/2006 | 20.00 | Henry Thompson II, Travel Meal, Boca Raton, FL, 11/07/06, (Document Production) |
| 11/7/2006 | 35.00 | Henry Thompson II, Travel Meal, Washington, DC, 11/07/06, (Document Production), Dinner |
| 11/8/2006 | 41.38 | Ellen Ahern, Telephone While Traveling, Hotel, 11/8/2006, 11/08/06, (Expert Witness Conference) |
| 11/8/2006 | 300.00 | Scott McMillin, Hotel, Washington, DC, 11/08/06, (Expert Witness Conference) |
| 11/8/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 11/08/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 11/08/06 to 11/12/06, (Expert Witness Conference) |
| 11/8/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 11/08/06, (Expert Witness Conference) |
| 11/8/2006 | 38.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 11/08/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 11/8/2006 | 20.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 11/08/06, (Document Production) |
| 11/8/2006 | 6.91 | Scott McMillin, Travel Meal, Chicago, 11/08/06, (Expert Witness Conference) |
| 11/8/2006 | 150.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 11/08/06, (Expert Witness Conference), Dinner for 3 people |
| 11/8/2006 | 5.50 | Ellen Ahern, Travel Meal, Chicago, IL, 11/08/06, (Expert Witness Conference), Breakfast |
| 11/8/2006 | 8.43 | Henry Thompson II, Travel Meal, Boca Raton, FL, 11/08/06, (Document Production) |
| 11/8/2006 | 20.00 | Henry Thompson II, Travel Meal, Boca Raton, FL, 11/08/06, (Document Production) |
| 11/9/2006 | 21.85 | Ellen Ahern, Telephone While Traveling, Hotel, 11/9/2006, 11/09/06, (Expert Witness Conference) |
| 11/9/2006 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 11/09/06, (Expert Witness Conference) |
| 11/9/2006 | 1,357.31 | Brian Stansbury, Airfare, Washington, D.C., 11/09/06 to 11/10/06, (Expert Witness Conference) |
| 11/9/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 11/09/06, (Expert Witness Conference) |
| 11/9/2006 | 10.43 | Scott McMillin, Travel Meal, Washington, DC, 11/09/06, (Expert Witness Conference) |
| 11/9/2006 | 11.55 | Ellen Ahern, Travel Meal, Washington, DC, 11/09/06, (Expert Witness Conference) |
| 11/9/2006 | 25.00 | Ellen Ahern, Travel Meal, Washington, DC, 11/09/06, (Expert Witness Conference), Lunch |
| 11/10/2006 | 946.60 | Barbara Harding, Airfare, Washington, DC, 11/10/06 to 11/10/06, (Expert Witness Conference) |
| 11/10/2006 | 8.56 | Ellen Ahern, Travel Meal, Washington, DC, 11/10/06, (Expert Witness Conference), Breakfast |
| 11/12/2006 | 1,073.10 | Michael Dierkes, Airfare, To/from Boca Raton, FL, 11/13/06 to 11/15/06, (Document Production) |
| 11/12/2006 | 37.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 11/12/06, (Expert Witness Conference), Taxi from Airport to Home |
| 11/12/2006 | 19.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 11/12/06, (Expert Witness Conference), From Hotel to Airport |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2006 | 219.90 | Michael Dierkes, Hotel, Boca Raton, FL, 11/13/06, (Document Production) |
| 11/13/2006 | 81.00 | Michael Dierkes, Transportation To/From Airport, Boca Raton, FL, 11/13/06, (Document Production) |
| 11/13/2006 | 119.00 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 11/13/2006 | 40.34 | Michael Dierkes, Travel Meal, Boca Raton, FL, 11/13/06, (Document Production), Dinner |
| 11/14/2006 | 219.90 | Michael Dierkes, Hotel, Boca Raton, FL, 11/14/06, (Document Production) |
| 11/14/2006 | 47.75 | Michael Dierkes, Travel Meal, Boca Raton, FL, 11/14/06, (Document Production), Dinner |
| 11/15/2006 | 94.00 | Michael Dierkes, Transportation To/From Airport, Boca Raton, FL, 11/15/06, (Document Production) |
| 11/15/2006 | 17.05 | Michael Dierkes, Travel Meal, Palm Beach, FL, 11/15/06, (Document Production), Lunch |
| 11/16/2006 | 2.12 | Elli Leibenstein, Telephone While Traveling, 11/16/06, (Conference) |
| 11/16/2006 | 7.00 | Elli Leibenstein, Cabfare, New York, NY, 11/16/06, (Conference) |
| 11/16/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 11/16/06, (Conference) |
| 11/16/2006 | 415.96 | Scott McMillin, Airfare, Washington, DC, 11/16/06 to 11/16/06, (Expert Witness Conference) |
| 11/16/2006 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 11/16/06, (Expert Witness Conference) |
| 11/16/2006 | 35.00 | Elli Leibenstein, Transportation To/From Airport New York, NY, 11/16/06, (Conference) |
| 11/16/2006 | 6.91 | Scott McMillin, Travel Meal, Chicago, 11/16/06, (Expert Witness Conference) |
| 11/16/2006 | 8.47 | Scott McMillin, Travel Meal, Washington, DC, 11/16/06, (Expert Witness Conference) |
| 11/16/2006 | 20.00 | Elli Leibenstein, Travel Meal, New York, NY, 11/16/06, (Conference) |
| 11/17/2006 | 15.00 | Elli Leibenstein, Travel Meal, New York, NY, 11/17/06, (Conference) |
| 11/19/2006 | 12.83 | David Mendelson, Internet Access, 11/19/06, (Attend Deposition) |
| 11/19/2006 | 214.50 | Janet Baer, Hotel, Wilmington, DE, 11/19/06, (Hearing) |
| 11/19/2006 | 133.28 | David Mendelson, Hotel, Mobile, AL, 11/19/06, (Attend Deposition) |
| 11/19/2006 | 407.87 | Janet Baer, Airfare, Philadelphia, PA, 11/19/07 to 11/20/07, (Hearing) |
| 11/19/2006 | 1,442.71 | David Mendelson, Airfare, Mobile, AL, 11/19/06 to 11/21/06, (Attend Deposition) |
| 11/19/2006 | 6.37 | Janet Baer, Travel Meal, Wilmington, DE, 11/19/06, (Hearing), Breakfast |
| 11/19/2006 | 21.30 | Janet Baer, Travel Meal, Wilmington, DE, 11/19/06, (Hearing), Lunch |
| 11/19/2006 | 11.57 | Elli Leibenstein, Personal Car Mileage, Chicago to O'Hare, 11/19/06, (Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/19/2006 | 102.00 | Elli Leibenstein, Parking, Chicago, IL, 11/19/06, (Conference) |
| 11/20/2006 | 182.35 | David Mendelson, Hotel, Mobile, AL, 11/20/06, (Attend Deposition) |
| 11/20/2006 | 15.00 | Janet Baer, Travel Meal, Wilmington, DE, 11/20/06, (Hearing), Lunch |
| 11/20/2006 | 75.00 | David Mendelson, Travel Meal with Others, Biloxi, MS, 11/20/06, (Attend Deposition), Dinner for 3 people |
| 11/20/2006 | 55.87 | David Mendelson, Travel Meal with Others, Biloxi, MS, 11/20/06, (Attend Deposition), Lunch for 4 people |
| 11/21/2006 | 1,284.84 | Michael Dierkes, Airfare, To/From Toronto, Canada 11/26/06 to 11/27/06, (Expert Witness Conference) |
| 11/21/2006 | 100.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 11/21/06, (Hearing) |
| 11/21/2006 | 20.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 11/21/06, (Attend Deposition) |
| 11/21/2006 | 14.00 | David Mendelson, Travel Meal, Biloxi, MS, 11/21/06, (Attend Deposition) |
| 11/21/2006 | 8.00 | David Mendelson, Travel Meal, Biloxi, MS, 11/21/06, (Attend Deposition) |
| 11/26/2006 | 9.00 | Michael Dierkes, Telephone While Traveling, 11/26/06, (Expert Witness Conference) |
| 11/26/2006 | 250.00 | Michael Dierkes, Hotel, Toronto, Canada, 11/26/06 (Expert Witness Conference) |
| 11/26/2006 | 710.66 | Elli Leibenstein, Airfare, New York, NY, 11/27/06 to 11/28/06, (Conference) |
| 11/26/2006 | 49.37 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 11/26/06, (Expert Witness Conference) |
| 11/26/2006 | 14.55 | Michael Dierkes, Travel Meal, Chicago, IL, 11/26/06, (Expert Witness Conference) |
| 11/27/2006 | 10.25 | Michael Dierkes, Telephone While Traveling, 11/27/06, (Expert Witness Conference) |
| 11/27/2006 | 30.00 | Elli Leibenstein, Transportation, cabfare, New York, NY, 11/27/06, (Conference) |
| 11/27/2006 | 340.99 | Samuel Blatnick, Hotel, New York, NY, 11/27/06, (Conference) |
| 11/27/2006 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 11/27/06, (Conference) |
| 11/27/2006 | 662.68 | Samuel Blatnick, Airfare, New York, NY, 11/27/06 to 11/28/06, (Conference) |
| 11/27/2006 | 70.00 | Samuel Blatnick, Transportation To/From Airport, Chicago, IL, 11/27/06, (Conference) |
| 11/27/2006 | 52.90 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 11/27/06, (Expert Witness Conference) |
| 11/27/2006 | 25.00 | Samuel Blatnick, Travel Meal, New York, NY, 11/27/06, (Conference), Lunch |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 8.29 | Michael Dierkes, Travel Meal, Toronto, Canada, 11/27/06, (Expert Witness Conference) |
| 11/27/2006 | 14.55 | Michael Dierkes, Travel Meal, Toronto, Canada, 11/27/06, (Expert Witness Conference) |
| 11/27/2006 | 10.00 | Elli Leibenstein, Travel Meal, New York, NY, 11/27/06, (Conference) |
| 11/27/2006 | 4.50 | Elli Leibenstein, Transportation, Tolls, New York NY, 11/27/06, (Conference) |
| 11/28/2006 | 12.84 | Samuel Blatnick, Fax, 11/28/06, (Conference) |
| 11/28/2006 | 7.00 | Samuel Blatnick, Cabfare, New York, NY, 11/28/06, (Conference) |
| 11/28/2006 | 300.00 | David Mendelson, Hotel, Philadelphia, PA, 11/28/06 (Client Conference) |
| 11/28/2006 | 245.20 | David Mendelson, Trainfare, Philadelphia PA, 11/28/06 to 11/29/06, (Client Conference) |
| 11/28/2006 | 36.00 | Samuel Blatnick, Transportation To/From Airport, New York, NY, 11/28/06, (Conference) |
| 11/28/2006 | 46.61 | David Mendelson, Travel Meal, Philadelphia PA, 11/28/06, (Client Conference), Dinner |
| 11/28/2006 | 13.10 | Samuel Blatnick, Travel Meal, New York, NY 11/28/06, (Conference), Lunch |
| 11/28/2006 | 12.14 | Samuel Blatnick, Travel Meal, New York, NY, 11/28/06, (Conference), Dinner |
| 11/28/2006 | 11.57 | Elli Leibenstein, Personal Car Mileage, Home/O'Hare, 11/28/06, (Conference) |
| 11/28/2006 | 24.00 | Elli Leibenstein, Transportation, Parking, New York, NY, 11/28/06, (Conference) |
| 11/29/2006 | 45.59 | David Mendelson, Travel Meal, Philadelphia PA, 11/29/06, (Client Conference), Dinner |
| Total: | 32,051.35 | |

## Matter 52 – Expenses – Expenses

| Service Description | Total |
|---|---|
| Telephone | $2,776.83 |
| Fax Charge | $276.50 |
| Standard Copies or Prints | $24,671.15 |
| Binding | $31.50 |
| Tabs/Indexes/Dividers | $137.10 |
| Color Copies or Prints | $772.00 |
| Bates Labels/Print & Affix | $0.10 |
| Scanned Images | $2,096.40 |
| CD-ROM Duplicates | $385.00 |
| CD-ROM Master | $38.00 |
| Postage | $5.63 |
| Overnight Delivery | $9,415.78 |
| Outside Messenger Services | $516.46 |
| Local Transportation | $115.36 |
| Court Reporter Fee/Deposition | $3,879.95 |
| Filing Fees | $545.00 |
| Calendar/Court Services | $25.00 |
| Foreign Local Counsel | $6,986.64 |
| Expert Fees | $28,646.44 |
| Professional Fees | $620,223.62 |
| Medical Consultant Fees | $6,560.00 |
| Investigators | $1,299.00 |
| Process Server Fees | $351.00 |
| Witness Fees | $141.54 |
| Outside Computer Services | $317.78 |
| Outside Copy/Binding Services | $25,682.90 |
| Working Meals/K&E Only | $357.70 |
| Working Meals/K&E and Others | $267.14 |
| Information Broker Doc/Svcs | $57,346.00 |
| Library Document Procurement | $355.91 |
| Computer Database Research | $9,427.75 |
| Overtime Transportation | $1,445.42 |
| Overtime Meals | $930.04 |
| Overtime Meals - Legal Assistant | $76.26 |
| Overtime Meals - Attorney | $409.25 |
| Secretarial Overtime | $2,371.72 |
| Word Processing Overtime | $12.42 |
| Miscellaneous Office Expenses | $40.80 |
| **Total:** | **$808,937.09** |

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2006 | 864.29 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 3/11/2006 | 33.84 | NATIONAL RESEARCH COUNCIL CANADA - Computer Database Research CISTI USAGE INVOICE FOR 10/31/2006 |
| 3/13/2006 | 623.55 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 4/10/2006 | 1,237.28 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 5/31/2006 | 160.89 | FEDEX KINKO'S - Outside Copy/Binding Services |
| 6/9/2006 | 1.05 | Telephone call to:  JACKSON,MS |
| 6/12/2006 | 0.70 | Telephone call to:  JACKSON,MS |
| 6/14/2006 | 1.10 | Telephone call to:  SOUTHERN,MN |
| 6/23/2006 | 7.25 | Fed Exp to:CLEVELAND,OH from:AMANDA BASTA ESQ |
| 6/27/2006 | 1.50 | Telephone call to:  JACKSON,MS |
| 7/1/2006 | 374.50 | Professional Fees - Services Rendered Through November 2006 |
| 7/6/2006 | 2,887.51 | NICHOLL PASKELL-MEDE - Foreign Local Counsel, Services rendered up to 5/31/06 |
| 7/10/2006 | 0.50 | Telephone call to:  CAMBRIDGE,MA |
| 7/11/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA |
| 7/16/2006 | 0.65 | Telephone call to:  CHICAGO,IL |
| 8/9/2006 | 10.67 | Fed Exp to:FARIBAULT,MN from:AMANDA BASTA ESQ |
| 8/10/2006 | 8.70 | Fed Exp to:MOBILE,AL from:AMANDA BASTA ESQ |
| 8/10/2006 | 458.60 | David Bernick P.C., 08/10/06, Telephone Conference with PD Group |
| 8/10/2006 | 4,099.13 | NICHOLL PASKELL-MEDE - Foreign Local Counsel, Services rendered for period ending 7/31/06 |
| 8/22/2006 | 1.40 | Telephone call to:  SOUTHERN,MN |
| 8/23/2006 | 27.64 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 8/23/2006, A. Johnson |
| 8/24/2006 | 0.65 | Telephone call to:  SOUTHERN,MN |
| 8/25/2006 | 0.55 | Telephone call to:  SOUTHERN,MN |
| 8/31/2006 | 4,468.33 | DOCUMENT TECHNOLOGIES LLC - Outside Copy/Binding Services |
| 9/5/2006 | 0.60 | Telephone call to:  SOUTHERN,MN |
| 9/11/2006 | 872.17 | WILSON EPES PRINTING CO INC - Outside Copy/Binding Services |
| 9/13/2006 | 0.80 | Telephone call to:  SOUTHERN,MN |
| 9/13/2006 | 0.80 | Telephone call to:  MINNEAPOLIS,MN |
| 9/13/2006 | 54.34 | RED TOP CAB COMPANY - Overtime Transportation 09/13/2006, D. Mendelson |

| Date | Amount | Description |
|------|--------|-------------|
| 9/13/2006 | 34.93 | RED TOP CAB COMPANY - Overtime Transportation 09/20/2006, D. Mendelson |
| 9/14/2006 | 23.81 | RED TOP CAB COMPANY - Overtime Transportation 09/14/2006, H. Thompson |
| 9/15/2006 | 94.37 | RED TOP CAB COMPANY - Overtime Transportation 09/15/2006, B. Stansbury |
| 9/19/2006 | 21.89 | RED TOP CAB COMPANY - Overtime Transportation 09/19/2006, S. Rein |
| 9/20/2006 | 0.60 | Telephone call to:  SOUTHERN,MN |
| 9/20/2006 | 24.84 | RED TOP CAB COMPANY - Overtime Transportation 09/20/2006, H. Thompson |
| 9/20/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 09/20/2006, L. Mellis |
| 9/21/2006 | 11.17 | Fed Exp to:DALLAS,TX |
| 9/21/2006 | 41.76 | RED TOP CAB COMPANY - Overtime Transportation 09/21/2006, S. Rein |
| 9/22/2006 | 6,000.00 | Expert Fees - Document Review |
| 9/25/2006 | 15.44 | Fed Exp to:NEW ORLEANS,LA |
| 9/25/2006 | 15.86 | UNIVERSITY OF IOWA - Library Document Procurement |
| 9/27/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 09/27/2006, L. Mellis |
| 9/27/2006 | 33.64 | RED TOP CAB COMPANY - Overtime Transportation 09/27/2006, T. Fitzsimmons |
| 9/29/2006 | 56.78 | HIGH NOON ALWAYS INC - Working Meals/K&E and Others LUNCH FOR 3 PEOPLE W/DAVID BERNICK 9/29/06 |
| 9/30/2006 | 1.50 | Fax Charge |
| 10/1/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/2/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/2/2006 | 122.53 | Computer Database Research, 10.06 |
| 10/2/2006 | 395.38 | Computer Database Research, 10.06 |
| 10/2/2006 | 13.51 | RED TOP CAB COMPANY - Overtime Transportation 10/02/2006, L. Mellis |
| 10/2/2006 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 10/02/2006, B. Giroux |
| 10/3/2006 | 20.64 | Telephone call to:  HINSDALE,IL |
| 10/3/2006 | 0.68 | Computer Database Research, 10.06 |
| 10/3/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/3/2006 | 37.83 | Computer Database Research, 10.06 |
| 10/3/2006 | 64.83 | Computer Database Research, 10.06 |
| 10/3/2006 | 24.48 | RED TOP CAB COMPANY - Overtime Transportation 10/03/2006, B. Giroux |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/3/2006 | 16.56 | RED TOP CAB COMPANY - Overtime Transportation 10/03/2006, S. Rein |
| 10/3/2006 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation 10/03/2006, A. Patela |
| 10/3/2006 | 56.78 | RED TOP CAB COMPANY - Overtime Transportation 10/03/2006, N. Blacker |
| 10/4/2006 | 112.80 | Laura Mellis, Overnight Delivery, 10/04/06 |
| 10/4/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/4/2006 | 255.81 | Computer Database Research, 10.06 |
| 10/4/2006 | 58.34 | Computer Database Research, 10.06 |
| 10/4/2006 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 10/04/2006, L. Mellis |
| 10/4/2006 | 35.55 | Secretarial Overtime, Latreta Foster - Prepare Documents |
| 10/5/2006 | 1.20 | Telephone call to:  E CENTRAL,FL |
| 10/5/2006 | 2.31 | David Bernick P.C., Cellular Service, Cingular, 9/06/06 to 10/05/06, (Telephone Charges) |
| 10/5/2006 | 58.04 | Computer Database Research, 10.06 |
| 10/5/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/5/2006 | 2.03 | Computer Database Research, 10.06 |
| 10/5/2006 | 22.21 | Computer Database Research, 10.06 |
| 10/5/2006 | 64.12 | Computer Database Research, 10.06 |
| 10/5/2006 | 40.80 | Deanna Boll, Software, 10/05/06 |
| 10/6/2006 | 9.49 | Fed Exp to:NEW YORK CITY,NY from:BRIAN STANSBURY |
| 10/6/2006 | 8.97 | Fed Exp to:BALTIMORE,MD from:BRIAN STANSBURY |
| 10/6/2006 | 14.33 | Fed Exp to:NOVATO,CA from:BRIAN STANSBURY |
| 10/6/2006 | 8.97 | Fed Exp to:WAYNE,PA from:BRIAN STANSBURY |
| 10/6/2006 | 13.75 | Fed Exp to:HOUSTON,TX from:BRIAN STANSBURY |
| 10/6/2006 | 180.00 | Professional Fees - Services Rendered 10/6/06 |
| 10/6/2006 | 5,150.00 | Information Broker Doc/Svcs, Claim Processing Fees for June 2006 |
| 10/6/2006 | 19,337.50 | Information Broker Doc/Svcs, Claim Processing Fees for September 2006 |
| 10/6/2006 | 22,418.75 | Information Broker Doc/Svcs, Claim Procesing Fees for August 2006 |
| 10/6/2006 | 9,806.25 | Information Broker Doc/Svcs, Claim Processing Fees for July 2006 |
| 10/6/2006 | 240.05 | UNIVERSITY OF MINNESOTA - Library Document Procurement |
| 10/6/2006 | 29.60 | Computer Database Research, 10.06 |
| 10/6/2006 | 84.30 | Computer Database Research, 10.06 |
| 10/6/2006 | 53.00 | Computer Database Research, 10.06 |
| 10/6/2006 | 35.55 | Secretarial Overtime, Bonita Washington - Revise documents |
| 10/7/2006 | 180.00 | Professional Fees - Services Rendered 10/7/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/7/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/8/2006 | 90.00 | Professional Fees - Services Rendered 10/8/06 |
| 10/8/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/9/2006 | 495.00 | Professional Fees - Services Rendered 10/9/06 |
| 10/9/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/9/2006 | 127.88 | Computer Database Research, 10.06 |
| 10/9/2006 | 81.08 | Computer Database Research, 10.06 |
| 10/9/2006 | 10.25 | Raina Jones, Parking, Washington, DC, 10/09/06, (Overtime Transportation) |
| 10/10/2006 | 450.00 | Professional Fees - Services Rendered 10/10/06 |
| 10/10/2006 | 545.74 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 10/10/06 |
| 10/10/2006 | 0.68 | Computer Database Research, 10.06 |
| 10/10/2006 | 65.32 | Computer Database Research, 10.06 |
| 10/10/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/10/2006 | 47.22 | Computer Database Research, 10.06 |
| 10/10/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/11/2006 | 990.00 | Professional Fees - Services Rendered 10/11/06 |
| 10/11/2006 | 20.29 | Computer Database Research, 10.06 |
| 10/11/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/11/2006 | 27.94 | Computer Database Research, 10.06 |
| 10/11/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/12/2006 | 4,700.00 | Expert Fees - Document Review |
| 10/12/2006 | 450.00 | Professional Fees - Services Rendered 10/12/06 |
| 10/12/2006 | 0.68 | Computer Database Research, 10.06 |
| 10/12/2006 | 50.38 | Computer Database Research, 10.06 |
| 10/12/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/12/2006 | 17.53 | Computer Database Research, 10.06 |
| 10/13/2006 | 45.15 | Holly Bull, Cellular Service, Cingular Wireless, 10/14/06 - 11/13/06, (Telephone Charges) |
| 10/13/2006 | 80.87 | Holly Bull, Cellular Service, Cingular Wireless, 9/14/06-10/13/06, (Telephone Charges) |
| 10/13/2006 | 18.91 | Fed Exp to:BALTIMORE,MD |
| 10/13/2006 | 19.78 | Fed Exp to:KIRKLAND &ELLIS |
| 10/13/2006 | 22.23 | Fed Exp to:NOVATO,CA |
| 10/13/2006 | 88.37 | Computer Database Research, 10.06 |
| 10/13/2006 | 124.01 | Computer Database Research, 10.06 |
| 10/13/2006 | 28.43 | Computer Database Research, 10.06 |
| 10/13/2006 | 0.51 | Computer Database Research, 10.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/13/2006 | 47.59 | Computer Database Research, 10.06 |
| 10/13/2006 | 58.01 | Computer Database Research, 10.06 |
| 10/14/2006 | 61.29 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 9/15/06-10/14/06, B. Harding |
| 10/14/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/14/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/15/2006 | 185.70 | Computer Database Research, 10.06 |
| 10/15/2006 | 147.49 | Computer Database Research, 10.06 |
| 10/15/2006 | 61.65 | Computer Database Research, 10.06 |
| 10/15/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/16/2006 | 4.80 | Telephone call to:  KNOXVILLE,TN |
| 10/16/2006 | 3.50 | Binding |
| 10/16/2006 | 10.80 | Tabs/Indexes/Dividers |
| 10/16/2006 | 945.00 | Professional Fees - Services Rendered 10/16/06 |
| 10/16/2006 | 1.45 | Computer Database Research, 10.06 |
| 10/16/2006 | 44.15 | Computer Database Research, 10.06 |
| 10/16/2006 | 24.63 | Computer Database Research, 10.06 |
| 10/16/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/16/2006 | 138.47 | Computer Database Research, 10.06 |
| 10/17/2006 | 2.10 | Binding |
| 10/17/2006 | 2.80 | Binding |
| 10/17/2006 | 5.00 | Tabs/Indexes/Dividers |
| 10/17/2006 | 877.50 | Professional Fees - Services Rendered 10/17/06 |
| 10/17/2006 | 103.67 | Computer Database Research, 10.06 |
| 10/17/2006 | 32.58 | Computer Database Research, 10.06 |
| 10/17/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/17/2006 | 452.93 | Computer Database Research, 10.06 |
| 10/18/2006 | 7.28 | Fed Exp to:CLEVELAND,OH |
| 10/18/2006 | 8.33 | Fed Exp to:BOSTON,MA |
| 10/18/2006 | 10.04 | Fed Exp to:HASTINGS,MN |
| 10/18/2006 | 7.28 | Fed Exp to:PITTSBURGH,PA |
| 10/18/2006 | 1,282.50 | Professional Fees - Services Rendered 10/18/06 |
| 10/18/2006 | 542.50 | Bank of America - Information Broker Doc/Svcs |
| 10/18/2006 | 45.00 | Bank of America - Information Broker Doc/Svcs |
| 10/18/2006 | 24.00 | Bank of America - Information Broker Doc/Svcs |
| 10/18/2006 | 20.00 | Bank of America - Information Broker Doc/Svcs |
| 10/18/2006 | 123.23 | Computer Database Research, 10.06 |
| 10/18/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/18/2006 | 472.59 | Computer Database Research, 10.06 |

| Date | Amount | Description |
|---|---|---|
| 10/18/2006 | 18.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 10/18/2006, Overtime Meals, Lauren Holliday |
| 10/19/2006 | 1.15 | Telephone call to:  SOUTHERN,MN |
| 10/19/2006 | 630.00 | Professional Fees - Services Rendered 10/19/06 |
| 10/19/2006 | 31.49 | Computer Database Research, 10.06 |
| 10/19/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/19/2006 | 74.63 | Computer Database Research, 10.06 |
| 10/19/2006 | 30.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 10/19/2006, Overtime Meals - Attorney, Deanna Boll |
| 10/20/2006 | 855.00 | Professional Fees - Services Rendered 10/20/06 |
| 10/20/2006 | 11.88 | Computer Database Research, 10.06 |
| 10/20/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/20/2006 | 32.75 | Computer Database Research, 10.06 |
| 10/20/2006 | 12.42 | Word Processing Overtime, S. Lam - Reformat Counter Designation |
| 10/21/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/21/2006 | 2.63 | Computer Database Research, 10.06 |
| 10/22/2006 | 180.00 | Professional Fees - Services Rendered 10/22/06 |
| 10/22/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/23/2006 | 7.00 | CD-ROM Duplicates |
| 10/23/2006 | 4,000.00 | Expert Fees - Fees incurred on 10/23/06 |
| 10/23/2006 | 247.50 | Professional Fees - Services Rendered 10/23/06 |
| 10/23/2006 | 24.38 | Computer Database Research, 10.06 |
| 10/23/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/23/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 10/23/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/23/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 10/23/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/23/2006 | 32.50 | Secretarial Overtime, Nancy L Blacker - revise pleadings |
| 10/24/2006 | 0.95 | Telephone call to:  CAMBRIDGE,MA |
| 10/24/2006 | 1,800.00 | Professional Fees - Services Rendered 10/24/06 |
| 10/24/2006 | 100.50 | Computer Database Research, 10.06 |
| 10/24/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/24/2006 | 297.91 | Computer Database Research, 10.06 |
| 10/24/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 10/24/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/24/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/24/2006 | 42.12 | Robert Rittenhouse, Overtime Meal-Legal Assistant, Chicago, IL, 10/24/06 |
| 10/25/2006 | 0.70 | Telephone call to:  SOUTHERN,MN |

