


# APPENDIX B

# MAS, INC. LABORATORY REPORT
# FOR SURFACE DUST SAMPLES

### SUMMARY LIST OF BACKUP DATA FOR
### WILLIAM EWING DUST SAMPLE REPORTS
### STATE OF OREGON

| Page No. | Description |
|---|---|
| 001 | Oregon Buildings Dust Samples for William E. Ewing, CIH - October 2006 |
| 002 | Letter from William E. Ewing, CIH to William E. Longo, Ph.D. re: Oregon Buildings Dust Samples |
| 003 | State of Oregon Surface Dust Sample Logs - September 2006<br>  Cramer Hall, Portland State University, Portland, Oregon |
| 004 | Continuation of State of Oregon Surface Dust Sample Logs - September 2006<br>  Neuberger Hall, Portland State University, Portland, Oregon<br>  Smith Memorial Student Union, Portland State University, Portland, Oregon<br>  University Center Building (UCB), Portland State University, Portland, Oregon |
| 005 | Continuation of State of Oregon Surface Dust Sample Logs - September 2006<br>  Professional Schools Building, Portland State University, Portland, Oregon<br>  Computing Center, University of Oregon, Eugene, Oregon |
| 006 | Continuation of State of Oregon Surface Dust Sample Logs - September 2006<br>  Gerlinger Annex, University of Oregon, Eugene, Oregon<br>  Oregon Hall, University of Oregon, Eugene, Oregon |
| 007 | MAS Project Chain of Custody |
| 008 | MAS Project Chain of Custody, page 2 |
| 009 | Chain of Custody - PSU Dust Samples |
| 0010 | Chain of Custody - OU Dust Samples |
| 0011 | TEM Dust Analysis M40762 001<br>  Portland State University and Oregon State at Eugene |
| 0012 | Continuation of TEM Dust Analysis M40762 001<br>  Portland State University and Oregon State at Eugene |
| 0013 | Continuation of TEM Dust Analysis M40762 001<br>  Portland State University and Oregon State at Eugene |
| 0014 | Spectra M40762-001 Chrysotile Str #1 |
| 0015 | Spectra M40762-001 Chrysotile Str #2 |
| 0016 | Spectra M40762-001 Chrysotile Str #3 |
| 0017 | Spectra M40762-001 Chrysotile Str #4 |
| 0018 | Spectra M40762-001 Chrysotile Str #5 |
| 0019 | Spectra M40762-001 Chrysotile Str #6 |
| 0020 | Spectra M40762-001 Chrysotile Str #7 |
| 0021 | Spectra M40762-001 Chrysotile Str #8 |
| 0022 | Spectra M40762-001 Chrysotile Str #9 |
| 0023 | Spectra M40762-001 Chrysotile Str #10 |
| 0024 | Spectra M40762-001 Chrysotile Str #15 |
| 0025 | M40762-001 Chrysotile Structure #15 |
| 0026 | M40762-001 Chrysotile Diffraction Structure #15 |
| 0027 | Verification of Chrysotile Diffraction Patterns M40762-001 Str #15 |
| 0028 | Spectra M40762-001 Chrysotile Str #20 |
| 0029 | Spectra M40762-001 Chrysotile Str #30 |
| 0030 | Spectra M40762-001 Chrysotile Str #40 |
| 0031 | Spectra M40762-001 Chrysotile Str #50 |
| 0032 | TEM Dust Analysis M40762 002<br>  Portland State University and Oregon State at Eugene |
| 0033 | Continuation of TEM Dust Analysis M40762 002<br>  Portland State University and Oregon State at Eugene |
| 0034 | Continuation of TEM Dust Analysis M40762 002<br>  Portland State University and Oregon State at Eugene |
| 0035 | Spectra M40762-002 Chrysotile Str #1 |
| 0036 | Spectra M40762-002 Chrysotile Str #2 |
| 0037 | Spectra M40762-002 Chrysotile Str #3 |
| 0038 | Spectra M40762-002 Chrysotile Str #4 |
| 0039 | Spectra M40762-002 Chrysotile Str #5 |
| 0040 | Spectra M40762-002 Chrysotile Str #6 |

**SUMMARY LIST OF BACKUP DATA FOR
WILLIAM EWING DUST SAMPLE REPORTS
STATE OF OREGON**

| Page No. | Description |
|---|---|
| 0041 | Spectra M40762-002 Chrysotile Str #7 |
| 0042 | Spectra M40762-002 Chrysotile Str #8 |
| 0043 | Spectra M40762-002 Chrysotile Str #9 |
| 0044 | Spectra M40762-002 Chrysotile Str #10 |
| 0045 | Spectra M40762-002 Chrysotile Str #20 |
| 0046 | Spectra M40762-002 Chrysotile Str #30 |
| 0047 | Spectra M40762-002 Chrysotile Str #40 |
| 0048 | TEM Dust Analysis M40762 003<br>   Portland State University and Oregon State at Eugene |
| 0049 | Continuation of TEM Dust Analysis M40762 003<br>   Portland State University and Oregon State at Eugene |
| 0050 | Spectra M40762-003 Chrysotile Str #1 |
| 0051 | Spectra M40762-003 Chrysotile Str #2 |
| 0052 | Verification of Chrysotile Diffraction Patterns M40762-003 Str #2 |
| 0053 | Spectra M40762-003 Chrysotile Str #3 |
| 0054 | Spectra M40762-003 Chrysotile Str #4 |
| 0055 | Spectra M40762-003 Chrysotile Str #5 |
| 0056 | Spectra M40762-003 Chrysotile Str #6 |
| 0057 | Spectra M40762-003 Chrysotile Str #7 |
| 0058 | Spectra M40762-003 Chrysotile Str #8 |
| 0059 | Spectra M40762-003 Chrysotile Str #9 |
| 0060 | Spectra M40762-003 Chrysotile Str #10 |
| 0061 | Spectra M40762-003 Chrysotile Str #20 |
| 0062 | TEM Dust Analysis M40762 004<br>   Portland State University and Oregon State at Eugene |
| 0063 | Continuation of TEM Dust Analysis M40762 004<br>   Portland State University and Oregon State at Eugene |
| 0064 | Spectra M40762-004 Chrysotile Str #1 |
| 0065 | Spectra M40762-004 Chrysotile Str #2 |
| 0066 | Spectra M40762-004 Chrysotile Str #3 |
| 0067 | Spectra M40762-004 Chrysotile Str #4 |
| 0068 | Spectra M40762-004 Chrysotile Str #5 |
| 0069 | Spectra M40762-004 Chrysotile Str #6 |
| 0070 | Spectra M40762-004 Chrysotile Str #7 |
| 0071 | Spectra M40762-004 Chrysotile Str #8 |
| 0072 | Spectra M40762-004 Chrysotile Str #9 |
| 0073 | Spectra M40762-004 Chrysotile Str #10 |
| 0074 | Spectra M40762-004 Chrysotile Str #20 |
| 0075 | TEM Dust Analysis M40762 005<br>   Portland State University and Oregon State at Eugene |
| 0076 | Continuation of TEM Dust Analysis M40762 005<br>   Portland State University and Oregon State at Eugene |
| 0077 | Spectra M40762-005 Chrysotile Str #1 |
| 0078 | Spectra M40762-005 Chrysotile Str #2 |
| 0079 | Spectra M40762-005 Chrysotile Str #3 |
| 0080 | Spectra M40762-005 Chrysotile Str #4 |
| 0081 | Spectra M40762-005 Chrysotile Str #5 |
| 0082 | Spectra M40762-005 Chrysotile Str #6 |
| 0083 | Spectra M40762-005 Chrysotile Str #7 |
| 0084 | Spectra M40762-005 Chrysotile Str #8 |
| 0085 | Spectra M40762-005 Chrysotile Str #9 |
| 0086 | Spectra M40762-005 Chrysotile Str #10 |
| 0087 | TEM Dust Analysis M40762 006<br>   Portland State University and Oregon State at Eugene |

# SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
### STATE OF OREGON

| Page No. | Description |
| --- | --- |
| 0088 | Continuation of TEM Dust Analysis M40762 006<br>   Portland State University and Oregon State at Eugene |
| 0089 | Continuation of TEM Dust Analysis M40762 006<br>   Portland State University and Oregon State at Eugene |
| 0090 | Spectra M40762-006 Chrysotile Str #1 |
| 0091 | Spectra M40762-006 Chrysotile Str #2 |
| 0092 | Spectra M40762-006 Chrysotile Str #3 |
| 0093 | Spectra M40762-006 Chrysotile Str #4 |
| 0094 | Spectra M40762-006 Chrysotile Str #5 |
| 0095 | Spectra M40762-006 Chrysotile Str #6 |
| 0096 | Spectra M40762-006 Chrysotile Str #7 |
| 0097 | Spectra M40762-006 Chrysotile Str #8 |
| 0098 | Spectra M40762-006 Chrysotile Str #9 |
| 0099 | Spectra M40762-006 Chrysotile Str #10 |
| 00100 | Spectra M40762-006 Chrysotile Str #20 |
| 00101 | Spectra M40762-006 Chrysotile Str #30 |
| 00102 | Spectra M40762-006 Chrysotile Str #40 |
| 00103 | Spectra M40762-006 Chrysotile Str #50 |
| 00104 | TEM Dust Analysis M40762 007<br>   Portland State University and Oregon State at Eugene |
| 00105 | Continuation of TEM Dust Analysis M40762 007<br>   Portland State University and Oregon State at Eugene |
| 00106 | Spectra M40762-007 Chrysotile Str #1 |
| 00107 | Spectra M40762-007 Chrysotile Str #2 |
| 00108 | Spectra M40762-007 Chrysotile Str #3 |
| 00109 | Spectra M40762-007 Chrysotile Str #4 |
| 00110 | Spectra M40762-007 Chrysotile Str #5 |
| 00111 | Spectra M40762-007 Chrysotile Str #6 |
| 00112 | Spectra M40762-007 Chrysotile Str #7 |
| 00113 | Spectra M40762-007 Chrysotile Str #8 |
| 00114 | Spectra M40762-007 Chrysotile Str #9 |
| 00115 | Spectra M40762-007 Chrysotile Str #10 |
| 00116 | TEM Dust Analysis M40762 008<br>   Portland State University and Oregon State at Eugene |
| 00117 | TEM Dust Analysis M40762 009<br>   Portland State University and Oregon State at Eugene |
| 00118 | Continuation of TEM Dust Analysis M40762 009<br>   Portland State University and Oregon State at Eugene |
| 00119 | Spectra M40762-009 Chrysotile Str #1 |
| 00120 | Spectra M40762-009 Chrysotile Str #2 |
| 00121 | Spectra M40762-009 Chrysotile Str #3 |
| 00122 | Spectra M40762-009 Chrysotile Str #4 |
| 00123 | Spectra M40762-009 Chrysotile Str #5 |
| 00124 | Spectra M40762-009 Chrysotile Str #6 |
| 00125 | Spectra M40762-009 Chrysotile Str #7 |
| 00126 | Spectra M40762-009 Chrysotile Str #8 |
| 00127 | Spectra M40762-009 Chrysotile Str #9 |
| 00128 | Spectra M40762-009 Chrysotile Str #10 |
| 00129 | Spectra M40762-009 Chrysotile Str #20 |
| 00130 | M40762-009 Chrysotile Structure #20 |
| 00131 | M40762-009 Chrysotile Diffraction Structure #20 |
| 00132 | Verification of Chrysotile Diffraction Patterns M40762-009 Str #20 |
| 00133 | TEM Dust Analysis M40762 010<br>   Portland State University and Oregon State at Eugene |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00134 | Continuation of TEM Dust Analysis M40762 010<br>   Portland State University and Oregon State at Eugene |
| 00135 | Spectra M40762-010 Chrysotile Str #1 |
| 00136 | Spectra M40762-010 Chrysotile Str #2 |
| 00137 | Spectra M40762-010 Chrysotile Str #3 |
| 00138 | Spectra M40762-010 Chrysotile Str #4 |
| 00139 | TEM Dust Analysis M40762 011<br>   Portland State University and Oregon State at Eugene |
| 00140 | Continuation of TEM Dust Analysis M40762 011<br>   Portland State University and Oregon State at Eugene |
| 00141 | Spectra M40762-011 Chrysotile Str #1 |
| 00142 | Spectra M40762-011 Chrysotile Str #2 |
| 00143 | Spectra M40762-011 Chrysotile Str #3 |
| 00144 | Spectra M40762-011 Chrysotile Str #4 |
| 00145 | Spectra M40762-011 Chrysotile Str #5 |
| 00146 | Spectra M40762-011 Chrysotile Str #6 |
| 00147 | Spectra M40762-011 Chrysotile Str #7 |
| 00148 | Spectra M40762-011 Chrysotile Str #8 |
| 00149 | Spectra M40762-011 Chrysotile Str #9 |
| 00150 | Spectra M40762-011 Chrysotile Str #10 |
| 00151 | Spectra M40762-011 Chrysotile Str #20 |
| 00152 | TEM Dust Analysis M40762 012<br>   Portland State University and Oregon State at Eugene |
| 00153 | Continuation of TEM Dust Analysis M40762 012<br>   Portland State University and Oregon State at Eugene |
| 00154 | Spectra M40762-012 Chrysotile Str #1 |
| 00155 | Spectra M40762-012 Chrysotile Str #2 |
| 00156 | Spectra M40762-012 Chrysotile Str #3 |
| 00157 | Spectra M40762-012 Chrysotile Str #4 |
| 00158 | Spectra M40762-012 Chrysotile Str #5 |
| 00159 | Spectra M40762-012 Chrysotile Str #6 |
| 00160 | Spectra M40762-012 Chrysotile Str #7 |
| 00161 | Spectra M40762-012 Chrysotile Str #8 |
| 00162 | Spectra M40762-012 Chrysotile Str #9 |
| 00163 | Spectra M40762-012 Chrysotile Str #10 |
| 00164 | Spectra M40762-012 Chrysotile Str #20 |
| 00165 | TEM Dust Analysis M40762 013<br>   Portland State University and Oregon State at Eugene |
| 00166 | Continuation of TEM Dust Analysis M40762 013<br>   Portland State University and Oregon State at Eugene |
| 00167 | Continuation of TEM Dust Analysis M40762 013<br>   Portland State University and Oregon State at Eugene |
| 00168 | Spectra M40762-013 Chrysotile Str #1 |
| 00169 | M40762-013 Chrysotile Diffraction Structure #1 |
| 00170 | Verification of Chrysotile Diffraction Patterns M40762-013 Str #1 |
| 00171 | Spectra M40762-013 Chrysotile Str #2 |
| 00172 | Spectra M40762-013 Chrysotile Str #3 |
| 00173 | Spectra M40762-013 Chrysotile Str #4 |
| 00174 | Spectra M40762-013 Chrysotile Str #5 |
| 00175 | Spectra M40762-013 Chrysotile Str #6 |
| 00176 | Spectra M40762-013 Chrysotile Str #7 |
| 00177 | M40762-013 Structure #3 - #26 |
| 00178 | Spectra M40762-013 Chrysotile Str #8 |
| 00179 | Spectra M40762-013 Chrysotile Str #9 |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00180 | Spectra M40762-013 Chrysotile Str #10 |
| 00181 | Spectra M40762-013 Chrysotile Str #20 |
| 00182 | Spectra M40762-013 Chrysotile Str #7 |
| 00183 | TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00184 | Continuation of TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00185 | Continuation of TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00186 | Continuation of TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00187 | Continuation of TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00188 | Continuation of TEM Dust Analysis M40762 014<br>　 Portland State University and Oregon State at Eugene |
| 00189 | Spectra M40762-014 Chrysotile Str #1 |
| 00190 | Verification of Chrysotile Diffraction Patterns M40762-014 Str #1 |
| 00191 | Spectra M40762-014 Chrysotile Str #2 |
| 00192 | Spectra M40762-014 Chrysotile Str #3 |
| 00193 | Spectra M40762-014 Chrysotile Str #4 |
| 00194 | Spectra M40762-014 Chrysotile Str #5 |
| 00195 | Spectra M40762-014 Chrysotile Str #6 |
| 00196 | Spectra M40762-014 Chrysotile Str #7 |
| 00197 | Spectra M40762-014 Chrysotile Str #8 |
| 00198 | Spectra M40762-014 Chrysotile Str #9 |
| 00199 | Spectra M40762-014 Chrysotile Str #10 |
| 00200 | Spectra M40762-014 Chrysotile Str #20 |
| 00201 | Spectra M40762-014 Chrysotile Str #30 |
| 00202 | Spectra M40762-014 Chrysotile Str #40 |
| 00203 | Spectra M40762-014 Chrysotile Str #50 |
| 00204 | Spectra M40762-014 Chrysotile Str #60 |
| 00205 | Spectra M40762-014 Chrysotile Str #70 |
| 00206 | Spectra M40762-014 Chrysotile Str #80 |
| 00207 | Spectra M40762-014 Amphibole Str #86 |
| 00208 | Verification of Zero Degree Amphibole Diffraction Patterns M40762-014 Str #86 |
| 00209 | Spectra M40762-014 Amphibole Str #86 |
| 00210 | Spectra M40762-014 Chrysotile Str #90 |
| 00211 | Spectra M40762-014 Chrysotile Str #100 |
| 00212 | TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00213 | Continuation of TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00214 | Continuation of TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00215 | Continuation of TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00216 | Continuation of TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00217 | Continuation of TEM Dust Analysis M40762 015<br>　 Portland State University and Oregon State at Eugene |
| 00218 | Spectra M40762-015 Chrysotile Str #1 |
| 00219 | M40762-015 Chrysotile Diffraction Structure #1 |
| 00220 | Verification of Chrysotile Diffraction Patterns M40762-015 Str #1 |
| 00221 | Spectra M40762-015 Chrysotile Str #2 |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|----------|-------------|
| 00222 | Spectra M40762-015 Chrysotile Str #3 |
| 00223 | Spectra M40762-015 Chrysotile Str #4 |
| 00224 | Spectra M40762-015 Chrysotile Str #6 |
| 00225 | Spectra M40762-015 Chrysotile Str #7 |
| 00226 | Spectra M40762-015 Chrysotile Str #8 |
| 00227 | Spectra M40762-015 Chrysotile Str #9 |
| 00228 | Spectra M40762-015 Chrysotile Str #10 |
| 00229 | Spectra M40762-015 Chrysotile Str #11 |
| 00230 | Spectra M40762-015 Chrysotile Str #20 |
| 00231 | Spectra M40762-015 Chrysotile Str #30 |
| 00232 | Spectra M40762-015 Chrysotile Str #40 |
| 00233 | Spectra M40762-015 Chrysotile Str #50 |
| 00234 | Spectra M40762-015 Chrysotile Str #60 |
| 00235 | Spectra M40762-015 Chrysotile Str #70 |
| 00236 | Spectra M40762-015 Chrysotile Str #80 |
| 00237 | Spectra M40762-015 Chrysotile Str #90 |
| 00238 | Spectra M40762-015 Chrysotile Str #100 |
| 00239 | TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00240 | Continuation of TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00241 | Continuation of TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00242 | Continuation of TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00243 | Continuation of TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00244 | Continuation of TEM Dust Analysis M40762 016<br>    Portland State University and Oregon State at Eugene |
| 00245 | Spectra M40762-016 Chrysotile Str #1 |
| 00246 | Spectra M40762-016 Chrysotile Str #2 |
| 00247 | Spectra M40762-016 Chrysotile Str #3 |
| 00248 | Spectra M40762-016 Chrysotile Str #4 |
| 00249 | Spectra M40762-016 Chrysotile Str #5 |
| 00250 | Spectra M40762-016 Chrysotile Str #6 |
| 00251 | Spectra M40762-016 Chrysotile Str #7 |
| 00252 | Spectra M40762-016 Chrysotile Str #8 |
| 00253 | Spectra M40762-016 Chrysotile Str #9 |
| 00254 | Spectra M40762-016 Chrysotile Str #10 |
| 00255 | Spectra M40762-016 Chrysotile Str #20 |
| 00256 | Spectra M40762-016 Chrysotile Str #30 |
| 00257 | Spectra M40762-016 Chrysotile Str #40 |
| 00258 | Spectra M40762-016 Chrysotile Str #50 |
| 00259 | Spectra M40762-016 Chrysotile Str #60 |
| 00260 | Spectra M40762-016 Chrysotile Str #70 |
| 00261 | Spectra M40762-016 Chrysotile Str #80 |
| 00262 | Spectra M40762-016 Chrysotile Str #90 |
| 00263 | Spectra M40762-016 Chrysotile Str #100 |
| 00264 | TEM Dust Analysis M40762 017<br>    Portland State University and Oregon State at Eugene |
| 00265 | Continuation of TEM Dust Analysis M40762 017<br>    Portland State University and Oregon State at Eugene |
| 00266 | Continuation of TEM Dust Analysis M40762 017<br>    Portland State University and Oregon State at Eugene |

# SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
| --- | --- |
| 00267 | Continuation of TEM Dust Analysis M40762 017<br>Portland State University and Oregon State at Eugene |
| 00268 | Continuation of TEM Dust Analysis M40762 017<br>Portland State University and Oregon State at Eugene |
| 00269 | Continuation of TEM Dust Analysis M40762 017<br>Portland State University and Oregon State at Eugene |
| 00270 | Continuation of TEM Dust Analysis M40762 017<br>Portland State University and Oregon State at Eugene |
| 00271 | Continuation of TEM Dust Analysis M40762 017<br>Portland State University and Oregon State at Eugene |
| 00272 | Spectra M40762-017 Chrysotile Str #1 |
| 00273 | Spectra M40762-017 Chrysotile Str #2 |
| 00274 | Spectra M40762-017 Chrysotile Str #3 |
| 00275 | Spectra M40762-017 Chrysotile Str #4 |
| 00276 | Spectra M40762-017 Chrysotile Str #5 |
| 00277 | Spectra M40762-017 Chrysotile Str #6 |
| 00278 | Spectra M40762-017 Chrysotile Str #7 |
| 00279 | Spectra M40762-017 Chrysotile Str #8 |
| 00280 | Spectra M40762-017 Chrysotile Str #9 |
| 00281 | Spectra M40762-017 Chrysotile Str #10 |
| 00282 | Spectra M40762-017 Chrysotile Str #20 |
| 00283 | Spectra M40762-017 Chrysotile Str #30 |
| 00284 | Spectra M40762-017 Chrysotile Str #40 |
| 00285 | Spectra M40762-017 Chrysotile Str #50 |
| 00286 | Spectra M40762-017 Chrysotile Str #60 |
| 00287 | Spectra M40762-017 Chrysotile Str #70 |
| 00288 | Spectra M40762-017 Chrysotile Str #80 |
| 00289 | Spectra M40762-017 Chrysotile Str #90 |
| 00290 | Spectra M40762-017 Chrysotile Str #100 |
| 00291 | Spectra M40762-017 Chrysotile Str #110 |
| 00292 | Spectra M40762-017 Chrysotile Str #120 |
| 00293 | Spectra M40762-017 Chrysotile Str #130 |
| 00294 | Spectra M40762-017 Chrysotile Str #140 |
| 00295 | Spectra M40762-017 Chrysotile Str #150 |
| 00296 | TEM Dust Analysis M40762 018<br>Portland State University and Oregon State at Eugene |
| 00297 | Continuation of TEM Dust Analysis M40762 018<br>Portland State University and Oregon State at Eugene |
| 00298 | Continuation of TEM Dust Analysis M40762 018<br>Portland State University and Oregon State at Eugene |
| 00299 | Spectra M40762-018 Chrysotile Str #1 |
| 00300 | Spectra M40762-018 Chrysotile Str #2 |
| 00301 | Spectra M40762-018 Chrysotile Str #3 |
| 00302 | Spectra M40762-018 Chrysotile Str #4 |
| 00303 | Spectra M40762-018 Chrysotile Str #5 |
| 00304 | Spectra M40762-018 Chrysotile Str #6 |
| 00305 | Spectra M40762-018 Chrysotile Str #7 |
| 00306 | Spectra M40762-018 Chrysotile Str #8 |
| 00307 | Spectra M40762-018 Chrysotile Str #9 |
| 00308 | Spectra M40762-018 Chrysotile Str #10 |
| 00309 | Spectra M40762-018 Chrysotile Str #20 |
| 00310 | Spectra M40762-018 Chrysotile Str #30 |
| 00311 | Spectra M40762-018 Chrysotile Str #40 |
| 00312 | Spectra M40762-018 Chrysotile Str #50 |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00313 | TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00314 | Continuation of TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00315 | Continuation of TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00316 | Continuation of TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00317 | Continuation of TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00318 | Continuation of TEM Dust Analysis M40762 019 <br> Portland State University and Oregon State at Eugene |
| 00319 | Spectra M40762-019 Chrysotile Str #1 |
| 00320 | Spectra M40762-019 Chrysotile Str #2 |
| 00321 | M40762-019 Chrysotile Diffraction Structure #2 |
| 00322 | Verification of Chrysotile Diffraction Patterns M40762-019 Str #2 |
| 00323 | Spectra M40762-019 Chrysotile Str #3 |
| 00324 | Spectra M40762-019 Chrysotile Str #4 |
| 00325 | Spectra M40762-019 Chrysotile Str #5 |
| 00326 | Spectra M40762-019 Chrysotile Str #6 |
| 00327 | Spectra M40762-019 Chrysotile Str #7 |
| 00328 | Spectra M40762-019 Chrysotile Str #8 |
| 00329 | Spectra M40762-019 Chrysotile Str #9 |
| 00330 | Spectra M40762-019 Chrysotile Str #10 |
| 00331 | Spectra M40762-019 Chrysotile Str #20 |
| 00332 | Spectra M40762-019 Chrysotile Str #30 |
| 00333 | Spectra M40762-019 Chrysotile Str #40 |
| 00334 | Spectra M40762-019 Chrysotile Str #50 |
| 00335 | Spectra M40762-019 Chrysotile Str #60 |
| 00336 | Spectra M40762-019 Chrysotile Str #70 |
| 00337 | Spectra M40762-019 Chrysotile Str #80 |
| 00338 | Spectra M40762-019 Chrysotile Str #90 |
| 00339 | Spectra M40762-019 Chrysotile Str #100 |
| 00340 | TEM Dust Analysis M40762 020 <br> Portland State University and Oregon State at Eugene |
| 00341 | Continuation of TEM Dust Analysis M40762 020 <br> Portland State University and Oregon State at Eugene |
| 00342 | Spectra M40762-020 Chrysotile Str #1 |
| 00343 | M40762-020 Chrysotile Diffraction Structure #1 |
| 00344 | Verification of Chrysotile Diffraction Patterns M40762-020 Str #1 |
| 00345 | Spectra M40762-020 Chrysotile Str #2 |
| 00346 | Spectra M40762-020 Chrysotile Str #3 |
| 00347 | Spectra M40762-020 Chrysotile Str #4 |
| 00348 | Spectra M40762-020 Chrysotile Str #5 |
| 00349 | M40762-020 Chrysotile Structure #5 |
| 00350 | M40762-020 Chrysotile Diffraction Structure #5 |
| 00351 | Verification of Chrysotile Diffraction Patterns M40762-020 Str #5 |
| 00352 | Spectra M40762-020 Chrysotile Str #6 |
| 00353 | Spectra M40762-020 Chrysotile Str #7 |
| 00354 | Spectra M40762-020 Chrysotile Str #8 |
| 00355 | Spectra M40762-020 Chrysotile Str #9 |
| 00356 | Spectra M40762-020 Chrysotile Str #10 |
| 00357 | TEM Dust Analysis M40762 021 <br> Portland State University and Oregon State at Eugene |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00358 | Continuation of TEM Dust Analysis M40762 021<br>Portland State University and Oregon State at Eugene |
| 00359 | Continuation of TEM Dust Analysis M40762 021<br>Portland State University and Oregon State at Eugene |
| 00360 | Continuation of TEM Dust Analysis M40762 021<br>Portland State University and Oregon State at Eugene |
| 00361 | Continuation of TEM Dust Analysis M40762 021<br>Portland State University and Oregon State at Eugene |
| 00362 | Continuation of TEM Dust Analysis M40762 021<br>Portland State University and Oregon State at Eugene |
| 00363 | Spectra M40762-021 Chrysotile Str #1 |
| 00364 | M40762-021 Chrysotile Diffraction Structure #1 |
| 00365 | Verification of Chrysotile Diffraction Patterns M40762-021 Str #1 |
| 00366 | Spectra M40762-021 Chrysotile Str #2 |
| 00367 | Spectra M40762-021 Chrysotile Str #3 |
| 00368 | Spectra M40762-021 Chrysotile Str #4 |
| 00369 | Spectra M40762-021 Chrysotile Str #5 |
| 00370 | Spectra M40762-021 Chrysotile Str #6 |
| 00371 | Spectra M40762-021 Chrysotile Str #7 |
| 00372 | Spectra M40762-021 Chrysotile Str #8 |
| 00373 | Spectra M40762-021 Chrysotile Str #9 |
| 00374 | Spectra M40762-021 Chrysotile Str #10 |
| 00375 | Spectra M40762-021 Chrysotile Str #20 |
| 00376 | Spectra M40762-021 Chrysotile Str #30 |
| 00377 | Spectra M40762-021 Chrysotile Str #40 |
| 00378 | Spectra M40762-021 Chrysotile Str #50 |
| 00379 | Spectra M40762-021 Chrysotile Str #60 |
| 00380 | Spectra M40762-021 Chrysotile Str #70 |
| 00381 | Spectra M40762-021 Chrysotile Str #80 |
| 00382 | Spectra M40762-021 Chrysotile Str #90 |
| 00383 | Spectra M40762-021 Chrysotile Str #100 |
| 00384 | TEM Dust Analysis M40762 022<br>Portland State University and Oregon State at Eugene |
| 00385 | Continuation of TEM Dust Analysis M40762 022<br>Portland State University and Oregon State at Eugene |
| 00386 | Spectra M40762-022 Chrysotile Str #1 |
| 00387 | Verification of Chrysotile Diffraction Patterns M40762-022 Str #1 |
| 00388 | Spectra M40762-022 Chrysotile Str #2 |
| 00389 | Spectra M40762-022 Chrysotile Str #3 |
| 00390 | Spectra M40762-022 Chrysotile Str #4 |
| 00391 | Spectra M40762-022 Chrysotile Str #5 |
| 00392 | Spectra M40762-022 Chrysotile Str #6 |
| 00393 | Spectra M40762-022 Chrysotile Str #7 |
| 00394 | Spectra M40762-022 Chrysotile Str #8 |
| 00395 | Spectra M40762-022 Chrysotile Str #9 |
| 00396 | Spectra M40762-022 Chrysotile Str #10 |
| 00397 | Spectra M40762-022 Chrysotile Str #19 |
| 00398 | Spectra M40762-022 Chrysotile Str #29 |
| 00399 | TEM Dust Analysis M40762 023<br>Portland State University and Oregon State at Eugene |