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2006 | 7.80 | Tabs/Indexes/Dividers |
| 10/25/2006 | 877.50 | Professional Fees - Services Rendered 10/25/06 |
| 10/25/2006 | 26.36 | Computer Database Research, 10.06 |
| 10/25/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/25/2006 | 9.98 | Computer Database Research, 10.06 |
| 10/25/2006 | 417.16 | Computer Database Research, 10.06 |
| 10/25/2006 | 20.00 | Michael Rosenberg, Cabfare, Chicago, IL, 10/25/06, (Overtime Transportation) |
| 10/25/2006 | 10.25 | Raina Jones, Parking, Washington, DC, 10/25/06, (Overtime Transportation) |
| 10/25/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 10/25/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/25/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 10/25/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/25/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 10/25/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 10/26/2006 | 18.00 | Raina Jones, Parking, Washington, DC, 10/26/06, (Document Production) |
| 10/26/2006 | 1,507.00 | JOHNNY JACKSON & ASSOCIATES - Court Reporter Fee/Deposition, Deposition taken 10/26/06 |
| 10/26/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/26/2006 | 419.87 | Computer Database Research, 10.06 |
| 10/26/2006 | 44.91 | Computer Database Research, 10.06 |
| 10/26/2006 | 164.67 | Computer Database Research, 10.06 |
| 10/26/2006 | 79.57 | Computer Database Research, 10.06 |
| 10/26/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 10/26/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/26/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 10/26/2006 | 12.00 | Overtime Meals,  Belinda Beecham-Harris |
| 10/26/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 10/26/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 10/26/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 10/27/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/27/2006 | 116.24 | Computer Database Research, 10.06 |
| 10/27/2006 | 12.00 | Overtime Meals,  Sheila D Givens |
| 10/27/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/27/2006 | 12.00 | Overtime Meals,  Belinda Beecham-Harris |
| 10/27/2006 | 12.00 | Overtime Meals,  Sylvia Igbinovia |
| 10/28/2006 | 0.51 | Computer Database Research, 10.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/28/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/28/2006 | 12.00 | Overtime Meals,  Belinda Beecham-Harris |
| 10/28/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 10/28/2006 | 12.00 | Overtime Meals,  Kelly Brummet |
| 10/29/2006 | 30.70 | Computer Database Research, 10.06 |
| 10/29/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/29/2006 | 5.70 | Computer Database Research, 10.06 |
| 10/29/2006 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 10/29/06, (Overtime Transportation) |
| 10/29/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 10/29/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/29/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/29/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 10/29/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 10/30/2006 | 1.00 | Telephone call to:  CAMBRIDGE,MA |
| 10/30/2006 | 7.00 | CD-ROM Duplicates |
| 10/30/2006 | 15.15 | Fed Exp to:MORGANTOWN,WV |
| 10/30/2006 | 765.00 | Professional Fees |
| 10/30/2006 | 49.48 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 10/30/06 |
| 10/30/2006 | 334.19 | Computer Database Research, 10.06 |
| 10/30/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/30/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 10/30/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 10/30/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 10/30/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 10/30/2006 | 34.67 | Secretarial Overtime, Matthew Brette - Prepare documents |
| 10/31/2006 | 0.55 | Telephone call to:  PHILADELPH,PA |
| 10/31/2006 | 0.65 | Telephone call to:  COLUMBIA,MD |
| 10/31/2006 | 14.00 | Raina Jones, Parking, Washington, DC, 10/31/06, (Document Production) |
| 10/31/2006 | 2,625.00 | Professional Fees - Services Rendered 10/11 through 10/31/06 |
| 10/31/2006 | 566.89 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 10/06 |
| 10/31/2006 | 348.48 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 10/06 |
| 10/31/2006 | 1,065.32 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 10/06 |
| 10/31/2006 | 1,271.86 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 10/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 10/31/2006 | 61.00 | Computer Database Research, 10.06 |
| 10/31/2006 | 11.41 | Computer Database Research, 10.06 |
| 10/31/2006 | 0.51 | Computer Database Research, 10.06 |
| 10/31/2006 | 5.99 | Computer Database Research, 10.06 |
| 10/31/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 10/31/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 10/31/2006 | 24.78 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 10/31/06 |
| 11/1/2006 | 1.20 | Telephone call to:  ATLANTA,GA |
| 11/1/2006 | 0.50 | Telephone call to:  STATE OF,DE |
| 11/1/2006 | 0.55 | Telephone call to:  ARLINGTON,VA |
| 11/1/2006 | 0.55 | Telephone call to:  EASTERN,MD |
| 11/1/2006 | 0.60 | Telephone call to:  CAMBRIDGE,MA |
| 11/1/2006 | 279.07 | INTERCALL, INC - Telephone CONFERENCE CALLS |
| 11/1/2006 | 56.40 | Jonathan Friedland, Cellular Service, Cingular, 11/01 - 11/30/2006, (Telephone Charges) |
| 11/1/2006 | 252.17 | AT&T TELECONFERENCE SERVICES - Telephone, 10/06/06, M. T. Dierkes |
| 11/1/2006 | 931.03 | AT&T TELECONFERENCE SERVICES - Telephone, 10/11, 10/25, 10/30/06 |
| 11/1/2006 | 9.00 | Fax Charge |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 1.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 1.00 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 5.00 | Standard Prints |
| 11/1/2006 | 2.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 4.10 | Standard Prints |
| 11/1/2006 | 3.00 | Standard Prints |
| 11/1/2006 | 4.00 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 9.20 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 1.90 | Standard Prints |
| 11/1/2006 | 3.70 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 29.50 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 1.30 | Standard Prints |
| 11/1/2006 | 1.30 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 1.70 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 1.90 | Standard Prints |
| 11/1/2006 | 10.80 | Standard Prints |
| 11/1/2006 | 10.80 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 3.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 3.70 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 3.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 6.10 | Standard Copies or Prints |
| 11/1/2006 | 10.00 | Standard Copies or Prints |
| 11/1/2006 | 26.00 | Standard Copies or Prints |
| 11/1/2006 | 5.40 | Standard Copies or Prints |
| 11/1/2006 | 2.40 | Standard Copies or Prints |
| 11/1/2006 | 7.60 | Standard Copies or Prints |
| 11/1/2006 | 0.60 | Standard Copies or Prints |
| 11/1/2006 | 0.70 | Standard Copies or Prints |
| 11/1/2006 | 0.80 | Standard Copies or Prints |
| 11/1/2006 | 0.80 | Standard Copies or Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 7.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 4.10 | Standard Prints |
| 11/1/2006 | 2.30 | Standard Prints |
| 11/1/2006 | 3.60 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.00 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 2.40 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 1.60 | Standard Prints |
| 11/1/2006 | 1.10 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 1.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 2.30 | Standard Prints |
| 11/1/2006 | 133.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.00 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 1.00 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 1.80 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 3.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 5.70 | Standard Prints |
| 11/1/2006 | 5.90 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 4.40 | Standard Prints |
| 11/1/2006 | 16.10 | Standard Prints |
| 11/1/2006 | 16.70 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 1.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 1.90 | Standard Prints |
| 11/1/2006 | 1.50 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 2.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 6.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 10.60 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 1.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 5.20 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 0.90 | Standard Prints |
| 11/1/2006 | 1.60 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.50 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 1.80 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 1.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 1.80 | Standard Prints |
| 11/1/2006 | 1.80 | Standard Prints |
| 11/1/2006 | 0.60 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.70 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.30 | Standard Prints |
| 11/1/2006 | 0.40 | Standard Prints |
| 11/1/2006 | 5.00 | Standard Prints |
| 11/1/2006 | 2.00 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.20 | Standard Prints |
| 11/1/2006 | 25.00 | Color Prints |
| 11/1/2006 | 1.20 | Scanned Images |
| 11/1/2006 | 0.60 | Scanned Images |
| 11/1/2006 | 1.05 | Scanned Images |
| 11/1/2006 | 1.50 | Scanned Images |
| 11/1/2006 | 0.15 | Scanned Images |
| 11/1/2006 | 11.10 | Scanned Images |
| 11/1/2006 | 0.45 | Scanned Images |
| 11/1/2006 | 0.60 | Scanned Images |
| 11/1/2006 | 0.60 | Scanned Images |
| 11/1/2006 | 1.20 | Scanned Images |
| 11/1/2006 | 8.10 | Scanned Images |
| 11/1/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2006 | 23.40 | Scanned Images |
| 11/1/2006 | 0.75 | Scanned Images |
| 11/1/2006 | 3.45 | Scanned Images |
| 11/1/2006 | 0.15 | Scanned Images |
| 11/1/2006 | 2.10 | Scanned Images |
| 11/1/2006 | 7.80 | Scanned Images |
| 11/1/2006 | 9.75 | Scanned Images |
| 11/1/2006 | 13.65 | Scanned Images |
| 11/1/2006 | 9.75 | Scanned Images |
| 11/1/2006 | 6.30 | Scanned Images |
| 11/1/2006 | 7.05 | Scanned Images |
| 11/1/2006 | 21.00 | CD-ROM Duplicates |
| 11/1/2006 | 0.30 | Standard Prints NY |
| 11/1/2006 | 14.15 | Fed Exp to:MINNEAPOLIS,MN from:DAVID MENDELSON |
| 11/1/2006 | 8.80 | Fed Exp to:CLEVELAND,OH from:KIRKLAND &ELLIS |
| 11/1/2006 | 9.90 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 11/1/2006 | 8.50 | Fed Exp to:SAGINAW,MI from:KIRKLAND &ELLIS |
| 11/1/2006 | 9.90 | Fed Exp to:RIDGELAND,MS from:KIRKLAND &ELLIS |
| 11/1/2006 | 9.55 | Fed Exp to:CHARLESTON,WV from:KIRKLAND &ELLIS |
| 11/1/2006 | 4,800.00 | Expert Fees - Fees Incurred 11/1/06 |
| 11/1/2006 | 5,500.00 | Professional Fees - Services Rendered from October 1 through October 29, 2006 |
| 11/1/2006 | 5.05 | Overtime Transportation, K. Weber, 8/17/06 |
| 11/1/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/01/06, (Overtime Transportation) |
| 11/1/2006 | 14.00 | Kim Davenport, Parking, Chicago, IL, 11/01/06, (Overtime Transportation) |
| 11/1/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 11/1/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/1/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 11/1/2006 | 12.00 | Overtime Meals,  Sheila D Givens |
| 11/1/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 11/1/2006 | 12.00 | Overtime Meals,  Belinda Beecham-Harris |
| 11/1/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 11/1/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/01/06 |
| 11/1/2006 | 43.34 | Secretarial Overtime, Nancy L Blacker - Prepare for Minnesota trip |
| 11/2/2006 | 1.90 | Telephone call to:  WASHINGTON,DC |
| 11/2/2006 | 0.50 | Fax Charge |
| 11/2/2006 | 7.50 | Fax Charge |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/2/2006 | 12.00 | Fax Charge |
| 11/2/2006 | 4.60 | Standard Copies or Prints |
| 11/2/2006 | 26.00 | Standard Copies or Prints |
| 11/2/2006 | 0.10 | Standard Copies or Prints |
| 11/2/2006 | 0.20 | Standard Copies or Prints |
| 11/2/2006 | 1.20 | Standard Copies or Prints |
| 11/2/2006 | 0.20 | Standard Copies or Prints |
| 11/2/2006 | 0.30 | Standard Copies or Prints |
| 11/2/2006 | 0.80 | Standard Copies or Prints |
| 11/2/2006 | 18.50 | Standard Copies or Prints |
| 11/2/2006 | 20.80 | Standard Copies or Prints |
| 11/2/2006 | 12.90 | Standard Copies or Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 4.00 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 3.70 | Standard Prints |
| 11/2/2006 | 3.70 | Standard Prints |
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.90 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 23.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.80 | Standard Prints |
| 11/2/2006 | 4.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 3.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.80 | Standard Prints |
| 11/2/2006 | 1.80 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 2.30 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.80 | Standard Prints |
| 11/2/2006 | 4.90 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.80 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 3.70 | Standard Prints |
| 11/2/2006 | 25.70 | Standard Prints |
| 11/2/2006 | 11.70 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 4.80 | Standard Prints |
| 11/2/2006 | 4.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 34.50 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.90 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 2.80 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 30.00 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 44.30 | Standard Prints |
| 11/2/2006 | 1.70 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 1.30 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 30.00 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 48.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2006 | 3.90 | Standard Prints |
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 5.70 | Standard Prints |
| 11/2/2006 | 2.80 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 30.00 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 1.70 | Standard Prints |
| 11/2/2006 | 20.00 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 1.20 | Standard Prints |
| 11/2/2006 | 20.00 | Standard Prints |
| 11/2/2006 | 10.00 | Standard Prints |
| 11/2/2006 | 6.10 | Standard Prints |
| 11/2/2006 | 45.60 | Standard Prints |
| 11/2/2006 | 1.20 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 28.60 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 27.10 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.80 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 1.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 1.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 8.00 | Standard Prints |
| 11/2/2006 | 6.30 | Standard Prints |
| 11/2/2006 | 8.90 | Standard Prints |
| 11/2/2006 | 2.80 | Standard Prints |
| 11/2/2006 | 2.70 | Standard Prints |
| 11/2/2006 | 3.00 | Standard Prints |
| 11/2/2006 | 6.70 | Standard Prints |
| 11/2/2006 | 2.60 | Standard Prints |
| 11/2/2006 | 4.20 | Standard Prints |
| 11/2/2006 | 2.20 | Standard Prints |
| 11/2/2006 | 5.00 | Standard Prints |
| 11/2/2006 | 4.20 | Standard Prints |
| 11/2/2006 | 2.50 | Standard Prints |
| 11/2/2006 | 4.80 | Standard Prints |
| 11/2/2006 | 6.90 | Standard Prints |
| 11/2/2006 | 4.60 | Standard Prints |
| 11/2/2006 | 5.50 | Standard Prints |
| 11/2/2006 | 2.50 | Standard Prints |
| 11/2/2006 | 4.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 23.00 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.90 | Standard Prints |
| 11/2/2006 | 23.00 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 7.60 | Standard Prints |
| 11/2/2006 | 6.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 1.10 | Standard Prints |
| 11/2/2006 | 1.30 | Standard Prints |
| 11/2/2006 | 3.10 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 1.00 | Standard Prints |
| 11/2/2006 | 1.10 | Standard Prints |
| 11/2/2006 | 3.20 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.90 | Standard Prints |
| 11/2/2006 | 1.40 | Standard Prints |
| 11/2/2006 | 2.40 | Standard Prints |
| 11/2/2006 | 4.80 | Standard Prints |
| 11/2/2006 | 15.10 | Standard Prints |
| 11/2/2006 | 2.20 | Standard Prints |
| 11/2/2006 | 30.80 | Standard Prints |
| 11/2/2006 | 4.00 | Standard Prints |
| 11/2/2006 | 2.20 | Standard Prints |
| 11/2/2006 | 28.60 | Standard Prints |
| 11/2/2006 | 9.00 | Standard Prints |
| 11/2/2006 | 4.50 | Standard Prints |
| 11/2/2006 | 4.50 | Standard Prints |
| 11/2/2006 | 8.40 | Standard Prints |
| 11/2/2006 | 2.80 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 1.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 1.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 4.80 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 2.30 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.70 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 2.80 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 1.20 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.60 | Standard Prints |
| 11/2/2006 | 1.80 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 2.30 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 4.60 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 2.70 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 42.00 | Standard Copies or Prints |
| 11/2/2006 | 4.00 | Standard Copies or Prints |
| 11/2/2006 | 1.40 | Standard Copies or Prints |
| 11/2/2006 | 2.10 | Standard Copies or Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 4.00 | Color Prints |
| 11/2/2006 | 103.50 | Color Prints |
| 11/2/2006 | 11.50 | Color Prints |
| 11/2/2006 | 115.00 | Color Prints |
| 11/2/2006 | 10.00 | Color Prints |
| 11/2/2006 | 2.40 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/2/2006 | 6.45 | Scanned Images |
| 11/2/2006 | 0.60 | Scanned Images |
| 11/2/2006 | 1.35 | Scanned Images |
| 11/2/2006 | 0.15 | Scanned Images |
| 11/2/2006 | 0.15 | Scanned Images |
| 11/2/2006 | 0.60 | Scanned Images |
| 11/2/2006 | 0.60 | Scanned Images |
| 11/2/2006 | 0.45 | Scanned Images |
| 11/2/2006 | 0.30 | Scanned Images |
| 11/2/2006 | 0.30 | Scanned Images |
| 11/2/2006 | 5.55 | Scanned Images |
| 11/2/2006 | 7.00 | CD-ROM Master |
| 11/2/2006 | 11.24 | Fed Exp to:HATTIESBURG,MS from:KIRKLAND &ELLIS |
| 11/2/2006 | 8.33 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 11/2/2006 | 9.55 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/2/2006 | 9.55 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/2/2006 | 11,000.00 | Professional Fees - Services Rendered from October 1 through October 29, 2006 |
| 11/2/2006 | 233.65 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 11/2/2006 | 25.00 | Library Document Procurement |
| 11/2/2006 | 25.41 | RED TOP CAB COMPANY - Overtime Transportation 11/02/2006, B. Giroux |
| 11/2/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 11/02/06, (Overtime Transportation) |
| 11/2/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 11/2/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 11/3/2006 | 1.15 | Telephone call to:  BOSTON,MA |
| 11/3/2006 | 0.85 | Telephone call to:  SE CENTRAL,NJ |
| 11/3/2006 | 17.00 | Fax Charge |
| 11/3/2006 | 1.50 | Fax Charge |
| 11/3/2006 | 3.00 | Fax Charge |
| 11/3/2006 | 4.60 | Standard Prints |
| 11/3/2006 | 1.30 | Standard Prints |
| 11/3/2006 | 1.30 | Standard Prints |
| 11/3/2006 | 1.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.90 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 1.50 | Standard Prints |
| 11/3/2006 | 6.00 | Standard Prints |
| 11/3/2006 | 4.60 | Standard Prints |
| 11/3/2006 | 5.50 | Standard Prints |
| 11/3/2006 | 21.20 | Standard Prints |
| 11/3/2006 | 2.80 | Standard Prints |
| 11/3/2006 | 2.70 | Standard Prints |
| 11/3/2006 | 5.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 1.60 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 3.40 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Copies or Prints |
| 11/3/2006 | 48.00 | Standard Copies or Prints |
| 11/3/2006 | 20.00 | Standard Copies or Prints |
| 11/3/2006 | 0.20 | Standard Copies or Prints |
| 11/3/2006 | 0.90 | Standard Copies or Prints |
| 11/3/2006 | 10.00 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 7.60 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 2.50 | Standard Prints |
| 11/3/2006 | 2.50 | Standard Prints |
| 11/3/2006 | 2.50 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 1.20 | Standard Prints |
| 11/3/2006 | 2.00 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Prints |
| 11/3/2006 | 0.50 | Standard Copies or Prints |
| 11/3/2006 | 0.50 | Standard Copies or Prints |
| 11/3/2006 | 0.10 | Standard Copies or Prints |
| 11/3/2006 | 0.10 | Standard Copies or Prints |
| 11/3/2006 | 0.20 | Standard Copies or Prints |
| 11/3/2006 | 7.70 | Standard Copies or Prints |
| 11/3/2006 | 11.60 | Standard Copies or Prints |
| 11/3/2006 | 11.80 | Standard Copies or Prints |
| 11/3/2006 | 0.10 | Standard Copies or Prints |
| 11/3/2006 | 26.00 | Standard Copies or Prints |
| 11/3/2006 | 8.10 | Standard Copies or Prints |
| 11/3/2006 | 2.60 | Standard Copies or Prints |
| 11/3/2006 | 3.30 | Standard Copies or Prints |
| 11/3/2006 | 0.40 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 2.10 | Standard Prints |
| 11/3/2006 | 22.80 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 11.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.50 | Standard Prints |
| 11/3/2006 | 2.60 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 1.00 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 3.40 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.80 | Standard Prints |
| 11/3/2006 | 1.30 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 9.70 | Standard Prints |
| 11/3/2006 | 4.70 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 4.70 | Standard Prints |
| 11/3/2006 | 10.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 1.10 | Standard Prints |
| 11/3/2006 | 9.20 | Standard Prints |
| 11/3/2006 | 31.20 | Standard Prints |
| 11/3/2006 | 6.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 23.00 | Standard Prints |
| 11/3/2006 | 1.10 | Standard Prints |
| 11/3/2006 | 2.10 | Standard Prints |
| 11/3/2006 | 8.20 | Standard Prints |
| 11/3/2006 | 12.50 | Standard Prints |
| 11/3/2006 | 12.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 34.90 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 34.90 | Standard Prints |
| 11/3/2006 | 23.30 | Standard Prints |
| 11/3/2006 | 2.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 2.20 | Standard Prints |
| 11/3/2006 | 2.00 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 1.70 | Standard Prints |
| 11/3/2006 | 6.00 | Standard Prints |
| 11/3/2006 | 5.00 | Standard Prints |
| 11/3/2006 | 2.50 | Standard Prints |
| 11/3/2006 | 2.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 4.60 | Standard Prints |
| 11/3/2006 | 5.00 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 7.50 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 5.50 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/3/2006 | 21.20 | Standard Prints |
| 11/3/2006 | 2.80 | Standard Prints |
| 11/3/2006 | 2.70 | Standard Prints |
| 11/3/2006 | 5.40 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 2.20 | Standard Prints |
| 11/3/2006 | 12.70 | Standard Prints |
| 11/3/2006 | 13.30 | Standard Prints |
| 11/3/2006 | 7.60 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.80 | Standard Prints |
| 11/3/2006 | 23.70 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 18.90 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 2.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 5.50 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 1.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 36.00 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 1.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 21.20 | Standard Prints |
| 11/3/2006 | 0.80 | Standard Prints |
| 11/3/2006 | 0.50 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 22.60 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 39.70 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 4.00 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.90 | Standard Prints |
| 11/3/2006 | 1.30 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 1.30 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 27.00 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 3.90 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 1.10 | Standard Prints |
| 11/3/2006 | 1.70 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 5.10 | Standard Prints |
| 11/3/2006 | 0.30 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.60 | Standard Prints |
| 11/3/2006 | 0.40 | Standard Prints |
| 11/3/2006 | 0.50 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 1.00 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 22.60 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 28.60 | Standard Prints |
| 11/3/2006 | 23.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 4.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 25.00 | Color Prints |
| 11/3/2006 | 25.50 | Color Prints |
| 11/3/2006 | 1.50 | Scanned Images |
| 11/3/2006 | 1.20 | Scanned Images |
| 11/3/2006 | 0.75 | Scanned Images |
| 11/3/2006 | 0.45 | Scanned Images |
| 11/3/2006 | 17.25 | Scanned Images |
| 11/3/2006 | 0.60 | Scanned Images |
| 11/3/2006 | 0.15 | Scanned Images |
| 11/3/2006 | 0.30 | Scanned Images |
| 11/3/2006 | 1.35 | Scanned Images |
| 11/3/2006 | 0.15 | Scanned Images |
| 11/3/2006 | 1.20 | Scanned Images |
| 11/3/2006 | 0.30 | Scanned Images |
| 11/3/2006 | 1.65 | Scanned Images |
| 11/3/2006 | 0.15 | Scanned Images |
| 11/3/2006 | 0.30 | Scanned Images |
| 11/3/2006 | 0.30 | Scanned Images |
| 11/3/2006 | 14.00 | CD-ROM Duplicates |
| 11/3/2006 | 14.00 | CD-ROM Duplicates |
| 11/3/2006 | 7.00 | CD-ROM Duplicates |
| 11/3/2006 | 56.00 | CD-ROM Duplicates |
| 11/3/2006 | 7.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|--------|-------------|
| 11/3/2006 | 0.75 | Standard Prints NY |
| 11/3/2006 | 1.05 | Standard Prints NY |
| 11/3/2006 | 1.65 | Standard Prints NY |
| 11/3/2006 | 1.05 | Standard Prints NY |
| 11/3/2006 | 1.95 | Standard Prints NY |
| 11/3/2006 | 1.35 | Standard Prints NY |
| 11/3/2006 | 0.90 | Standard Prints NY |
| 11/3/2006 | 1.65 | Standard Prints NY |
| 11/3/2006 | 1.65 | Standard Prints NY |
| 11/3/2006 | 0.45 | Standard Prints NY |
| 11/3/2006 | 9.90 | Fed Exp to:DALLAS,TX from:KIRKLAND &ELLIS |
| 11/3/2006 | 24.62 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 11/3/2006 | 11.24 | Fed Exp to:ARLINGTON,TX from:KIRKLAND &ELLIS |
| 11/3/2006 | 10.31 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 11/3/2006 | 9.90 | Fed Exp to:BOSTON,MA from:KIRKLAND &ELLIS |
| 11/3/2006 | 18.50 | Fed Exp to:CLEVELAND,OH from:KIRKLAND &ELLIS |
| 11/3/2006 | 12.02 | Fed Exp to:DAINGERFIELD,TX from:KIRKLAND &ELLIS |
| 11/3/2006 | 11.20 | Fed Exp to:MARSHALL,TX from:KIRKLAND &ELLIS |
| 11/3/2006 | 8.33 | Fed Exp to:BALTIMORE,MD from:KIRKLAND &ELLIS |
| 11/3/2006 | 8.33 | Fed Exp to:A. BASTA,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/3/2006 | 28.78 | Fed Exp to:ALEXANDRIA,VA from:KIRKLAND &ELLIS |
| 11/3/2006 | 22.83 | Fed Exp to:OAKLAND,CA from:Mailroom |
| 11/3/2006 | (8.40) | Overnight Delivery - Refund |
| 11/3/2006 | 100.00 | Janet Baer, Working Group Meal, Chicago, IL, 11/03/06, (Conference), Lunch for 4 people |
| 11/3/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 11/03/06, (Overtime Transportation) |
| 11/3/2006 | 12.00 | Overtime Meals,  Sylvia Igbinovia |
| 11/3/2006 | 12.00 | Overtime Meals,  Blair Bertram |
| 11/4/2006 | 0.40 | Standard Prints |
| 11/4/2006 | 0.40 | Standard Prints |
| 11/4/2006 | 10.00 | Standard Copies or Prints |
| 11/4/2006 | 1.60 | Standard Prints |
| 11/4/2006 | 1.00 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/4/2006 | 2.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 1.00 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.50 | Standard Prints |
| 11/4/2006 | 0.60 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 1.50 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.20 | Standard Prints |
| 11/4/2006 | 1.50 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.70 | Standard Prints |
| 11/4/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/4/2006 | 1.00 | Standard Prints |
| 11/4/2006 | 7.40 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 0.40 | Standard Prints |
| 11/4/2006 | 0.80 | Standard Prints |
| 11/4/2006 | 4.30 | Standard Prints |
| 11/4/2006 | 4.00 | Standard Prints |
| 11/4/2006 | 0.30 | Standard Prints |
| 11/4/2006 | 11.50 | Standard Prints |
| 11/4/2006 | 24.10 | Standard Prints |
| 11/4/2006 | 0.90 | Standard Prints |
| 11/4/2006 | 0.40 | Standard Prints |
| 11/4/2006 | 1.60 | Standard Prints |
| 11/4/2006 | 8.50 | Standard Prints |
| 11/4/2006 | 0.50 | Standard Prints |
| 11/4/2006 | 1.50 | Standard Prints |
| 11/4/2006 | 1.50 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 0.10 | Standard Prints |
| 11/4/2006 | 13.00 | Jennifer McCarthy, Parking, Chicago, IL, 11/04/06, (Document Production) |
| 11/4/2006 | 21.36 | Raina Jones, Personal Car Mileage, Washington, DC, 11/04/06, (Document Production) |
| 11/4/2006 | 5.00 | Raina Jones, Parking, Washington, DC, 11/04/06, (Document Production) |
| 11/4/2006 | 20.00 | Samuel Gross, Cabfare, Chicago, IL, 11/04/06, (Overtime Transportation) |
| 11/4/2006 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 11/04/06, (Overtime Transportation) |
| 11/4/2006 | 12.00 | Overtime Meals,  Jennifer McCarthy |
| 11/4/2006 | 12.00 | Overtime Meals,  Belinda Beecham-Harris |
| 11/4/2006 | 28.06 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 11/04/06 |
| 11/4/2006 | 34.14 | Michael Rosenberg, Overtime Meal-Legal Assistant, Chicago, IL, 11/04/06 |
| 11/5/2006 | 9.13 | David Bernick P.C., Cellular Service, Cingular, 10/06/06 - 11/05/06, (Telephone Charges) |
| 11/5/2006 | 0.20 | Standard Copies or Prints |
| 11/5/2006 | 0.10 | Standard Prints |
| 11/5/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2006 | 8.30 | Standard Prints |
| 11/5/2006 | 3.90 | Scanned Images |
| 11/5/2006 | 26.70 | Kim Davenport, Personal Car Mileage, 11/05/06, (Overtime Transportation) |
| 11/5/2006 | 13.00 | Kim Davenport, Parking, Chicago, IL, 11/05/06, (Overtime Transportation) |
| 11/5/2006 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 11/05/06, (Overtime Transportation) |
| 11/5/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/5/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 11/5/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 11/6/2006 | 4.20 | Telephone call to:  ATLANTA,GA |
| 11/6/2006 | 0.95 | Telephone call to:  JACKSON,MS |
| 11/6/2006 | 0.55 | Telephone call to:  HOUSTON,TX |
| 11/6/2006 | 9.95 | Henry Thompson II, Internet Access, Washington, DC, 11/06/06, (Document Production) |
| 11/6/2006 | 34.50 | Fax Charge |
| 11/6/2006 | 15.50 | Fax Charge |
| 11/6/2006 | 17.00 | Fax Charge |
| 11/6/2006 | 1.00 | Fax Charge |
| 11/6/2006 | 6.50 | Fax Charge |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 3.80 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 29.60 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 5.70 | Standard Prints |
| 11/6/2006 | 23.80 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 6.30 | Standard Prints |
| 11/6/2006 | 6.30 | Standard Prints |
| 11/6/2006 | 5.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/6/2006 | 5.60 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 2.60 | Standard Prints |
| 11/6/2006 | 6.30 | Standard Prints |
| 11/6/2006 | 5.30 | Standard Prints |
| 11/6/2006 | 2.50 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 1.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 23.80 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 2.00 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 21.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 23.40 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 13.10 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 10.20 | Standard Prints |
| 11/6/2006 | 7.80 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 10.20 | Standard Prints |
| 11/6/2006 | 20.30 | Standard Prints |
| 11/6/2006 | 13.80 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 9.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 8.80 | Standard Prints |
| 11/6/2006 | 8.30 | Standard Prints |
| 11/6/2006 | 1.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 6.40 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 7.90 | Standard Prints |
| 11/6/2006 | 6.10 | Standard Prints |
| 11/6/2006 | 3.80 | Standard Prints |
| 11/6/2006 | 3.20 | Standard Prints |
| 11/6/2006 | 4.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 5.50 | Standard Prints |
| 11/6/2006 | 3.60 | Standard Prints |
| 11/6/2006 | 4.90 | Standard Prints |
| 11/6/2006 | 7.10 | Standard Prints |
| 11/6/2006 | 4.40 | Standard Prints |
| 11/6/2006 | 4.60 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 1.80 | Standard Prints |
| 11/6/2006 | 1.90 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/6/2006 | 3.90 | Standard Prints |
| 11/6/2006 | 1.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 3.10 | Standard Prints |
| 11/6/2006 | 8.90 | Standard Copies or Prints |
| 11/6/2006 | 30.50 | Standard Copies or Prints |
| 11/6/2006 | 0.10 | Standard Copies or Prints |
| 11/6/2006 | 4.70 | Standard Copies or Prints |
| 11/6/2006 | 3.60 | Standard Copies or Prints |
| 11/6/2006 | 21.80 | Standard Copies or Prints |
| 11/6/2006 | 0.10 | Standard Copies or Prints |
| 11/6/2006 | 13.70 | Standard Copies or Prints |
| 11/6/2006 | 4.60 | Standard Copies or Prints |
| 11/6/2006 | 3.00 | Standard Copies or Prints |
| 11/6/2006 | 2.50 | Standard Copies or Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 1.10 | Standard Prints |
| 11/6/2006 | 5.00 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 1.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.80 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 7.30 | Standard Prints |
| 11/6/2006 | 8.90 | Standard Prints |
| 11/6/2006 | 8.80 | Standard Prints |
| 11/6/2006 | 11.00 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 2.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/6/2006 | 2.60 | Standard Prints |
| 11/6/2006 | 10.20 | Standard Prints |
| 11/6/2006 | 3.20 | Standard Prints |
| 11/6/2006 | 5.70 | Standard Prints |
| 11/6/2006 | 6.30 | Standard Prints |
| 11/6/2006 | 5.80 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.20 | Standard Prints |
| 11/6/2006 | 4.40 | Standard Prints |
| 11/6/2006 | 4.30 | Standard Prints |
| 11/6/2006 | 5.80 | Standard Prints |
| 11/6/2006 | 3.60 | Standard Prints |
| 11/6/2006 | 5.40 | Standard Prints |
| 11/6/2006 | 4.30 | Standard Prints |
| 11/6/2006 | 3.50 | Standard Prints |
| 11/6/2006 | 4.60 | Standard Prints |
| 11/6/2006 | 6.10 | Standard Prints |
| 11/6/2006 | 6.80 | Standard Prints |
| 11/6/2006 | 7.00 | Standard Prints |
| 11/6/2006 | 4.90 | Standard Prints |
| 11/6/2006 | 7.70 | Standard Prints |
| 11/6/2006 | 4.60 | Standard Prints |
| 11/6/2006 | 7.50 | Standard Prints |
| 11/6/2006 | 4.50 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 1.40 | Standard Prints |
| 11/6/2006 | 3.10 | Standard Prints |
| 11/6/2006 | 3.40 | Standard Prints |
| 11/6/2006 | 11.80 | Standard Prints |
| 11/6/2006 | 4.40 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 4.40 | Standard Prints |
| 11/6/2006 | 3.10 | Standard Prints |
| 11/6/2006 | 4.70 | Standard Prints |
| 11/6/2006 | 6.70 | Standard Prints |
| 11/6/2006 | 2.90 | Standard Prints |
| 11/6/2006 | 3.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/6/2006 | 3.90 | Standard Prints |
| 11/6/2006 | 4.20 | Standard Prints |
| 11/6/2006 | 6.20 | Standard Prints |
| 11/6/2006 | 4.60 | Standard Prints |
| 11/6/2006 | 2.20 | Standard Prints |
| 11/6/2006 | 2.20 | Standard Prints |
| 11/6/2006 | 2.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 7.00 | Standard Copies or Prints |
| 11/6/2006 | 21.80 | Standard Copies or Prints |
| 11/6/2006 | 14.80 | Standard Copies or Prints |
| 11/6/2006 | 0.70 | Standard Copies or Prints |
| 11/6/2006 | 0.80 | Standard Copies or Prints |
| 11/6/2006 | 2.90 | Standard Copies or Prints |
| 11/6/2006 | 26.40 | Standard Copies or Prints |
| 11/6/2006 | 0.20 | Standard Copies or Prints |
| 11/6/2006 | 0.40 | Standard Copies or Prints |
| 11/6/2006 | 5.80 | Standard Copies or Prints |
| 11/6/2006 | 8.40 | Standard Copies or Prints |
| 11/6/2006 | 0.80 | Standard Copies or Prints |
| 11/6/2006 | 0.20 | Standard Copies or Prints |
| 11/6/2006 | 1.40 | Standard Copies or Prints |
| 11/6/2006 | 0.40 | Standard Copies or Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 1.70 | Standard Prints |
| 11/6/2006 | 14.80 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 14.00 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 4.00 | Standard Prints |
| 11/6/2006 | 4.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 4.90 | Standard Prints |
| 11/6/2006 | 5.10 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 4.20 | Standard Prints |
| 11/6/2006 | 3.60 | Standard Prints |
| 11/6/2006 | 6.10 | Standard Prints |
| 11/6/2006 | 5.70 | Standard Prints |
| 11/6/2006 | 3.70 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.80 | Standard Prints |
| 11/6/2006 | 1.40 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 2.40 | Standard Prints |
| 11/6/2006 | 0.80 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 1.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 77.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.40 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 1.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 1.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 2.20 | Standard Prints |
| 11/6/2006 | 4.60 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 5.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 9.70 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 5.50 | Standard Prints |
| 11/6/2006 | 5.90 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 1.40 | Standard Prints |
| 11/6/2006 | 1.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 16.90 | Standard Prints |
| 11/6/2006 | 33.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 80.90 | Standard Prints |
| 11/6/2006 | 4.40 | Standard Prints |
| 11/6/2006 | 6.20 | Standard Prints |
| 11/6/2006 | 15.90 | Standard Prints |
| 11/6/2006 | 5.30 | Standard Prints |
| 11/6/2006 | 6.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 6.60 | Standard Prints |
| 11/6/2006 | 3.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 5.40 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 5.50 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 5.70 | Standard Prints |
| 11/6/2006 | 5.40 | Standard Prints |
| 11/6/2006 | 5.60 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 5.70 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 1.30 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.80 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 1.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 2.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 31.20 | Standard Prints |
| 11/6/2006 | 7.00 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 9.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 98.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 34.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 1.10 | Standard Prints |
| 11/6/2006 | 52.00 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 3.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 3.50 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 3.50 | Standard Prints |
| 11/6/2006 | 3.50 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 1.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 3.60 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/6/2006 | 5.30 | Standard Prints |
| 11/6/2006 | 4.00 | Standard Prints |
| 11/6/2006 | 5.30 | Standard Prints |
| 11/6/2006 | 4.00 | Standard Prints |
| 11/6/2006 | 5.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 6.40 | Standard Prints |
| 11/6/2006 | 10.60 | Standard Prints |
| 11/6/2006 | 17.70 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 18.70 | Standard Prints |
| 11/6/2006 | 24.70 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 6.10 | Standard Prints |
| 11/6/2006 | 16.50 | Standard Prints |
| 11/6/2006 | 39.60 | Standard Prints |
| 11/6/2006 | 14.70 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |
| 11/6/2006 | 1.70 | Standard Prints |
| 11/6/2006 | 3.00 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 4.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 1.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 1.90 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 4.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 4.30 | Standard Prints |
| 11/6/2006 | 5.80 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 1.00 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.40 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 2.50 | Standard Prints |
| 11/6/2006 | 2.00 | Standard Prints |
| 11/6/2006 | 1.20 | Standard Prints |
| 11/6/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 27.00 | Color Prints |
| 11/6/2006 | 0.50 | Color Copies or Prints |
| 11/6/2006 | 7.80 | Scanned Images |
| 11/6/2006 | 1.65 | Scanned Images |
| 11/6/2006 | 0.75 | Scanned Images |
| 11/6/2006 | 0.30 | Scanned Images |
| 11/6/2006 | 0.30 | Scanned Images |
| 11/6/2006 | 0.15 | Scanned Images |
| 11/6/2006 | 1.35 | Scanned Images |
| 11/6/2006 | 1.20 | Scanned Images |
| 11/6/2006 | 1.05 | Scanned Images |
| 11/6/2006 | 1.20 | Scanned Images |
| 11/6/2006 | 1.05 | Scanned Images |
| 11/6/2006 | 0.15 | Scanned Images |
| 11/6/2006 | 0.60 | Scanned Images |
| 11/6/2006 | 6.60 | Scanned Images |
| 11/6/2006 | 0.75 | Scanned Images |
| 11/6/2006 | 0.75 | Scanned Images |
| 11/6/2006 | 0.30 | Scanned Images |
| 11/6/2006 | 0.30 | Scanned Images |
| 11/6/2006 | 0.30 | Scanned Images |
| 11/6/2006 | 0.90 | Scanned Images |
| 11/6/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/6/2006 | 1.83 | Postage |
| 11/6/2006 | 13.90 | Fed Exp to:LEXINGTON,MS from:KIRKLAND &ELLIS |
| 11/6/2006 | 8.21 | Fed Exp to:ST. LOUIS,MO from:KIRKLAND &ELLIS |
| 11/6/2006 | 10.46 | Fed Exp to:NOVATO,CA from:KIRKLAND &ELLIS |
| 11/6/2006 | 9.56 | Fed Exp to:MOUNT PLEASANT,SC from:KIRKLAND &ELLIS |
| 11/6/2006 | 9.56 | Fed Exp to:DALLAS TX from:KIRKLAND &ELLIS |
| 11/6/2006 | 8.21 | Fed Exp to:EAST ALTON,IL from:Michael Rosenberg |
| 11/6/2006 | 8.04 | Fed Exp to:ARLINGTON,TX from:Michael Rosenberg |
| 11/6/2006 | 9.56 | Fed Exp to:DALLAS,TX from:Michael Rosenberg |
| 11/6/2006 | 39.27 | Outside Messenger Services |
| 11/6/2006 | 668.00 | LAURIE B GREEN INC - Court Reporter Fee/Deposition, Certified Copy of Deposition |
| 11/6/2006 | 42.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, CD/DVD Burn (Duplicate), 11/1/06 |
| 11/6/2006 | 3,721.24 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 10/26/06 |
| 11/6/2006 | 690.48 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, M Rosenberg, 11/06/06 |
| 11/6/2006 | 62.44 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 11/06/06 |
| 11/6/2006 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 11/06/06, (Overtime Transportation) |
| 11/6/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/6/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 11/6/2006 | 24.85 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 11/06/06, (Document Production) |
| 11/6/2006 | 20.85 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 11/06/06, (Document Preparation) |
| 11/6/2006 | 15.99 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 11/6/2006, Overtime Meals - Attorney, Anna Isman |
| 11/6/2006 | 130.02 | Secretarial Overtime, Nancy L Blacker - Assist for MTC |
| 11/7/2006 | 0.65 | Telephone call to:  COLUMBIA,MD |
| 11/7/2006 | 0.50 | Telephone call to:  DALLAS,TX |
| 11/7/2006 | 2.75 | Telephone call to:  EASTERN,MD |
| 11/7/2006 | 9.95 | Henry Thompson II, Internet Access, Washington, DC, 11/07/06, (Document Production) |
| 11/7/2006 | 0.50 | Fax Charge |
| 11/7/2006 | 0.50 | Fax Charge |
| 11/7/2006 | 0.50 | Fax Charge |
| 11/7/2006 | 2.50 | Fax Charge |