| 00400 | TEM Dust Analysis M40762 024<br>Portland State University and Oregon State at Eugene |
| 00401 | TEM Dust Analysis M40762 025<br>Portland State University and Oregon State at Eugene |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00402 | TEM Dust Analysis M40762 026<br>Portland State University and Oregon State at Eugene |
| 00403 | TEM Dust Analysis M40762 027<br>Portland State University and Oregon State at Eugene |
| 00404 | TEM Dust Analysis M40762 028<br>Portland State University and Oregon State at Eugene |
| 00405 | TEM Dust Analysis M40762 029<br>Portland State University and Oregon State at Eugene |
| 00406 | TEM Dust Analysis M40762 030<br>Portland State University and Oregon State at Eugene |
| 00407 | TEM Dust Analysis M40762 031<br>Portland State University and Oregon State at Eugene |
| 00408 | Continuation of TEM Dust Analysis M40762 031<br>Portland State University and Oregon State at Eugene |
| 00409 | Spectra M40762-031 Chrysotile Str #1 |
| 00410 | Spectra M40762-031 Chrysotile Str #2 |
| 00411 | Spectra M40762-031 Chrysotile Str #3 |
| 00412 | Spectra M40762-031 Chrysotile Str #4 |
| 00413 | Spectra M40762-031 Chrysotile Str #5 |
| 00414 | Spectra M40762-031 Chrysotile Str #6 |
| 00415 | Spectra M40762-031 Chrysotile Str #7 |
| 00416 | Spectra M40762-031 Chrysotile Str #8 |
| 00417 | Spectra M40762-031 Chrysotile Str #9 |
| 00418 | Spectra M40762-031 Chrysotile Str #10 |
| 00419 | Spectra M40762-031 Chrysotile Str #20 |
| 00420 | Spectra M40762-031 Chrysotile Str #30 |
| 00421 | TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00422 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00423 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00424 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00425 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00426 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00427 | Continuation of TEM Dust Analysis M40762 032<br>Portland State University and Oregon State at Eugene |
| 00428 | Spectra M40762-032 Chrysotile Str #1 |
| 00429 | M40762-032 Chrysotile Structure #1 |
| 00430 | Verification of Chrysotile Diffraction Patterns M40762-032 |
| 00431 | Spectra M40762-032 Chrysotile Str #2 |
| 00432 | Spectra M40762-032 Chrysotile Str #3 |
| 00433 | Spectra M40762-032 Chrysotile Str #4 |
| 00434 | Spectra M40762-032 Chrysotile Str #5 |
| 00435 | Spectra M40762-032 Chrysotile Str #6 |
| 00436 | Spectra M40762-032 Chrysotile Str #7 |
| 00437 | Spectra M40762-032 Chrysotile Str #8 |
| 00438 | Spectra M40762-032 Chrysotile Str #9 |
| 00439 | Spectra M40762-032 Chrysotile Str #10 |
| 00440 | Spectra M40762-032 Chrysotile Str #20 |
| 00441 | Spectra M40762-032 Chrysotile Str #30 |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
| --- | --- |
| 00442 | Spectra M40762-032 Chrysotile Str #40 |
| 00443 | Spectra M40762-032 Chrysotile Str #50 |
| 00444 | Spectra M40762-032 Chrysotile Str #60 |
| 00445 | Spectra M40762-032 Chrysotile Str #70 |
| 00446 | Spectra M40762-032 Chrysotile Str #80 |
| 00447 | Spectra M40762-032 Chrysotile Str #90 |
| 00448 | Spectra M40762-032 Chrysotile Str #100 |
| 00449 | Spectra M40762-032 Chrysotile Str #110 |
| 00450 | Spectra M40762-032 Chrysotile Str #120 |
| 00451 | Spectra M40762-032 Chrysotile Str #130 |
| 00452 | TEM Dust Analysis M40762 033<br>    Portland State University and Oregon State at Eugene |
| 00453 | Continuation of TEM Dust Analysis M40762 033<br>    Portland State University and Oregon State at Eugene |
| 00454 | Spectra M40762-033 Chrysotile Str #1 |
| 00455 | Spectra M40762-033 Chrysotile Str #2 |
| 00456 | Verification of Chrysotile Diffraction Patterns M40762-033 Str #2 |
| 00457 | Spectra M40762-033 Chrysotile Str #3 |
| 00458 | Spectra M40762-033 Chrysotile Str #4 |
| 00459 | Spectra M40762-033 Chrysotile Str #5 |
| 00460 | Spectra M40762-033 Chrysotile Str #6 |
| 00461 | Spectra M40762-033 Tremolite Str #7 |
| 00462 | Verification of Zero Degree Amphibole Diffraction Patterns M40762-033 Str #7 |
| 00463 | Spectra M40762-033 Chrysotile Str #8 |
| 00464 | Spectra M40762-033 Chrysotile Str #9 |
| 00465 | Spectra M40762-033 Chrysotile Str #10 |
| 00466 | Spectra M40762-033 Chrysotile Str #20 |
| 00467 | TEM Dust Analysis M40762 034<br>    Portland State University and Oregon State at Eugene |
| 00468 | TEM Dust Analysis M40762 035<br>    Portland State University and Oregon State at Eugene |
| 00469 | Spectra M40762-035 Chrysotile Str #1 |
| 00470 | Spectra M40762-035 Chrysotile Str #2 |
| 00471 | Spectra M40762-035 Tremolite Str #3 |
| 00472 | Spectra M40762-035 Chrysotile Str #4 |
| 00473 | Spectra M40762-035 Chrysotile Str #5 |
| 00474 | Spectra M40762-035 Chrysotile Str #6 |
| 00475 | Spectra M40762-035 Chrysotile Str #7 |
| 00476 | TEM Dust Analysis M40762 036<br>    Portland State University and Oregon State at Eugene |
| 00477 | Continuation of TEM Dust Analysis M40762 036<br>    Portland State University and Oregon State at Eugene |
| 00478 | Spectra M40762-036 Chrysotile Str #1 |
| 00479 | Spectra M40762-036 Chrysotile Str #2 |
| 00480 | Spectra M40762-036 Chrysotile Str #3 |
| 00481 | Spectra M40762-036 Chrysotile Str #4 |
| 00482 | Spectra M40762-036 Chrysotile Str #5 |
| 00483 | Spectra M40762-036 Chrysotile Str #6 |
| 00484 | Spectra M40762-036 Chrysotile Str #7 |
| 00485 | Spectra M40762-036 Chrysotile Str #8 |
| 00486 | Spectra M40762-036 Chrysotile Str #9 |
| 00487 | Spectra M40762-036 Chrysotile Str #10 |
| 00488 | TEM Dust Analysis M40762 037<br>    Portland State University and Oregon State at Eugene |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00489 | Continuation of TEM Dust Analysis M40762 037<br>Portland State University and Oregon State at Eugene |
| 00490 | Spectra M40762-037 Chrysotile Str #1 |
| 00491 | Spectra M40762-037 Chrysotile Str #2 |
| 00492 | Spectra M40762-037 Chrysotile Str #3 |
| 00493 | Spectra M40762-037 Chrysotile Str #4 |
| 00494 | Spectra M40762-037 Chrysotile Str #5 |
| 00495 | Spectra M40762-037 Chrysotile Str #6 |
| 00496 | Spectra M40762-037 Chrysotile Str #7 |
| 00497 | Spectra M40762-037 Chrysotile Str #8 |
| 00498 | Spectra M40762-037 Chrysotile Str #9 |
| 00499 | Spectra M40762-037 Chrysotile Str #10 |
| 00500 | Spectra M40762-037 Chrysotile Str #20 |
| 00501 | TEM Dust Analysis M40762 038<br>Portland State University and Oregon State at Eugene |
| 00502 | Continuation of TEM Dust Analysis M40762 038<br>Portland State University and Oregon State at Eugene |
| 00503 | Continuation of TEM Dust Analysis M40762 038<br>Portland State University and Oregon State at Eugene |
| 00504 | Continuation of TEM Dust Analysis M40762 038<br>Portland State University and Oregon State at Eugene |
| 00505 | Spectra M40762-038 Chrysotile Str #1 |
| 00506 | Spectra M40762-038 Chrysotile Str #2 |
| 00507 | Spectra M40762-038 Chrysotile Str #3 |
| 00508 | Spectra M40762-038 Chrysotile Str #4 |
| 00509 | Spectra M40762-038 Chrysotile Str #5 |
| 00510 | Spectra M40762-038 Chrysotile Str #6 |
| 00511 | Spectra M40762-038 Chrysotile Str #7 |
| 00512 | Spectra M40762-038 Chrysotile Str #8 |
| 00513 | Spectra M40762-038 Chrysotile Str #9 |
| 00514 | Spectra M40762-038 Chrysotile Str #10 |
| 00515 | Spectra M40762-038 Chrysotile Str #20 |
| 00516 | Spectra M40762-038 Chrysotile Str #30 |
| 00517 | Spectra M40762-038 Chrysotile Str #40 |
| 00518 | Spectra M40762-038 Chrysotile Str #50 |
| 00519 | Spectra M40762-038 Chrysotile Str #60 |
| 00520 | TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00521 | Continuation of TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00522 | Continuation of TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00523 | Continuation of TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00524 | Continuation of TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00525 | Continuation of TEM Dust Analysis M40762 039<br>Portland State University and Oregon State at Eugene |
| 00526 | Spectra M40762-039 Chrysotile Str #1 |
| 00527 | Spectra M40762-039 Chrysotile Str #2 |
| 00528 | Spectra M40762-039 Chrysotile Str #3 |
| 00529 | Spectra M40762-039 Chrysotile Str #4 |
| 00530 | Spectra M40762-039 Chrysotile Str #5 |
| 00531 | M40762-039 Chrysotile Structure #5 |