| Date | Amount | Description |
| --- | --- | --- |
| 11/7/2006 | 26.00 | Standard Copies or Prints |
| 11/7/2006 | 3.00 | Standard Copies or Prints |
| 11/7/2006 | 1.60 | Standard Copies or Prints |
| 11/7/2006 | 5.00 | Standard Copies or Prints |
| 11/7/2006 | 14.80 | Standard Copies or Prints |
| 11/7/2006 | 7.80 | Standard Copies or Prints |
| 11/7/2006 | 3.00 | Standard Copies or Prints |
| 11/7/2006 | 5.10 | Standard Copies or Prints |
| 11/7/2006 | 3.00 | Standard Copies or Prints |
| 11/7/2006 | 0.60 | Standard Copies or Prints |
| 11/7/2006 | 0.20 | Standard Copies or Prints |
| 11/7/2006 | 1.00 | Standard Copies or Prints |
| 11/7/2006 | 0.80 | Standard Copies or Prints |
| 11/7/2006 | 1.20 | Standard Copies or Prints |
| 11/7/2006 | 0.70 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 2.40 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 1.00 | Standard Prints |
| 11/7/2006 | 5.90 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 1.70 | Standard Prints |
| 11/7/2006 | 12.50 | Standard Prints |
| 11/7/2006 | 12.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.90 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.80 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 5.90 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 2.60 | Standard Prints |
| 11/7/2006 | 3.40 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 21.70 | Standard Prints |
| 11/7/2006 | 7.60 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 2.20 | Standard Prints |
| 11/7/2006 | 4.90 | Standard Prints |
| 11/7/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2006 | 2.20 | Standard Prints |
| 11/7/2006 | 7.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 4.60 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 3.80 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 4.80 | Standard Prints |
| 11/7/2006 | 2.80 | Standard Prints |
| 11/7/2006 | 3.90 | Standard Prints |
| 11/7/2006 | 4.80 | Standard Prints |
| 11/7/2006 | 4.60 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.80 | Standard Prints |
| 11/7/2006 | 4.80 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 14.80 | Standard Prints |
| 11/7/2006 | 5.60 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 4.10 | Standard Prints |
| 11/7/2006 | 4.70 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 4.30 | Standard Prints |
| 11/7/2006 | 5.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 1.40 | Standard Prints |
| 11/7/2006 | 3.70 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 20.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.60 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 1.10 | Standard Prints |
| 11/7/2006 | 3.30 | Standard Prints |
| 11/7/2006 | 5.40 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 1.60 | Standard Prints |
| 11/7/2006 | 1.40 | Standard Prints |
| 11/7/2006 | 3.60 | Standard Prints |
| 11/7/2006 | 1.00 | Standard Prints |
| 11/7/2006 | 5.60 | Standard Prints |
| 11/7/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 12.90 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 27.70 | Standard Prints |
| 11/7/2006 | 6.60 | Standard Prints |
| 11/7/2006 | 12.90 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 9.90 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.00 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.90 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 19.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 20.00 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 20.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 41.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 30.00 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 21.90 | Standard Prints |
| 11/7/2006 | 1.00 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 8.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 27.70 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 17.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.40 | Standard Prints |
| 11/7/2006 | 3.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 2.80 | Standard Prints |
| 11/7/2006 | 3.10 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 2.10 | Standard Prints |
| 11/7/2006 | 4.10 | Standard Prints |
| 11/7/2006 | 20.90 | Standard Prints |
| 11/7/2006 | 4.70 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 14.80 | Standard Prints |
| 11/7/2006 | 5.10 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 3.70 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 5.40 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |
| 11/7/2006 | 11.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 2.80 | Standard Prints |
| 11/7/2006 | 3.60 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.10 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 5.60 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 6.50 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 5.70 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 5.40 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 6.10 | Standard Prints |
| 11/7/2006 | 6.10 | Standard Prints |
| 11/7/2006 | 6.20 | Standard Prints |
| 11/7/2006 | 6.10 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.80 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |
| 11/7/2006 | 6.10 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 8.90 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |
| 11/7/2006 | 5.60 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 4.50 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 5.20 | Standard Prints |
| 11/7/2006 | 5.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 10.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 3.50 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.90 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 3.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 3.40 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.60 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 1.10 | Standard Prints |
| 11/7/2006 | 2.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.60 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.90 | Standard Prints |
| 11/7/2006 | 1.00 | Standard Prints |
| 11/7/2006 | 1.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 15.80 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 2.10 | Standard Prints |
| 11/7/2006 | 14.20 | Standard Prints |
| 11/7/2006 | 19.80 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 2.80 | Standard Prints |
| 11/7/2006 | 3.00 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 2.20 | Standard Prints |
| 11/7/2006 | 1.70 | Standard Prints |
| 11/7/2006 | 4.40 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 2.60 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.60 | Standard Prints |
| 11/7/2006 | 1.20 | Standard Prints |
| 11/7/2006 | 1.50 | Standard Prints |
| 11/7/2006 | 2.00 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Prints |
| 11/7/2006 | 1.70 | Standard Prints |
| 11/7/2006 | 1.60 | Standard Prints |
| 11/7/2006 | 1.90 | Standard Prints |
| 11/7/2006 | 4.50 | Standard Prints |
| 11/7/2006 | 4.40 | Standard Prints |
| 11/7/2006 | 1.30 | Standard Copies or Prints |
| 11/7/2006 | 4.90 | Standard Copies or Prints |
| 11/7/2006 | 0.30 | Standard Copies or Prints |
| 11/7/2006 | 0.70 | Standard Copies or Prints |
| 11/7/2006 | 9.80 | Standard Copies or Prints |
| 11/7/2006 | 0.30 | Standard Copies or Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 0.50 | Standard Prints |
| 11/7/2006 | 1.00 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 9.10 | Standard Prints |
| 11/7/2006 | 8.10 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 9.30 | Standard Prints |
| 11/7/2006 | 8.30 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 5.80 | Standard Prints |
| 11/7/2006 | 20.30 | Standard Prints |
| 11/7/2006 | 24.70 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 7.70 | Standard Prints |
| 11/7/2006 | 14.50 | Standard Prints |
| 11/7/2006 | 11.50 | Standard Prints |
| 11/7/2006 | 0.70 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 14.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 2.80 | Binding |
| 11/7/2006 | 4.20 | Binding |
| 11/7/2006 | 6.30 | Binding |
| 11/7/2006 | 2.90 | Tabs/Indexes/Dividers |
| 11/7/2006 | 10.00 | Tabs/Indexes/Dividers |
| 11/7/2006 | 27.00 | Tabs/Indexes/Dividers |
| 11/7/2006 | 14.00 | Tabs/Indexes/Dividers |
| 11/7/2006 | 2.60 | Tabs/Indexes/Dividers |
| 11/7/2006 | 42.30 | Tabs/Indexes/Dividers |
| 11/7/2006 | 28.00 | Color Prints |
| 11/7/2006 | 1.50 | Color Prints |
| 11/7/2006 | 28.00 | Color Prints |
| 11/7/2006 | 3.15 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/7/2006 | 4.05 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 4.35 | Scanned Images |
| 11/7/2006 | 1.20 | Scanned Images |
| 11/7/2006 | 0.75 | Scanned Images |
| 11/7/2006 | 2.25 | Scanned Images |
| 11/7/2006 | 12.00 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.75 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.45 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 21.90 | Scanned Images |
| 11/7/2006 | 24.15 | Scanned Images |
| 11/7/2006 | 7.50 | Scanned Images |
| 11/7/2006 | 11.25 | Scanned Images |
| 11/7/2006 | 7.50 | Scanned Images |
| 11/7/2006 | 3.60 | Scanned Images |
| 11/7/2006 | 0.45 | Scanned Images |
| 11/7/2006 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.15 | Scanned Images |
| 11/7/2006 | 0.60 | Scanned Images |
| 11/7/2006 | 5.55 | Scanned Images |
| 11/7/2006 | 0.30 | Scanned Images |
| 11/7/2006 | 2.10 | Standard Prints NY |
| 11/7/2006 | 0.39 | Postage |
| 11/7/2006 | 8.44 | Fed Exp to:Warren Smith,DALLAS,TX from:Janet Baer |
| 11/7/2006 | 9.56 | Fed Exp to:LAKE CHARLES,LA from:KIRKLAND &ELLIS |
| 11/7/2006 | 9.56 | Fed Exp to:JACKSON,MS from:KIRKLAND &ELLIS |
| 11/7/2006 | 10.18 | Fed Exp to:SEATTLE,WA from:KIRKLAND &ELLIS |
| 11/7/2006 | 9.56 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 11/7/2006 | 11.64 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 11/7/2006 | 9.56 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Barbara Harding |
| 11/7/2006 | 5.68 | Fed Exp to:William Sparks,WILMINGTON,DE from:Barbara Harding |
| 11/7/2006 | 9.90 | Fed Exp to:COCONUT GROVE,FL from:KIRKLAND &ELLIS |
| 11/7/2006 | 7.00 | Working Meals/K&E and Others 10/27/06 |
| 11/7/2006 | 7.00 | Working Meals/K&E and Others 10/24/06 |
| 11/7/2006 | 12.00 | Working Meals/K&E and Others 10/23/06 |
| 11/7/2006 | 7.00 | Working Meals/K&E and Others 10/30/06 |
| 11/7/2006 | 10.00 | Working Meals/K&E and Others 10/26/06 |
| 11/7/2006 | 8.00 | Working Meals/K&E and Others 10/31/06 |
| 11/7/2006 | 34.72 | RED TOP CAB COMPANY - Overtime Transportation 11/07/2006, B. Giroux |
| 11/7/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 11/07/2006, L. Mellis |
| 11/7/2006 | 17.00 | Gia Stovall, Parking, Washington, DC, 11/07/06, (Overtime Transportation) |
| 11/7/2006 | 18.00 | Stephanie Rein, Parking, Washington, DC, 11/07/06, (Overtime Transportation) |
| 11/7/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 11/7/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/7/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/7/2006 | 119.18 | Secretarial Overtime, Gia A Stovall - Work on briefs for W.R. Grace |
| 11/7/2006 | 65.01 | Secretarial Overtime, Nancy L Blacker - Prepare for MTCs |
| 11/8/2006 | 0.95 | Telephone call to:  KTCHNR WTL,ON |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 0.60 | Telephone call to:  CHICAGO,IL |
| 11/8/2006 | 1.00 | Telephone call to:  COLUMBIA,MD |
| 11/8/2006 | 0.50 | Telephone call to:  CHICAGO,IL |
| 11/8/2006 | 8.00 | Fax Charge |
| 11/8/2006 | 1.00 | Fax Charge |
| 11/8/2006 | 2.50 | Fax Charge |
| 11/8/2006 | 2.00 | Fax Charge |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 3.80 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 2.50 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 1.40 | Standard Prints |
| 11/8/2006 | 6.00 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 5.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.40 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 6.50 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 1.20 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 3.90 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.00 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 9.90 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 8.30 | Standard Prints |
| 11/8/2006 | 1.60 | Standard Prints |
| 11/8/2006 | 1.60 | Standard Prints |
| 11/8/2006 | 1.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 6.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 5.30 | Standard Prints |
| 11/8/2006 | 10.40 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 2.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 11.80 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 48.60 | Standard Prints |
| 11/8/2006 | 49.10 | Standard Prints |
| 11/8/2006 | 57.30 | Standard Prints |
| 11/8/2006 | 79.80 | Standard Prints |
| 11/8/2006 | 51.50 | Standard Prints |
| 11/8/2006 | 62.00 | Standard Prints |
| 11/8/2006 | 70.20 | Standard Prints |
| 11/8/2006 | 54.20 | Standard Prints |
| 11/8/2006 | 77.30 | Standard Prints |
| 11/8/2006 | 95.20 | Standard Prints |
| 11/8/2006 | 46.50 | Standard Prints |
| 11/8/2006 | 47.00 | Standard Prints |
| 11/8/2006 | 48.70 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/8/2006 | 55.10 | Standard Prints |
| 11/8/2006 | 47.70 | Standard Prints |
| 11/8/2006 | 50.20 | Standard Prints |
| 11/8/2006 | 51.70 | Standard Prints |
| 11/8/2006 | 65.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 68.80 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 2.10 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 4.30 | Standard Prints |
| 11/8/2006 | 4.30 | Standard Prints |
| 11/8/2006 | 21.80 | Standard Prints |
| 11/8/2006 | 8.10 | Standard Prints |
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 8.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 1.20 | Standard Prints |
| 11/8/2006 | 1.70 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 7.50 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 1.40 | Standard Copies or Prints |
| 11/8/2006 | 0.50 | Standard Copies or Prints |
| 11/8/2006 | 0.10 | Standard Copies or Prints |
| 11/8/2006 | 0.10 | Standard Copies or Prints |
| 11/8/2006 | 1.20 | Standard Copies or Prints |
| 11/8/2006 | 0.30 | Standard Copies or Prints |
| 11/8/2006 | 3.30 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 4.60 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 4.60 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 21.70 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 4.80 | Standard Prints |
| 11/8/2006 | 9.20 | Standard Prints |
| 11/8/2006 | 4.40 | Standard Prints |
| 11/8/2006 | 3.80 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 3.10 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 2.80 | Standard Prints |
| 11/8/2006 | 2.70 | Standard Prints |
| 11/8/2006 | 2.50 | Standard Prints |
| 11/8/2006 | 3.00 | Standard Prints |
| 11/8/2006 | 3.00 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 8.40 | Standard Copies or Prints |
| 11/8/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.40 | Standard Copies or Prints |
| 11/8/2006 | 0.20 | Standard Copies or Prints |
| 11/8/2006 | 26.00 | Standard Copies or Prints |
| 11/8/2006 | 0.80 | Standard Copies or Prints |
| 11/8/2006 | 14.40 | Standard Copies or Prints |
| 11/8/2006 | 1.00 | Standard Copies or Prints |
| 11/8/2006 | 12.50 | Standard Copies or Prints |
| 11/8/2006 | 65.40 | Standard Copies or Prints |
| 11/8/2006 | 10.00 | Standard Copies or Prints |
| 11/8/2006 | 2.00 | Standard Copies or Prints |
| 11/8/2006 | 1.10 | Standard Copies or Prints |
| 11/8/2006 | 1.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 18.20 | Standard Prints |
| 11/8/2006 | 22.80 | Standard Prints |
| 11/8/2006 | 8.20 | Standard Prints |
| 11/8/2006 | 6.50 | Standard Prints |
| 11/8/2006 | 8.30 | Standard Prints |
| 11/8/2006 | 22.60 | Standard Prints |
| 11/8/2006 | 9.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.80 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 13.80 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 4.10 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 1.20 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 1.70 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 1.20 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 11.80 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 8.40 | Standard Prints |
| 11/8/2006 | 12.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 2.80 | Standard Prints |
| 11/8/2006 | 18.20 | Standard Prints |
| 11/8/2006 | 4.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 5.50 | Standard Prints |
| 11/8/2006 | 1.90 | Standard Prints |
| 11/8/2006 | 5.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 4.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 5.20 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 4.80 | Standard Prints |
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 5.90 | Standard Prints |
| 11/8/2006 | 40.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 5.70 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 6.00 | Standard Prints |
| 11/8/2006 | 5.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 6.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 5.40 | Standard Prints |
| 11/8/2006 | 22.00 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 8.60 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 5.80 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 5.60 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 2.60 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 5.90 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 19.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 2.80 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 8.00 | Standard Prints |
| 11/8/2006 | 5.90 | Standard Prints |
| 11/8/2006 | 5.90 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 7.20 | Standard Prints |
| 11/8/2006 | 8.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 4.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.80 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 1.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 30.60 | Standard Prints |
| 11/8/2006 | 6.90 | Standard Prints |
| 11/8/2006 | 4.70 | Standard Prints |
| 11/8/2006 | 10.40 | Standard Prints |
| 11/8/2006 | 10.20 | Standard Prints |
| 11/8/2006 | 6.60 | Standard Prints |
| 11/8/2006 | 16.40 | Standard Prints |
| 11/8/2006 | 2.20 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.00 | Standard Prints |
| 11/8/2006 | 3.20 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 1.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 3.70 | Standard Prints |
| 11/8/2006 | 4.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 4.30 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 6.40 | Standard Prints |
| 11/8/2006 | 4.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 4.40 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 4.00 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 4.00 | Standard Prints |
| 11/8/2006 | 3.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 9.70 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 13.80 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 25.40 | Standard Prints |
| 11/8/2006 | 31.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 9.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 13.80 | Standard Prints |
| 11/8/2006 | 6.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 10.00 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 5.00 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 10.00 | Standard Prints |
| 11/8/2006 | 13.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 2.90 | Standard Prints |
| 11/8/2006 | 4.00 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 1.40 | Standard Prints |
| 11/8/2006 | 11.00 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 4.20 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 6.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.60 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 3.40 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 3.50 | Standard Prints |
| 11/8/2006 | 6.60 | Standard Prints |
| 11/8/2006 | 2.30 | Standard Prints |
| 11/8/2006 | 7.10 | Standard Prints |
| 11/8/2006 | 2.40 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 1.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 13.80 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 1.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.50 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 5.60 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 1.00 | Standard Prints |
| 11/8/2006 | 38.00 | Color Copies or Prints |
| 11/8/2006 | 0.50 | Color Prints |
| 11/8/2006 | 0.60 | Scanned Images |
| 11/8/2006 | 1.50 | Scanned Images |
| 11/8/2006 | 0.45 | Scanned Images |
| 11/8/2006 | 0.15 | Scanned Images |
| 11/8/2006 | 1.35 | Scanned Images |
| 11/8/2006 | 0.60 | Scanned Images |
| 11/8/2006 | 1.20 | Scanned Images |
| 11/8/2006 | 0.75 | Scanned Images |
| 11/8/2006 | 0.30 | Scanned Images |
| 11/8/2006 | 28.00 | CD-ROM Duplicates |
| 11/8/2006 | 0.37 | Postage |
| 11/8/2006 | 1.50 | Postage |
| 11/8/2006 | 9.56 | Fed Exp to:PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 11/8/2006 | 11.19 | Fed Exp to:CORAL GABLES,FL from:KIRKLAND &ELLIS |
| 11/8/2006 | 11.66 | Fed Exp to:LAUREL,MS from:KIRKLAND &ELLIS |
| 11/8/2006 | 9.56 | Fed Exp to:JACKSON,MS from:KIRKLAND &ELLIS |
| 11/8/2006 | 11.49 | Fed Exp to:PALO ALTO,CA from:Laura Mellis |
| 11/8/2006 | 27.63 | Fed Exp to:Richard Finke,COLUMBIA,MD from:Carolle Cook |
| 11/8/2006 | 6.00 | Outside Messenger Services |
| 11/8/2006 | 17,826.45 | Professional Fees |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 93,200.00 | Professional Fees - Professional Services 9/1/06-9/30/06 |
| 11/8/2006 | 98.26 | Witness Fees |
| 11/8/2006 | 35.14 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, D Rooney, 11/08/06 |
| 11/8/2006 | 6,896.61 | XEROX LITIGATION SERVICES - Outside Copy/Binding Services, Imaging, Document Preparation, 11/8/06 |
| 11/8/2006 | 54.15 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 11/08/06, (Document Production), Dinner for 10 people |
| 11/8/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 11/08/2006, L. Mellis |
| 11/8/2006 | 22.20 | RED TOP CAB COMPANY - Overtime Transportation 11/08/2006, B. Giroux |
| 11/8/2006 | 20.00 | Stephanie Rein, Parking, Washington, DC, 11/08/06, (Overtime Transportation) |
| 11/8/2006 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 11/8/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/8/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/8/2006 | 12.00 | Overtime Meals,  Michael Hensler |
| 11/8/2006 | 40.65 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 11/08/06 |
| 11/8/2006 | 227.53 | Secretarial Overtime, Gia A Stovall - Edit briefs |
| 11/8/2006 | 346.72 | Secretarial Overtime, Caron L Kline - Revise motions to compel |
| 11/8/2006 | 368.39 | Secretarial Overtime, Nancy L Blacker - Prepare for MTCs |
| 11/8/2006 | 33.67 | Secretarial Overtime, Carolle Cook - Revise Claims Summary charts |
| 11/9/2006 | 0.70 | Telephone call to:  WILMINGTON,DE |
| 11/9/2006 | 1.30 | Telephone call to:  ATLANTA,GA |
| 11/9/2006 | 0.55 | Telephone call to:  COLUMBIA,MD |
| 11/9/2006 | 1.00 | Fax Charge |
| 11/9/2006 | 0.50 | Fax Charge |
| 11/9/2006 | 1.50 | Fax Charge |
| 11/9/2006 | 1.50 | Standard Copies or Prints |
| 11/9/2006 | 0.40 | Standard Copies or Prints |
| 11/9/2006 | 0.10 | Standard Copies or Prints |
| 11/9/2006 | 0.40 | Standard Copies or Prints |
| 11/9/2006 | 10.40 | Standard Copies or Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |

| **Date** | **Amount** | **Description** |
|------|-------|-------------|
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 13.70 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 6.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 2.70 | Standard Prints |
| 11/9/2006 | 1.70 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 9.50 | Standard Prints |
| 11/9/2006 | 9.50 | Standard Prints |
| 11/9/2006 | 2.70 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 6.40 | Standard Prints |
| 11/9/2006 | 4.80 | Standard Prints |
| 11/9/2006 | 5.90 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 5.50 | Standard Prints |
| 11/9/2006 | 5.70 | Standard Prints |
| 11/9/2006 | 4.40 | Standard Prints |
| 11/9/2006 | 5.70 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 5.50 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 6.10 | Standard Prints |
| 11/9/2006 | 5.50 | Standard Prints |
| 11/9/2006 | 5.50 | Standard Prints |
| 11/9/2006 | 5.20 | Standard Prints |
| 11/9/2006 | 5.30 | Standard Prints |
| 11/9/2006 | 5.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2006 | 5.20 | Standard Prints |
| 11/9/2006 | 4.90 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 5.50 | Standard Prints |
| 11/9/2006 | 5.20 | Standard Prints |
| 11/9/2006 | 4.70 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 5.20 | Standard Prints |
| 11/9/2006 | 5.00 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 14.10 | Standard Prints |
| 11/9/2006 | 19.60 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 30.00 | Standard Prints |
| 11/9/2006 | 20.00 | Standard Prints |
| 11/9/2006 | 10.00 | Standard Prints |
| 11/9/2006 | 10.00 | Standard Prints |
| 11/9/2006 | 28.10 | Standard Prints |
| 11/9/2006 | 6.40 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 5.70 | Standard Prints |
| 11/9/2006 | 5.70 | Standard Prints |
| 11/9/2006 | 6.20 | Standard Prints |
| 11/9/2006 | 4.50 | Standard Prints |
| 11/9/2006 | 6.00 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 32.50 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.70 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.40 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 3.30 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 12.70 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 2.70 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 5.20 | Standard Prints |
| 11/9/2006 | 25.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 4.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 10.20 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.70 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 6.80 | Standard Prints |
| 11/9/2006 | 2.60 | Standard Prints |
| 11/9/2006 | 6.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 6.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 5.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 5.10 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.40 | Standard Prints |
| 11/9/2006 | 2.80 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 8.30 | Standard Prints |
| 11/9/2006 | 9.90 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 11.50 | Standard Prints |
| 11/9/2006 | 35.50 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 9.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 4.00 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/9/2006 | 4.50 | Standard Prints |
| 11/9/2006 | 6.00 | Standard Prints |
| 11/9/2006 | 3.90 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 6.60 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 1.40 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 4.10 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 3.70 | Standard Prints |
| 11/9/2006 | 3.50 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 2.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.40 | Standard Prints |
| 11/9/2006 | 3.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 2.60 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 13.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.90 | Standard Prints |
| 11/9/2006 | 5.30 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 2.70 | Standard Prints |
| 11/9/2006 | 7.50 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.80 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 2.10 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 2.70 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 2.60 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 1.40 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 1.50 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Copies or Prints |
| 11/9/2006 | 0.50 | Standard Copies or Prints |
| 11/9/2006 | 0.40 | Standard Copies or Prints |
| 11/9/2006 | 0.10 | Standard Copies or Prints |
| 11/9/2006 | 0.40 | Standard Copies or Prints |
| 11/9/2006 | 0.60 | Standard Copies or Prints |
| 11/9/2006 | 0.10 | Standard Copies or Prints |
| 11/9/2006 | 0.10 | Standard Copies or Prints |
| 11/9/2006 | 1.20 | Standard Copies or Prints |
| 11/9/2006 | 0.70 | Standard Copies or Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.70 | Standard Prints |
| 11/9/2006 | 3.40 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 0.70 | Standard Prints |
| 11/9/2006 | 0.40 | Standard Prints |
| 11/9/2006 | 5.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 5.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 5.60 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 1.00 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 16.20 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 7.90 | Standard Prints |
| 11/9/2006 | 3.50 | Standard Prints |
| 11/9/2006 | 3.70 | Standard Prints |
| 11/9/2006 | 3.90 | Standard Prints |
| 11/9/2006 | 3.40 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 3.40 | Standard Prints |
| 11/9/2006 | 1.30 | Standard Prints |
| 11/9/2006 | 0.50 | Standard Prints |
| 11/9/2006 | 3.10 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 9.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 126.50 | Standard Copies or Prints |
| 11/9/2006 | 8.00 | Standard Copies or Prints |
| 11/9/2006 | 3.00 | Standard Copies or Prints |
| 11/9/2006 | 8.00 | Color Prints |
| 11/9/2006 | 4.00 | Color Prints |
| 11/9/2006 | 8.00 | Color Copies or Prints |
| 11/9/2006 | 13.00 | Color Prints |
| 11/9/2006 | 7.50 | Scanned Images |
| 11/9/2006 | 0.60 | Scanned Images |
| 11/9/2006 | 1.95 | Scanned Images |
| 11/9/2006 | 1.35 | Scanned Images |
| 11/9/2006 | 53.40 | Scanned Images |
| 11/9/2006 | 13.65 | Scanned Images |
| 11/9/2006 | 4.95 | Scanned Images |
| 11/9/2006 | 0.30 | Scanned Images |
| 11/9/2006 | 0.30 | Scanned Images |
| 11/9/2006 | 9.75 | Scanned Images |
| 11/9/2006 | 8.70 | Scanned Images |
| 11/9/2006 | 4.35 | Scanned Images |
| 11/9/2006 | 2.10 | Scanned Images |
| 11/9/2006 | 17.40 | Scanned Images |
| 11/9/2006 | 4.95 | Scanned Images |
| 11/9/2006 | 0.90 | Scanned Images |
| 11/9/2006 | 4.95 | Scanned Images |
| 11/9/2006 | 27.00 | Scanned Images |
| 11/9/2006 | 15.00 | Scanned Images |
| 11/9/2006 | 1.50 | Scanned Images |
| 11/9/2006 | 12.60 | Scanned Images |
| 11/9/2006 | 4.95 | Scanned Images |
| 11/9/2006 | 13.20 | Scanned Images |
| 11/9/2006 | 13.20 | Scanned Images |
| 11/9/2006 | 13.65 | Scanned Images |
| 11/9/2006 | 7.80 | Scanned Images |
| 11/9/2006 | 1.05 | Scanned Images |
| 11/9/2006 | 0.30 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 34.80 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 42.15 | Scanned Images |
| 11/9/2006 | 1.35 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 11.10 | Scanned Images |
| 11/9/2006 | 7.65 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 17.10 | Scanned Images |
| 11/9/2006 | 5.25 | Scanned Images |
| 11/9/2006 | 0.45 | Scanned Images |
| 11/9/2006 | 8.40 | Scanned Images |
| 11/9/2006 | 20.40 | Scanned Images |
| 11/9/2006 | 12.60 | Scanned Images |
| 11/9/2006 | 1.05 | Scanned Images |
| 11/9/2006 | 1.20 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 2.25 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 16.80 | Scanned Images |
| 11/9/2006 | 12.60 | Scanned Images |
| 11/9/2006 | 10.80 | Scanned Images |
| 11/9/2006 | 15.30 | Scanned Images |
| 11/9/2006 | 3.45 | Scanned Images |
| 11/9/2006 | 0.75 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 0.75 | Scanned Images |
| 11/9/2006 | 11.10 | Scanned Images |
| 11/9/2006 | 2.55 | Scanned Images |
| 11/9/2006 | 4.80 | Scanned Images |
| 11/9/2006 | 8.10 | Scanned Images |
| 11/9/2006 | 0.90 | Scanned Images |
| 11/9/2006 | 2.85 | Scanned Images |
| 11/9/2006 | 13.65 | Scanned Images |
| 11/9/2006 | 14.55 | Scanned Images |
| 11/9/2006 | 1.20 | Standard Prints NY |
| 11/9/2006 | 8.25 | Standard Prints NY |
| 11/9/2006 | 2.25 | Standard Prints NY |
| 11/9/2006 | 3.30 | Standard Prints NY |
| 11/9/2006 | 1.05 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 11/9/2006 | 0.15 | Standard Prints NY |
| 11/9/2006 | 2.70 | Standard Prints NY |
| 11/9/2006 | 2.70 | Standard Prints NY |
| 11/9/2006 | 0.15 | Standard Prints NY |
| 11/9/2006 | 1.80 | Standard Prints NY |
| 11/9/2006 | 2.55 | Standard Prints NY |
| 11/9/2006 | 10.86 | Fed Exp to:OCEAN SPRINGS,MS from:KIRKLAND &ELLIS |
| 11/9/2006 | 8.04 | Fed Exp to:BILOXI,MS from:DAVID MENDELSON |
| 11/9/2006 | 15.00 | CLERK, US DISTRICT COURT - Filing Fees |
| 11/9/2006 | 110,618.46 | Professional Fees - Professional Fees and Services Rendered through September 1, 2006 |
| 11/9/2006 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, B. Giroux |
| 11/9/2006 | 20.00 | Stephanie Rein, Parking, Washington, DC, 11/09/06, (Overtime Transportation) |
| 11/9/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, L. Mellis |
| 11/9/2006 | 12.00 | Overtime Meals,  Nancy L Blacker |
| 11/9/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/9/2006 | 12.00 | Overtime Meals,  Alicja M Patela |
| 11/9/2006 | 12.00 | Overtime Meals,  Bianca Portillo |
| 11/9/2006 | 51.63 | Secretarial Overtime, Matthew R Frazier - Prepare materials for hearing |
| 11/9/2006 | 292.54 | Secretarial Overtime, Gia A Stovall - Edit and finalize briefs |
| 11/9/2006 | 346.72 | Secretarial Overtime, Nancy L Blacker - Prepare for MTCs |
| 11/10/2006 | 0.65 | Telephone call to:  CHICAGO,IL |
| 11/10/2006 | 3.50 | Fax Charge |
| 11/10/2006 | 1.30 | Standard Copies or Prints |
| 11/10/2006 | 24.00 | Standard Copies or Prints |
| 11/10/2006 | 15.20 | Standard Copies or Prints |
| 11/10/2006 | 0.40 | Standard Copies or Prints |
| 11/10/2006 | 1.40 | Standard Copies or Prints |
| 11/10/2006 | 3.10 | Standard Copies or Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 1.50 | Standard Prints |
| 11/10/2006 | 1.00 | Standard Prints |
| 11/10/2006 | 1.50 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 2.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 2.00 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 3.50 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 3.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 6.70 | Standard Prints |
| 11/10/2006 | 4.40 | Standard Prints |
| 11/10/2006 | 3.80 | Standard Prints |
| 11/10/2006 | 4.20 | Standard Prints |
| 11/10/2006 | 3.60 | Standard Prints |
| 11/10/2006 | 4.50 | Standard Prints |
| 11/10/2006 | 4.70 | Standard Prints |
| 11/10/2006 | 1.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 4.60 | Standard Prints |
| 11/10/2006 | 4.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 4.00 | Standard Prints |
| 11/10/2006 | 4.90 | Standard Prints |
| 11/10/2006 | 4.70 | Standard Prints |
| 11/10/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 4.60 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 7.20 | Standard Prints |
| 11/10/2006 | 3.40 | Standard Prints |
| 11/10/2006 | 5.40 | Standard Prints |
| 11/10/2006 | 1.90 | Standard Prints |
| 11/10/2006 | 1.00 | Standard Prints |
| 11/10/2006 | 2.70 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 0.80 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 1.80 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 1.70 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.80 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 1.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 2.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 7.50 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 1.80 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.50 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 1.60 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 6.00 | Standard Prints |
| 11/10/2006 | 4.60 | Standard Prints |
| 11/10/2006 | 5.50 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 21.20 | Standard Prints |
| 11/10/2006 | 1.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 2.80 | Standard Prints |
| 11/10/2006 | 2.70 | Standard Prints |
| 11/10/2006 | 5.40 | Standard Prints |
| 11/10/2006 | 7.60 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 12.70 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 2.60 | Standard Prints |
| 11/10/2006 | 3.20 | Standard Prints |
| 11/10/2006 | 1.40 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 1.80 | Standard Prints |
| 11/10/2006 | 1.50 | Standard Prints |
| 11/10/2006 | 49.40 | Standard Prints |
| 11/10/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 1.10 | Standard Prints |
| 11/10/2006 | 61.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 1.90 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.80 | Standard Prints |
| 11/10/2006 | 1.80 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 2.10 | Standard Prints |
| 11/10/2006 | 1.40 | Standard Prints |
| 11/10/2006 | 2.10 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 1.40 | Standard Prints |
| 11/10/2006 | 1.10 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 1.60 | Standard Prints |
| 11/10/2006 | 1.60 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.60 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 1.10 | Standard Prints |
| 11/10/2006 | 3.20 | Standard Prints |
| 11/10/2006 | 3.60 | Standard Copies or Prints |
| 11/10/2006 | 0.40 | Standard Copies or Prints |
| 11/10/2006 | 0.30 | Standard Copies or Prints |
| 11/10/2006 | 16.70 | Standard Copies or Prints |
| 11/10/2006 | 5.60 | Standard Copies or Prints |
| 11/10/2006 | 0.80 | Standard Copies or Prints |
| 11/10/2006 | 3.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 4.50 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 3.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 1.20 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 7.40 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.70 | Standard Prints |
| 11/10/2006 | 0.90 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.40 | Standard Prints |
| 11/10/2006 | 0.80 | Standard Prints |
| 11/10/2006 | 1.50 | Standard Prints |
| 11/10/2006 | 6.10 | Standard Prints |
| 11/10/2006 | 0.30 | Standard Prints |
| 11/10/2006 | 13.50 | Color Prints |
| 11/10/2006 | 3.00 | Color Copies or Prints |
| 11/10/2006 | 2.70 | Scanned Images |
| 11/10/2006 | 1.05 | Scanned Images |
| 11/10/2006 | 0.60 | Scanned Images |
| 11/10/2006 | 2.70 | Scanned Images |
| 11/10/2006 | 1.50 | Scanned Images |
| 11/10/2006 | 0.30 | Scanned Images |
| 11/10/2006 | 0.45 | Scanned Images |
| 11/10/2006 | 0.30 | Scanned Images |
| 11/10/2006 | 0.75 | Scanned Images |
| 11/10/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/10/2006 | 2.85 | Scanned Images |
| 11/10/2006 | 0.15 | Scanned Images |
| 11/10/2006 | 0.15 | Scanned Images |
| 11/10/2006 | 0.30 | Scanned Images |
| 11/10/2006 | 0.30 | Scanned Images |
| 11/10/2006 | 0.15 | Scanned Images |
| 11/10/2006 | 0.15 | Scanned Images |
| 11/10/2006 | 0.15 | Scanned Images |
| 11/10/2006 | 10.50 | Scanned Images |
| 11/10/2006 | 0.45 | Scanned Images |
| 11/10/2006 | 0.63 | Postage |
| 11/10/2006 | 11.64 | Fed Exp to:WILLIAM SPARKS,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 11/10/2006 | 20.94 | Fed Exp to:JACKSON,MS from:Laura Mellis |
| 11/10/2006 | 29.14 | Outside Messenger Services |
| 11/10/2006 | 34.97 | Outside Messenger Services |
| 11/10/2006 | 6,560.00 | Medical Consultant Fees |
| 11/10/2006 | 19.36 | Joy Monahan, Working Group Meal/K&E Only, Chicago, IL, 11/10/06, (Client Conference). Lunch for 2 people |
| 11/10/2006 | 50.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 11/10/06, (Conference). Lunch for 2 people |
| 11/10/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/11/2006 | 38.24 | Scott McMillin, Cellular Service, Cingular, 10/12/06 - 11/11/06, (Telephone Charges) |
| 11/11/2006 | 0.60 | Standard Copies or Prints |
| 11/11/2006 | 4.80 | Standard Prints |
| 11/11/2006 | 6.00 | Standard Prints |
| 11/11/2006 | 5.20 | Standard Prints |
| 11/11/2006 | 6.40 | Standard Prints |
| 11/11/2006 | 6.20 | Standard Prints |
| 11/11/2006 | 5.00 | Standard Prints |
| 11/11/2006 | 6.20 | Standard Prints |
| 11/11/2006 | 6.20 | Standard Prints |
| 11/11/2006 | 6.00 | Standard Prints |
| 11/11/2006 | 3.20 | Standard Prints |
| 11/11/2006 | 1.40 | Standard Prints |
| 11/11/2006 | 0.10 | Standard Prints |
| 11/11/2006 | 4.40 | Standard Prints |
| 11/11/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/11/2006 | 0.10 | Standard Prints |
| 11/11/2006 | 0.70 | Standard Prints |
| 11/11/2006 | 0.10 | Standard Prints |
| 11/11/2006 | 0.80 | Standard Prints |
| 11/11/2006 | 1.40 | Standard Prints |
| 11/11/2006 | 1.05 | Scanned Images |
| 11/11/2006 | 1,299.00 | Investigators - Investigative Services, 11/11/06 |
| 11/12/2006 | 24.50 | Standard Prints |
| 11/12/2006 | 11.60 | Standard Prints |
| 11/12/2006 | 19.40 | Standard Prints |
| 11/12/2006 | 16.30 | Standard Prints |
| 11/12/2006 | 0.20 | Standard Prints |
| 11/12/2006 | 0.20 | Standard Prints |
| 11/12/2006 | 0.10 | Standard Prints |
| 11/12/2006 | 20.00 | Standard Prints |
| 11/12/2006 | 1.60 | Standard Prints |
| 11/12/2006 | 61.20 | Standard Prints |
| 11/12/2006 | 0.20 | Standard Prints |
| 11/12/2006 | 1.10 | Standard Prints |
| 11/12/2006 | 2.20 | Standard Prints |
| 11/12/2006 | 0.30 | Standard Prints |
| 11/12/2006 | 0.20 | Standard Prints |
| 11/12/2006 | 0.20 | Standard Prints |
| 11/12/2006 | 0.30 | Standard Prints |
| 11/12/2006 | 2.70 | Standard Prints |
| 11/12/2006 | 2.70 | Standard Prints |
| 11/12/2006 | 2.60 | Standard Prints |
| 11/12/2006 | 1.20 | Scanned Images |
| 11/12/2006 | 1.95 | Scanned Images |
| 11/12/2006 | 0.15 | Standard Prints NY |
| 11/12/2006 | 0.30 | Standard Prints NY |
| 11/12/2006 | 0.30 | Standard Prints NY |
| 11/12/2006 | 0.30 | Standard Prints NY |
| 11/12/2006 | 0.90 | Standard Prints NY |
| 11/12/2006 | 0.30 | Standard Prints NY |
| 11/12/2006 | 0.45 | Standard Prints NY |
| 11/12/2006 | 0.15 | Standard Prints NY |
| 11/12/2006 | 0.30 | Standard Prints NY |