**SUMMARY LIST OF BACKUP DATA FOR**
**WILLIAM EWING DUST SAMPLE REPORTS**
**STATE OF OREGON**

| Page No. | Description |
|---|---|
| 00532 | M40762-039 Chrysotile Diffraction Structure #5 |
| 00533 | Verification of Chrysotile Diffraction Patterns M40762-039 Str #5 |
| 00534 | Spectra M40762-039 Chrysotile Str #6 |
| 00535 | M40762-039 Chrysotile Structure #6 |
| 00536 | Spectra M40762-039 Chrysotile Str #7 |
| 00537 | Spectra M40762-039 Chrysotile Str #8 |
| 00538 | Spectra M40762-039 Chrysotile Str #9 |
| 00539 | Spectra M40762-039 Chrysotile Str #10 |
| 00540 | Spectra M40762-039 Chrysotile Str #20 |
| 00541 | Spectra M40762-039 Tremolite Str #27 |
| 00542 | M40762-039 Tremolite Structure #27 |
| 00543 | M40762-039 Tremolite Diffraction Structure #27 |
| 00544 | Verification of Zero Degree Amphibole Diffraction Patterns M40762-039 Str #27 |
| 00545 | Spectra M40762-039 Chrysotile Str #30 |
| 00546 | Spectra M40762-039 Chrysotile Str #40 |
| 00547 | Spectra M40762-039 Chrysotile Str #50 |
| 00548 | Spectra M40762-039 Chrysotile Str #60 |
| 00549 | TEM Dust Analysis M40762 040<br>    Portland State University and Oregon State at Eugene |
| 00550 | Continuation of TEM Dust Analysis M40762 040<br>    Portland State University and Oregon State at Eugene |
| 00551 | Continuation of TEM Dust Analysis M40762 040<br>    Portland State University and Oregon State at Eugene |
| 00552 | Continuation of TEM Dust Analysis M40762 040<br>    Portland State University and Oregon State at Eugene |
| 00553 | Continuation of TEM Dust Analysis M40762 040<br>    Portland State University and Oregon State at Eugene |
| 00554 | Spectra M40762-040 Chrysotile Str #1 |
| 00555 | Spectra M40762-040 Chrysotile Str #2 |
| 00556 | Spectra M40762-040 Chrysotile Str #3 |
| 00557 | Spectra M40762-040 Chrysotile Str #4 |
| 00558 | Spectra M40762-040 Chrysotile Str #5 |
| 00559 | Spectra M40762-040 Chrysotile Str #6 |
| 00560 | Spectra M40762-040 Chrysotile Str #7 |
| 00561 | Spectra M40762-040 Chrysotile Str #8 |
| 00562 | Spectra M40762-040 Chrysotile Str #9 |
| 00563 | Spectra M40762-040 Chrysotile Str #10 |
| 00564 | Spectra M40762-040 Chrysotile Str #20 |
| 00565 | Spectra M40762-040 Chrysotile Str #30 |
| 00566 | Spectra M40762-040 Chrysotile Str #40 |
| 00567 | Spectra M40762-040 Chrysotile Str #50 |
| 00568 | Spectra M40762-040 Chrysotile Str #60 |
| 00569 | Spectra M40762-040 Chrysotile Str #70 |
| 00570 | Spectra M40762-040 Chrysotile Str #80 |
| 00571 | TEM Dust Analysis M40762 041<br>    Portland State University and Oregon State at Eugene |
| 00572 | TEM Dust Analysis M40762 042<br>    Portland State University and Oregon State at Eugene |
| 00573 | Continuation of TEM Dust Analysis M40762 042<br>    Portland State University and Oregon State at Eugene |
| 00574 | Spectra M40762-042 Chrysotile Str #1 |
| 00575 | Spectra M40762-042 Chrysotile Str #2 |
| 00576 | Spectra M40762-042 Chrysotile Str #3 |
| 00577 | M40762-042 Chrystotile Diffraction Structure #3 |

## SUMMARY LIST OF BACKUP DATA FOR
## WILLIAM EWING DUST SAMPLE REPORTS
## STATE OF OREGON

| Page No. | Description |
|---|---|
| 00578 | Verification of Chrysotile Diffraction Patterns M40762-042 Str #3 |
| 00579 | Spectra M40762-042 Chrysotile Str #4 |
| 00580 | Spectra M40762-042 Chrysotile Str #5 |
| 00581 | Spectra M40762-042 Chrysotile Str #6 |
| 00582 | Spectra M40762-042 Chrysotile Str #7 |
| 00583 | Spectra M40762-042 Chrysotile Str #8 |
| 00584 | Spectra M40762-042 Chrysotile Str #9 |
| 00585 | Spectra M40762-042 Chrysotile Str #10 |
| 00586 | TEM Dust Analysis M40762 043<br>Portland State University and Oregon State at Eugene |
| 00587 | Continuation of TEM Dust Analysis M40762 043<br>Portland State University and Oregon State at Eugene |
| 00588 | Continuation of TEM Dust Analysis M40762 043<br>Portland State University and Oregon State at Eugene |
| 00589 | Spectra M40762-043 Chrysotile Str #1 |
| 00590 | Spectra M40762-043 Chrysotile Str #2 |
| 00591 | Spectra M40762-043 Chrysotile Str #3 |
| 00592 | Spectra M40762-043 Chrysotile Str #4 |
| 00593 | Spectra M40762-043 Chrysotile Str #5 |
| 00594 | Spectra M40762-043 Chrysotile Str #6 |
| 00595 | Spectra M40762-043 Chrysotile Str #7 |
| 00596 | Spectra M40762-043 Chrysotile Str #8 |
| 00597 | Spectra M40762-043 Chrysotile Str #9 |
| 00598 | Spectra M40762-043 Chrysotile Str #10 |
| 00599 | Spectra M40762-043 Chrysotile Str #20 |
| 00600 | Spectra M40762-043 Chrysotile Str #30 |
| 00601 | Spectra M40762-043 Chrysotile Str #40 |
| 00602 | Spectra M40762-043 Chrysotile Str #50 |
| 00603 | TEM Dust Analysis M40762 044<br>Portland State University and Oregon State at Eugene |
| 00604 | Continuation of TEM Dust Analysis M40762 044<br>Portland State University and Oregon State at Eugene |
| 00605 | Spectra M40762-044 Chrysotile Str #1 |
| 00606 | M40762-044 Chrysotile Structure #1 |
| 00607 | Spectra M40762-044 Chrysotile Str #2 |
| 00608 | Spectra M40762-044 Chrysotile Str #3 |
| 00609 | Spectra M40762-044 Chrysotile Str #4 |
| 00610 | Spectra M40762-044 Chrysotile Str #5 |
| 00611 | Spectra M40762-044 Chrysotile Str #6 |
| 00612 | Spectra M40762-044 Chrysotile Str #7 |
| 00613 | Spectra M40762-044 Chrysotile Str #8 |
| 00614 | Spectra M40762-044 Chrysotile Str #9 |
| 00615 | Spectra M40762-044 Chrysotile Str #10 |
| 00616 | Spectra M40762-044 Chrysotile Str #20 |

# APPENDIX C

# MAS, INC. LABORATORY REPORTS
# FOR DEBRIS SAMPLES, ONE BULK SAMPLE,
# AND ONE PASSIVE DUST SAMPLE

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

| | | | | | |
|---|---|---|---|---|---|
| **Proj#-Spl#:** | M40763-001 | **Analyst** | W.B. Egeland | **Date:** | 10/11/2006 |

**ClientName:** Dies and Hile, LLP    **ClientSpl:** Debris 01

**Location:** Portland State Univ Cramer Hall Rm 494

**Type_Mat:** fireproofing debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**          **EST. VOL. %**

| | |
|---|---|
| Chrysotile.......................................... | 12 |
| Amosite.............................................. | |
| Crocidolite.......................................... | |
| Tremolite/Actinolite............................. | |
| Anthophyllite...................................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:** Weak and isolated.