| Date | Amount | Description |
| --- | --- | --- |
| 11/12/2006 | 1.95 | Standard Prints NY |
| 11/12/2006 | 35.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEAL-ATTORNEY, 11/6/06, S. Rein |
| 11/13/2006 | 0.80 | Telephone call to:  BOSTON,MA |
| 11/13/2006 | 0.55 | Telephone call to:  SOUTHEAST,NC |
| 11/13/2006 | 0.60 | Telephone call to:  S SAN,CA |
| 11/13/2006 | 1.25 | Telephone call to:  RICHARDSON,TX |
| 11/13/2006 | 36.11 | Janet Baer, Cellular Service, T-Mobile, 10/08/06-11/07/06, (Telephone Charges) |
| 11/13/2006 | 0.50 | Fax Charge |
| 11/13/2006 | 14.50 | Fax Charge |
| 11/13/2006 | 0.10 | Standard Copies or Prints |
| 11/13/2006 | 0.60 | Standard Copies or Prints |
| 11/13/2006 | 0.70 | Standard Copies or Prints |
| 11/13/2006 | 28.50 | Standard Copies or Prints |
| 11/13/2006 | 12.70 | Standard Copies or Prints |
| 11/13/2006 | 0.20 | Standard Copies or Prints |
| 11/13/2006 | 0.30 | Standard Copies or Prints |
| 11/13/2006 | 4.80 | Standard Copies or Prints |
| 11/13/2006 | 0.10 | Standard Copies or Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 5.60 | Standard Prints |
| 11/13/2006 | 1.50 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 9.10 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 45.40 | Standard Prints |
| 11/13/2006 | 1.00 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 1.00 | Standard Prints |
| 11/13/2006 | 1.00 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 61.20 | Standard Prints |
| 11/13/2006 | 2.30 | Standard Prints |
| 11/13/2006 | 5.60 | Standard Prints |
| 11/13/2006 | 6.50 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.40 | Standard Prints |
| 11/13/2006 | 2.40 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 5.40 | Standard Prints |
| 11/13/2006 | 6.50 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.60 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 14.80 | Standard Prints |
| 11/13/2006 | 0.80 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 1.60 | Standard Prints |
| 11/13/2006 | 1.50 | Standard Prints |
| 11/13/2006 | 1.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.70 | Standard Prints |
| 11/13/2006 | 9.50 | Standard Prints |
| 11/13/2006 | 13.80 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.50 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 1.80 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 3.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 1.20 | Standard Prints |
| 11/13/2006 | 2.40 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 2.40 | Standard Prints |
| 11/13/2006 | 1.20 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |
| 11/13/2006 | 0.80 | Standard Prints |
| 11/13/2006 | 3.90 | Standard Prints |
| 11/13/2006 | 0.40 | Standard Prints |
| 11/13/2006 | 4.20 | Standard Prints |
| 11/13/2006 | 5.30 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 6.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 1.50 | Standard Prints |
| 11/13/2006 | 3.90 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |
| 11/13/2006 | 2.90 | Standard Prints |
| 11/13/2006 | 1.60 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 8.80 | Standard Prints |
| 11/13/2006 | 2.70 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.70 | Standard Prints |
| 11/13/2006 | 2.90 | Standard Prints |
| 11/13/2006 | 0.90 | Standard Prints |
| 11/13/2006 | 4.00 | Standard Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 4.00 | Standard Prints |
| 11/13/2006 | 4.50 | Standard Prints |
| 11/13/2006 | 3.60 | Standard Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 3.50 | Standard Prints |
| 11/13/2006 | 11.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 3.30 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 2.80 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 2.20 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.90 | Standard Prints |
| 11/13/2006 | 3.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.80 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 1.30 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.60 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.60 | Standard Prints |
| 11/13/2006 | 1.90 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.60 | Standard Prints |
| 11/13/2006 | 0.40 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.90 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 3.70 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.60 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 11.40 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 5.40 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.90 | Standard Prints |
| 11/13/2006 | 1.20 | Standard Prints |
| 11/13/2006 | 5.90 | Standard Prints |
| 11/13/2006 | 0.90 | Standard Prints |
| 11/13/2006 | 1.20 | Standard Prints |
| 11/13/2006 | 5.90 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 2.90 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.70 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 2.60 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.30 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.50 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |
| 11/13/2006 | 0.40 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.60 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 1.30 | Standard Prints |
| 11/13/2006 | 2.00 | Standard Prints |
| 11/13/2006 | 2.60 | Standard Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/13/2006 | 1.60 | Standard Prints |
| 11/13/2006 | 1.80 | Standard Copies or Prints |
| 11/13/2006 | 3.00 | Standard Copies or Prints |
| 11/13/2006 | 8.50 | Standard Copies or Prints |
| 11/13/2006 | 0.20 | Standard Prints |
| 11/13/2006 | 0.90 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 1.40 | Standard Prints |
| 11/13/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 0.50 | Standard Prints |
| 11/13/2006 | 1.60 | Standard Prints |
| 11/13/2006 | 1.10 | Standard Prints |
| 11/13/2006 | 2.40 | Standard Prints |
| 11/13/2006 | 13.00 | Color Prints |
| 11/13/2006 | 5.00 | Color Copies or Prints |
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 90.90 | Scanned Images |
| 11/13/2006 | 0.90 | Scanned Images |
| 11/13/2006 | 1.05 | Scanned Images |
| 11/13/2006 | 0.30 | Scanned Images |
| 11/13/2006 | 0.30 | Scanned Images |
| 11/13/2006 | 1.35 | Scanned Images |
| 11/13/2006 | 7.65 | Scanned Images |
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 3.75 | Scanned Images |
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 1.05 | Scanned Images |
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 8.10 | Scanned Images |
| 11/13/2006 | 3.75 | Scanned Images |
| 11/13/2006 | 1.35 | Scanned Images |
| 11/13/2006 | 3.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 0.30 | Scanned Images |
| 11/13/2006 | 1.80 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 0.45 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 1.05 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 0.60 | Scanned Images |
| 11/13/2006 | 1.05 | Scanned Images |
| 11/13/2006 | 0.75 | Scanned Images |
| 11/13/2006 | 0.15 | Scanned Images |
| 11/13/2006 | 0.15 | Standard Prints NY |
| 11/13/2006 | 0.15 | Standard Prints NY |
| 11/13/2006 | 9.15 | Standard Prints NY |
| 11/13/2006 | 2.10 | Standard Prints NY |
| 11/13/2006 | 2.25 | Standard Prints NY |
| 11/13/2006 | 0.15 | Standard Prints NY |
| 11/13/2006 | 0.15 | Standard Prints NY |
| 11/13/2006 | 10.01 | Fed Exp to:CHARLESTON,WV from:KIRKLAND &ELLIS |
| 11/13/2006 | 8.44 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 11/13/2006 | 8.04 | Fed Exp to:BILOXI,MS from:DAVID MENDELSON |
| 11/13/2006 | 43.28 | Expert Fees - Witness Fees for deposition |
| 11/14/2006 | 0.85 | Telephone call to:  SAN MIGUEL,TX |
| 11/14/2006 | 0.80 | Telephone call to:  EASTERN,VA |
| 11/14/2006 | 1.45 | Telephone call to: S SAN,CA |
| 11/14/2006 | 11.99 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Running, 10/16/06 |
| 11/14/2006 | 52.48 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 10/23/06, 10/25/06 |
| 11/14/2006 | 81.59 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 10/16/06, 10/18-20/06, 10/26/06, 11/6/06, 11/9/06, 11/13-14/06 |
| 11/14/2006 | 148.86 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 10/17-18/06, 10/20/06, 10/23/06, 10/27/06, 11/7-10/06 |
| 11/14/2006 | 13.00 | Fax Charge |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 16.50 | Fax Charge |
| 11/14/2006 | 5.00 | Standard Copies or Prints |
| 11/14/2006 | 3.40 | Standard Copies or Prints |
| 11/14/2006 | 2.90 | Standard Copies or Prints |
| 11/14/2006 | 3.90 | Standard Copies or Prints |
| 11/14/2006 | 3.70 | Standard Copies or Prints |
| 11/14/2006 | 0.60 | Standard Copies or Prints |
| 11/14/2006 | 4.60 | Standard Copies or Prints |
| 11/14/2006 | 1.40 | Standard Copies or Prints |
| 11/14/2006 | 0.20 | Standard Copies or Prints |
| 11/14/2006 | 0.10 | Standard Copies or Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 3.10 | Standard Prints |
| 11/14/2006 | 0.80 | Standard Prints |
| 11/14/2006 | 3.50 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 2.80 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 8.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 5.40 | Standard Prints |
| 11/14/2006 | 2.90 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 2.50 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 2.00 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 1.00 | Standard Prints |
| 11/14/2006 | 2.90 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 14.90 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.90 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 8.30 | Standard Prints |
| 11/14/2006 | 6.50 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/14/2006 | 2.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.00 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.00 | Standard Prints |
| 11/14/2006 | 4.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 9.60 | Standard Prints |
| 11/14/2006 | 3.80 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 2.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 2.70 | Standard Prints |
| 11/14/2006 | 8.50 | Standard Prints |
| 11/14/2006 | 10.00 | Standard Prints |
| 11/14/2006 | 10.00 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 5.70 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 2.60 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.70 | Standard Prints |
| 11/14/2006 | 30.00 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 30.00 | Standard Prints |
| 11/14/2006 | 20.00 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 20.00 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 10.00 | Standard Prints |
| 11/14/2006 | 10.00 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 3.70 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 20.00 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 10.00 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 17.60 | Standard Prints |
| 11/14/2006 | 2.20 | Standard Prints |
| 11/14/2006 | 1.40 | Standard Prints |
| 11/14/2006 | 1.70 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 1.10 | Standard Prints |
| 11/14/2006 | 3.30 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 16.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 1.00 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.90 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 45.40 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.90 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 1.00 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 20.00 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.80 | Standard Prints |
| 11/14/2006 | 45.40 | Standard Prints |
| 11/14/2006 | 1.60 | Standard Prints |
| 11/14/2006 | 3.20 | Standard Prints |
| 11/14/2006 | 1.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 49.40 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 6.00 | Standard Prints |
| 11/14/2006 | 3.00 | Standard Prints |
| 11/14/2006 | 2.00 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 2.20 | Standard Prints |
| 11/14/2006 | 3.40 | Standard Prints |
| 11/14/2006 | 3.00 | Standard Prints |
| 11/14/2006 | 3.10 | Standard Prints |
| 11/14/2006 | 3.40 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Copies or Prints |
| 11/14/2006 | 1.00 | Standard Copies or Prints |
| 11/14/2006 | 5.60 | Standard Copies or Prints |
| 11/14/2006 | 11.30 | Standard Copies or Prints |
| 11/14/2006 | 0.90 | Standard Copies or Prints |
| 11/14/2006 | 0.30 | Standard Copies or Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 2.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 179.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 0.60 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.90 | Standard Prints |
| 11/14/2006 | 0.50 | Standard Prints |
| 11/14/2006 | 3.40 | Standard Prints |
| 11/14/2006 | 0.70 | Standard Prints |
| 11/14/2006 | 31.50 | Standard Copies or Prints |
| 11/14/2006 | 5.00 | Color Prints |
| 11/14/2006 | 0.50 | Color Prints |
| 11/14/2006 | 0.50 | Color Prints |
| 11/14/2006 | 4.35 | Scanned Images |
| 11/14/2006 | 6.90 | Scanned Images |
| 11/14/2006 | 7.05 | Scanned Images |
| 11/14/2006 | 0.90 | Scanned Images |
| 11/14/2006 | 5.40 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 4.35 | Scanned Images |
| 11/14/2006 | 0.90 | Scanned Images |
| 11/14/2006 | 12.45 | Scanned Images |
| 11/14/2006 | 1.35 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 25.80 | Scanned Images |
| 11/14/2006 | 17.25 | Scanned Images |
| 11/14/2006 | 20.85 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 3.00 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 4.65 | Scanned Images |
| 11/14/2006 | 3.90 | Scanned Images |
| 11/14/2006 | 3.90 | Scanned Images |
| 11/14/2006 | 1.80 | Scanned Images |
| 11/14/2006 | 1.35 | Scanned Images |
| 11/14/2006 | 0.75 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 0.90 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 1.05 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.15 | Scanned Images |
| 11/14/2006 | 0.30 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 4.80 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 1.35 | Scanned Images |
| 11/14/2006 | 0.60 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 0.75 | Scanned Images |
| 11/14/2006 | 0.45 | Scanned Images |
| 11/14/2006 | 22.20 | Scanned Images |
| 11/14/2006 | 0.75 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 0.75 | Scanned Images |
| 11/14/2006 | 0.75 | Scanned Images |
| 11/14/2006 | 70.00 | CD-ROM Duplicates |
| 11/14/2006 | 7.00 | CD-ROM Master |
| 11/14/2006 | 20.70 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 2.10 | Standard Prints NY |
| 11/14/2006 | 1.05 | Standard Prints NY |
| 11/14/2006 | 1.80 | Standard Prints NY |
| 11/14/2006 | 4.80 | Standard Prints NY |
| 11/14/2006 | 0.60 | Standard Prints NY |
| 11/14/2006 | 5.10 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 0.45 | Standard Prints NY |
| 11/14/2006 | 0.45 | Standard Prints NY |
| 11/14/2006 | 0.30 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 0.30 | Standard Prints NY |
| 11/14/2006 | 1.05 | Standard Prints NY |
| 11/14/2006 | 6.60 | Standard Prints NY |
| 11/14/2006 | 4.95 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 0.15 | Standard Prints NY |
| 11/14/2006 | 1.05 | Standard Prints NY |
| 11/14/2006 | 0.45 | Standard Prints NY |
| 11/14/2006 | 11.42 | Fed Exp to:Sue Herrschaft,EL SEGUNDO,CA from:Michael Rosenberg |
| 11/14/2006 | 8.04 | Fed Exp from:ELLEN THERESE AHERN ESQ,CHICAGO,IL |
| 11/14/2006 | 7.48 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/14/2006 | 8.04 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 11/14/2006 | 7.48 | Fed Exp to:WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/14/2006 | 10.69 | Fed Exp to:JACKSON,MS from:KIRKLAND &ELLIS |
| 11/14/2006 | 8.44 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Laura Mellis |
| 11/14/2006 | 65.63 | Outside Messenger Services |
| 11/14/2006 | 177,564.50 | Professional Fees - Professional Fees and Services from 9/26/06-10/23/06 |
| 11/14/2006 | 20.94 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, 11/14/06 |
| 11/14/2006 | 25.00 | Library Document Procurement |