**Binder Description:** Gypsum and occasional carbonate in a fine-grained aggregate

**Comments:** No starch observed

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#-Spl#:** M40763 - 002     **Analyst** Paul Hess     **Date:** 10/11/2006

**ClientName:** Dies and Hile, LLP     **ClientSpl:** Debris 02

**Location:** Portland State Univ Cramer Hall outside rm 241

**Type_Mat:** fireproofing debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**       **EST. VOL. %**

| | |
|---|---|
| Chrysotile............................................. | 12 |
| Amosite................................................ | |
| Crocidolite............................................. | |
| Tremolite/Actinolite............................... | |
| Anthophyllite......................................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:** Weak and isolated.

**Binder Description:** Gypsum and occasional carbonate in a fine-grained aggregate

**Comments:** No starch apparent with iodine test. White paint with granules and fine crunchy pellets observed.

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#–Spl#:**  M40763 - 003    **Analyst**  Paul Hess    **Date:**  10/11/2006

**ClientName:** Dies and Hile, LLP    **ClientSpl:** Debris 03

**Location:**  Portland State Univ Cramer Hall basement corridor rm 17

**Type_Mat:**  fireproofing debris

**Gross Visual:**  Light tan.  Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**          **EST. VOL. %**

| | |
|---|---|
| Chrysotile........................................ | 12 |
| Amosite............................................ | |
| Crocidolite........................................ | |
| Tremolite/Actinolite............................ | |
| Anthophyllite..................................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:**  Weak and isolated.

**Binder Description:**  Gypsum and occasional carbonate in a fine-grained aggregate

**Comments:**  No starch observed

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

| | | | | | |
|---|---|---|---|---|---|
| **Proj#–Spl#:** | M40763 - 004a | **Analyst** | Paul Hess | **Date:** | 10/11/2006 |

**ClientName:** Dies and Hile, LLP                 **ClientSpl:** Debris 04

**Location:** Portland State Univ Cramer Hall rm 241L top of wood shelving on exterior wall

**Type_Mat:** particles

**Gross Visual:** White fine grained compound with granules

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | | | |
|---|---|---|---|
| Pleochroism | | | |
| Refract Index | | | |
| Sign | | | |
| Extinction | | | |
| Birefringence | | | |
| Melt | | | |
| Fiber Name | | | |

## ASBESTOS MINERALS              EST. VOL. %

NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile............................................ | |
| Amosite............................................... | |
| Crocidolite............................................ | |
| Tremolite/Actinolite............................. | |
| Anthophyllite....................................... | |

### OTHER FIBROUS COMPONENTS

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Sand | 60 |
| Binder | 40 |

**Effervescence:** Low.

**Binder Description:** scattered carbonate and fine aggragate, opaques

**Comments:** This material is mixed with the material of M40763-004B

## MATERIALS ANALYTICAL SERVICES, INC.
### PLM ANALYSIS

| | | | | | |
|---|---|---|---|---|---|
| **Proj#–Spl#:** | M40763-004b | **Analyst** Paul Hess | | **Date:** | 10/11/2006 |

**ClientName:** Dies and Hile, LLP                          **ClientSpl:** Debris 04

**Location:**  Portland State Univ Cramer Hall rm 241L top of wood shelving on exterior wall

**Type_Mat:**  particles

**Gross Visual:**  Off-white. Glassy pellets and fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | straight | |
| **Pleochroism** | none | none | |
| **Refract Index** | 1.550/1.545 | 1.618/1.603 | |
| **Sign** | positive | positive | |
| **Extinction** | parallel | parallel | |
| **Birefringence** | low | low | |
| **Melt** | no | no | |
| **Fiber Name** | Chrysotile | Tremolite/Actinolite | |

**ASBESTOS MINERALS**                                  **EST. VOL. %**

| | |
|---|---|
| Chrysotile............................................. | 10 |
| Amosite.............................................. | |
| Crocidolite........................................... | |
| Tremolite/Actinolite.............................. | Trace |
| Anthophyllite........................................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Perlite | 65 |
| Binder | 25 |

**Effervescence:**  Moderate.

**Binder Description:**  Carbonate, fibrous talc, and fine-grained aggregate

**Comments:**  No starch observed

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#-Spl#:**  M40763-005          **Analyst** W.B. Egeland          **Date:** 12/28/2006

**ClientName:** Dies and Hile, LLP                    **ClientSpl:** Debris 12

**Location:**  Portland State Univ Neuberger Hall basement rm 26 top of VAV box

**Type_Mat:**  debris

**Gross Visual:**  Light tan.  Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | wavy | | |
| Pleochroism | none | | |
| Refract Index | 1.550/1.545 | | |
| Sign | positive | | |
| Extinction | parallel | | |
| Birefringence | low | | |
| Melt | no | | |
| Fiber Name | Chrysotile | | |

**ASBESTOS MINERALS**          **EST. VOL. %**

| | |
|---|---|
| Chrysotile........................................ | 10 |
| Amosite............................................ | |
| Crocidolite........................................ | |
| Tremolite/Actinolite............................. | |
| Anthophyllite..................................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 36 |
| Binder | 54 |

**Effervescence:**  Weak and isolated.

**Binder Description:**  Abundant gypsum with scattered fine granular minerals throughout

**Comments:**  No starch observed

**MATERIALS ANALYTICAL SERVICES, INC.**
**PLM ANALYSIS**

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#:** | M40763-006 | **Analyst** W.B. Egeland | **Date:** | 12/28/2006 |

**ClientName:** Dies and Hile, LLP          **ClientSpl:** Debris 13

**Location:** Portland State Univ Smith Memorial basement rm 26 top of ceiling tile

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

---

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

### ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile........................................... | 12 |
| Amosite.............................................. | |
| Crocidolite........................................... | |
| Tremolite/Actinolite................................ | |
| Anthophyllite....................................... | |

### OTHER FIBROUS COMPONENTS

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 36 |
| Binder | 52 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#-Spl#:** M40763 - 007    **Analyst** W.B. Egeland    **Date:** 12/28/2006

**ClientName:** Dies and Hile, LLP    **ClientSpl:** Debris 10

**Location:** Portland State Univ UCB rm 465N above ceiling below fireproofing

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix. Also light blue fluffy fibrous material.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

### ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile............................................. | 8 |
| Amosite................................................. | |
| Crocidolite............................................. | |
| Tremolite/Actinolite................................ | |
| Anthophyllite........................................ | |

### OTHER FIBROUS COMPONENTS

| | |
|---|---|
| Synthetic -melts | 33 |

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 15 |

| | |
|---|---|
| Binder | 44 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** Material similar to #6 mixed with clumped synthetic fiber material.

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#-Spl#:** M40763 - 008          **Analyst** W.B. Egeland          **Date:** 12/28/2006

**ClientName:** Dies and Hile, LLP                    **ClientSpl:** Debris 11

**Location:** Portland State Univ UCB rm 308U top of celing tile in NE corner of room

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

### ASBESTOS MINERALS                    EST. VOL. %

| | |
|---|---|
| Chrysotile.......................................... | 12 |
| Amosite............................................... | |
| Crocidolite........................................... | |
| Tremolite/Actinolite............................... | |
| Anthophyllite........................................ | |

### OTHER FIBROUS COMPONENTS

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed

## MATERIALS ANALYTICAL SERVICES, INC.
### PLM ANALYSIS

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#:** | M40763 - 009 | **Analyst** W.B. Egeland | **Date:** | 12/28/2006 |

**ClientName:** Dies and Hile, LLP          **ClientSpl:** Debris 06

**Location:** Portland State Univ HPE Stott rm 301 from concrete floor under fan unit 6

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**                          **EST. VOL. %**

| | |
|---|---|
| Chrysotile............................................ | 12 |
| Amosite............................................... | |
| Crocidolite........................................... | |
| Tremolite/Actinolite............................... | |
| Anthophyllite........................................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed. Sporadic synthetic fibers observed in sample.

MATERIALS ANALYTICAL SERVICES, INC.
PLM ANALYSIS

| | | | | | |
|---|---|---|---|---|---|
| Proj#-Spl#: | M40763-010 | Analyst | W.B. Egeland | Date: | 12/28/2006 |
| ClientName: | Dies and Hile, LLP | | | ClientSpl: | Debris 07 |
| Location: | Portland State Univ HPE Stott top of metal duct near fan unit 5 | | | | |
| Type_Mat: | debris | | | | |

Gross Visual: Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | wavy | | |
| Pleochroism | none | | |
| Refract Index | 1.550/1.545 | | |
| Sign | positive | | |
| Extinction | parallel | | |
| Birefringence | low | | |
| Melt | no | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS                                   EST. VOL. %

| | |
|---|---|
| Chrysotile............................................ | 12 |
| Amosite............................................... | |
| Crocidolite............................................ | |
| Tremolite/Actinolite.............................. | |
| Anthophyllite........................................ | |

OTHER FIBROUS COMPONENTS

NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

Effervescence: Weak and isolated.