| Date | Amount | Description |
|------|--------|-------------|
| 11/14/2006 | 19.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/14/06, (Overtime Transportation) |
| 11/14/2006 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/14/06 |
| 11/15/2006 | 0.70 | Telephone call to:  CAMBRIDGE,MA |
| 11/15/2006 | 0.55 | Telephone call to:  NORTH WEST,VA |
| 11/15/2006 | 0.80 | Telephone call to:  COLUMBIA,MD |
| 11/15/2006 | 4.00 | Fax Charge |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 3.40 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 2.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 61.20 | Standard Prints |
| 11/15/2006 | 24.50 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 11.60 | Standard Prints |
| 11/15/2006 | 19.40 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 2.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 6.40 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 4.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 3.00 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 2.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 1.20 | Standard Prints |
| 11/15/2006 | 6.40 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 17.20 | Standard Prints |
| 11/15/2006 | 11.50 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 13.90 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 1.50 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 1.60 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 15.10 | Standard Copies or Prints |
| 11/15/2006 | 0.10 | Standard Copies or Prints |
| 11/15/2006 | 0.70 | Standard Copies or Prints |
| 11/15/2006 | 13.00 | Standard Copies or Prints |
| 11/15/2006 | 247.70 | Standard Copies or Prints |
| 11/15/2006 | 27.00 | Standard Copies or Prints |
| 11/15/2006 | 80.90 | Standard Copies or Prints |
| 11/15/2006 | 1.40 | Standard Copies or Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 10.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 2.60 | Standard Prints |
| 11/15/2006 | 4.10 | Standard Prints |
| 11/15/2006 | 4.50 | Standard Prints |
| 11/15/2006 | 9.00 | Standard Prints |
| 11/15/2006 | 9.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 5.60 | Standard Prints |
| 11/15/2006 | 3.60 | Standard Prints |
| 11/15/2006 | 5.60 | Standard Prints |
| 11/15/2006 | 6.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 5.00 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 23.30 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 1.50 | Standard Prints |
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 1.70 | Standard Prints |
| 11/15/2006 | 1.20 | Standard Prints |
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 1.70 | Standard Prints |
| 11/15/2006 | 1.50 | Standard Prints |
| 11/15/2006 | 2.90 | Standard Prints |
| 11/15/2006 | 1.40 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 3.90 | Standard Prints |
| 11/15/2006 | 1.00 | Standard Prints |
| 11/15/2006 | 1.00 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 5.70 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 3.70 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 4.80 | Standard Copies or Prints |
| 11/15/2006 | 0.10 | Standard Copies or Prints |
| 11/15/2006 | 2.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 3.00 | Standard Copies or Prints |
| 11/15/2006 | 10.80 | Standard Copies or Prints |
| 11/15/2006 | 0.60 | Standard Copies or Prints |
| 11/15/2006 | 0.10 | Standard Copies or Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 1.30 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 1.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2006 | 1.30 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 1.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 2.20 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 2.30 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 2.30 | Standard Prints |
| 11/15/2006 | 3.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 6.40 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 17.60 | Standard Prints |
| 11/15/2006 | 1.40 | Standard Prints |
| 11/15/2006 | 1.70 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 1.70 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 3.70 | Standard Prints |
| 11/15/2006 | 3.70 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 3.60 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 3.70 | Standard Prints |
| 11/15/2006 | 3.30 | Standard Prints |
| 11/15/2006 | 4.90 | Standard Prints |
| 11/15/2006 | 3.80 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 1.80 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 4.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 20.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 50.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 20.70 | Standard Prints |
| 11/15/2006 | 0.90 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 3.70 | Standard Prints |
| 11/15/2006 | 0.50 | Standard Prints |
| 11/15/2006 | 1.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 5.80 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---:|---|
| 11/15/2006 | 12.30 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 12.70 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 2.60 | Standard Prints |
| 11/15/2006 | 8.70 | Standard Prints |
| 11/15/2006 | 1.80 | Standard Prints |
| 11/15/2006 | 2.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 5.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 2.00 | Standard Prints |
| 11/15/2006 | 1.20 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 1.00 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 1.00 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 10.00 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 20.00 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 1.50 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 1.50 | Standard Prints |
| 11/15/2006 | 1.90 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.20 | Tabs/Indexes/Dividers |
| 11/15/2006 | 3.00 | Color Copies or Prints |
| 11/15/2006 | 0.50 | Color Prints |
| 11/15/2006 | 0.15 | Scanned Images |
| 11/15/2006 | 0.90 | Scanned Images |
| 11/15/2006 | 2.40 | Scanned Images |
| 11/15/2006 | 0.60 | Scanned Images |
| 11/15/2006 | 8.70 | Scanned Images |
| 11/15/2006 | 0.75 | Scanned Images |
| 11/15/2006 | 4.35 | Scanned Images |
| 11/15/2006 | 2.85 | Scanned Images |
| 11/15/2006 | 0.60 | Scanned Images |
| 11/15/2006 | 0.45 | Scanned Images |
| 11/15/2006 | 0.15 | Scanned Images |
| 11/15/2006 | 1.80 | Scanned Images |
| 11/15/2006 | 0.30 | Scanned Images |
| 11/15/2006 | 0.60 | Scanned Images |
| 11/15/2006 | 0.30 | Scanned Images |
| 11/15/2006 | 0.15 | Scanned Images |
| 11/15/2006 | 1.05 | Scanned Images |
| 11/15/2006 | 0.45 | Scanned Images |
| 11/15/2006 | 8.40 | Scanned Images |
| 11/15/2006 | 3.00 | Scanned Images |
| 11/15/2006 | 2.40 | Scanned Images |
| 11/15/2006 | 0.30 | Scanned Images |
| 11/15/2006 | 19.05 | Scanned Images |
| 11/15/2006 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/15/2006 | 0.75 | Scanned Images |
| 11/15/2006 | 5.10 | Scanned Images |
| 11/15/2006 | 4.50 | Scanned Images |
| 11/15/2006 | 4.80 | Scanned Images |
| 11/15/2006 | 5.10 | Scanned Images |
| 11/15/2006 | 0.15 | Scanned Images |
| 11/15/2006 | 19.20 | Scanned Images |
| 11/15/2006 | 63.60 | Scanned Images |
| 11/15/2006 | 21.00 | CD-ROM Duplicates |
| 11/15/2006 | 7.00 | CD-ROM Duplicates |
| 11/15/2006 | 14.00 | CD-ROM Duplicates |
| 11/15/2006 | 10.00 | CD-ROM Master |
| 11/15/2006 | 7.00 | CD-ROM Master |
| 11/15/2006 | 0.15 | Standard Prints NY |
| 11/15/2006 | 0.15 | Standard Prints NY |
| 11/15/2006 | 2.25 | Standard Prints NY |
| 11/15/2006 | 10.29 | Fed Exp to:LAURA MELLIS,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/15/2006 | 7.48 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL |
| 11/15/2006 | 16.37 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA |
| 11/15/2006 | (2.10) | Overnight Delivery - Refund |
| 11/15/2006 | 826.88 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, B Rittenhouse, 11/15/06 |
| 11/15/2006 | 6.00 | Samuel Gross, Cabfare, Chicago, IL, 11/15/06, (Overtime Transportation) |
| 11/15/2006 | 10.00 | Evan Zoldan, Cabfare, Washington, DC, 11/15/06, (Overtime Transportation) |
| 11/15/2006 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 11/15/2006, B. Giroux |
| 11/15/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/15/2006 | 31.95 | Samuel Gross, Overtime Meal-Attorney, Chicago, IL, 11/15/06 |
| 11/15/2006 | 30.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 11/15/06 |
| 11/15/2006 | 18.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 11/15/06 |
| 11/15/2006 | 26.24 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 11/15/06, (Document Preparation) |
| 11/16/2006 | 0.75 | Telephone call to:  BURLINGTON,KY |
| 11/16/2006 | 0.85 | Telephone call to:  CAMBRIDGE,MA |
| 11/16/2006 | 0.90 | Telephone call to:  PALO ALTO,CA |
| 11/16/2006 | 0.50 | Telephone call to:  HOUSTON,TX |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 0.60 | Telephone call to:  CAMBRIDGE,MA |
| 11/16/2006 | 1.40 | Telephone call to:  COLUMBIA,MD |
| 11/16/2006 | 0.50 | Fax Charge |
| 11/16/2006 | 1.00 | Fax Charge |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 2.50 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 3.00 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 3.40 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 16.40 | Standard Copies or Prints |
| 11/16/2006 | 0.40 | Standard Copies or Prints |
| 11/16/2006 | 0.60 | Standard Copies or Prints |
| 11/16/2006 | 0.60 | Standard Copies or Prints |
| 11/16/2006 | 2.40 | Standard Copies or Prints |
| 11/16/2006 | 3.60 | Standard Copies or Prints |
| 11/16/2006 | 2.30 | Standard Copies or Prints |
| 11/16/2006 | 1.60 | Standard Copies or Prints |
| 11/16/2006 | 2.60 | Standard Copies or Prints |
| 11/16/2006 | 0.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 0.40 | Standard Copies or Prints |
| 11/16/2006 | 0.50 | Standard Copies or Prints |
| 11/16/2006 | 2.70 | Standard Copies or Prints |
| 11/16/2006 | 2.70 | Standard Copies or Prints |
| 11/16/2006 | 0.90 | Standard Copies or Prints |
| 11/16/2006 | 0.20 | Standard Copies or Prints |
| 11/16/2006 | 1.60 | Standard Copies or Prints |
| 11/16/2006 | 26.70 | Standard Copies or Prints |
| 11/16/2006 | 1.40 | Standard Copies or Prints |
| 11/16/2006 | 6.50 | Standard Copies or Prints |
| 11/16/2006 | 0.20 | Standard Copies or Prints |
| 11/16/2006 | 12.30 | Standard Copies or Prints |
| 11/16/2006 | 6.60 | Standard Copies or Prints |
| 11/16/2006 | 0.70 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 1.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 1.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 1.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 1.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 5.40 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.90 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 4.50 | Standard Prints |
| 11/16/2006 | 0.80 | Standard Prints |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 11/16/2006 | 2.50 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 1.50 | Standard Prints |
| 11/16/2006 | 1.90 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 3.00 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 2.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 3.20 | Standard Prints |
| 11/16/2006 | 3.20 | Standard Prints |
| 11/16/2006 | 3.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 3.20 | Standard Prints |
| 11/16/2006 | 11.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 16.00 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 1.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.70 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.80 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.70 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 1.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 34.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 14.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 2.70 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.80 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 10.60 | Standard Prints |
| 11/16/2006 | 1.00 | Standard Prints |
| 11/16/2006 | 10.00 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 1.40 | Standard Prints |
| 11/16/2006 | 1.80 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 2.40 | Standard Prints |
| 11/16/2006 | 3.30 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 4.40 | Standard Prints |
| 11/16/2006 | 4.20 | Standard Prints |
| 11/16/2006 | 4.00 | Standard Prints |
| 11/16/2006 | 6.90 | Standard Prints |
| 11/16/2006 | 4.40 | Standard Prints |
| 11/16/2006 | 9.10 | Standard Prints |
| 11/16/2006 | 3.60 | Standard Prints |
| 11/16/2006 | 3.70 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2006 | 5.00 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 5.30 | Standard Prints |
| 11/16/2006 | 2.90 | Standard Prints |
| 11/16/2006 | 8.80 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.90 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 4.70 | Standard Prints |
| 11/16/2006 | 10.50 | Standard Prints |
| 11/16/2006 | 12.40 | Standard Prints |
| 11/16/2006 | 10.10 | Standard Prints |
| 11/16/2006 | 30.70 | Standard Prints |
| 11/16/2006 | 12.50 | Standard Prints |
| 11/16/2006 | 9.70 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.80 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 1.10 | Standard Prints |
| 11/16/2006 | 0.80 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 2.00 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.80 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 2.00 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 5.80 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 28.60 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2006 | 2.70 | Standard Prints |
| 11/16/2006 | 4.10 | Standard Prints |
| 11/16/2006 | 4.70 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.80 | Standard Prints |
| 11/16/2006 | 13.00 | Standard Prints |
| 11/16/2006 | 18.00 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/16/2006 | 1.40 | Standard Prints |
| 11/16/2006 | 2.60 | Standard Prints |
| 11/16/2006 | 2.60 | Standard Prints |
| 11/16/2006 | 3.60 | Standard Prints |
| 11/16/2006 | 3.60 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 1.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 16.00 | Standard Prints |
| 11/16/2006 | 9.40 | Standard Prints |
| 11/16/2006 | 10.60 | Standard Prints |
| 11/16/2006 | 10.80 | Standard Prints |
| 11/16/2006 | 20.00 | Standard Prints |
| 11/16/2006 | 4.50 | Standard Prints |
| 11/16/2006 | 9.00 | Standard Prints |
| 11/16/2006 | 4.50 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.70 | Standard Prints |
| 11/16/2006 | 2.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 2.20 | Standard Prints |
| 11/16/2006 | 3.90 | Standard Prints |
| 11/16/2006 | 3.50 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 2.20 | Standard Prints |
| 11/16/2006 | 1.50 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Copies or Prints |
| 11/16/2006 | 24.80 | Standard Copies or Prints |
| 11/16/2006 | 13.90 | Standard Copies or Prints |
| 11/16/2006 | 6.40 | Standard Copies or Prints |
| 11/16/2006 | 15.00 | Standard Copies or Prints |
| 11/16/2006 | 221.10 | Standard Copies or Prints |
| 11/16/2006 | 7.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 160.30 | Standard Copies or Prints |
| 11/16/2006 | 44.10 | Standard Copies or Prints |
| 11/16/2006 | 0.30 | Standard Copies or Prints |
| 11/16/2006 | 318.80 | Standard Copies or Prints |
| 11/16/2006 | 10.70 | Standard Prints |
| 11/16/2006 | 4.50 | Standard Prints |
| 11/16/2006 | 3.30 | Standard Prints |
| 11/16/2006 | 4.90 | Standard Prints |
| 11/16/2006 | 1.20 | Standard Prints |
| 11/16/2006 | 5.10 | Tabs/Indexes/Dividers |
| 11/16/2006 | 1.70 | Tabs/Indexes/Dividers |
| 11/16/2006 | 4.00 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 1.00 | Color Prints |
| 11/16/2006 | 1.50 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 0.50 | Color Prints |
| 11/16/2006 | 1.50 | Color Prints |
| 11/16/2006 | 13.50 | Color Prints |
| 11/16/2006 | 13.50 | Color Prints |
| 11/16/2006 | 13.50 | Color Prints |
| 11/16/2006 | 3.50 | Color Copies or Prints |
| 11/16/2006 | 1.50 | Color Copies or Prints |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 3.60 | Scanned Images |
| 11/16/2006 | 1.95 | Scanned Images |
| 11/16/2006 | 1.65 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
| --- | --- | --- |
| 11/16/2006 | 2.85 | Scanned Images |
| 11/16/2006 | 1.65 | Scanned Images |
| 11/16/2006 | 1.20 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 1.35 | Scanned Images |
| 11/16/2006 | 1.95 | Scanned Images |
| 11/16/2006 | 1.50 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 1.50 | Scanned Images |
| 11/16/2006 | 1.50 | Scanned Images |
| 11/16/2006 | 1.50 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 2.55 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.60 | Scanned Images |
| 11/16/2006 | 0.60 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.60 | Scanned Images |
| 11/16/2006 | 11.40 | Scanned Images |
| 11/16/2006 | 8.55 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.60 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 1.35 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 1.35 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.75 | Scanned Images |
| 11/16/2006 | 0.60 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 3.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.45 | Scanned Images |
| 11/16/2006 | 0.30 | Scanned Images |
| 11/16/2006 | 0.90 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 42.00 | CD-ROM Duplicates |
| 11/16/2006 | 0.30 | Standard Prints NY |
| 11/16/2006 | 2.85 | Standard Prints NY |
| 11/16/2006 | 2.85 | Standard Prints NY |
| 11/16/2006 | 0.15 | Standard Prints NY |
| 11/16/2006 | 5.85 | Standard Prints NY |
| 11/16/2006 | 2.25 | Standard Prints NY |
| 11/16/2006 | 5.85 | Standard Prints NY |
| 11/16/2006 | 0.15 | Standard Prints NY |
| 11/16/2006 | 1.20 | Standard Prints NY |
| 11/16/2006 | 0.15 | Standard Prints NY |
| 11/16/2006 | 0.60 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 2.85 | Standard Prints NY |
| 11/16/2006 | 0.30 | Standard Prints NY |
| 11/16/2006 | 2.85 | Standard Prints NY |
| 11/16/2006 | 0.15 | Standard Prints NY |
| 11/16/2006 | 0.30 | Standard Prints NY |
| 11/16/2006 | 0.15 | Standard Prints NY |
| 11/16/2006 | 2.25 | Standard Prints NY |
| 11/16/2006 | 2.25 | Standard Prints NY |
| 11/16/2006 | 0.39 | Postage |
| 11/16/2006 | 11.70 | Fed Exp to:WASHINGTON,DC from:Laura Mellis |
| 11/16/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 11/16/2006, L. Mellis |
| 11/16/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 11/17/2006 | 0.65 | Telephone call to:  SE PART,FL |
| 11/17/2006 | 0.65 | Telephone call to:  COCKEYSVLL,MD |
| 11/17/2006 | 106.60 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 10/8/06-11/7/06 |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Copies or Prints |
| 11/17/2006 | 9.10 | Standard Copies or Prints |
| 11/17/2006 | 0.20 | Standard Copies or Prints |
| 11/17/2006 | 2.60 | Standard Copies or Prints |
| 11/17/2006 | 1.60 | Standard Copies or Prints |
| 11/17/2006 | 3.90 | Standard Copies or Prints |
| 11/17/2006 | 0.40 | Standard Copies or Prints |
| 11/17/2006 | 0.60 | Standard Copies or Prints |
| 11/17/2006 | 0.60 | Standard Copies or Prints |
| 11/17/2006 | 6.10 | Standard Copies or Prints |
| 11/17/2006 | 0.10 | Standard Copies or Prints |
| 11/17/2006 | 0.40 | Standard Copies or Prints |
| 11/17/2006 | 0.10 | Standard Copies or Prints |
| 11/17/2006 | 0.10 | Standard Copies or Prints |
| 11/17/2006 | 1.30 | Standard Copies or Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.60 | Standard Prints |
| 11/17/2006 | 2.40 | Standard Prints |
| 11/17/2006 | 9.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 15.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 4.70 | Standard Prints |
| 11/17/2006 | 4.60 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 7.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2006 | 132.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 6.00 | Standard Prints |
| 11/17/2006 | 38.80 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.60 | Standard Prints |
| 11/17/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 12.60 | Standard Prints |
| 11/17/2006 | 1.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------------|--------------|-------------------|
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 1.20 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 1.40 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1.40 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.60 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 1,154.60 | Standard Copies or Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 1.40 | Standard Prints |
| 11/17/2006 | 5.30 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 2.40 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 2.10 | Standard Prints |
| 11/17/2006 | 3.90 | Standard Prints |
| 11/17/2006 | 1.70 | Standard Prints |
| 11/17/2006 | 3.20 | Standard Prints |
| 11/17/2006 | 2.40 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 1.60 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 3.70 | Standard Prints |
| 11/17/2006 | 5.30 | Standard Prints |
| 11/17/2006 | 7.40 | Standard Prints |
| 11/17/2006 | 3.50 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 1.00 | Standard Prints |
| 11/17/2006 | 3.50 | Standard Prints |
| 11/17/2006 | 1.60 | Standard Prints |
| 11/17/2006 | 6.70 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 1.20 | Standard Prints |
| 11/17/2006 | 4.00 | Standard Prints |
| 11/17/2006 | 1.10 | Standard Prints |
| 11/17/2006 | 5.90 | Standard Prints |
| 11/17/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2006 | 1.30 | Standard Prints |
| 11/17/2006 | 5.90 | Standard Prints |
| 11/17/2006 | 2.50 | Standard Prints |
| 11/17/2006 | 3.00 | Standard Prints |
| 11/17/2006 | 1.50 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 2.30 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 5.30 | Standard Prints |
| 11/17/2006 | 14.20 | Standard Prints |
| 11/17/2006 | 49.40 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 3.50 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.70 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 8.00 | Standard Prints |
| 11/17/2006 | 4.70 | Standard Prints |
| 11/17/2006 | 5.40 | Standard Prints |
| 11/17/2006 | 5.30 | Standard Prints |
| 11/17/2006 | 4.50 | Standard Prints |
| 11/17/2006 | 4.50 | Standard Prints |
| 11/17/2006 | 10.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 49.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
| --- | ---: | --- |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.60 | Standard Prints |
| 11/17/2006 | 0.60 | Standard Prints |
| 11/17/2006 | 2.10 | Standard Prints |
| 11/17/2006 | 1.50 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.00 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.60 | Standard Prints |
| 11/17/2006 | 9.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 9.30 | Standard Prints |
| 11/17/2006 | 2.60 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.10 | Standard Prints |
| 11/17/2006 | 1.60 | Standard Prints |
| 11/17/2006 | 2.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 3.60 | Standard Prints |
| 11/17/2006 | 23.30 | Standard Prints |
| 11/17/2006 | 6.40 | Standard Prints |
| 11/17/2006 | 5.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.90 | Standard Prints |
| 11/17/2006 | 2.70 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.90 | Standard Prints |
| 11/17/2006 | 0.90 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 2.70 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.70 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 2.70 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 251.50 | Standard Copies or Prints |
| 11/17/2006 | 319.30 | Standard Copies or Prints |
| 11/17/2006 | 1.00 | Standard Copies or Prints |
| 11/17/2006 | 20.00 | Standard Copies or Prints |
| 11/17/2006 | 5.60 | Standard Copies or Prints |
| 11/17/2006 | 72.70 | Standard Copies or Prints |
| 11/17/2006 | 14.10 | Standard Copies or Prints |
| 11/17/2006 | 115.10 | Standard Copies or Prints |
| 11/17/2006 | 1.70 | Standard Copies or Prints |
| 11/17/2006 | 0.90 | Standard Copies or Prints |
| 11/17/2006 | 0.10 | Standard Copies or Prints |
| 11/17/2006 | 0.40 | Standard Copies or Prints |
| 11/17/2006 | 6.80 | Standard Copies or Prints |
| 11/17/2006 | 0.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/17/2006 | 0.30 | Tabs/Indexes/Dividers |
| 11/17/2006 | 0.50 | Tabs/Indexes/Dividers |
| 11/17/2006 | 1.70 | Tabs/Indexes/Dividers |
| 11/17/2006 | 2.50 | Color Prints |
| 11/17/2006 | 0.50 | Color Prints |
| 11/17/2006 | 1.50 | Color Copies or Prints |
| 11/17/2006 | 18.00 | Color Prints |
| 11/17/2006 | 0.50 | Color Prints |
| 11/17/2006 | 0.50 | Color Prints |
| 11/17/2006 | 1.50 | Color Prints |
| 11/17/2006 | 1.00 | Color Prints |
| 11/17/2006 | 0.30 | Scanned Images |
| 11/17/2006 | 2.40 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 0.75 | Scanned Images |
| 11/17/2006 | 2.40 | Scanned Images |
| 11/17/2006 | 4.05 | Scanned Images |
| 11/17/2006 | 4.05 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 3.75 | Scanned Images |
| 11/17/2006 | 1.20 | Scanned Images |
| 11/17/2006 | 2.25 | Scanned Images |
| 11/17/2006 | 2.85 | Scanned Images |
| 11/17/2006 | 1.05 | Scanned Images |
| 11/17/2006 | 7.35 | Scanned Images |
| 11/17/2006 | 10.20 | Scanned Images |
| 11/17/2006 | 4.95 | Scanned Images |
| 11/17/2006 | 0.30 | Scanned Images |
| 11/17/2006 | 0.30 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 2.25 | Scanned Images |
| 11/17/2006 | 0.60 | Scanned Images |
| 11/17/2006 | 2.70 | Scanned Images |
| 11/17/2006 | 0.30 | Scanned Images |
| 11/17/2006 | 11.40 | Scanned Images |
| 11/17/2006 | 9.30 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 0.30 | Scanned Images |
| 11/17/2006 | 3.75 | Scanned Images |
| 11/17/2006 | 16.35 | Scanned Images |
| 11/17/2006 | 0.15 | Scanned Images |
| 11/17/2006 | 0.60 | Scanned Images |
| 11/17/2006 | 12.15 | Scanned Images |
| 11/17/2006 | 7.20 | Scanned Images |
| 11/17/2006 | 8.25 | Scanned Images |
| 11/17/2006 | 8.10 | Scanned Images |
| 11/17/2006 | 6.90 | Scanned Images |
| 11/17/2006 | 0.75 | Scanned Images |
| 11/17/2006 | 14.10 | Scanned Images |
| 11/17/2006 | 20.40 | Scanned Images |
| 11/17/2006 | 0.45 | Scanned Images |
| 11/17/2006 | 12.60 | Scanned Images |
| 11/17/2006 | 12.15 | Scanned Images |
| 11/17/2006 | 2.70 | Scanned Images |
| 11/17/2006 | 3.60 | Scanned Images |
| 11/17/2006 | 7.00 | CD-ROM Master |
| 11/17/2006 | 20.54 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 11/17/2006 | 9.90 | Fed Exp to:COCONUT GROVE,FL from:KIRKLAND &ELLIS |
| 11/17/2006 | 29.84 | Fed Exp to:ATLANTA,GA |
| 11/17/2006 | 25.99 | Outside Messenger Services |
| 11/17/2006 | 29.14 | Outside Messenger Services |
| 11/17/2006 | 12,138.03 | Professional Fees - Services Rendered Through November 2006 |
| 11/17/2006 | 25.00 | Library Document Procurement |
| 11/18/2006 | 1.70 | Standard Prints |
| 11/18/2006 | 1.30 | Standard Prints |
| 11/18/2006 | 1.30 | Standard Prints |
| 11/18/2006 | 0.20 | Standard Prints |
| 11/18/2006 | 0.40 | Standard Prints |
| 11/18/2006 | 3.60 | Standard Prints |
| 11/18/2006 | 0.20 | Standard Prints |
| 11/18/2006 | 0.30 | Standard Prints |
| 11/18/2006 | 0.10 | Standard Prints |
| 11/18/2006 | 1.20 | Scanned Images |
| 11/18/2006 | 26.70 | Kim Davenport, Personal Car Mileage, 11/18/06, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/18/2006 | 13.00 | Kim Davenport, Parking, Chicago, IL, 11/18/06, (Overtime Transportation) |
| 11/18/2006 | 13.00 | Michael Rosenberg, Parking, Chicago, IL, 11/18/06, (Overtime Transportation) |
| 11/19/2006 | 7.20 | Standard Copies or Prints |
| 11/19/2006 | 0.50 | Standard Copies or Prints |
| 11/19/2006 | 0.60 | Standard Copies or Prints |
| 11/19/2006 | 0.10 | Standard Copies or Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 7.20 | Standard Prints |
| 11/19/2006 | 0.70 | Standard Prints |
| 11/19/2006 | 2.50 | Standard Prints |
| 11/19/2006 | 3.00 | Standard Prints |
| 11/19/2006 | 0.50 | Standard Prints |
| 11/19/2006 | 0.60 | Standard Prints |
| 11/19/2006 | 0.90 | Standard Prints |
| 11/19/2006 | 2.70 | Standard Prints |
| 11/19/2006 | 1.00 | Standard Prints |
| 11/19/2006 | 0.70 | Standard Prints |
| 11/19/2006 | 0.40 | Standard Prints |
| 11/19/2006 | 0.70 | Standard Prints |
| 11/19/2006 | 3.00 | Standard Prints |
| 11/19/2006 | 1.50 | Standard Prints |
| 11/19/2006 | 3.00 | Standard Prints |
| 11/19/2006 | 1.20 | Standard Prints |
| 11/19/2006 | 0.40 | Standard Prints |
| 11/19/2006 | 0.30 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.70 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 2.20 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/19/2006 | 1.80 | Standard Prints |
| 11/19/2006 | 0.50 | Color Prints |
| 11/19/2006 | 0.50 | Color Prints |
| 11/19/2006 | 13.50 | Color Prints |
| 11/19/2006 | 18.45 | Overtime Transportation, J. Monahan, 9/06/06 |
| 11/19/2006 | 18.45 | Overtime Transportation, J. Monahan, 8/31/06 |
| 11/20/2006 | 11.00 | Fax Charge |
| 11/20/2006 | 0.10 | Standard Copies or Prints |
| 11/20/2006 | 1.90 | Standard Copies or Prints |
| 11/20/2006 | 0.10 | Standard Copies or Prints |
| 11/20/2006 | 0.10 | Standard Copies or Prints |
| 11/20/2006 | 6.30 | Standard Copies or Prints |
| 11/20/2006 | 0.20 | Standard Copies or Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 2.20 | Standard Prints |
| 11/20/2006 | 2.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 1.00 | Standard Prints |
| 11/20/2006 | 0.50 | Standard Prints |
| 11/20/2006 | 0.50 | Standard Prints |
| 11/20/2006 | 1.00 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 1.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 1.70 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 1.10 | Standard Prints |
| 11/20/2006 | 1.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 1.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 2.60 | Standard Prints |
| 11/20/2006 | 1.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 1.70 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 3.40 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 2.50 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 5.50 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 6.70 | Standard Prints |
| 11/20/2006 | 1.80 | Standard Prints |
| 11/20/2006 | 2.50 | Standard Prints |
| 11/20/2006 | 6.70 | Standard Prints |
| 11/20/2006 | 5.50 | Standard Prints |
| 11/20/2006 | 5.50 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | ---: | --- |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 9.60 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.60 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 1.90 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 7.00 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 7.00 | Standard Prints |
| 11/20/2006 | 7.00 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 1.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 7.00 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.70 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.50 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 70.20 | Standard Prints |
| 11/20/2006 | 25.80 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 2.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 8.50 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 2.10 | Standard Prints |
| 11/20/2006 | 2.80 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 2.20 | Standard Prints |
| 11/20/2006 | 2.90 | Standard Prints |
| 11/20/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2006 | 4.40 | Standard Prints |
| 11/20/2006 | 4.40 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 0.90 | Standard Prints |
| 11/20/2006 | 1.80 | Standard Prints |
| 11/20/2006 | 4.10 | Standard Prints |
| 11/20/2006 | 2.40 | Standard Prints |
| 11/20/2006 | 4.00 | Standard Prints |
| 11/20/2006 | 2.40 | Standard Prints |
| 11/20/2006 | 2.70 | Standard Prints |
| 11/20/2006 | 2.80 | Standard Prints |
| 11/20/2006 | 2.70 | Standard Prints |
| 11/20/2006 | 2.70 | Standard Prints |
| 11/20/2006 | 2.40 | Standard Prints |
| 11/20/2006 | 4.60 | Standard Prints |
| 11/20/2006 | 4.70 | Standard Prints |
| 11/20/2006 | 4.70 | Standard Prints |
| 11/20/2006 | 6.80 | Standard Prints |
| 11/20/2006 | 6.80 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 6.50 | Standard Prints |
| 11/20/2006 | 6.70 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 13.10 | Standard Prints |
| 11/20/2006 | 10.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 3.00 | Standard Prints |
| 11/20/2006 | 1.30 | Standard Prints |
| 11/20/2006 | 14.70 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/20/2006 | 2.80 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 30.60 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 13.30 | Standard Prints |
| 11/20/2006 | 14.20 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Copies or Prints |
| 11/20/2006 | 17.70 | Standard Copies or Prints |
| 11/20/2006 | 0.10 | Standard Copies or Prints |
| 11/20/2006 | 71.90 | Standard Copies or Prints |
| 11/20/2006 | 0.10 | Standard Copies or Prints |
| 11/20/2006 | 14.50 | Color Prints |
| 11/20/2006 | 0.50 | Color Prints |
| 11/20/2006 | 2.50 | Color Copies or Prints |
| 11/20/2006 | 4.35 | Scanned Images |
| 11/20/2006 | 0.90 | Scanned Images |
| 11/20/2006 | 0.30 | Scanned Images |
| 11/20/2006 | 0.15 | Scanned Images |
| 11/20/2006 | 0.45 | Scanned Images |
| 11/20/2006 | 0.45 | Scanned Images |
| 11/20/2006 | 2.70 | Scanned Images |
| 11/20/2006 | 0.45 | Scanned Images |
| 11/20/2006 | 2.40 | Scanned Images |
| 11/20/2006 | 0.45 | Scanned Images |
| 11/20/2006 | 0.75 | Scanned Images |
| 11/20/2006 | 1.50 | Scanned Images |
| 11/20/2006 | 3.15 | Scanned Images |
| 11/20/2006 | 1.20 | Scanned Images |
| 11/20/2006 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2006 | 3.00 | Scanned Images |
| 11/20/2006 | 0.30 | Scanned Images |
| 11/20/2006 | 0.30 | Scanned Images |
| 11/20/2006 | 0.45 | Scanned Images |
| 11/20/2006 | 21.00 | CD-ROM Duplicates |
| 11/20/2006 | 21.00 | CD-ROM Duplicates |
| 11/20/2006 | 10.54 | Fed Exp from:KIRKAND &ELLIS |
| 11/20/2006 | 8.44 | Fed Exp from:KIRKAND &ELLIS |
| 11/20/2006 | 8.78 | Fed Exp from:KIRKAND &ELLIS |
| 11/20/2006 | 8.44 | Fed Exp from:KIRKAND &ELLIS |
| 11/20/2006 | 59.55 | Fed Exp to:VALENCIA,CA from:Samuel Blatnick |
| 11/20/2006 | 34.10 | Fed Exp to:VALENCIA,CA from:Samuel Blatnick |
| 11/20/2006 | 34.10 | Fed Exp to:VALENCIA,CA from:Samuel Blatnick |
| 11/20/2006 | 34.10 | Fed Exp to:VALENCIA,CA from:Samuel Blatnick |
| 11/20/2006 | 22.56 | Fed Exp to:Elizabeth M. Locke,WASHINGTON,DC from:Brian Rittenhouse |
| 11/20/2006 | 28.69 | Fed Exp to:Elizabeth M. Locke,WASHINGTON,DC from:Brian Rittenhouse |
| 11/20/2006 | 12.15 | Fed Exp to:HOUSTON,TX |
| 11/20/2006 | 14.76 | Fed Exp to:PALO ALTO,CA |
| 11/20/2006 | 8.04 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA |
| 11/20/2006 | (134.86) | Overnight Delivery - Refund |
| 11/20/2006 | 193.23 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 11/13/06-11/18/06 |
| 11/20/2006 | 21.85 | Overtime Transportation, M. Shaffer, 10/14/06 |
| 11/20/2006 | 18.00 | Overtime Transportation, B. Ofosu, 9/25/06 |
| 11/20/2006 | 23.00 | Kim Davenport, Parking, Chicago, IL, 11/20/06, (Overtime Transportation) |
| 11/21/2006 | 1.05 | Telephone call to:  CAMBRIDGE,MA |
| 11/21/2006 | 1.05 | Telephone call to:  WASHINGTON,DC |
| 11/21/2006 | 0.55 | Telephone call to: S SAN,CA |
| 11/21/2006 | 4.15 | Telephone call to:  EASTERN,MD |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 3.60 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 14.90 | Standard Prints |
| 11/21/2006 | 0.70 | Standard Prints |
| 11/21/2006 | 13.10 | Standard Prints |
| 11/21/2006 | 27.20 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 9.50 | Standard Prints |
| 11/21/2006 | 25.50 | Standard Prints |
| 11/21/2006 | 2.70 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 20.80 | Standard Prints |
| 11/21/2006 | 14.80 | Standard Prints |
| 11/21/2006 | 1.50 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 2.40 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 1.10 | Standard Prints |
| 11/21/2006 | 1.00 | Standard Prints |
| 11/21/2006 | 8.70 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 1.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/21/2006 | 5.90 | Standard Prints |
| 11/21/2006 | 1.00 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 8.70 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 2.80 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 4.40 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Copies or Prints |
| 11/21/2006 | 0.40 | Standard Copies or Prints |
| 11/21/2006 | 7.40 | Standard Copies or Prints |
| 11/21/2006 | 0.50 | Standard Copies or Prints |
| 11/21/2006 | 38.30 | Standard Copies or Prints |
| 11/21/2006 | 0.10 | Standard Copies or Prints |
| 11/21/2006 | 1.20 | Standard Copies or Prints |
| 11/21/2006 | 0.10 | Standard Copies or Prints |
| 11/21/2006 | 1.60 | Standard Copies or Prints |
| 11/21/2006 | 51.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 2.40 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 1.60 | Standard Prints |
| 11/21/2006 | 2.90 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/21/2006 | 1.40 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.30 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 36.70 | Standard Prints |
| 11/21/2006 | 2.00 | Standard Prints |
| 11/21/2006 | 7.00 | Standard Prints |
| 11/21/2006 | 2.70 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.10 | Standard Prints |
| 11/21/2006 | 2.60 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 1.10 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|--------------------|
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 1.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 0.80 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 1.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.70 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 2.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.90 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 6.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 31.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 2.40 | Standard Prints |
| 11/21/2006 | 0.80 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 3.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 3.90 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 3.90 | Standard Prints |
| 11/21/2006 | 1.70 | Standard Prints |
| 11/21/2006 | 2.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 4.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 3.80 | Standard Prints |
| 11/21/2006 | 1.00 | Standard Prints |
| 11/21/2006 | 16.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 2.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 1.00 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.50 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 1.20 | Standard Prints |
| 11/21/2006 | 14.40 | Standard Prints |
| 11/21/2006 | 2.90 | Standard Prints |
| 11/21/2006 | 4.30 | Standard Prints |
| 11/21/2006 | 2.60 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 1.00 | Standard Prints |
| 11/21/2006 | 4.80 | Standard Prints |
| 11/21/2006 | 2.90 | Standard Prints |
| 11/21/2006 | 4.30 | Standard Prints |
| 11/21/2006 | 7.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.40 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.70 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.80 | Standard Prints |
| 11/21/2006 | 2.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 1.80 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 1.40 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/21/2006 | 5.00 | Standard Prints |
| 11/21/2006 | 12.00 | Standard Prints |
| 11/21/2006 | 5.80 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 4.40 | Standard Prints |
| 11/21/2006 | 2.00 | Standard Prints |
| 11/21/2006 | 2.00 | Standard Prints |
| 11/21/2006 | 29.50 | Color Prints |
| 11/21/2006 | 0.75 | Scanned Images |
| 11/21/2006 | 0.45 | Scanned Images |
| 11/21/2006 | 0.30 | Scanned Images |
| 11/21/2006 | 12.90 | Scanned Images |
| 11/21/2006 | 0.30 | Scanned Images |
| 11/21/2006 | 1.05 | Scanned Images |
| 11/21/2006 | 1.50 | Scanned Images |
| 11/21/2006 | 1.50 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |
| 11/21/2006 | 0.90 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |
| 11/21/2006 | 0.45 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |
| 11/21/2006 | 0.75 | Scanned Images |
| 11/21/2006 | 0.45 | Scanned Images |
| 11/21/2006 | 3.45 | Scanned Images |
| 11/21/2006 | 2.40 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2006 | 17.40 | Scanned Images |
| 11/21/2006 | 23.40 | Scanned Images |
| 11/21/2006 | 8.55 | Scanned Images |
| 11/21/2006 | 32.55 | Scanned Images |
| 11/21/2006 | 27.45 | Scanned Images |
| 11/21/2006 | 15.90 | Scanned Images |
| 11/21/2006 | 19.35 | Scanned Images |
| 11/21/2006 | 4.20 | Scanned Images |
| 11/21/2006 | 6.90 | Scanned Images |
| 11/21/2006 | 7.65 | Scanned Images |
| 11/21/2006 | 4.35 | Scanned Images |
| 11/21/2006 | 14.00 | CD-ROM Duplicates |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 2.70 | Standard Prints NY |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 3.15 | Standard Prints NY |
| 11/21/2006 | 4.35 | Standard Prints NY |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 0.90 | Standard Prints NY |
| 11/21/2006 | 0.30 | Standard Prints NY |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 3.30 | Standard Prints NY |
| 11/21/2006 | 3.30 | Standard Prints NY |
| 11/21/2006 | 3.30 | Standard Prints NY |
| 11/21/2006 | 3.30 | Standard Prints NY |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 0.15 | Standard Prints NY |
| 11/21/2006 | 3.45 | Standard Prints NY |
| 11/21/2006 | 3.30 | Standard Prints NY |
| 11/21/2006 | 9.96 | Fed Exp to:FARIBAULT,MN from:KIRKLAND &ELLIS |
| 11/21/2006 | 8.54 | Fed Exp from:KIRKAND &ELLIS |
| 11/21/2006 | 10.35 | Fed Exp to:JACKSON,MS from:Laura Mellis |
| 11/21/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 11/21/06, (Conference) |
| 11/21/2006 | 6,888.94 | Expert Fees - Fees and Expenses incurred from 11/9/06 to 11/10/06 |
| 11/21/2006 | 2,257.50 | Expert Fees - Professional Services 10/18/06, 10/20/06, 11/17/06 |
| 11/21/2006 | 11,723.75 | Professional Fees - Project Coordination |
| 11/21/2006 | 122.08 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery CD/DVD Burn, 11/20/06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 2.00 | MICHAEL HOLTZ - Information Broker Doc/Svcs, 2 Certificates of Good Standing |
| 11/21/2006 | 30.58 | RED TOP CAB COMPANY - Overtime Transportation 11/21/2006, J. Hartley |
| 11/21/2006 | 13.30 | RED TOP CAB COMPANY - Overtime Transportation 11/21/2006, L. Mellis |
| 11/21/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 11/21/2006 | 208.70 | Secretarial Overtime, Jacqueline D Hartley - Entering edits |
| 11/22/2006 | 1.00 | Standard Prints |
| 11/22/2006 | 0.90 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 1.10 | Standard Prints |
| 11/22/2006 | 3.80 | Standard Prints |
| 11/22/2006 | 3.80 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Copies or Prints |
| 11/22/2006 | 0.40 | Standard Copies or Prints |
| 11/22/2006 | 4.90 | Standard Copies or Prints |
| 11/22/2006 | 4.10 | Standard Copies or Prints |
| 11/22/2006 | 0.10 | Standard Copies or Prints |
| 11/22/2006 | 0.60 | Standard Copies or Prints |
| 11/22/2006 | 6.60 | Standard Copies or Prints |
| 11/22/2006 | 0.30 | Standard Copies or Prints |
| 11/22/2006 | 0.90 | Standard Prints |
| 11/22/2006 | 0.50 | Standard Prints |
| 11/22/2006 | 2.90 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 1.00 | Standard Prints |
| 11/22/2006 | 1.00 | Standard Prints |
| 11/22/2006 | 8.60 | Standard Prints |
| 11/22/2006 | 4.50 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 5.60 | Standard Prints |
| 11/22/2006 | 4.30 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.70 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.70 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 0.90 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 7.50 | Standard Prints |
| 11/22/2006 | 7.90 | Standard Prints |
| 11/22/2006 | 7.20 | Standard Prints |
| 11/22/2006 | 1.80 | Standard Prints |
| 11/22/2006 | 4.90 | Standard Prints |
| 11/22/2006 | 4.10 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.80 | Standard Prints |
| 11/22/2006 | 1.00 | Standard Prints |
| 11/22/2006 | 1.60 | Standard Prints |
| 11/22/2006 | 39.70 | Standard Prints |
| 11/22/2006 | 1.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 1.20 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 4.00 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 2.80 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 5.20 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 4.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 2.40 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 7.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.50 | Standard Prints |
| 11/22/2006 | 14.20 | Standard Prints |
| 11/22/2006 | 4.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.50 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 3.80 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 3.80 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 8.70 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.60 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.50 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 0.40 | Standard Prints |
| 11/22/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/22/2006 | 0.90 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 0.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Prints |
| 11/22/2006 | 0.50 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 0.70 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 2.30 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 2.60 | Standard Prints |
| 11/22/2006 | 0.70 | Binding |
| 11/22/2006 | 0.70 | Binding |
| 11/22/2006 | 1.00 | Color Prints |
| 11/22/2006 | 0.45 | Scanned Images |
| 11/22/2006 | 1.35 | Scanned Images |
| 11/22/2006 | 0.15 | Scanned Images |
| 11/22/2006 | 0.15 | Scanned Images |
| 11/22/2006 | 2.10 | Scanned Images |
| 11/22/2006 | 0.15 | Scanned Images |
| 11/22/2006 | 0.15 | Scanned Images |
| 11/22/2006 | 10.65 | Scanned Images |
| 11/22/2006 | 2.25 | Scanned Images |
| 11/22/2006 | 14.00 | CD-ROM Duplicates |
| 11/22/2006 | 6.00 | Standard Prints NY |
| 11/22/2006 | 0.52 | Postage |
| 11/22/2006 | 20.49 | Fed Exp to:WARMINSTER,PA from:KIRKLAND &ELLIS |
| 11/22/2006 | 8.54 | Fed Exp from:KIRKLAND & ELLIS |
| 11/24/2006 | 8.54 | Fed Exp from:KIRKLAND & ELLIS |
| 11/24/2006 | 19,305.51 | Professional Fees - Services Rendered through November 2006 |
| 11/24/2006 | 107.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Legal Services, 11/20/06 |
| 11/26/2006 | 0.30 | Standard Prints |
| 11/26/2006 | 0.10 | Standard Prints |
| 11/26/2006 | 0.10 | Standard Prints |
| 11/26/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/26/2006 | 2.85 | Standard Prints NY |
| 11/27/2006 | 0.60 | Telephone call to:  MARSHALL,TX |
| 11/27/2006 | 0.50 | Telephone call to:  COLUMBIA,MD |
| 11/27/2006 | 1.25 | Telephone call to:  UK |
| 11/27/2006 | 0.80 | Telephone call to:  CAMBRIDGE,MA |
| 11/27/2006 | 1.30 | Telephone call to:  CAMBRIDGE,MA |
| 11/27/2006 | 2.10 | Telephone call to:  STATE OF,DE |
| 11/27/2006 | 2.00 | Telephone call to:  LA CITY,CA |
| 11/27/2006 | 1.50 | Fax Charge |
| 11/27/2006 | 3.80 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 2.60 | Standard Prints |
| 11/27/2006 | 5.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 2.10 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 8.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 9.00 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 6.40 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 2.10 | Standard Prints |
| 11/27/2006 | 1.70 | Standard Prints |
| 11/27/2006 | 4.20 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 5.20 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 3.20 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 5.40 | Standard Prints |
| 11/27/2006 | 5.60 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 5.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.40 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 1.10 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 11/27/2006 | 6.30 | Standard Prints |
| 11/27/2006 | 6.00 | Standard Prints |
| 11/27/2006 | 4.60 | Standard Prints |
| 11/27/2006 | 2.60 | Standard Prints |
| 11/27/2006 | 5.40 | Standard Prints |
| 11/27/2006 | 21.20 | Standard Prints |
| 11/27/2006 | 5.50 | Standard Prints |
| 11/27/2006 | 2.70 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 15.60 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 1.60 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 3.90 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 7.60 | Standard Prints |
| 11/27/2006 | 12.40 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 11.20 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 6.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 3.90 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 3.80 | Standard Prints |
| 11/27/2006 | 3.80 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 2.60 | Standard Prints |
| 11/27/2006 | 3.50 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 1.70 | Standard Prints |
| 11/27/2006 | 1.70 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 1.40 | Standard Prints |
| 11/27/2006 | 2.90 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 3.20 | Standard Prints |
| 11/27/2006 | 17.20 | Standard Prints |
| 11/27/2006 | 8.60 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 5.80 | Standard Prints |
| 11/27/2006 | 2.90 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 11.70 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Copies or Prints |
| 11/27/2006 | 0.40 | Standard Copies or Prints |
| 11/27/2006 | 0.90 | Standard Copies or Prints |
| 11/27/2006 | 20.00 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 2.00 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 0.30 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 20.40 | Standard Copies or Prints |
| 11/27/2006 | 11.20 | Standard Copies or Prints |
| 11/27/2006 | 465.00 | Standard Copies or Prints |
| 11/27/2006 | 58.70 | Standard Copies or Prints |
| 11/27/2006 | 1.20 | Standard Copies or Prints |
| 11/27/2006 | 29.40 | Standard Copies or Prints |
| 11/27/2006 | 33.60 | Standard Copies or Prints |
| 11/27/2006 | 4.80 | Standard Copies or Prints |
| 11/27/2006 | 6.90 | Standard Copies or Prints |
| 11/27/2006 | 54.80 | Standard Copies or Prints |
| 11/27/2006 | 126.10 | Standard Copies or Prints |
| 11/27/2006 | 9.20 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 11/27/2006 | 19.80 | Standard Copies or Prints |
| 11/27/2006 | 6.40 | Standard Copies or Prints |
| 11/27/2006 | 65.00 | Standard Copies or Prints |
| 11/27/2006 | 1.00 | Standard Copies or Prints |
| 11/27/2006 | 14.40 | Standard Copies or Prints |
| 11/27/2006 | 1.80 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 30.10 | Standard Copies or Prints |
| 11/27/2006 | 11.80 | Standard Copies or Prints |
| 11/27/2006 | 112.50 | Standard Copies or Prints |
| 11/27/2006 | 1.70 | Standard Copies or Prints |
| 11/27/2006 | 127.10 | Standard Copies or Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.30 | Standard Prints |
| 11/27/2006 | 4.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.10 | Standard Prints |
| 11/27/2006 | 4.20 | Standard Prints |
| 11/27/2006 | 9.60 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 1.40 | Standard Prints |
| 11/27/2006 | 6.10 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 8.20 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 1.40 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 3.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 3.60 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 3.60 | Standard Prints |
| 11/27/2006 | 2.90 | Standard Prints |
| 11/27/2006 | 3.30 | Standard Prints |
| 11/27/2006 | 3.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 2.60 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 4.80 | Standard Prints |
| 11/27/2006 | 6.60 | Standard Prints |
| 11/27/2006 | 2.20 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 3.70 | Standard Prints |
| 11/27/2006 | 6.80 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.60 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 6.00 | Standard Prints |
| 11/27/2006 | 4.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 5.80 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 1.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.60 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 6.80 | Standard Prints |
| 11/27/2006 | 6.80 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 11/27/2006 | 3.30 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 4.00 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 2.70 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 2.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 3.50 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 2.90 | Standard Prints |
| 11/27/2006 | 3.50 | Standard Prints |
| 11/27/2006 | 1.40 | Standard Prints |
| 11/27/2006 | 4.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.10 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 3.00 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 64.70 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 2.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 4.70 | Standard Prints |
| 11/27/2006 | 1.80 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 1.60 | Standard Prints |
| 11/27/2006 | 9.20 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 1.50 | Standard Prints |
| 11/27/2006 | 2.40 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 2.90 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.90 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 11.10 | Standard Prints |
| 11/27/2006 | 36.20 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 2.30 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.80 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 3.90 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 2.80 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 1.90 | Standard Prints |
| 11/27/2006 | 3.10 | Standard Prints |
| 11/27/2006 | 0.70 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 1.20 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 1.00 | Standard Prints |
| 11/27/2006 | 2.50 | Standard Prints |
| 11/27/2006 | 0.60 | Standard Prints |
| 11/27/2006 | 8.50 | Color Copies or Prints |
| 11/27/2006 | 1.50 | Color Prints |
| 11/27/2006 | 1.00 | Color Prints |
| 11/27/2006 | 13.50 | Color Prints |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 1.80 | Scanned Images |
| 11/27/2006 | 0.45 | Scanned Images |
| 11/27/2006 | 1.65 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/27/2006 | 0.75 | Scanned Images |
| 11/27/2006 | 0.30 | Scanned Images |
| 11/27/2006 | 0.30 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 0.45 | Scanned Images |
| 11/27/2006 | 0.30 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 2.10 | Scanned Images |
| 11/27/2006 | 0.15 | Scanned Images |
| 11/27/2006 | 0.75 | Standard Prints NY |
| 11/27/2006 | 1.35 | Standard Prints NY |
| 11/27/2006 | 2.10 | Standard Prints NY |
| 11/27/2006 | 0.75 | Standard Prints NY |
| 11/27/2006 | 0.75 | Standard Prints NY |
| 11/27/2006 | 0.75 | Standard Prints NY |
| 11/27/2006 | 1.95 | Standard Prints NY |
| 11/27/2006 | 16.76 | Fed Exp to:KARLA SANCHEZ,CHICAGO,IL from:DANIEL ROONEY |
| 11/27/2006 | 21.04 | Fed Exp to:J. HUGHES,CAMBRIDGE,MA from:KIRKLAND &ELLIS |
| 11/27/2006 | 9.23 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL |
| 11/27/2006 | 8.44 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Barbara Harding |
| 11/27/2006 | (7.28) | Overnight Delivery - Refund |
| 11/27/2006 | 93.09 | DART EXPRESS - Outside Messenger Services from 11/20/06-11/22/06 |
| 11/27/2006 | 1,655.16 | LEGALINK A MERRILL COMPANY - Court Reporter Fee/Deposition, Certified Copy of Transcript, 11/20/06 |
| 11/27/2006 | 49.79 | Court Reporter Fee/Deposition |
| 11/27/2006 | 97,138.08 | Professional Fees - Services 4/1/06 through 5/31/06 |
| 11/27/2006 | 38,164.34 | Professional Fees - Services through 3/31/06 |
| 11/27/2006 | 10,000.00 | Professional Fees - Services for November 2006 |
| 11/27/2006 | 244.00 | HATFIELD PROCESS SERVICE - Process Server Fees, Investigative Services re Service of Subpoena, 11/20/06 |
| 11/27/2006 | 10.00 | Working Meals/K&E and Others 11/2/06 |
| 11/27/2006 | 12.00 | Working Meals/K&E and Others 11/2/06 |
| 11/27/2006 | 38.00 | Working Meals/K&E and Others 11/3/06 |
| 11/27/2006 | 10.00 | Working Meals/K&E and Others 11/8/06 |
| 11/27/2006 | 8.00 | Working Meals/K&E and Others 11/9/06 |