Binder Description: Abundant gypsum with scattered fine granular minerals throughout

Comments: No starch observed. Sporadic synthetic fibers observed in sample.

| MATERIALS ANALYTICAL SERVICES, INC. |
| PLM ANALYSIS |

| Proj#-Spl#: | M40763-011 | | Analyst | W.B. Egeland | | Date: | 12/28/2006 |
| ClientName: | Dies and Hile, LLP | | | | ClientSpl: | Debris 08 |
| Location: | Portland State Univ HPE rm 301 S wall E end base of wall | | | | | |
| Type_Mat: | debris | | | | | |

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | wavy | | |
|---|---|---|---|
| Pleochroism | none | | |
| Refract Index | 1.550/1.545 | | |
| Sign | positive | | |
| Extinction | parallel | | |
| Birefringence | low | | |
| Melt | no | | |
| Fiber Name | Chrysotile | | |

### ASBESTOS MINERALS            EST. VOL. %

| | |
|---|---|
| Chrysotile.......................................... | 12 |
| Amosite.............................................. | |
| Crocidolite.......................................... | |
| Tremolite/Actinolite............................. | |
| Anthophyllite...................................... | |

### OTHER FIBROUS COMPONENTS

### NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 35 |
| Binder | 53 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed.

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

**Proj#–Spl#:** M40763–013    **Analyst** W.B. Egeland    **Date:** 12/28/2006

**ClientName:** Dies and Hile, LLP    **ClientSpl:** Debris 20

**Location:** Univ Oregon Gerlinger Annex outside rm 362 above ceiling

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**        **EST. VOL. %**

| | |
|---|---|
| Chrysotile............................................ | 12 |
| Amosite............................................... | |
| Crocidolite........................................... | |
| Tremolite/Actinolite.............................. | |
| Anthophyllite....................................... | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 36 |
| Binder | 52 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed.

MATERIALS ANALYTICAL SERVICES, INC.
PLM ANALYSIS

**Proj#-Spl#:** M40763 - 014     **Analyst** W.B. Egeland     **Date:** 12/28/2006

**ClientName:** Dies and Hile, LLP     **ClientSpl:** Debris 22

**Location:** Univ Oregon Oregon Hall rm 256 top of ceiling tile on W side

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract Index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

**ASBESTOS MINERALS**                    **EST. VOL. %**

| | |
|---|---|
| Chrysotile............................................ | 12 |
| Amosite............................................... | |
| Crocidolite............................................ | |
| Tremolite/Actinolite............................... | |
| Anthophyllite........................................ | |

**OTHER FIBROUS COMPONENTS**

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| Vermiculite | 36 |
| | |
| | |
| Binder | 52 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed.

## MATERIALS ANALYTICAL SERVICES, INC.
## PLM ANALYSIS

| | | | | |
|---|---|---|---|---|
| **Proj#-Spl#:** | M40763-012 | **Analyst** W.B. Egeland | **Date:** | 12/28/2006 |

**ClientName:** Dies and Hile, LLP    **ClientSpl:** Debris 21

**Location:** Univ Oregon Computing Center outside rm 193 top of ceiling

**Type_Mat:** debris

**Gross Visual:** Light tan. Flakes and books as well as fiber bundles throughout a fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| **Morphology** | wavy | | |
| **Pleochroism** | none | | |
| **Refract index** | 1.550/1.545 | | |
| **Sign** | positive | | |
| **Extinction** | parallel | | |
| **Birefringence** | low | | |
| **Melt** | no | | |
| **Fiber Name** | Chrysotile | | |

## ASBESTOS MINERALS

**EST. VOL. %**

| | |
|---|---|
| **Chrysotile**............................................. | 12 |
| **Amosite**................................................. | |
| **Crocidolite**............................................. | |
| **Tremolite/Actinolite**............................... | |
| **Anthophyllite**......................................... | |

## OTHER FIBROUS COMPONENTS

## NON FIBROUS COMPONENTS

| | |
|---|---|
| Vermiculite | 36 |
| Binder | 52 |

**Effervescence:** Weak and isolated.

**Binder Description:** Abundant gypsum with scattered fine granular minerals throughout

**Comments:** No starch observed.

**MATERIALS ANALYTICAL SERVICES, INC.**
**PLM ANALYSIS**

| | | | |
|---|---|---|---|
| Proj#-Spl#: | M40763-015 | Analyst W.B. Egeland | Date: 12/28/2006 |

**ClientName:** Dies and Hile, LLP        **ClientSpl:** Bulk-01

**Location:** Portland State Univ Professional Schools Bldg center rm 374

**Type_Mat:** ceiling tile, small dots, small gouges, white face, cream interior, brown back

**Gross Visual:** Off-white to light tan. Compressed fibrous.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| | | | |
|---|---|---|---|
| Morphology | | | |
| Pleochroism | | | |
| Refract Index | | | |
| Sign | | | |
| Extinction | | | |
| Birefringence | | | |
| Melt | | | |
| Fiber Name | | | |

**ASBESTOS MINERALS**        **EST. VOL. %**

NO ASBESTOS OBSERVED

| | |
|---|---|
| Chrysotile............................................ | |
| Amosite.............................................. | |
| Crocidolite.......................................... | |
| Tremolite/Actinolite............................. | |
| Anthophyllite...................................... | |

**OTHER FIBROUS COMPONENTS**

| | |
|---|---|
| Min wool -isotropic | 75 |
| | |
| | |
| | |

**NON FIBROUS COMPONENTS**

| | |
|---|---|
| | |
| | |
| | |
| Binder | 25 |

**Effervescence:** None.

**Binder Description:** Fine-grained aggregate

**Comments:** No starch observed



M40763
M40764

**COMPASS ENVIRONMENTAL, INCORPORATED**

October 5, 2006

William E. Longo, Ph.D.
Materials Analytical Services, Inc.
3945 Lakefield Court
Suwanee, GA 30024

    **RE:** **Oregon Buildings Dust Samples**

Dear Dr. Longo:

Enclosed are 14 debris samples and 1 bulk ceiling tile sample for PLM analysis for asbestos. Also enclosed are 6 bulk samples of dust collected from surfaces below asbestos-containing fireproofing. Also enclosed are 7 tape samples of dust collected from surfaces below asbestos-containing fireproofing. The tape samples were collected according to section 6.3.2 of ASTM method D 6602 (copy attached) and mounted on clear glass slides. Lastly, enclosed is one passive dust sample labeled Comp 18 collected from beneath asbestos-containing fireproofing over an unspecified period of time. Per our telephone discussion on Wednesday I am interested in your characterization of the dust, tape and passive samples for asbestos structures by direct methods to determine if there are unencapsulated fibers or free fibers in the samples. Also enclosed are 8 chain-of-custody forms and sampling logs describing the sample locations. The invoice for this work should be sent to Mr. Martin Dies, Dies & Hile, LLP, 1601 Rio Grande, Suite 330, Austin, TX 78701. Please do not hesitate to telephone me should you have any questions. Thank you.

Sincerely,

*William M. Ewing*

William M. Ewing, CIH
Technical Director

Enclosures

*Received 10/6/06 Compass ...*

1751 McCollum Parkway • Kennesaw, GA 30144-5908 • 770.499.7127 • Fax 770.423.7402

**ATLANTA**
Corporate Headquarters
3945 Lakefield Court
Suwanee, GA 30024
(770) 866-3200   FAX (770) 866-3259



January 10, 2007

W. M. Ewing
Compass Environmental
1751 McCollum Parkway
Kennesaw, Georgia 30144

**Re: Oregon Dust Sample Results for Comp 18**

Dear Mr. Ewing,

Attached is the laboratory analysis report for the above referenced dust sample submitted on October 6, 2006. The sample was prepared by rinsing the interior of the "RJ Lee Passive Dust Sampler" with 50/50 alcohol/water solution and then following the preparation and analysis steps describe in ASTM Method 5557-03.

Please call me at 770-866-3235 should you have any questions.

Sincerely,

*Michael D. Mount*

**2007.01.11 14:35:24 -05'00'**

Michael D. Mount, CIH, OHST
EM Lab Manager

Encl.