| Date | Amount | Description |
|------|-------|-------------|
| 11/27/2006 | 12.00 | Working Meals/K&E and Others 11/10/06 |
| 11/27/2006 | 25.00 | Library Document Procurement |
| 11/27/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 11/27/2006, H. Thompson |
| 11/27/2006 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 11/27/2006, B. Giroux |
| 11/28/2006 | 0.80 | Telephone call to:  HOUSTON,TX |
| 11/28/2006 | 17.50 | Fax Charge |
| 11/28/2006 | 13.50 | Fax Charge |
| 11/28/2006 | 17.00 | Fax Charge |
| 11/28/2006 | 6.50 | Fax Charge |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 0.30 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 2.90 | Standard Copies or Prints |
| 11/28/2006 | 3.60 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 0.10 | Standard Copies or Prints |
| 11/28/2006 | 251.70 | Standard Copies or Prints |
| 11/28/2006 | 0.90 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 23.10 | Standard Copies or Prints |
| 11/28/2006 | 1.80 | Standard Copies or Prints |
| 11/28/2006 | 2.50 | Standard Copies or Prints |
| 11/28/2006 | 2.60 | Standard Copies or Prints |
| 11/28/2006 | 2.00 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 8.60 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 2.90 | Standard Prints |
| 11/28/2006 | 3.40 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 2.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 2.60 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 3.40 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.40 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 2.60 | Standard Prints |
| 11/28/2006 | 1.40 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.50 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 2.60 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.90 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.40 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 5.70 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 39.90 | Standard Prints |
| 11/28/2006 | 39.90 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 4.40 | Standard Prints |
| 11/28/2006 | 3.90 | Standard Prints |
| 11/28/2006 | 3.70 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 5.60 | Standard Prints |
| 11/28/2006 | 4.50 | Standard Prints |
| 11/28/2006 | 5.00 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 2.60 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 70.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 14.80 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.90 | Standard Prints |
| 11/28/2006 | 16.90 | Standard Prints |
| 11/28/2006 | 3.30 | Standard Prints |
| 11/28/2006 | 1.40 | Standard Prints |
| 11/28/2006 | 3.00 | Standard Prints |
| 11/28/2006 | 3.00 | Standard Prints |
| 11/28/2006 | 3.30 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 16.90 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 20.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.00 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 1.10 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 1.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 1.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 3.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 9.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 4.20 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 7.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 4.00 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 5.80 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2006 | 1.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 6.20 | Standard Prints |
| 11/28/2006 | 1.40 | Standard Prints |
| 11/28/2006 | 2.90 | Standard Prints |
| 11/28/2006 | 8.60 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 3.40 | Standard Prints |
| 11/28/2006 | 1.20 | Standard Prints |
| 11/28/2006 | 2.10 | Standard Prints |
| 11/28/2006 | 2.60 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 20.40 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 2.20 | Standard Prints |
| 11/28/2006 | 4.50 | Standard Prints |
| 11/28/2006 | 12.30 | Standard Prints |
| 11/28/2006 | 6.40 | Standard Prints |
| 11/28/2006 | 14.50 | Standard Prints |
| 11/28/2006 | 12.40 | Standard Prints |
| 11/28/2006 | 11.80 | Standard Prints |
| 11/28/2006 | 12.40 | Standard Prints |
| 11/28/2006 | 13.20 | Standard Prints |
| 11/28/2006 | 11.80 | Standard Prints |
| 11/28/2006 | 12.30 | Standard Prints |
| 11/28/2006 | 15.60 | Standard Prints |
| 11/28/2006 | 11.90 | Standard Prints |
| 11/28/2006 | 17.70 | Standard Prints |
| 11/28/2006 | 17.70 | Standard Prints |
| 11/28/2006 | 14.90 | Standard Prints |
| 11/28/2006 | 13.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 18.90 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 2.40 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 4.90 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 4.40 | Standard Prints |
| 11/28/2006 | 2.80 | Standard Prints |
| 11/28/2006 | 7.50 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 3.60 | Standard Prints |
| 11/28/2006 | 6.10 | Standard Prints |
| 11/28/2006 | 7.50 | Standard Prints |
| 11/28/2006 | 6.90 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 1.00 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 2.50 | Standard Prints |
| 11/28/2006 | 37.50 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 3.20 | Standard Prints |
| 11/28/2006 | 50.40 | Standard Prints |
| 11/28/2006 | 0.80 | Standard Prints |
| 11/28/2006 | 18.90 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 2.40 | Standard Prints |
| 11/28/2006 | 17.80 | Standard Prints |
| 11/28/2006 | 1.60 | Standard Prints |
| 11/28/2006 | 12.70 | Standard Prints |
| 11/28/2006 | 13.30 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 1.30 | Standard Prints |
| 11/28/2006 | 2.00 | Standard Prints |
| 11/28/2006 | 2.10 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 1.40 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.60 | Standard Prints |
| 11/28/2006 | 0.70 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 127.10 | Standard Copies or Prints |
| 11/28/2006 | 0.20 | Standard Copies or Prints |
| 11/28/2006 | 3.40 | Standard Copies or Prints |
| 11/28/2006 | 88.50 | Standard Copies or Prints |
| 11/28/2006 | 156.00 | Standard Copies or Prints |
| 11/28/2006 | 4.90 | Binding |
| 11/28/2006 | 2.10 | Binding |
| 11/28/2006 | 1.00 | Tabs/Indexes/Dividers |
| 11/28/2006 | 29.00 | Color Prints |
| 11/28/2006 | 0.10 | Bates Labels/Print & Affix |
| 11/28/2006 | 0.30 | Scanned Images |
| 11/28/2006 | 0.15 | Scanned Images |
| 11/28/2006 | 1.80 | Scanned Images |
| 11/28/2006 | 0.45 | Scanned Images |
| 11/28/2006 | 0.90 | Scanned Images |
| 11/28/2006 | 9.60 | Scanned Images |
| 11/28/2006 | 0.15 | Scanned Images |
| 11/28/2006 | 1.50 | Scanned Images |
| 11/28/2006 | 7.35 | Scanned Images |
| 11/28/2006 | 3.45 | Scanned Images |
| 11/28/2006 | 4.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 3.75 | Scanned Images |
| 11/28/2006 | 0.15 | Scanned Images |
| 11/28/2006 | 0.15 | Scanned Images |
| 11/28/2006 | 1.50 | Scanned Images |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 3.90 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 4.65 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 20.70 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 0.75 | Standard Prints NY |
| 11/28/2006 | 0.30 | Standard Prints NY |
| 11/28/2006 | 0.45 | Standard Prints NY |
| 11/28/2006 | 5.85 | Standard Prints NY |
| 11/28/2006 | 0.60 | Standard Prints NY |
| 11/28/2006 | 4.20 | Standard Prints NY |
| 11/28/2006 | 2.85 | Standard Prints NY |
| 11/28/2006 | 4.65 | Standard Prints NY |
| 11/28/2006 | 1.05 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 4.35 | Standard Prints NY |
| 11/28/2006 | 12.90 | Standard Prints NY |
| 11/28/2006 | 0.45 | Standard Prints NY |
| 11/28/2006 | 0.45 | Standard Prints NY |
| 11/28/2006 | 0.15 | Standard Prints NY |
| 11/28/2006 | 27.90 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 11/28/2006 | 14.06 | Fed Exp to:JAY HUGHES,CAMBRIDGE,MA |
| 11/28/2006 | 38.00 | Samuel Blatnick, Cabfare, Chicago, IL, 11/28/06, Conference) |
| 11/28/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 11/28/06, (Overtime Transportation) |

| Date | Amount | Description |
|------|-------|-------------|
| 11/28/2006 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 11/28/2006, B. Giroux |
| 11/28/2006 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 11/28/06 |
| 11/29/2006 | 0.55 | Telephone call to:  S SAN,CA |
| 11/29/2006 | 1.10 | Telephone call to:  DENVER,CO |
| 11/29/2006 | 0.60 | Telephone call to:  CAMBRIDGE,MA |
| 11/29/2006 | 0.50 | Telephone call to:  MIAMI,FL |
| 11/29/2006 | 0.90 | Telephone call to:  CAMBRIDGE,MA |
| 11/29/2006 | 2.70 | Telephone call to:  WASHINGTON,DC |
| 11/29/2006 | 1.00 | Fax Charge |
| 11/29/2006 | 1.00 | Fax Charge |
| 11/29/2006 | 14.40 | Standard Copies or Prints |
| 11/29/2006 | 3.90 | Standard Copies or Prints |
| 11/29/2006 | 0.40 | Standard Copies or Prints |
| 11/29/2006 | 0.40 | Standard Copies or Prints |
| 11/29/2006 | 8.00 | Standard Copies or Prints |
| 11/29/2006 | 4.70 | Standard Copies or Prints |
| 11/29/2006 | 0.20 | Standard Copies or Prints |
| 11/29/2006 | 3.20 | Standard Copies or Prints |
| 11/29/2006 | 5.20 | Standard Copies or Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 7.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 3.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 2.20 | Standard Prints |
| 11/29/2006 | 3.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 2.20 | Standard Prints |
| 11/29/2006 | 3.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 56.20 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 3.50 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 3.30 | Standard Prints |
| 11/29/2006 | 3.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 1.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 1.80 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 1.80 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 2.00 | Standard Prints |
| 11/29/2006 | 1.60 | Standard Prints |
| 11/29/2006 | 2.80 | Standard Prints |
| 11/29/2006 | 3.80 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 5.30 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 3.10 | Standard Prints |
| 11/29/2006 | 2.20 | Standard Prints |
| 11/29/2006 | 7.90 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 2.30 | Standard Prints |
| 11/29/2006 | 11.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 2.80 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 1.90 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 2.00 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 1.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.80 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 5.50 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 3.30 | Standard Prints |
| 11/29/2006 | 3.40 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 3.70 | Standard Prints |
| 11/29/2006 | 10.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 27.60 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 4.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 10.80 | Standard Prints |
| 11/29/2006 | 8.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 11.40 | Standard Prints |
| 11/29/2006 | 8.00 | Standard Prints |
| 11/29/2006 | 11.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 11.00 | Standard Prints |
| 11/29/2006 | 11.00 | Standard Prints |
| 11/29/2006 | 13.00 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 1.90 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 13.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 2.00 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 2.60 | Standard Prints |
| 11/29/2006 | 2.60 | Standard Prints |
| 11/29/2006 | 1.00 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.50 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 3.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 11/29/2006 | 16.40 | Standard Prints |
| 11/29/2006 | 11.00 | Standard Prints |
| 11/29/2006 | 11.00 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 16.40 | Standard Prints |
| 11/29/2006 | 16.40 | Standard Prints |
| 11/29/2006 | 3.50 | Standard Prints |
| 11/29/2006 | 4.50 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 2.50 | Standard Prints |
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 17.80 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 11.00 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 7.50 | Standard Prints |
| 11/29/2006 | 16.40 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 30.40 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 3.00 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 4.10 | Standard Prints |
| 11/29/2006 | 4.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 6.10 | Standard Prints |
| 11/29/2006 | 5.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 2.30 | Standard Prints |
| 11/29/2006 | 5.50 | Standard Prints |
| 11/29/2006 | 5.40 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 2.30 | Standard Prints |
| 11/29/2006 | 1.90 | Standard Prints |
| 11/29/2006 | 5.20 | Standard Prints |
| 11/29/2006 | 0.90 | Standard Prints |
| 11/29/2006 | 9.90 | Standard Prints |
| 11/29/2006 | 3.60 | Standard Prints |
| 11/29/2006 | 3.40 | Standard Prints |
| 11/29/2006 | 18.90 | Standard Prints |
| 11/29/2006 | 66.60 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 3.30 | Standard Prints |
| 11/29/2006 | 39.30 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 1.00 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 3.90 | Standard Copies or Prints |
| 11/29/2006 | 8.60 | Standard Copies or Prints |
| 11/29/2006 | 0.70 | Standard Copies or Prints |
| 11/29/2006 | 0.10 | Standard Copies or Prints |
| 11/29/2006 | 4.00 | Standard Prints |
| 11/29/2006 | 5.30 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 1.20 | Standard Prints |
| 11/29/2006 | 1.35 | Scanned Images |
| 11/29/2006 | 7.20 | Scanned Images |
| 11/29/2006 | 0.60 | Scanned Images |
| 11/29/2006 | 1.95 | Scanned Images |
| 11/29/2006 | 2.70 | Scanned Images |
| 11/29/2006 | 0.30 | Scanned Images |
| 11/29/2006 | 16.95 | Scanned Images |
| 11/29/2006 | 2.40 | Scanned Images |
| 11/29/2006 | 0.15 | Scanned Images |
| 11/29/2006 | 0.15 | Scanned Images |
| 11/29/2006 | 0.45 | Scanned Images |
| 11/29/2006 | 0.15 | Scanned Images |
| 11/29/2006 | 0.30 | Scanned Images |
| 11/29/2006 | 0.30 | Scanned Images |
| 11/29/2006 | 5.85 | Scanned Images |
| 11/29/2006 | 21.90 | Scanned Images |
| 11/29/2006 | 10.80 | Scanned Images |
| 11/29/2006 | 10.50 | Scanned Images |
| 11/29/2006 | 16.05 | Scanned Images |
| 11/29/2006 | 0.30 | Scanned Images |
| 11/29/2006 | 0.45 | Scanned Images |
| 11/29/2006 | 15.00 | Standard Copies or Prints NY |
| 11/29/2006 | 12.90 | Standard Prints NY |
| 11/29/2006 | 4.20 | Standard Prints NY |
| 11/29/2006 | 11.25 | Standard Prints NY |
| 11/29/2006 | 0.15 | Standard Prints NY |
| 11/29/2006 | 2.40 | Standard Prints NY |
| 11/29/2006 | 0.15 | Standard Prints NY |
| 11/29/2006 | 0.45 | Standard Prints NY |
| 11/29/2006 | 0.30 | Standard Prints NY |
| 11/29/2006 | 0.90 | Standard Prints NY |
| 11/29/2006 | 0.15 | Standard Prints NY |
| 11/29/2006 | 0.60 | Standard Prints NY |
| 11/29/2006 | 0.15 | Standard Prints NY |
| 11/29/2006 | 8.44 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 11/29/2006 | 12.26 | Fed Exp to:BARBARA HARDING,WASHINGTON,DC from:KIRKLAND &ELLIS |
| 11/29/2006 | 530.00 | COURTCALL, LLC - 11/21/2006 Filing fees |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2006 | 18.65 | Brian Stansbury, Parking, Washington, DC, 11/29/06, (Overtime Transportation) |
| 11/29/2006 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, B. Giroux |
| 11/29/2006 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, L. Mellis |
| 11/29/2006 | 9.89 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 11/29/06 |
| 11/30/2006 | 1.15 | Telephone call to: COLUMBIA,MD |
| 11/30/2006 | 0.50 | Telephone call to: NEWYORKCTY,NY |
| 11/30/2006 | 0.50 | Fax Charge |
| 11/30/2006 | 6.50 | Fax Charge |
| 11/30/2006 | 1.00 | Standard Copies or Prints |
| 11/30/2006 | 49.80 | Standard Copies or Prints |
| 11/30/2006 | 421.20 | Standard Copies or Prints |
| 11/30/2006 | 33.90 | Standard Copies or Prints |
| 11/30/2006 | 0.10 | Standard Copies or Prints |
| 11/30/2006 | 0.10 | Standard Copies or Prints |
| 11/30/2006 | 0.30 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Copies or Prints |
| 11/30/2006 | 0.80 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Copies or Prints |
| 11/30/2006 | 34.20 | Standard Copies or Prints |
| 11/30/2006 | 0.10 | Standard Copies or Prints |
| 11/30/2006 | 0.10 | Standard Copies or Prints |
| 11/30/2006 | 3.60 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 3.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.80 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 1.80 | Standard Prints |
| 11/30/2006 | 3.80 | Standard Prints |
| 11/30/2006 | 4.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 3.00 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 14.20 | Standard Prints |
| 11/30/2006 | 2.40 | Standard Prints |
| 11/30/2006 | 3.80 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 4.80 | Standard Prints |
| 11/30/2006 | 2.40 | Standard Prints |
| 11/30/2006 | 2.30 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 2.00 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 7.20 | Standard Prints |
| 11/30/2006 | 14.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 2.00 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 6.80 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 3.00 | Standard Prints |
| 11/30/2006 | 3.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 4.80 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 5.80 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 7.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/30/2006 | 6.10 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 2.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 4.70 | Standard Prints |
| 11/30/2006 | 5.20 | Standard Prints |
| 11/30/2006 | 5.10 | Standard Prints |
| 11/30/2006 | 5.40 | Standard Prints |
| 11/30/2006 | 5.40 | Standard Prints |
| 11/30/2006 | 4.40 | Standard Prints |
| 11/30/2006 | 11.00 | Standard Prints |
| 11/30/2006 | 5.40 | Standard Prints |
| 11/30/2006 | 5.00 | Standard Prints |
| 11/30/2006 | 5.20 | Standard Prints |
| 11/30/2006 | 5.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.00 | Standard Prints |
| 11/30/2006 | 4.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.80 | Standard Prints |
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 9.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 4.60 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 3.20 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 5.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 5.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 3.10 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 2.30 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 4.70 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 3.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 3.60 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 3.90 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 1.60 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 6.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 21.70 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 1.40 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 1.40 | Standard Prints |
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 1.00 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 5.70 | Standard Prints |
| 11/30/2006 | 6.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 5.60 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.70 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 2.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 30.00 | Standard Prints |
| 11/30/2006 | 36.70 | Standard Prints |
| 11/30/2006 | 4.70 | Standard Prints |
| 11/30/2006 | 1.40 | Standard Prints |
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 5.60 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 6.50 | Standard Prints |
| 11/30/2006 | 1.90 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 3.80 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.70 | Standard Prints |
| 11/30/2006 | 6.00 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 3.20 | Standard Prints |
| 11/30/2006 | 11.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 13.00 | Standard Prints |
| 11/30/2006 | 13.90 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 13.00 | Standard Prints |
| 11/30/2006 | 13.40 | Standard Prints |
| 11/30/2006 | 13.40 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 12.00 | Standard Prints |
| 11/30/2006 | 13.10 | Standard Prints |
| 11/30/2006 | 12.30 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 13.50 | Standard Prints |
| 11/30/2006 | 12.60 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 13.90 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 13.70 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 1.90 | Standard Prints |
| 11/30/2006 | 13.90 | Standard Prints |
| 11/30/2006 | 13.70 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 1.60 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 3.70 | Standard Prints |
| 11/30/2006 | 4.00 | Standard Prints |
| 11/30/2006 | 3.20 | Standard Prints |
| 11/30/2006 | 9.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 4.10 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 2.60 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 100.00 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 2.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 3.40 | Standard Prints |
| 11/30/2006 | 10.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.50 | Standard Prints |
| 11/30/2006 | 4.80 | Standard Copies or Prints |
| 11/30/2006 | 1.00 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 1.40 | Binding |
| 11/30/2006 | 2.60 | Tabs/Indexes/Dividers |
| 11/30/2006 | 1.60 | Tabs/Indexes/Dividers |
| 11/30/2006 | 8.50 | Color Prints |
| 11/30/2006 | 21.00 | Color Prints |
| 11/30/2006 | 24.00 | Color Prints |
| 11/30/2006 | 0.90 | Scanned Images |
| 11/30/2006 | 0.60 | Scanned Images |
| 11/30/2006 | 0.15 | Scanned Images |
| 11/30/2006 | 2.55 | Scanned Images |
| 11/30/2006 | 1.05 | Scanned Images |
| 11/30/2006 | 0.30 | Scanned Images |
| 11/30/2006 | 0.75 | Scanned Images |
| 11/30/2006 | 0.75 | Scanned Images |
| 11/30/2006 | 0.45 | Scanned Images |
| 11/30/2006 | 0.45 | Scanned Images |
| 11/30/2006 | 0.30 | Scanned Images |
| 11/30/2006 | 0.75 | Scanned Images |
| 11/30/2006 | 0.45 | Scanned Images |
| 11/30/2006 | 0.30 | Scanned Images |
| 11/30/2006 | 0.60 | Scanned Images |
| 11/30/2006 | 0.45 | Scanned Images |
| 11/30/2006 | 0.30 | Scanned Images |
| 11/30/2006 | 0.15 | Scanned Images |
| 11/30/2006 | 1.20 | Scanned Images |
| 11/30/2006 | 0.30 | Scanned Images |
| 11/30/2006 | 1.20 | Scanned Images |
| 11/30/2006 | 0.15 | Scanned Images |
| 11/30/2006 | 8.55 | Scanned Images |
| 11/30/2006 | 8.40 | Scanned Images |
| 11/30/2006 | 9.60 | Scanned Images |
| 11/30/2006 | 9.00 | Scanned Images |
| 11/30/2006 | 1.95 | Scanned Images |
| 11/30/2006 | 12.15 | Scanned Images |
| 11/30/2006 | 0.15 | Standard Prints NY |
| 11/30/2006 | 0.45 | Standard Prints NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.15 | Standard Prints NY |
| 11/30/2006 | 5.10 | Standard Prints NY |
| 11/30/2006 | 1.35 | Standard Prints NY |
| 11/30/2006 | 1.80 | Standard Prints NY |
| 11/30/2006 | 12.60 | Standard Prints NY |
| 11/30/2006 | 6.60 | Standard Prints NY |
| 11/30/2006 | 0.15 | Standard Prints NY |
| 11/30/2006 | 1.05 | Standard Prints NY |
| 11/30/2006 | 4.20 | Standard Prints NY |
| 11/30/2006 | 5.10 | Standard Prints NY |
| 11/30/2006 | 0.60 | Standard Prints NY |
| 11/30/2006 | 8.38 | Fed Exp to:COCONUT GROVE,FL from:KIRKLAND &ELLIS |
| 11/30/2006 | 8.44 | Fed Exp to:TROY,NY from:Michael Rosenberg |
| 11/30/2006 | 7,988.48 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, M. Gibbons, 11/6/06 |
| 11/30/2006 | 25.00 | Calendar/Court Services 11/06 |
| 11/30/2006 | 1,750.00 | Professional Fees - Services Rendered 11/1-11/30/06 |
| 11/30/2006 | 153.70 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, 11/30/06 |
| 11/30/2006 | 180.00 | ALOHA DOCUMENT SERVICES - Outside Copy/Binding Services, 11/30/06 |
| 11/30/2006 | 4,193.79 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services |
| 11/30/2006 | 168.03 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 11/30/06, (Overtime Meals), Dinner for 9 people |
| 11/30/2006 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 11/30/06, (Overtime Transportation) |
| 11/30/2006 | 20.00 | Stephanie Rein, Parking, Washington, DC, 11/30/06, (Overtime Transportation) |
| 11/30/2006 | 23.13 | RED TOP CAB COMPANY - Overtime Transportation 11/30/2006, B. Giroux |
| Total: | 808,937.09 | |