# TEM DUST ANALYSIS    M40765   008

**Dies and Hile, LLP**
**Oregon Buildings**

Client Sample ID:    comp-18

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | **81 cm2** | Date Analyzed: | 1/10/2007 | |
| Filter Type: | MCE 47mm | Analyst: | Kevin Simpson | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Dust | Indicated Mag: | 25 | KX |
| Analysis type: | Dust | Screen Mag: | 20 | KX |
| Grid Acceptance | Yes    4 % | Grid_box: | | |

| | | | | | |
|---|---|---|---|---|---|
| Str < 5um: | 60 | Number of grids: 2 | #1: 108 | #3: 105 | Average Grid Size: 0.011184 |
| Str ≥ 5um: | 16 | Number of openings: 10 | #2: 106 | #4: 104 | Total Area Analyzed: 0.112 |
| Total Str: | 76 | | | | |

| | | | | |
|---|---|---|---|---|
| Volume Filtered | 0.1 ml | Str / sqr ft | **1.011E+10** | Str / cm2 **1.088E+07** |
| Dilution Factor | 1000 | Str / sqr ft >=5 | **2.128E+09** | Str / cm2 >=5 **2.291E+06** |

| Str# | Grid ID | Serp | Other | Structure | Length | Width | Morph | SAED | EDS | Photo | Sketch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A7-B5 | C | | C-F | 5.00 | 0.60 | X | X | ☑ | ☐ | ☐ |
| 2 | | C | | F | 2.00 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 3 | | C | | B | 4.50 | 0.15 | X | X | ☑ | ☐ | ☐ |
| 4 | | C | | F | 1.00 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 5 | | C | | F | 9.00 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 6 | | C | | F | 0.60 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 7 | | C | | F | 2.60 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 8 | | C | | F | 0.60 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 9 | | C | | F | 0.90 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 10 | | C | | F | 27.00 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 11 | | C | | B | 1.00 | 0.15 | | | ☐ | ☐ | ☐ |
| 12 | | C | | C-F | 1.00 | 0.50 | | | ☐ | ☐ | ☐ |

| | |
|---|---|
| C - Chrysotile | NSD - No Structure Detected |
| TR - Tremolite | F - Fiber |
| CR - Crocidolite | B - Bundle |
| AN - Anthophyllite | M - Matrix |
| AC - Actinolite | C - Cluster |

Page 2 of 25

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: | Photo: | Sketch: |
|-------|-----------|-------|------------|--------|-------|--------|-------|------|--------|---------|
| 13 | | C | B | 3.20 | 0.15 | | | ☐ | ☐ | ☐ |
| 14 | D5 | C | B | 0.80 | 0.18 | | | ☐ | ☐ | ☐ |
| 15 | | C | B | 0.70 | 0.12 | | | ☐ | ☐ | ☐ |
| 16 | | C | B | 1.00 | 0.18 | | | ☐ | ☐ | ☐ |
| 17 | | C | F | 1.90 | 0.10 | | | ☐ | ☐ | ☐ |
| 18 | | C | F | 3.50 | 0.05 | | | ☐ | ☐ | ☐ |
| 19 | | C | F | 1.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 20 | | C | C-F | 2.00 | 1.00 | X | X | ☑ | ☐ | ☐ |
| 21 | | C | F | 0.80 | 0.05 | | | ☐ | ☐ | ☐ |
| 22 | F5 | C | B | 12.60 | 0.12 | | | ☐ | ☐ | ☐ |
| 23 | | C | C-F | 24.00 | 4.00 | | | ☐ | ☐ | ☐ |
| 24 | | C | B | 2.00 | 0.12 | | | ☐ | ☐ | ☐ |
| 25 | | C | B | 1.70 | 0.12 | | | ☐ | ☐ | ☐ |
| 26 | | C | F | 2.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 27 | | C | F | 1.70 | 0.10 | | | ☐ | ☐ | ☐ |
| 28 | | C | F | 0.60 | 0.10 | | | ☐ | ☐ | ☐ |
| 29 | | C | F | 1.20 | 5.00 | | | ☐ | ☐ | ☐ |
| 30 | | C | F | 2.20 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 31 | | C | C-F | 5.50 | 0.60 | | | ☐ | ☐ | ☐ |
| 32 | | C | B | 2.20 | 0.12 | | | ☐ | ☐ | ☐ |
| 33 | | C | F | 1.10 | 0.10 | | | ☐ | ☐ | ☐ |
| 34 | | C | F | 5.50 | 0.10 | | | ☐ | ☐ | ☐ |

C - Chrysotile    NSD - No Structure Detected
TR - Tremolite    F - Fiber
CR - Crocidolite    B - Bundle
AN - Anthophyllite    M - Matrix
AC - Actinolite    C - Cluster

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: | Photo: | Sketch: |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | H5 | C | C-F | 3.00 | 0.60 | | | ☐ | ☐ | ☐ |
| 36 | | C | F | 2.30 | 0.05 | | | ☐ | ☐ | ☐ |
| 37 | | C | F | 5.50 | 0.05 | | | ☐ | ☐ | ☐ |
| 38 | | C | F | 1.30 | 0.10 | | | ☐ | ☐ | ☐ |
| 39 | | C | C-B | 17.00 | 3.00 | | | ☐ | ☐ | ☐ |
| 40 | | C | F | 3.60 | 0.10 | X | X | ☑ | ☐ | ☐ |
| 41 | | C | B | 1.00 | 0.20 | | | ☐ | ☐ | ☐ |
| 42 | J5 | C | F | 0.80 | 0.10 | | | ☐ | ☐ | ☐ |
| 43 | | C | F | 0.60 | 0.10 | | | ☐ | ☐ | ☐ |
| 44 | | C | F | 2.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 45 | | C | C-F | 15.00 | 0.30 | | | ☐ | ☐ | ☐ |
| 46 | | C | B | 2.30 | 0.12 | | | ☐ | ☐ | ☐ |
| 47 | | C | F | 1.50 | 0.10 | | | ☐ | ☐ | ☐ |
| 48 | A8-B2 | C | F | 3.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 49 | | C | M-B | 15.00 | 0.12 | | | ☐ | ☐ | ☐ |
| 50 | | C | F | 0.50 | 0.05 | X | X | ☑ | ☐ | ☐ |
| 51 | | C | F | 0.60 | 0.05 | | | ☐ | ☐ | ☐ |
| 52 | D2 | C | F | 3.50 | 0.10 | | | ☐ | ☐ | ☐ |
| 53 | | C | F | 0.70 | 0.10 | | | ☐ | ☐ | ☐ |
| 54 | | C | F | 1.10 | 0.10 | | | ☐ | ☐ | ☐ |
| 55 | | C | C-F | 1.20 | 0.40 | | | ☐ | ☐ | ☐ |
| 56 | F2 | C | F | 5.20 | 0.10 | | | ☐ | ☐ | ☐ |

C - Chrysotile          NSD - No Structure Detected
TR - Tremolite          F - Fiber
CR - Crocidolite        B - Bundle
AN - Anthophyllite      M - Matrix
AC - Actinolite         C - Cluster

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: | Photo: | Sketch: |
|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | C | F | 1.70 | 0.10 | | | ☐ | ☐ | ☐ |
| 58 | | C | F | 1.80 | 0.10 | | | ☐ | ☐ | ☐ |
| 59 | | C | F | 1.70 | 0.05 | | | ☐ | ☐ | ☐ |
| 60 | | C | B | 1.80 | 0.22 | X | X | ☑ | ☐ | ☐ |
| 61 | | C | F | 1.80 | 0.10 | | | ☐ | ☐ | ☐ |
| 62 | H2 | C | B | 24.00 | 0.20 | | | ☐ | ☐ | ☐ |
| 63 | | C | F | 1.50 | 0.10 | | | ☐ | ☐ | ☐ |
| 64 | | C | B | 1.90 | 0.12 | | | ☐ | ☐ | ☐ |
| 65 | | C | B | 1.20 | 0.20 | | | ☐ | ☐ | ☐ |
| 66 | | C | F | 0.50 | 0.10 | | | ☐ | ☐ | ☐ |
| 67 | | C | F | 11.50 | 0.10 | | | ☐ | ☐ | ☐ |
| 68 | | C | C-F | 2.00 | 0.70 | | | ☐ | ☐ | ☐ |
| 69 | | C | C-F | 1.70 | 0.60 | | | ☐ | ☐ | ☐ |
| 70 | | C | F | 2.00 | 0.05 | X | X | ☑ | ☐ | ☐ |
| 71 | J2 | C | B | 3.00 | 0.20 | X | X | ☑ | ☐ | ☐ |
| 72 | | C | B | 5.10 | 0.15 | X | X | ☑ | ☐ | ☐ |
| 73 | | C | F | 1.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 74 | | C | F | 6.20 | 0.10 | | | ☐ | ☐ | ☐ |
| 75 | | C | F | 3.00 | 0.10 | | | ☐ | ☐ | ☐ |
| 76 | | C | F | 0.80 | 0.10 | | | ☐ | ☐ | ☐ |

M40765    008

C - Chrysotile        NSD - No Structure Detected
TR - Tremolite        F - Fiber
CR - Crocidolite       B - Bundle
AN - Anthophyllite     M - Matrix
AC - Actinolite        C - Cluster



































**STATE OF OREGON**
**PASSIVE DUST SAMPLE LOG**
**SEPTEMBER 2006**

**Computing Center, University of Oregon; Eugene, Oregon**
**September 13, 2006**

| Sample Number | Sample Location/Description | Photograph Number | Results |
|---|---|---|---|
| COMP-18 | 1st floor, corridor outside room 193, RJ Lee passive dust sampler above ceiling | 13 16:25B | |

SEND RESULTS TO:

Compass Environmental, Inc.
1751 McCollum Parkway
Kennesaw. Georgia 30144
Telephone: (770) 499-7127
Facsimile: (770) 423-7402

PROJECT NAME: Des & Hile - Oregon Bldg.
PROJECT NO.: 8026

# CHAIN OF CUSTODY

| SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER | SAMPLE NUMBER |
|---|---|---|---|---|---|---|
| COMP 18 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

NAME OF ANALYTICAL LABORATORY: _MAS_

| ACTION TAKEN ON SAMPLES | SIGNATURE | PRINT NAME | TITLE | DATE/TIME RECEIVED | DATE/TIME TRANSFERRED |
|---|---|---|---|---|---|
| Collected | William M Evans | William M. Evans | Technical Director | 9/13/06 | 10/5/06 |
| Received | Amapliorgmeerellon | MAS | | 10/5/06 | |
| | | | | | |
| | | | | | |
| | | | | | |

rev. 01-02-92