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,573.60 |
| Fax Charge | $20.50 |
| Standard Copies or Prints | $2,036.90 |
| Binding | $14.70 |
| Tabs/Indexes/Dividers | $12.50 |
| Color Copies or Prints | $61.00 |
| Scanned Images | $26.10 |
| Postage | $0.39 |
| Overnight Delivery | $338.01 |
| Court Reporter Fee/Deposition | $515.22 |
| Information Broker Doc/Svcs | $60.00 |
| Library Document Procurement | $136.33 |
| Computer Database Research | $1,494.76 |
| Overtime Transportation | $104.47 |
| Overtime Meals - Attorney | $27.16 |
| Rental Expenses | $6,234.00 |
| Miscellaneous Office Expenses | $889.00 |
| Cash Credits | ($471.87) |
| **Total:** | **$13,072.77** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2006 | 25.00 | Library Document Procurement |
| 8/18/2006 | 25.00 | Library Document Procurement |
| 9/8/2006 | 18.94 | Fed Exp to: WASHINGTON,DC |
| 9/13/2006 | 52.07 | RED TOP CAB COMPANY - Overtime Transportation 9/13/2006, B. Stansbury |
| 9/21/2006 | 61.33 | UNIVERSITY OF WASHINGTON - Library Document Procurement |
| 9/28/2006 | 2,142.00 | AQUIPT INC - Rental Expenses, 8/9/06 to 9/9/06 |
| 10/8/2006 | 289.79 | Computer Database Research, 10.06 |
| 10/9/2006 | 74.69 | Computer Database Research, 10.06 |
| 10/10/2006 | 354.58 | Computer Database Research, 10.06 |
| 10/11/2006 | 119.62 | Computer Database Research, 10.06 |
| 10/12/2006 | 116.14 | Computer Database Research, 10.06 |
| 10/13/2006 | 12.48 | Computer Database Research, 10.06 |
| 10/15/2006 | 889.00 | BANDWIDTH.COM INC - Monthly Services 11/1/06 to 11/30/06, Marshall Circuit ID DS1IT 12097422 |
| 10/17/2006 | 4,092.00 | AQUIPT INC - Rental Expenses, 9/8/06 to 10/8/06 |
| 10/18/2006 | 9.09 | Fed Exp to: DALLAS,TX |
| 10/18/2006 | 30.00 | BOA - Information Broker Doc/Svcs |
| 10/18/2006 | 30.00 | Bank of America - Information Broker Doc/Svcs |
| 10/18/2006 | 95.74 | Computer Database Research, 10.06 |
| 10/19/2006 | 22.86 | Computer Database Research, 10.06 |
| 10/25/2006 | 466.95 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition TRANSCRIPT SET VIA E-MAIL ORAL ARGUMENTS ON MOTIONS IN LIMINE JULY 19,20 AND 21, 2006 |
| 10/27/2006 | 17.94 | Computer Database Research, 10.06 |
| 10/31/2006 | 1.20 | Telephone call to:  DENVER,CO |
| 10/31/2006 | 48.86 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 10/06 |
| 10/31/2006 | 342.06 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR 10/06 |
| 11/1/2006 | 1,568.00 | A-PLUS COMMUNICATIONS INC - Telephone, For removal of phones and phone systems, Trial Site Missoula, Montana |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |
| 11/1/2006 | 1.00 | Standard Prints |
| 11/1/2006 | 2.90 | Standard Prints |
| 11/1/2006 | 1.70 | Standard Prints |
| 11/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/1/2006 | 1.40 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 2.70 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 0.80 | Standard Prints |
| 11/1/2006 | 1.40 | Standard Prints |
| 11/1/2006 | 2.00 | Standard Prints |
| 11/1/2006 | 0.20 | Standard Prints |
| 11/1/2006 | 1.50 | Scanned Images |
| 11/1/2006 | 1.20 | Scanned Images |
| 11/1/2006 | 153.47 | Fed Exp to: BUFORD,GA from:MARVIN GIBBONS |
| 11/1/2006 | 52.23 | Fed Exp to: BUFORD,GA from:MARVIN GIBBONS |
| 11/1/2006 | 56.03 | Fed Exp to: BUFORD,GA from:MARVIN GIBBONS |
| 11/1/2006 | (2.20) | Overnight Delivery - Refund |
| 11/1/2006 | 25.00 | Library Document Procurement |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.30 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.50 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 1.30 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 0.10 | Standard Prints |
| 11/2/2006 | 5.40 | Standard Prints |
| 11/2/2006 | 2.10 | Standard Prints |
| 11/2/2006 | 2.00 | Standard Prints |
| 11/2/2006 | 0.40 | Standard Prints |
| 11/2/2006 | 0.20 | Standard Prints |
| 11/2/2006 | 26.00 | Standard Copies or Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/2/2006 | 2.00 | Standard Copies or Prints |
| 11/3/2006 | 0.50 | Standard Prints |
| 11/3/2006 | 0.70 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.10 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 0.20 | Standard Prints |
| 11/3/2006 | 2.30 | Standard Prints |
| 11/3/2006 | 11.55 | Fed Exp to:KALISPELL,MT from:KIRKLAND &ELLIS |
| 11/4/2006 | 3.60 | Standard Prints |
| 11/4/2006 | 3.70 | Standard Prints |
| 11/4/2006 | 3.50 | Standard Prints |
| 11/4/2006 | 3.60 | Standard Prints |
| 11/4/2006 | 6.00 | Standard Prints |
| 11/4/2006 | 5.30 | Standard Prints |
| 11/4/2006 | 5.10 | Standard Prints |
| 11/4/2006 | 4.70 | Standard Prints |
| 11/4/2006 | 4.50 | Standard Prints |
| 11/4/2006 | 5.40 | Standard Prints |
| 11/4/2006 | 8.30 | Standard Prints |
| 11/4/2006 | 5.70 | Standard Prints |
| 11/4/2006 | 3.70 | Standard Prints |
| 11/4/2006 | 3.70 | Standard Prints |
| 11/4/2006 | 3.60 | Standard Prints |
| 11/4/2006 | 3.60 | Standard Prints |
| 11/4/2006 | 3.80 | Standard Prints |
| 11/4/2006 | 3.50 | Standard Prints |
| 11/4/2006 | 4.80 | Standard Prints |
| 11/4/2006 | 3.70 | Standard Prints |
| 11/4/2006 | 3.90 | Standard Prints |
| 11/4/2006 | 5.50 | Standard Prints |
| 11/4/2006 | 3.90 | Standard Prints |
| 11/6/2006 | 0.75 | Telephone call to:  BOSTON,MA |

| Date | Amount | Description |
| --- | --- | --- |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 1.70 | Standard Prints |
| 11/6/2006 | 1.70 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 31.60 | Standard Copies or Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.20 | Standard Prints |
| 11/6/2006 | 0.30 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 0.40 | Standard Prints |
| 11/6/2006 | 0.60 | Standard Prints |
| 11/6/2006 | 0.10 | Standard Prints |
| 11/6/2006 | 8.04 | Fed Exp to: GREENVILLE,SC from:Rebecca Koch |
| 11/6/2006 | 9.39 | Fed Exp to: LOS ANGELES,CA from:Rebecca Koch |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/7/2006 | 0.80 | Standard Prints |
| 11/7/2006 | 0.80 | Standard Prints |
| 11/7/2006 | 12.90 | Standard Prints |
| 11/7/2006 | 1.70 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.40 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.60 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.20 | Standard Prints |
| 11/7/2006 | 0.30 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 0.10 | Standard Prints |
| 11/7/2006 | 14.00 | Binding |
| 11/7/2006 | 0.70 | Binding |
| 11/7/2006 | 12.50 | Tabs/Indexes/Dividers |
| 11/8/2006 | 3.30 | Standard Prints |
| 11/8/2006 | 0.70 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 1.50 | Standard Prints |
| 11/8/2006 | 1.30 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 1.80 | Standard Prints |
| 11/8/2006 | 0.90 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 0.20 | Standard Prints |
| 11/8/2006 | 218.90 | Standard Copies or Prints |
| 11/8/2006 | 28.00 | Standard Copies or Prints |
| 11/8/2006 | 0.40 | Standard Prints |
| 11/8/2006 | 3.90 | Standard Prints |
| 11/8/2006 | 0.30 | Standard Prints |
| 11/8/2006 | 0.10 | Standard Prints |
| 11/8/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.30 | Standard Prints |
| 11/9/2006 | 0.10 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 2.30 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 1.90 | Standard Prints |
| 11/9/2006 | 2.00 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 1.90 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 1.10 | Standard Prints |
| 11/9/2006 | 1.20 | Standard Prints |
| 11/9/2006 | 1.80 | Standard Prints |
| 11/9/2006 | 0.70 | Standard Prints |
| 11/9/2006 | 1.60 | Standard Prints |
| 11/9/2006 | 0.60 | Standard Prints |
| 11/9/2006 | 2.20 | Standard Prints |
| 11/9/2006 | 0.90 | Standard Prints |
| 11/9/2006 | 0.20 | Standard Prints |
| 11/10/2006 | 0.50 | Telephone call to:  E CENTRAL,FL |
| 11/10/2006 | 0.85 | Telephone call to:  BOSTON,MA |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/10/2006 | 0.10 | Standard Prints |
| 11/13/2006 | 3.70 | Standard Prints |
| 11/13/2006 | 1.70 | Standard Prints |
| 11/13/2006 | 19.01 | Fed Exp to:MISSOULA,MT from:KIRKLAND &ELLIS |
| 11/14/2006 | 0.65 | Telephone call to:  BOSTON,MA |
| 11/14/2006 | 0.70 | Standard Prints |
| 11/14/2006 | 0.30 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/14/2006 | 3.50 | Standard Prints |
| 11/14/2006 | 1.70 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 1.80 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 3.50 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.10 | Standard Prints |
| 11/14/2006 | 0.20 | Standard Prints |
| 11/14/2006 | 0.40 | Standard Copies or Prints |
| 11/15/2006 | 1.80 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.70 | Standard Prints |
| 11/15/2006 | 3.10 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 2.40 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.60 | Standard Prints |
| 11/15/2006 | 0.90 | Standard Prints |
| 11/15/2006 | 0.30 | Standard Prints |
| 11/15/2006 | 0.40 | Standard Prints |
| 11/15/2006 | 0.80 | Standard Prints |
| 11/15/2006 | 0.10 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 0.20 | Standard Prints |
| 11/15/2006 | 4.00 | Color Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.50 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 3.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 3.70 | Standard Prints |
| 11/16/2006 | 3.80 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 1.20 | Standard Prints |
| 11/16/2006 | 0.40 | Standard Prints |
| 11/16/2006 | 0.90 | Standard Prints |
| 11/16/2006 | 4.20 | Standard Prints |
| 11/16/2006 | 8.10 | Standard Prints |
| 11/16/2006 | 2.40 | Standard Prints |
| 11/16/2006 | 4.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.70 | Standard Prints |
| 11/16/2006 | 1.20 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 0.60 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.10 | Standard Prints |
| 11/16/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/16/2006 | 2.30 | Standard Prints |
| 11/16/2006 | 0.30 | Standard Prints |
| 11/16/2006 | 17.80 | Standard Copies or Prints |
| 11/16/2006 | 4.40 | Standard Copies or Prints |
| 11/16/2006 | 0.15 | Scanned Images |
| 11/16/2006 | 10.65 | Scanned Images |
| 11/17/2006 | 3.70 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.10 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.20 | Standard Prints |
| 11/17/2006 | 0.30 | Standard Prints |
| 11/17/2006 | 0.50 | Standard Prints |
| 11/17/2006 | 0.80 | Standard Prints |
| 11/17/2006 | 0.40 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 0.20 | Standard Prints |
| 11/19/2006 | 0.10 | Standard Prints |
| 11/19/2006 | 9.85 | Overtime Transportation, C. Biggins, 8/29/06 |
| 11/19/2006 | 42.55 | Overtime Transportation, M. Shaffer, 9/07/06 |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 1.70 | Standard Prints |
| 11/20/2006 | 4.30 | Standard Prints |
| 11/20/2006 | 0.50 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 4.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 2.90 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.40 | Standard Prints |
| 11/20/2006 | 2.40 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 0.60 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.30 | Standard Prints |
| 11/20/2006 | 0.10 | Standard Prints |
| 11/20/2006 | 0.20 | Standard Prints |
| 11/20/2006 | 9.30 | Standard Prints |
| 11/20/2006 | 38.60 | Standard Copies or Prints |
| 11/20/2006 | 56.50 | Standard Copies or Prints |
| 11/20/2006 | 2.40 | Standard Copies or Prints |
| 11/20/2006 | 11.70 | Standard Copies or Prints |
| 11/20/2006 | 4.00 | Color Copies or Prints |
| 11/20/2006 | 4.00 | Color Copies or Prints |
| 11/20/2006 | 0.90 | Scanned Images |
| 11/20/2006 | 0.30 | Scanned Images |
| 11/20/2006 | 8.04 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 11/20/2006 | 13.03 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 11/20/06 |
| 11/21/2006 | 3.30 | Standard Prints |
| 11/21/2006 | 3.00 | Standard Prints |
| 11/21/2006 | 1.40 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 4.00 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 1.60 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |
| 11/21/2006 | 2.70 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 0.10 | Standard Prints |
| 11/21/2006 | 1.90 | Standard Prints |
| 11/21/2006 | 0.70 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 0.20 | Standard Prints |
| 11/21/2006 | 1.60 | Standard Prints |
| 11/21/2006 | 1.60 | Standard Prints |
| 11/21/2006 | 8.00 | Standard Copies or Prints |
| 11/21/2006 | 2.40 | Standard Copies or Prints |
| 11/21/2006 | 1.70 | Standard Copies or Prints |
| 11/21/2006 | 0.20 | Standard Copies or Prints |
| 11/21/2006 | 72.20 | Standard Copies or Prints |
| 11/21/2006 | 0.40 | Standard Prints |
| 11/21/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 0.30 | Standard Prints |
| 11/21/2006 | 4.00 | Color Copies or Prints |
| 11/21/2006 | 0.30 | Scanned Images |
| 11/21/2006 | 0.15 | Scanned Images |
| 11/21/2006 | 2.55 | Scanned Images |
| 11/21/2006 | (26.46) | Overnight Delivery - Refund |
| 11/21/2006 | 48.27 | DAINA B. HODGES, RPR - Court Reporter Fee/Deposition ELECTRONIC TRANSCRIPT SENT VIA E-AMIL |
| 11/22/2006 | 1.50 | Standard Prints |
| 11/22/2006 | 2.60 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 2.60 | Standard Prints |
| 11/22/2006 | 1.40 | Standard Prints |
| 11/22/2006 | 0.20 | Standard Copies or Prints |
| 11/22/2006 | 5.90 | Standard Copies or Prints |
| 11/22/2006 | 0.10 | Standard Prints |
| 11/22/2006 | 11.49 | Fed Exp to: PALM DESERT,CA from:Rebecca Koch |
| 11/22/2006 | 9.39 | Fed Exp to:Mark Holscher,LOS ANGELES,CA from:Rebecca Koch |
| 11/26/2006 | 1.40 | Standard Prints |
| 11/26/2006 | 2.80 | Standard Prints |
| 11/26/2006 | 2.80 | Standard Prints |
| 11/26/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.65 | Telephone call to: SOUTHEAST,CA |
| 11/27/2006 | 0.50 | Fax Charge |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 1.30 | Standard Prints |
| 11/27/2006 | 0.10 | Standard Prints |
| 11/27/2006 | 249.00 | Standard Copies or Prints |
| 11/27/2006 | 0.50 | Standard Copies or Prints |
| 11/27/2006 | 0.10 | Standard Copies or Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.20 | Standard Prints |
| 11/27/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/27/2006 | 6.80 | Standard Prints |
| 11/27/2006 | 0.30 | Standard Prints |
| 11/27/2006 | 0.50 | Standard Prints |
| 11/27/2006 | 0.50 | Color Copies or Prints |
| 11/27/2006 | 0.50 | Color Copies or Prints |
| 11/27/2006 | 1.50 | Color Copies or Prints |
| 11/27/2006 | 0.30 | Scanned Images |
| 11/27/2006 | 0.39 | Postage |
| 11/27/2006 | (471.87) | Cash Credits Qwest refund |
| 11/28/2006 | 7.50 | Fax Charge |
| 11/28/2006 | 57.10 | Standard Copies or Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 7.50 | Standard Prints |
| 11/28/2006 | 2.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 29.50 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 27.60 | Standard Prints |
| 11/28/2006 | 1.10 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.30 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.50 | Standard Prints |
| 11/28/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 1.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.40 | Standard Prints |
| 11/28/2006 | 1.50 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/28/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 11.20 | Standard Copies or Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 1.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 5.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 5.70 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 1.50 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 1.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/29/2006 | 0.70 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.60 | Standard Prints |
| 11/29/2006 | 6.00 | Standard Prints |
| 11/29/2006 | 3.60 | Standard Prints |
| 11/29/2006 | 0.10 | Standard Prints |
| 11/29/2006 | 0.30 | Standard Prints |
| 11/29/2006 | 1.40 | Standard Prints |
| 11/29/2006 | 0.20 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Prints |
| 11/29/2006 | 1.40 | Standard Prints |
| 11/29/2006 | 5.10 | Standard Prints |
| 11/29/2006 | 0.40 | Standard Copies or Prints |
| 11/29/2006 | 0.40 | Standard Copies or Prints |
| 11/29/2006 | 0.60 | Standard Copies or Prints |
| 11/29/2006 | 2.10 | Standard Copies or Prints |
| 11/29/2006 | 3.00 | Standard Copies or Prints |
| 11/29/2006 | 0.60 | Standard Copies or Prints |
| 11/29/2006 | 84.40 | Standard Copies or Prints |
| 11/29/2006 | 0.80 | Standard Copies or Prints |
| 11/29/2006 | 0.80 | Standard Copies or Prints |
| 11/29/2006 | 147.00 | Standard Copies or Prints |
| 11/29/2006 | 0.20 | Standard Copies or Prints |
| 11/29/2006 | 265.90 | Standard Copies or Prints |
| 11/29/2006 | 9.00 | Color Copies or Prints |
| 11/29/2006 | 0.75 | Scanned Images |
| 11/29/2006 | 0.60 | Scanned Images |
| 11/29/2006 | 14.13 | Rebecca Koch, Overtime Meal-Attorney, Washington, DC, 11/29/06 |
| 11/30/2006 | 12.50 | Fax Charge |
| 11/30/2006 | 25.30 | Standard Copies or Prints |
| 11/30/2006 | 4.00 | Standard Copies or Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 2.50 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.40 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 4.90 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 1.00 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.20 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 12.00 | Standard Prints |
| 11/30/2006 | 12.00 | Standard Prints |
| 11/30/2006 | 11.20 | Standard Prints |
| 11/30/2006 | 11.20 | Standard Prints |
| 11/30/2006 | 1.50 | Standard Prints |
| 11/30/2006 | 1.30 | Standard Prints |
| 11/30/2006 | 0.20 | Standard Prints |
| 11/30/2006 | 0.30 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.60 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.80 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.90 | Standard Prints |
| 11/30/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.10 | Standard Prints |
| 11/30/2006 | 1.10 | Standard Prints |
| 11/30/2006 | 0.40 | Standard Prints |
| 11/30/2006 | 3.50 | Standard Prints |
| 11/30/2006 | 71.50 | Standard Copies or Prints |
| 11/30/2006 | 1.50 | Color Copies or Prints |
| 11/30/2006 | 12.00 | Color Copies or Prints |
| 11/30/2006 | 4.00 | Color Copies or Prints |
| 11/30/2006 | 16.00 | Color Copies or Prints |
| 11/30/2006 | 1.05 | Scanned Images |
| 11/30/2006 | 1.80 | Scanned Images |
| 11/30/2006 | 0.60 | Scanned Images |
| 11/30/2006 | 0.45 | Scanned Images |
| 11/30/2006 | 2.85 | Scanned Images |
| Total: | 13,072.77 | |

## <u>Matter 58 – Criminal Travel Matter, No Third Parties – Expenses</u>

| <u>Service Description</u> | <u>Amount</u> |
|---|---|
| Telephone | $75.82 |
| Fax Charge | $18.13 |
| Travel Expense | $1,215.84 |
| Airfare | $3,614.42 |
| Travel Meals | $709.77 |
| Car Rental | $942.82 |
| Other Travel Expenses | $310.28 |
| **Total:** | **$6,887.08** |

## Matter 58 – Criminal Travel Matter, No Third Parties – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 9/18/2006 | 249.47 | Brian Stansbury, Hotel, New Orleans, LA, 09/18/06 (Conference) |
| 9/18/2006 | 1,231.07 | Brian Stansbury, Airfare, New Orleans, LA, 09/18/06 to 09/20/06, (Conference) |
| 9/18/2006 | 200.00 | Brian Stansbury, Travel Meal with Others, New Orleans, LA, 09/18/06, (Conference), Dinner for 4 people |
| 9/18/2006 | 28.00 | Brian Stansbury, Parking, New Orleans, LA, 09/18/06, (Conference) |
| 9/19/2006 | 18.13 | Brian Stansbury, Fax, 09/19/06, (Conference) |
| 9/19/2006 | 249.47 | Brian Stansbury, Hotel, New Orleans, LA, 09/19/06 (Conference) |
| 9/19/2006 | 23.76 | Brian Stansbury, Travel Meal, New Orleans, LA, 09/19/06, (Conference), Lunch |
| 9/19/2006 | 28.74 | Brian Stansbury, Travel Meal, New Orleans, LA, 09/19/06, (Conference), Dinner |
| 9/19/2006 | 13.00 | Brian Stansbury, Travel Meal, New Orleans, LA, 09/19/06, (Conference), Breakfast |
| 9/19/2006 | 133.00 | Brian Stansbury, Travel Meal with Others, New Orleans, LA, 09/19/06, (Conference) |
| 9/19/2006 | 28.00 | Brian Stansbury, Parking, New Orleans, LA, 09/19/06, (Conference) |
| 9/20/2006 | 162.91 | Brian Stansbury, Car Rental, New Orleans, LA, 09/18/06 to 09/20/06, (Conference) |
| 9/20/2006 | 7.78 | Brian Stansbury, Transportation, Gas, New Orleans LA, 09/20/06, (Conference) |
| 11/1/2006 | 132.68 | Marvin Gibbons, Jr., Hotel, Missoula, MT, 11/01/06, (Trial Preparation) |
| 11/1/2006 | 30.00 | Marvin Gibbons, Jr., Travel Meal with Others, Missoula, MT, 11/01/06, (Trial), Dinner for 2 people |
| 11/1/2006 | 5.50 | Marvin Gibbons, Jr., Parking, Missoula, MT, 11/01/06, (Trial Preparation) |
| 11/2/2006 | 132.68 | Marvin Gibbons, Jr., Hotel, Missoula, MT, 11/02/06, (Trial Preparation) |
| 11/2/2006 | 30.00 | Marvin Gibbons, Jr., Travel Meal with Others, Missoula, MT, 11/02/06, (Trial Preparation), Dinner for 2 people |
| 11/2/2006 | 22.25 | Marvin Gibbons, Jr., Travel Meal with Others, Missoula, MT, 11/02/06, (Trial Preparation), Lunch for 2 people |
| 11/2/2006 | 5.50 | Marvin Gibbons, Jr., Parking, Missoula, MT, 11/02/06, (Trial Preparation) |
| 11/3/2006 | 8.85 | Marvin Gibbons, Jr., Travel Meal, Missoula, MT, 11/03/06, (Trial Preparation) |
| 11/3/2006 | 324.61 | Marvin Gibbons, Jr., Car Rental, Missoula, MT, 10/30/06 to 11/03/06, (Trial Preparation) |
| 11/3/2006 | 8.90 | Marvin Gibbons, Jr., Personal Car Mileage, Airport to Home, 11/03/06, (Trial Preparation) |
| 11/3/2006 | 122.00 | Marvin Gibbons, Jr., Parking, Chicago, IL, 11/03/06, (Trial Preparation) |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/13/2006 | 35.79 | Daniel Rooney, Telephone While Traveling, 11/13/06, (Trial preparation) |
| 11/13/2006 | 105.93 | Daniel Rooney, Hotel, Missoula, MT, 11/13/06, (Trial preparation) |
| 11/13/2006 | 584.10 | Daniel Rooney, Airfare, Missoula, MT, 11/13/06 to 11/13/06, (Trial Preparation) |
| 11/13/2006 | 42.00 | Daniel Rooney, Travel Meal, Missoula, MT, 11/13/06, (Trial preparation), Dinner |
| 11/14/2006 | 32.84 | Daniel Rooney, Telephone While Traveling, 11/14/06, (Trial preparation) |
| 11/14/2006 | 105.93 | Daniel Rooney, Hotel, Missoula, MT, 11/14/06, (Trial preparation) |
| 11/14/2006 | 50.00 | Daniel Rooney, Travel Meal, Missoula, MT, 11/14/06, (Trial preparation), Dinner |
| 11/14/2006 | 4.00 | Daniel Rooney, Transportation, Parking, Missoula, MT, 11/14/06, (Trial preparation) |
| 11/15/2006 | 7.19 | Daniel Rooney, Telephone While Traveling, 11/15/06, (Trial preparation) |
| 11/15/2006 | 652.08 | Daniel Rooney, Airfare, Chicago, IL, 11/15/06 to 11/15/06, (Trial preparation) |
| 11/15/2006 | 202.00 | Daniel Rooney, Car Rental, Missoula, MT, 11/13/06 to 11/15/06, (Trial preparation) |
| 11/28/2006 | 53.50 | Marvin Gibbons, Jr., Hotel, Libby,MT., 11/28/06, (Trial Preparation) |
| 11/28/2006 | 1,147.17 | Marvin Gibbons, Jr., Airfare, Missoula,MT, 11/27/06 to 12/01/06, (Trial Preparation) |
| 11/28/2006 | 9.86 | Marvin Gibbons, Jr., Travel Meal, Missoula, MT, 11/28/06, (Trial Preparation) |
| 11/28/2006 | 18.20 | Marvin Gibbons, Jr., Travel Meal, Libby, MT, 11/28/06, (Trial Preparation) |
| 11/28/2006 | 253.30 | Marvin Gibbons, Jr., Car Rental, Missoula, MT., 11/28/06 to 12/01/06, (Trial Preparation) |
| 11/28/2006 | 63.95 | Marvin Gibbons, Jr., Other, 11/28/06, (Trial Preparation), blank cd's and cases |
| 11/28/2006 | 8.90 | Marvin Gibbons, Jr., Personal Car Mileage, Home to airport, 11/28/06, (Trial Preparation) |
| 11/29/2006 | 53.50 | Marvin Gibbons, Jr., Hotel, Libby,MT., 11/29/06, (Trial Preparation) |
| 11/29/2006 | 6.35 | Marvin Gibbons, Jr., Travel Meal, Libby, MT, 11/29/06, (Trial Preparation), Breakfast |
| 11/29/2006 | 6.55 | Marvin Gibbons, Jr., Travel Meal, Libby, MT, 11/29/06, (Trial Preparation), Lunch |
| 11/29/2006 | 19.98 | Marvin Gibbons, Jr., Travel Meal, Libby, MT, 11/29/06, (Trial Preparation), Dinner |
| 11/30/2006 | 132.68 | Marvin Gibbons, Jr., Hotel, Missoula, MT., 11/30/06, (Trial Preparation) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/30/2006 | 50.00 | Marvin Gibbons, Jr., Travel Meal, Missoula, MT, 11/30/06, (Trial Preparation), Dinner |
| 11/30/2006 | 10.60 | Marvin Gibbons, Jr., Travel Meal, Libby, MT, 11/30/06, (Trial Preparation), Lunch |
| 11/30/2006 | 6.63 | Marvin Gibbons, Jr., Travel Meal, Missoula, MT, 11/30/06, (Trial Preparation), Breakfast |
| 11/30/2006 | 27.75 | Marvin Gibbons, Jr., Transportation, Gas, Libby MT., 11/30/06, (Trial Preparation) |
| Total: | 6,887.08 | |