117. Dodson RF, Hammar SP. *Pleural mesothelioma in a woman exposed to asbestos from smoking asbestos-containing filtered cigarettes: The comparative value of analytical electron microscopic analysis of lung and lymph node tissue.* Inhalation Toxicology 2006;18:679-684.

## Abstracts

1. Hammar SP, Bockus D, Wheelis RF, Hill L. *Electron microscopic studies of undifferentiated lung tumors.* Chest 1977; 72:400.
2. Hammar SP, Winterbauer RH, Hallman KO, Hays JE. *Prognostic value and sampling variability of lung histology in interstitial pneumonitis.* Am Rev Resp Dis 1978; 116:123.
3. Hammar SP, Winterbauer RH, Pratt A, Hildebandt J. *Pulmonary effects of chronic gold sodium thiomalate administration.* Amer Rev Resp Dis 1979; 119 (suppl):123.
4. Hammar SP, Winterbauer RH, Bockus D, Remington F, Sale G. *Endothelial cell damage and tubuloreticular structures (myxovirus-like particles) in interstitial lung disease associated with collagen vascular diseases and viral pneumonia.* Am Rev Resp Dis 1980; 4:144.
5. Hammar SP, Winterbauer RH, Hallman KO, Bockus D, Remington F. *Langerhan's cells in bronchioloalveolar cell carcinoma; Possible association with eosinophilic granuloma.* Am Rev Resp Dis 1980; 4:145.
6. Hammar SP. *Ultrastructural examination of bronchial tumor biopsies.* Proceedings, International Association for the Study of Lung Cancer. 2nd World Congress. June, 1980.
7. Hammar SP, Bockus D, Remington F, Bartha M. *The widespread distribution of Langerhan cells in pathologic tissues.* Lab Invest 1983; 48:11A.
8. Hammar SP, Winterbauer RH, Hallman KO, et al. *Pulmonary histiocytosis X. A clinicopathologic study of 16 cases documented by electron microscopy.* Lab Invest 1983; 48:12A.
9. Hammar SP, Barron E, Cooper L, Bockus D, Remington F. *Lymphocyte tubuloreticular structures, serum interferon levels, and lymphocyte (2'-5') oligoadenylate synthetase levels in patients with collagen vascular syndromes.* Lab Invest 1984; 50:24A.
10. Bockus D, Remington F, Hammar S, Bean M, Sorenson L. *Tubuloreticular structure (lupus inclusions) induction in Daudi lymphoblastoid cells by gene-cloned alpha interferon.* Lab Invest 1984; 50:5A.
11. Hammar S, Bockus D, Remington F, Friedman S, Cooper L. *Cylindrical confronting cisternae and tubuloreticular structures in lymphocytes from HIV+ patients: correlation with immune status and change with AZT therapy.* Lab Invest Jan 1988.
12. Bockus D, Luu JY, Luu JW, Remington F, Friedman S, Bean M, Hammar S. *Are cylindrical confronting cisternae a specific marker of virally infected cells?* Lab Invest Jan 1988.

Hammar, Samuel P.
CV page -8-

## CHAPTERS IN BOOKS

1. Hammar SP. *Hodgkin's Disease*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
2. Hammar SP. *Hepatitis*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
3. Hammar SP. *Lymphoma*. In: Lapedes D (Ed). Encyclopedia of Science and Technology. New York: McGraw-Hill Inc. 1976.
4. Fogh J, Bean MA, Bruggen J, Hammar SP, et al. *Comparison of a human tumor cell line before and after growth in nude mouse*. In: Fogh J, Giovanella BC (Eds). The Nude Mouse in Experimental and Clinical Research. Academic Press 1978; 220-224.
5. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons. 1981;331-350.
6. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons. 1982;320-349.
7. Winterbauer RH, Hammar SP. *Diffuse hypersensitivity disorders of the lung*. In: Fishman AP (Ed). Update: Pulmonary Diseases and Disorders. New York: McGraw-Hill Book Company, 1982;205-229.
8. Winterbauer, RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Review. New York: John Wiley and Sons, 1983:491-510.
9. Winterbauer RH, Dreis DF, Hammar SP. *Diffuse pulmonary infiltrates of unknown etiology*. In: Spittell JA (Ed). Clinical Medicine. Philadelphia: Harper & Rowe. 1985: Chapter 40.
10. Winterbauer RH, Hammar SP. *Sarcoidosis and idiopathic pulmonary fibrosis: a review of recent events*. In: Simmons DH (Ed). Current Pulmonology. Chicago: Year Book Medical Publishers. 1986;117-164.
11. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedemann HP (Eds). Annual Review of Pulmonary and Critical Care Medicine 1986-1987. Philadelphia: Hanley & Belfus, Inc. 1986;93-104.
12. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Bone RC (Ed). Pulmonary Disease Reviews. New York: John Wiley & Sons, Inc. 1986;199-222.
13. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedeman HP (Eds). Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus 1987;164-184.
14. Hammar SP. *The use of electron microscopy and immunohistochemistry in the diagnosis and understanding of lung neoplasms*. In: MacKay B (Ed). Diagnostic Electron Microscopy of Tumors. New York: W.B. Saunders. 1987;1-230.
15. Hammar SP, Gould VE. *Neuroendocrine neoplasms*. In: Azar H (Ed). Pathology of Human Neoplasms: An Atlas of Diagnostic Electron Microscopy and Immunohistochemistry. New York: Raven Press. 1988;333-404.
16. Hammar SP, Bolen JB. *Pleural neoplasms*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc. 1988;973-1028.
17. Dail DH, Hammar SP. *Handling of surgical pathology specimens*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc, 1988:1-16.
18. Hammar SP. *Extrinsic allergic alveolitis - pulmonary histiocytosis X*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc, 1988:379-416.
19. Hammar SP. *Idiopathic fibrosis*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc, 1988:483-510.
20. Hammar SP. *Common neoplasms*. In: Dail DH, Hammar SP (Eds). Pulmonary Pathology. New York: Springer-Verlag Inc, 1988:727-845.
21. Hammar S. *Hypersensitivity pneumonitis*. In: Rosen PP, Fechner RE (Eds). Pathology Annual, Nineteen Eighty-Eight. Connecticut: Appleton & Lange, 1988; 23(1):195-215.
22. Hammar S, Gould VE. *Neuroendocrine neoplasms*. In: Azar HA (ed). Pathology of Human Neoplasms: An Atlas of Diagnostic Electron Microscopy and Immunohistochemistry. New York: Raven Press, 1988;333-404.
23. Winterbauer RH, Hammar SP. *Interstitial lung disease*. In: Matthay RA, Matthay MA, Wiedemann HP (Eds). Annual Review of Pulmonary and Critical Care Medicine. 1988;74-86.
24. Hammar SP. *Diagnostic pathology: neoplasia*. In: Schraufnagel DE (Ed). Lung Biology in Health and Disease. New York: Marcel Dekker, Inc. 1990; 48:345-427.
25. Hammar SP. *Difficulties in interpreting pleural histology*. In: Deslauriers J, Lacquet LK (Eds). Thoracic

Surgery: Surgical Management of Pleural Diseases. Volume 6. International Trends in General Thoracic Surgery. The CV Mosby Co. 1990, 75-100.
26. Winterbauer RH, Hammar SP, Casey KR. *Interstitial lung disease and occupational lung disease.* In: Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus Inc. 1991:57-69.
27. Winterbauer RH, Hammar SP, Casey KR. *Interstitial lung disease.* In: Annual Review of Pulmonary and Critical Care Medicine. Philadelphia: Hanley & Belfus Inc. 1993:105-122.
28. Hammar SP. *Pulmonary histiocytosis X (pulmonary Langerhan's' cell granulomatosis).* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 567-596.
29. Hammar SP. *Extrinsic allergic alveolitis.* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 597-614.
30. Hammar SP. *Idiopathic interstitial fibrosis.* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 647-678.
31. Hammar SP, Dodson RF. *Asbestos.* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 901-984.
32. Hammar SP. *Common neoplasms.* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 1123-1278.
33. Hammar SP. *Pleural diseases.* In: Pulmonary Pathology, 2nd Ed. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994; 1463-1580.
34. Hammar SP. *Common Neoplasms.* In: Pulmonary Pathology - Tumors. Dail DH, Hammar SP, Colby TV. New York: Springer-Verlag Inc, 1995; 1-156.
35. Hammar SP. *Mesothelioma.* In: Practical Pulmonary Pathology, Sheppard M (Ed); Boston: Little Brown & Co; Edward Arnold, 1995; 264-288.
36. Hammar SP. *II - Clinical and epidemiologic methods.* Chapter 8: Pathologic methods. Harber P, Schenker MB, Balmes JR (Eds). Occupational and Environmental Respiratory Disease. Mosby – Year Book Inc, 1995; 109-125.
37. Henderson DW, Roggli VL, Shilkin KB, Hammar SP, Leigh J. *Is asbestosis an obligate precursor for asbestos-induced lung cancer?* Peters GA, Peters BJ (Eds). Asbestos Health Effects, Treatment and Control. Vol 11. 1995; 97-168. The Michie Company.
38. Hammar SP. *Lung and pleural neoplasms.* In: Diagnostic Immunohistochemistry. Dabbs DJ (Ed). Philadelphia, PA: Churchill Livingstone, 2002; 267-312.
39. Hammar SP. *Immunohistology of lung and pleural neoplasms.* In: Diagnostic Immunohistochemistry, 2nd Ed. Dabbs DJ (Ed). Philadelphia, PA: Churchill Livingstone, 2006;329-403.
40. Hammar SP. *The pathologic features of asbestos-induced disease.* In: Asbestos: Risk Assessment, Epidemiology, and Health Effects. Dodson RF, Hammar SP (Eds). Taylor & Francis, 2006.
41. Hammar SP. In: Pathology of Malignant Mesothelioma. Galateau-Salle' F (Ed). London; Springer-Verlag, 2006.

## BOOKS

Pulmonary Pathology. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1988.

Pulmonary Pathology, Second Edition. Dail DH, Hammar SP (Eds). New York: Springer-Verlag Inc, 1994.

Pulmonary Pathology - Tumors. Dail DH, Hammar SP, Colby TV (Eds). New York: Springer-Verlag Inc, 1995.

Asbestos: Risk Assessment, Epidemiology, and Health Effects. Dodson RF, Hammar SP (Eds). Boca Raton: CRC Press/Taylor & Francis Group, 2006.

Pulmonary Pathology, Third Edition. Dail DH, Hammar SP (Eds). New York: Springer-Verlag, Inc. In process.

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L06-391 | Lavallee, Roger | D | Brayton Purcell | 2006; 09/14 | San Francisco Superior Court, CA |
| L06-219 | Palmore, Charles D. | D | DeLuca, Law Offices of Aaron | 2006; 09/14 | 11th Judicial District, Harris County |
| L05-315 | Pounds, Christopher | D | Levin Simes Kaiser & Gornick | 2006; 09/12 | San Francisco Superior Court, CA |
| L06-186 | Bergin, Anthony | D | Paul Hanley & Harley | 2006; 09/07 | San Francisco Superior Court, CA |
| L06-275 | Barker, John E. | D | Goldberg Persky & White | 2006; 08/31 | Kanawha County Circuit Court, WV |
| L06-274 | Bernola, John | D | Goldberg Persky & White | 2006; 08/31 | Kanawha County Circuit Court, WV |
| L06-100 | Smith, Rodney | D | Harowitz & Tigerman | 2006; 08/31 | San Francisco Superior Court, CA |
| L04-162 | Gosz, Clarence | D | Cascino Vaughan | 2006; 08/31 | Milwaukee County Circuit Court, W |
| L05-433 | Ormonde, Mary Ann | D | Paul Hanley & Harley | 2006; 08/24 | Alameda County Superior Court, C |
| L06-239 | Wade, Agnes | D | Gertler Gertler Vincent & Plotki | 2006; 08/24 | Civil District Court for the Parish of |
| L06-038 | Lawrence, F. Lee | D | Brayton Purcell | 2006; 08/24 | San Francisco Superior Court, CA |
| General | Siefken, Milton | D | Brayton Purcell | 2006; 08/24 | San Francisco Superior Court, CA |
| L06-315 | Silvestro, Salvatore | T | Waters & Kraus | 2006; 08/21 | Los Angeles Superior Court, CA |
| L06-315 | Silvestro, Salvatore | T-Inc. | Waters & Kraus | 2006; 08/18 | Los Angeles Superior Court, CA |
| L05-019 | Mikulencak, Daniel | D-Inc. | Silber Pearlman | 2006; 08/17 | 11th Judicial District, Harris County |
| L06-070 | Keeran, Glenn | D | Simon Eddins & Greenstone | 2006; 08/17 | Los Angeles Superior Court, CA |
| L06-283 | Frost, James R. | D | Shrader & Associates | 2006; 08/17 | 3rd Judicial District, Madison Coun |
| L05-386 | Johnson, Russell | D | Shrader & Associates | 2006; 08/17 | 3rd Judicial District, Madison Coun |
| L05-306 | Coleman, Michael D. | D | Bergman & Frockt | 2006; 08/15 | King County Superior Court, WA |
| L05-217 | Day, Debra R. | D | Bergman & Frockt | 2006; 08/15 | King County Superior Court, WA |
| L04-353 | Ward, Wally Maria | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L02-326 | Roberts, Jonathan | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L04-416 | Giero, Audrey | D (V) | Bernheim Law Firm | 2006; 08/10 | Los Angeles Superior Court, CA |
| L04-306 | Lagrone, Jerry | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L06-144 | McInnes, John | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L05-201 | Stigliano, Carmen | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L06-143 | Hunt, Michael | D | Jacobs & Crumplar | 2006; 08/10 | Superior Court of the State of Dela |
| L06-282 | Merck, William E. | D | Richardson Patrick Westbrook | 2006; 08/03 | 3rd Judicial District, Madison Coun |
| L06-209 | Yates, William | D | Richardson Patrick Westbrook | 2006; 08/03 | 3rd Judicial District, Madison Coun |
| L06-131 | Hagele, Beverly | D | Levin Simes Kaiser & Gornick | 2006; 08/03 | Superior Court of San Francisco, C |
| L03-281 | Smith, James E. | D | Jaques Admiralty | 2006; 08/03 | Northern District of Ohio, Asbestos |
| L06-159 | Bakkie, David | T | Brayton Purcell | 2006; 08/01 | San Francisco Superior Court, CA |
| L06-203 | Barnes, George | T | Levin Simes Kaiser & Gornick | 2006; 07/31 | San Francisco Superior Court, CA |
| L02-033 | Todak, Alfred | D | Brayton Purcell | 2006; 07/27 | San Francisco Superior Court, CA |
| L05-157 | Streck, Frederick | D | Brayton Purcell | 2006; 07/27 | San Francisco Superior Court, CA |
| L06-023 | Christian, Forrest F. | D | Schroeter Goldmark & Bender | 2006; 07/27 | King County Superior Court, WA |
| L06-315 | Silvestro, Salvatore | D | Waters & Kraus | 2006; 07/27 | Los Angeles Superior Court, CA |
| L05-430 | Jones, Richard O. | T | Paul Hanley & Harley | 2006; 07/21 | San Francisco Superior Court, CA |
| L05-169 | Crain, Laverne | D | Walker & Wylder | 2006; 07/20 | Circuit Court of the 11th Judicial Ci |
| L05-360 | Merris, Charles | D | Walker & Wylder | 2006; 07/20 | Circuit Court of the 11th Judicial Ci |
| L05-121 | Peters, James D. | D | Schroeter Goldmark & Bender | 2006; 07/20 | King County Superior Court, WA |
| L06-210 | McNamara, John | T | Waters & Kraus/DeLuca | 2006; 07/19 | Los Angeles Superior Court, CA |
| L06-161 | Price, Rebekah | D | Kazan McClain | 2006; 07/06 | Alameda County Superior Court, C |
| L05-379 | Sutterfield, Carol | D (V) | Cook, Russell L. Jr. & Assoc. | 2006; 07/06 | 333rd Judicial District of Harris Co |
| L06-173 | Eastham, Duane A. | D | Brayton Purcell | 2006; 07/06 | San Francisco Superior Ct |
| L06-231 | Schneider, Donald | D | Heubeck, Law Offices of John | 2006; 07/06 | Los Angeles Superior Court, CA |
| L05-003 | Fowlkes, Thomas | D | Bergman & Frockt | 2006; 06/29 | King County Superior Court, WA |
| L05-262 | Sotelo, Fernando | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct |
| L06-004 | Vance, David K. | D | Paul Hanley & Harley | 2006; 06/29 | San Francisco Superior Court, CA |
| L02-008 | Strom, Will | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct |
| L02-264 | Watson, Dick D. | D | Brayton Purcell | 2006; 06/29 | San Francisco Superior Ct |
| L06-245 | Hansen, Charlie | D | Brayton Purcell | | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L02-350 | DiCenzo, Joseph | D | Goldberg Persky & White | 2006; 06/27 | |
| L06-003 | Duhalde, Ernest | D | Paul Hanley & Harley | 2006; 06/22 | San Francisco Superior Ct |
| L02-198 | Baca, Ramon | D | Roven-Kaplan | 2006; 06/22 | State of New Mexico, County of Va |
| L06-203 | Barnes, George | D | Levin Simes Kaiser & Gornick | 2006; 06/22 | San Francisco Superior Ct |
| L04-150 | Thornburg, Philip G. | D | Brayton Purcell | 2006; 06/15 | San Francisco Superior Ct |
| L05-373 | Rose, John W | D | Angelos | 2006; 06/15 | Circuit Court for Baltimore City, MD |
| L06-159 | Bakkie, David | D | Brayton Purcell | 2006; 06/15 | San Francisco Superior Ct |
| L05-435 | Lupine, NFN | D | Paul Hanley & Harley | 2006; 06/15 | San Francisco Superior Ct |
| L04-163 | Switalski, Arthur | D | Cascino Vaughan | 2006; 06/15 | |
| L06-210 | McNamara, John | D | Waters & Kraus/DeLuca | 2006; 06/13 | Los Angeles Superior Court, CA |
| L04-119 | Whitney, David | D | Brayton Purcell | 2006; 06/13 | |
| L05-259 | Cooper, Kent J. | D | Ferguson, Law Offices of Jon | 2006; 06/08 | |
| L06-059 | Santo, Micheli | D | Paul Hanley & Harley | 2006; 06/08 | San Francisco Superior Ct |
| L06-196 | Danos, Golzie | D | Roussel & Roussel | 2006; 06/01 | Civil District Court for the Parish of |
| L05-013 | Callahan, Patrick J. | D | Schroeter Goldmark & Bender | 2006; 05/26 | King County Superior Court, WA |
| L05-430 | Jones, Richard O. | D | Paul Hanley & Harley | 2006; 05/26 | San Francisco Superior Ct |
| L05-374 | Halsema, Thomas G. | T | Brent Coon & Assoc. | 2006; 05/25 | |
| L05-310 | Whetzel, Judy Ann | D | Angelos | 2006; 05/22 | |
| L05-304 | Watkins, Lee Sr. | D | Angelos | 2006; 05/22 | Circuit Court for Baltimore City, MD |
| L05-304 | Watkins, Lee Sr. | D | Angelos | 2006; 05/16 | Circuit Court for Baltimore City, MD |
| L06-222 | Fulton, Donald | D | Harowitz & Tigerman | 2006; 05/16 | San Francisco Superior Ct |
| L05-436 | Reynolds, Jack | D | Paul Hanley & Harley | 2006; 05/16 | San Francisco Superior Ct |
| L05-310 | Whetzel, Judy Ann | D | Angelos | 2006; 05/16 | |
| L05-164 | Silver, Allen H. | D | Harowitz & Tigerman | 2006; 05/12 | |
| L06-029 | Adams, Logus L. | D | Paul Hanley & Harley | 2006; 05/12 | San Francisco Superior Ct |
| L04-363 | Robinson, Hughie | T | RG Taylor & Assoc. | 2006; 05/11 | |
| L03-159 | Kimball, Carla | T | Ferguson, Law Offices of Jon | 2006; 05/05 | |
| L05-335 | Buford, Harry J | D | Brayton Purcell | 2006; 05/04 | |
| L06-058 | Wagner, Kelli | D | Goldberg Persky & White | 2006; 05/04 | |
| L05-417 | Roush, William | D | Goldberg Persky & White | 2006; 05/04 | |
| L05-380 | Whitteker, Troy | D | Burnham & Brown | 2006; 05/02 | |
| L05-400 | Bostic, Timothy | D (V) | Baron & Budd | 2006; 05/02 | |
| L05-388 | White, Patrick | D | Paul Hanley & Harley | 2006; 04/27 | San Francisco Superior Ct |
| L06-191 | Miller, John Lee | D | Levin Simes Kaiser & Gornick | 2006; 04/27 | San Francisco Superior Ct |
| L05-428 | Sykes, Paul | D | Waters & Kraus | 2006; 04/27 | |
| L05-227 | Rochon, Adeline | D | Waters & Kraus | 2006; 04/26 | |
| L05-374 | Halsema, Thomas | D | Brent Coon & Assoc. | 2006; 04/20 | |
| L06-010 | Hodson, Dewey | D | Motley Rice | 2006; 04/20 | District Court of Tulsa County, OK |
| L02-171 | King, Lewis | D | Williams Bailey | 2006; 04/20 | 60th Judicial District Court, Jeffers |
| L03-171 | Langham, William | D | Williams Bailey | 2006; 04/20 | 60th Judicial District Court, Jeffers |
| L03-117 | Wells, Joe Dan | D (V) | Heard Robins Cloud & Lubel | 2006; 04/12 | |
| L05-227 | Rochon, Adeline | D | Waters & Kraus | 2006; 04/11 | |
| L05-369 | Isquith, Jonathan | | Levin Simes & Kaiser | 2006; 04/11 | San Francisco Superior Ct |
| L06-017 | Campbell, Lawrence | D | Clapper & Patti | 2006; 04/11 | San Francisco Superior Ct |
| L05-143 | Johnson, Earl | D | Williams Bailey | 2006; 04/06 | 60th Judicial District Court, Jeffers |
| L05-354 | Miller, Clair | D | Harowitz & Tigerman | 2006; 04/06 | San Francisco Superior Ct |
| L05-299 | Gonzalez, Kenneth | D | Motley Rice | 2006; 04/06 | Milwaukee County Circuit Court of |
| L04-051 | Harris, James E. | D | Williams Bailey | 2006; 04/06 | 60th Judicial District Court, Jeffers |
| L05-403 | Wilson, Miriam | D | Levin Simes & Kaiser | 2006; 04/06 | San Francisco Superior Ct |
| L05-345 | Delforge, Donald | D | Levin Simes & Kaiser | 2006; 04/06 | San Francisco Superior Ct |
| L04-208 | Kolarik, George | D (V) | Angelos | 2006; 03/30 | Circuit Court for Baltimore City, MD |
| L05-342 | Belardes, Raymond | D | Paul Hanley & Harley | 2006; 03/30 | San Francisco Superior Ct |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L05-123 | Kapraun, Elmer J. | D | Angelos | 2006; 01/19 | |
| L05-128 | Herzog, William | D | Angelos | 2006; 01/19 | |
| L05-362 | Mahar, Keith C. | D | Paul Hanley & Harley | 2006; 01/19 | San Francisco Superior Court, CA |
| L04-012 | Pisani, John | D | Harowitz & Tigerman | 2006; 01/19 | |
| L05-285 | Kramer, Robert | D | Goldberg Persky & White | 2006; 01/19 | |
| L05-284 | Gentile, Patsy | D | Goldberg Persky & White | 2006; 01/19 | |
| L05-359 | Reinstein, Alan | T | Brayton Purcell | 2006; 01/12 | |
| L05-215 | James, Constance M | T (V) | Baron & Budd | 2006; 01/11 | |
| L05-363 | Gates, Samuel Jr. | D | Paul Hanley & Harley | 2006; 01/05 | San Francisco Superior Court, CA |
| L05-320 | Schwartz, August C. | D | Clapper & Patti | 2006; 01/05 | San Francisco Superior Court, CA |
| L04-433 | Orr, Roy E. | D | Clapper & Patti | 2006; 01/05 | San Francisco Superior Court, CA |
| L03-014 | Connor, John Andre | D | Harowitz & Tigerman | 2006; 01/05 | |
| L03-286 | McLaughlin, Thomas | D | Harowitz & Tigerman | 2006; 01/05 | |
| L04-419 | Joyner, Michael J. | D | Brayton Purcell | 2005; 12/29 | |
| L05-188 | Parker, Paul | D | Waters & Kraus | 2005; 12/29 | |
| L05-114 | Verducci, Bert | D | Brayton Purcell | 2005; 12/29 | |
| L04-331 | Thalman, John | D (V) | Brent Coon & Assoc. | 2005; 12/29 | |
| L04-067 | Padilla, Charles | T | Harowitz & Tigerman | 2005; 12/16 | |
| L02-252 | Blakley, Arthur | D | Brayton Purcell | 2005; 12/15 | |
| General | Dobbs, Merwyn | D | Brayton Purcell | 2005; 12/15 | |
| L05-055 | McClure, Johnny C. | D | Brayton Purcell | 2005; 12/15 | |
| L05-370 | Hernandez, Paul C. | D | Levin Simes & Kaiser | 2005; 12/15 | San Francisco Superior Court, CA |
| L04-215 | Allen, Gary D. | T | Schroeter Goldmark & Bender | 2005; 12/14 | |
| L00-372 | Kananian, Harry | D | Brayton Purcell | 2005; 12/13 | |
| L04-067 | Padilla, Charles | T-Inc. | Harowitz & Tigerman | 2005; 12/12 | |
| L04-289 | Dempster, Michael | D | Levin Simes & Kaiser | 2005; 12/08 | San Francisco Superior Court, CA |
| L04-185 | Parker, Dennis | D | Paul Hanley & Harley | 2005; 12/08 | San Francisco Superior Court, CA |
| L04-261 | Stalnaker, Howard V. | D | Shrader & Williamson | 2005; 12/08 | |
| L04-010 | Thomas, Charles L. | T | Brayton Purcell | 2005; 12/07 | |
| L05-225 | Steckler, Michael | D | Waters & Kraus | 2005; 12/02 | |
| L05-215 | James, Constance | D | Baron & Budd | 2005; 12/01 | |
| L05-319 | Chenault, Fred | D | Paul Hanley & Harley | 2005; 12/01 | San Francisco Superior Court, CA |
| L05-129 | Luginbill, Cecil | D | Levin Simes & Kaiser | 2005; 11/17 | San Francisco Superior Court, CA |
| L04-237 | Lewis, Lyle R. | D | Brayton Purcell | 2005; 11/10 | |
| L04-376 | McKibbin, Lori Jean | D | Brayton Purcell | 2005; 11/10 | |
| L05-044 | Witt, Joann P | D | Motley Rice | 2005; 11/10 | State Court of Coffee County, GA |
| L02-039 | Jackson, Cecil | D&T ( | Reaud Morgan & Quinn | 2005; 11/10 | |
| L04-215 | Allen, Gary D. | D | Schroeter Goldmark & Bender | 2005; 11/10 | |
| L05-202 | Groce, Kenley E. | D | Levin Simes & Kaiser | 2005; 11/04 | San Francisco Superior Court, CA |
| L04-284 | Davison, Glen E. | D | Paul Hanley & Harley | 2005; 11/04 | San Francisco Superior Court, CA |
| L05-225 | Steckler, Michael | D-Inc. | Waters & Kraus | 2005; 11/04 | |
| L04-376 | McKibbin, Lori Jean | D-Inc. | Brayton Purcell | 2005; 11/04 | |
| L03-311 | Garcia, Genaro S. | T | Brayton Purcell | 2005; 10/28 | |
| L04-033 | Bourn, William | D | Brayton Purcell | 2005; 10/27 | |
| L05-277 | Casper, William | D | Motley Rice | 2005; 10/27 | Marion County, IN |
| L04-360 | Linich, William | D | Harowitz & Tigerman | 2005; 10/21 | |
| Daubert | Delaware Asbestos Bra | H | Simmons Cooper | 2005; 10/18 | Superior Court State of Delaware; |
| L02-123 | Rosen, Sherwin | T | Brayton Purcell | 2005; 10/12 | |
| L05-255 | Salyer, Joan E. | T | Levin Simes & Kaiser | 2005; 10/11 | San Francisco Superior Court, CA |
| L05-255 | Salyer, Joan E. | T | Levin Simes & Kaiser | 2005; 10/06 | San Francisco Superior Court, CA |
| L03-152 | Myers, Charles | D | Brayton Purcell | 2005; 10/04 | |
| L05-079 | May, Charles | D | Angelos | 2005; 10/04 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L04-373 | Hallmark, Millard | D | Heard Robins Cloud & Lubel | 2005; 10/04 | |
| L05-116 | Dowdy, William | D | Angelos | 2005; 10/04 | |
| L04-010 | Thomas, Charles L. | D | Brayton Purcell | 2005; 09/29 | |
| L05-289 | Loera, Florabella | D | Paul Hanley & Harley | 2005; 09/29 | San Francisco Superior Court, CA |
| L05-115 | Barnhill, Karlin | D | Levin Simes & Kaiser | 2005; 09/15 | San Francisco Superior Court, CA |
| L05-204 | Dodson, Oliver | D | Klamann & Hubbard | 2005; 09/15 | Circuit Court of Jackson County, M |
| L04-441 | Michaels, Ralph | D | Angelos | 2005; 09/15 | |
| L05-246 | Butler, James T. | D | Brayton Purcell | 2005; 09/15 | |
| L04-440 | Long, Joseph | D | Angelos | 2005; 09/15 | |
| L04-295 | Arnold, Blanche | D | Angelos | 2005; 09/15 | |
| L05-248 | Phelps, Harold | T | Brayton Purcell | 2005; 09/14 | |
| L05-220 | Vandenbroek, Douglas | D | Brayton Purcell | 2005; 09/08 | |
| General | WD Trial Group 325 | D | Brayton Purcell | 2005; 09/08 | |
| L04-332 | Smith, Alfred B. | D | Angelos | 2005; 09/01 | |
| L04-067 | Padilla, Charles | D | Harowitz & Tigerman | 2005; 09/01 | |
| L05-248 | Phelps, Harold | D | Brayton Purcell | 2005; 08/25 | |
| L05-255 | Salyer, Joan E. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA |
| L05-131 | Woods, Harry E. | D | Goldberg Persky & White | 2005; 08/25 | |
| L05-159 | Coca, Guillermo R. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA |
| L05-147 | Hunziker, James R. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA |
| L05-275 | Cozad, Walter F. | D | Brayton Purcell | 2005; 08/25 | |
| L05-088 | Ballenger, John M. | D | Levin Simes & Kaiser | 2005; 08/25 | San Francisco Superior Court, CA |
| L03-197 | Mikell, Linwood | D | Clapper & Patti | 2005; 08/18 | San Francisco Superior Court, CA |
| L04-134 | McAboy, Jean | D | Schroeter Goldmark & Bender | 2005; 08/18 | |
| L04-139 | Cameron, Amos | D | Burns, Law Offices of James | 2005; 08/18 | |
| L02-063 | Allery, Gaylord | D | Burns, Law Offices of James | 2005; 08/18 | |
| L05-244 | Terranova, Carl | D | Lanier Law Firm | 2005; 08/18 | |
| L03-319 | Tobolski, Charles | D | Schroeter Goldmark & Bender | 2005; 08/18 | |
| L02-295 | Reynolds, Benjamin | D | Burns, Law Offices of James | 2005; 08/18 | |
| L03-311 | Garcia, Genaro | D | Brayton Purcell | 2005; 08/11 | |
| L02-113 | Ofstedal, Howard | T (V) | Sieben Polk | 2005; 08/11 | Ramsey County |
| L05-240 | Suprenant, Bonnie | T | Brayton Purcell | 2005; 08/10 | |
| L05-035 | Lantz, Ernest A. | T | Clapper & Patti | 2005; 08/09 | San Francisco Superior Court, CA |
| General | Allen, James J. | D | Brayton Purcell | 2005; 07/28 | |
| L02-049 | Dorrell, McKinley | D | Brayton Purcell | 2005; 07/28 | |
| L05-226 | Ratliff, Alvin D. | D | Brayton Purcell | 2005; 07/28 | |
| L05-084 | Kobus, Edward | D | Levin Simes & Kaiser | 2005; 07/28 | San Francisco Superior Court, CA |
| L05-210 | Smith, Lonzie L. | D | Bergman & Frockt | 2005; 07/14 | |
| General | Adams, Vernon | D | Brayton Purcell | 2005; 07/14 | |
| General | Armstrong, John | D | Brayton Purcell | 2005; 07/14 | |
| L05-049 | Gunnerson, Robert R | D | Bergman & Frockt | 2005; 07/14 | |
| L05-107 | Green, Betty L. | D | Bergman & Frockt | 2005; 07/14 | |
| L04-049 | Bernal, William | D | Brayton Purcell | 2005; 07/14 | |
| L01-257 | Christensen, Ronald | D | Brayton Purcell | 2005; 07/14 | |
| | J.T. Thorpe, Inc./Crapo | D | Sheppard Mullin | 2005; 07/12 | United States Bankruptcy Court, C |
| L05-175 | Carlson, Ronald S | D | Hochberg, William | 2005; 07/07 | |
| L04-159 | Cullison, Theodore | D | Mundy & Singley | 2005; 07/07 | |
| L05-032 | Correll, Edward H | D | Motley Rice | 2005; 07/07 | State Court of Fulton County, GA |
| L05-082 | Hartford, Robert | D | Levin Simes & Kaiser | 2005; 06/30 | San Francisco Superior Court, CA |
| L04-368 | Gallagher, Troy R. | D | Heard Robins Cloud Lubel & G | 2005; 06/23 | |
| L02-318 | Fontes, Robert J | D | Brayton Purcell | 2005; 06/23 | |
| L04-334 | Gifford, Richard | D | Brayton Purcell | 2005; 06/23 | |

Trials and Depositions                                        1/16/2007

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| General | Keelen; Martin; et al | D | Paul Reich & Myers | 2005; 06/23 | |
| L04-033 | Bourn, William P | D | Brayton Purcell | 2005; 06/23 | |
| L05-176 | Chrysotile hearing in TX | T | Pepple Johnson Cantu & Schm | 2005; 06/08 | State of Texas; Multi District Litigati |
| L04-120 | Zygielbaum, Paul | D | Kazan McClain Abrams Fernan | 2005; 06/07 | |
| L04-151 | Tipton, Ronald | D | Paul Hanley & Harley | 2005; 06/07 | San Francisco Superior Court, CA |
| L05-029 | Main, Ronald E. | D | Clapper & Patti | 2005; 06/07 | San Francisco Superior Court, CA |
| L05-093 | Goodman, George E. | D | Bergman & Frockt | 2005; 06/07 | |
| L04-438 | O'Halloran, Joseph | D | Harowitz & Tigerman | 2005; 06/07 | |
| L04-075 | Bryson, Georgina | D | Paul Hanley & Harley | 2005; 06/07 | San Francisco Superior Court, CA |
| L05-176 | Chrysotile hearing in TX | T | Pepple Johnson Cantu & Schm | 2005; 06/01 | State of Texas; Multi District Litigati |
| L04-270 | Rump, Frank | T (V) | Goldberg Persky & White | 2005; 05/31 | |
| L05-176 | Chrysotile hearing in TX | D | Pepple Johnson Cantu & Schm | 2005; 05/27 | State of Texas; Multi District Litigati |
| General | Alonge, Michele | D | Brayton Purcell | 2005; 05/26 | |
| General | Surprenant, Bonnie | D | Brayton Purcell | 2005; 05/26 | |
| L01-122 | Chance, Joseph | D&T ( | Reaud Morgan & Quinn | 2005; 05/26 | |
| L03-266 | Martinez, Rebecca | D | Paul Hanley & Harley | 2005; 05/26 | San Francisco Superior Court, CA |
| L04-277 | Zgorski, Adam | D | Angelos | 2005; 05/26 | |
| L04-258 | Jarvis, James | D | Angelos | 2005; 05/26 | |
| L02-217 | Dexter, James G | T | Sales Tillman Wallbaum | 2005; 05/16 | |
| L04-431 | Cahill, Robert | T | Paul Hanley & Harley | 2005; 05/13 | San Francisco Superior Court, CA |
| L03-311 | Garcia, Genaro | D | Brayton Purcell | 2005; 05/12 | |
| L03-049 | Klein, Aaron | D | Williams Bailey | 2005; 05/12 | |
| L05-043 | Madison, James | D | Brayton Purcell | 2005; 05/12 | |
| L03-249 | Sauers, Bernard | D | Goldberg Persky & White | 2005; 05/05 | |
| L01-289 | Jagneaux, Joseph | T (V) | Heard Robins Cloud Lubel & G | 2005; 05/05 | |
| L04-273 | Wolfe, Franklin | D | Goldberg Persky & White | 2005; 05/05 | |
| L04-454 | Quebedeaux, Joseph | D | Landry & Swarr | 2005; 04/28 | 16th Judicial District, St. Martin Par |
| L02-217 | Dexter, James | D | Sales Tillman Wallbaum | 2005; 04/28 | |
| L03-364 | Danos, Golzie | D | Roussel & Roussel | 2005; 04/28 | Civil District Court for the Parish of |
| L04-455 | Galatas, Newton | D | Landry & Swarr | 2005; 04/28 | Civil District Court for the Parish of |
| L04-266 | Clark, William | D | Levin Simes & Kaiser | 2005; 04/28 | San Francisco Superior Court, CA |
| L05-056 | Hart, Don | D | Forman Perry Watkins Krutz & | 2005; 04/22 | |
| L05-035 | Lantz, Ernest | D | Clapper & Patti | 2005; 04/21 | San Francisco Superior Court, CA |
| L05-083 | Konecny, Eugene | D | Levin Simes & Kaiser | 2005; 04/21 | San Francisco Superior Court, CA |
| L03-174 | Ganzerla, Dante | D | Motley Rice | 2005; 04/21 | Circuit Court, 2nd Judicial District o |
| L04-327 | Mallia, Joseph | D | Lipman, Law Offices of David | 2005; 04/21 | Miami, Dade County, Florida |
| L02-364 | Soares, Arthur | T | Paul Hanley & Harley | 2005; 04/20 | San Francisco Superior Court, CA |
| L05-052 | Mincey, Floyd | D | Harowitz & Tigerman | 2005; 04/14 | |
| L04-009 | Jensen, Alvin | D | Bergman & Frockt | 2005; 04/14 | |
| L04-347 | Hines, Lambert | D | Levin Simes & Kaiser | 2005; 04/05 | San Francisco Superior Court, CA |
| L03-044 | Duff, Albert | D | Reaud Morgan & Quinn | 2005; 04/05 | |
| L03-043 | Perry, Donald | D | Reaud Morgan & Quinn | 2005; 04/05 | |
| L03-254 | Morrison, Kenneth | D | Brayton Purcell | 2005; 04/05 | |
| L03-150 | Stewart, Eugene | D | Brayton Purcell | 2005; 04/05 | |
| L02-318 | Fontes, Robert | D | Brayton Purcell | 2005; 04/05 | |
| L04-431 | Cahill, Robert | D | Paul Hanley & Harley | 2005; 04/05 | San Francisco Superior Court, CA |
| L04-326 | Nuriddin, J. Shaheed | D | Brayton Purcell | 2005; 04/05 | |
| L01-282 | Gougeon, James | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA |
| L00-201 | Rydberg, John | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA |
| L05-056 | Hart, Don | D | Forman Perry Watkins Krutz & | 2005; 03/29 | |
| L04-390 | Bukoskey, Clair | T (V) | Lipsitz & Ponterio | 2005; 03/29 | |
| L01-348 | Carter, Paul | D | Paul Hanley & Harley | 2005; 03/29 | San Francisco Superior Court, CA |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L04-060 | Sutton, Willie | D (V) | Shrader & Williamson | 2005; 03/01 | |
| L03-032 | Hoover, Michael | D | Harowitz & Tigerman | 2005; 03/01 | |
| L03-208 | Granier, Joseph | D | Roussel & Roussel | 2005; 03/01 | Civil District Court for the Parish of |
| L03-143 | Pickett, Lewis | D (V) | Shrader & Williamson | 2005; 03/01 | |
| L04-348 | Johnson, Daniel C. | T | Paul Hanley & Harley | 2005; 02/24 | San Francisco Superior Court, CA |
| L00-275 | Papst, Alfred | T (V) | Jaques Admiralty | 2005; 02/22 | |
| L04-342 | Silva, Ronald F. | D | Paul Hanley & Harley | 2005; 02/22 | San Francisco Superior Court, CA |
| L01-433 | Carman, Russell | D | Paul Hanley & Harley | 2005; 02/22 | San Francisco Superior Court, CA |
| L04-410 | Randall, Robert L. | D | Klamann & Hubbard | 2005; 02/15 | Circuit Court of Jackson County, M |
| L02-324 | Grijalva, Beatriz | D | Paul Hanley & Harley | 2005; 02/15 | San Francisco Superior Court, CA |
| L05-028 | Adams, Bob D. | D | Brayton Purcell | 2005; 02/15 | |
| L02-307 | Olson, John Henry | D | Harowitz & Tigerman | 2005; 02/15 | |
| L04-379 | Breslau, Bruce A. | D | Harowitz & Tigerman | 2005; 02/15 | |
| L04-392 | Smith, Larry E. | D | Paul Hanley & Harley | 2005; 02/15 | San Francisco Superior Court, CA |
| L04-078 | Geritz, William | D | Parker Dumler & Kiely | 2005; 02/10 | |
| General | Group 303 (Guzman) | D | Brayton Purcell | 2005; 02/10 | |
| L03-113 | Berry, Dewey | D | Paul Hanley & Harley | 2005; 02/10 | San Francisco Superior Court, CA |
| L04-325 | Speicher, Billie | D | Paul Hanley & Harley | 2005; 02/10 | San Francisco Superior Court, CA |
| L04-385 | Miller, Judith A. | D | Levin Simes & Kaiser | 2005; 02/10 | San Francisco Superior Court, CA |
| L03-155 | Flax, Charles | D | Parker Dumler & Kiely | 2005; 02/10 | |
| General | Deck, Floyd | D | Brayton Purcell | 2005; 02/03 | |
| General | Young, Fred | D | Brayton Purcell | 2005; 02/03 | |
| L01-329 | McDuffie, Lonnie | D | Roussel & Roussel | 2005; 02/03 | Civil District Court for the Parish of |
| L04-118 | Herbert, Dale | D | Roussel & Roussel | 2005; 02/03 | Civil District Court for the Parish of |
| L02-165 | Nolan, Randy | D | Bergman Frockt | 2005; 02/03 | |
| L03-320 | Cadlo, Anthony | T | Brayton Purcell | 2005; 02/02 | |
| L04-352 | Clinton, Bob | T | Paul Hanley & Harley | 2005; 01/31 | San Francisco Superior Court, CA |
| General | Armstrong, Donald | D | Brayton Purcell | 2005; 01/28 | |
| L02-239 | Goddard, Alfred | D | Brayton Purcell | 2005; 01/28 | |
| L98-018 | Walters, James | D | Brayton Purcell | 2005; 01/20 | |
| L04-326 | Nuriddin, J. Shaheed | D | Brayton Purcell | 2005; 01/20 | |
| L04-396 | Harris, Chester | D | Brayton Purcell | 2005; 01/20 | |
| L03-080 | Smith, Vester | D&T ( | Heard Robins Cloud Lubel & G | 2005; 01/20 | |
| L03-325 | Wenzler, Leopold | D&T ( | Heard Robins Cloud Lubel & G | 2005; 01/20 | |
| L04-325 | Speicher, Billie | D | Paul Hanley & Harley | 2005; 01/20 | San Francisco Superior Court, CA |
| L02-123 | Rosen, Sherwin | D | Brayton Purcell | 2005; 01/20 | |
| L02-321 | Lippincott, James A. | T | Levin Simes & Kaiser | 2005; 01/19 | Ventura County Superior Court, CA |
| L04-129 | Petruzzi, John | T (V) | Paul Reich & Myers | 2005; 01/11 | Marion County Superior Court, Indi |
| L04-207 | Poole, Robert | D | Angelos | 2005; 01/06 | |
| L04-386 | Johnson, Robert | D | Humphrey Farrington & McClai | 2005; 01/06 | |
| L04-352 | Clinton, Bob | D | Paul Hanley & Harley | 2005; 01/06 | San Francisco Superior Court, CA |
| L01-028 | Henderson, John E | D | Brayton Purcell | 2005; 01/06 | |
| L04-109 | Tanner, Sidney | T | Motley Rice/Nix Patterson | 2005; 01/05 | District Court, Dallas County, TX, 1 |
| L04-348 | Johnson, Daniel C. | D | Paul Hanley & Harley | 2004; 12/29 | San Francisco Superior Court, CA |
| L04-276 | Walsh, Leo | D | Levin Simes & Kaiser | 2004; 12/28 | Los Angeles Superior Court, CA |
| L04-448 | Aslanian, John | D | Vieira, Law Offices of Anthony | 2004; 12/28 | |
| L04-168 | Ireton, Gerald | D | Schroeter Goldmark & Bender | 2004; 12/28 | |
| L04-423 | Moore, Paul Allen | D | Brayton Purcell | 2004; 12/23 | |
| L03-008 | Creech, Roger M | D | Brayton Purcell | 2004; 12/23 | |
| L02-225 | Stover, Donald | D | Brayton Purcell | 2004; 12/23 | |
| L04-424 | McPhee, Elaine | D | Brayton Purcell | 2004; 12/23 | |
| L03-337 | Spurlock, Boyd | D | Goldberg Persky & White | 2004; 12/14 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L04-182 | DiBartolomeo, Anthony | D | Goldberg Persky & White | 2004; 12/14 | |
| L04-140 | Bartlett, Robert | D | Goldberg Persky & White | 2004; 12/14 | |
| L04-136 | Durham, Terry | D | Motley Rice | 2004; 12/14 | Providence County Superior Court |
| L04-109 | Tanner, Sidney | H | Motley Rice/Nix Patterson | 2004; 12/10 | District Court, Dallas County, TX, 1 |
| L04-200 | Alexander, Harold | D | Levin Simes & Kaiser | 2004; 12/07 | San Francisco Superior Court, CA |
| L04-230 | Phillips, Thomas | D | Levin Simes & Kaiser | 2004; 12/07 | San Francisco Superior Court, CA |
| L04-214 | Light, Joel | D | Harowitz & Tigerman | 2004; 12/07 | |
| L04-389 | Davis, Jack "Jackie" D. | D | Harowitz & Tigerman | 2004; 12/07 | |
| L03-347 | Jones, Pearl | D&T ( | Waters & Kraus | 2004; 12/07 | |
| L04-231 | Brown, Clyde | D | Clapper & Patti | 2004; 12/02 | San Francisco Superior Court, CA |
| L04-335 | Guerrero, Guillermo | D | Brayton Purcell | 2004; 12/02 | |
| L-24-91 | Gaylord, Robert | D | Brayton Purcell | 2004; 12/02 | |
| L03-333 | Medcalf, William | D | Brayton Purcell | 2004; 12/02 | |
| L00-206 | McKeown, Alfred | D | Brayton Purcell | 2004; 12/02 | |
| L03-298 | Bland, Anita V. | D&T ( | Wellborn Houston | 2004; 12/02 | |
| L04-221 | Bishop, Esther | D | Martzell & Bickford | 2004; 11/18 | |
| L01-247 | Williams, Andral | D | Hoffman, Law Offices of Shepa | 2004; 11/18 | |
| L04-073 | Gendreau, Donald | D | White, Cheryl & Assoc. | 2004; 11/17 | |
| L03-362 | Ullrich, Peggy | D | Levin Simes & Kaiser | 2004; 11/17 | San Francisco Superior Court, CA |
| L04-090 | Zehner, Mary | D | Levin Simes & Kaiser | 2004; 11/17 | San Francisco Superior Court, CA |
| L04-159 | Cullison, Theodore | D | Mundy & Singley | 2004; 11/11 | |
| L04-073 | Gendreau, Donald | D | White, Cheryl & Assoc. | 2004; 11/11 | |
| L99-565 | Hogeland, Odis | D | Ernster, Law Offices of Cletus | 2004; 11/04 | |
| L03-231 | Maygarden, Mitchell | T (V) | Heard Robins Cloud Lubel & G | 2004; 11/04 | |
| L03-256 | Galindo, Albert | D | Paul Hanley & Harley | 2004; 11/04 | San Francisco Superior Court, CA |
| General | Perman, Donald | D | Brayton Purcell | 2004; 11/04 | |
| General | Mooney, Patrick | D | Brayton Purcell | 2004; 11/04 | |
| L04-068 | Bliss, Robert K | D | Brayton Purcell | 2004; 11/04 | |
| L04-326 | Nuriddin, J. Shaheed | D | Brayton Purcell | 2004; 11/04 | |
| L04-310 | Cool, Roy | D | Bergman & Frockt | 2004; 10/21 | |
| L02-078 | Giesick, Vernon | D | White, Cheryl & Assoc. | 2004; 10/21 | |
| L04-048 | Jirsa, Robert | D | Angelos | 2004; 10/21 | |
| L00-254 | Strobel, Alvin | D | Angelos | 2004; 10/21 | |
| L04-326 | Nuriddin, J. Shaheed | D | Brayton Purcell | 2004; 10/21 | |
| L01-096 | Blair, Bruce | D | Paul Hanley & Harley | 2004; 10/21 | San Francisco Superior Court, CA |
| L04-250 | Bearer, Daniel | D | Levin Simes & Kaiser | 2004; 10/21 | San Francisco Superior Court, CA |
| L03-356 | Kruger, Ernst | T | Harowitz & Tigerman | 2004; 10/08 | |
| L04-301 | Stewart, Curtis | D&T ( | Goldman & Skeen | 2004; 09/30 | |
| L04-137 | Lawrence, Kermit | D&T ( | Goldman & Skeen | 2004; 09/30 | |
| L01-428 | Gilmore, James | D&T ( | Goldman & Skeen | 2004; 09/30 | |
| L01-429 | Barth, George | D&T ( | Goldman & Skeen | 2004; 09/30 | |
| L04-086 | Alkire, Charles | D | Levin Simes & Kaiser | 2004; 09/30 | San Francisco Superior Court, CA |
| L04-109 | Tanner, Sidney | D | Motley Rice/Nix Patterson | 2004; 09/30 | District Court, Dallas County, TX, 1 |
| L04-065 | Fournier, Richard | D | Lanier Law Firm | 2004; 09/30 | |
| L04-251 | White, Leroy | D | Paul Hanley & Harley | 2004; 09/29 | San Francisco Superior Court, CA |
| L04-061 | Friedlander, Louis | D | Schroeter Goldmark & Bender | 2004; 09/23 | |
| L04-127 | Munday, Susan | D | Clapper & Patti | 2004; 09/23 | San Francisco Superior Court, CA |
| L04-094 | Schneider, Patrick | D | Silber Pearlman | 2004; 09/23 | In the 116th Judicial District of Dall |
| L04-181 | Treggett, Robert S. | T | Waters & Kraus (LA) | 2004; 09/20 | |
| L04-171 | Chappell, Joanna | D | Levin Simes & Kaiser | 2004; 09/16 | San Francisco Superior Court, CA |
| L03-328 | Lambert, J.C. | D&T ( | Wellborn Houston Adkison Ma | 2004; 09/16 | |
| L04-092 | McColpin, Robert | D | Brayton Purcell | 2004; 09/16 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L03-054 | Jensen, Bobby K. | D | Brayton Purcell | 2004; 09/16 | |
| L00-653 | Baker, Maurine | D&T ( | Wellborn Houston Adkison Ma | 2004; 09/16 | |
| L03-159 | Kimball, Carla | D | Ferguson, Law Offices of Jon | 2004; 09/09 | |
| L03-245 | Yeager, Steve | T | Motley Rice | 2004; 09/08 | Circuit Court of IL, 3rd Judicial Dist |
| L04-107 | Riles, Freddie Jermaine | D | Nail, Law Offices of Daniel | 2004; 09/02 | |
| L03-248 | Stofko, Robert | D | Angelos | 2004; 08/26 | |
| L03-241 | Greason, Charles | D | Angelos | 2004; 08/26 | |
| L00-311 | Lewin, Samuel | D | Jaques Admiralty | 2004; 08/26 | |
| L03-324 | Anderson, Dennis | D | Angelos | 2004; 08/26 | |
| L03-315 | Schiller, Manfred | T | Motley Rice | 2004; 08/14 | District Court, 5th Judicial District, |
| L04-205 | Medine, Librado (Gandy) | D | Shrader & Williamson | 2004; 08/04 | |
| L04-021 | Hare, Elbert (Gandy) | D | Shrader & Williamson | 2004; 08/04 | |
| L04-043 | Norwine, Gene (Gandy) | D | Shrader & Williamson | 2004; 08/04 | |
| L03-277 | Teegarden, Robert | D | Heard Robins Cloud Lubel & G | 2004; 08/04 | |
| L04-095 | Landry, Donald | D (V) | Heard Robins Cloud Lubel & G | 2004; 08/04 | |
| L04-042 | Archibeque, Tommy | D | Brayton Purcell | 2004; 08/03 | |
| L04-164 | Cregut, Danny | D | Paul Hanley & Harley | 2004; 08/03 | San Francisco Superior Court, CA |
| L02-321 | Lippincott, James | D | Levin Simes & Kaiser | 2004; 08/03 | San Francisco Superior Court, CA |
| L04-181 | Treggett, Robert | D | Waters & Kraus | 2004; 08/03 | |
| L04-087 | Guinn, Sue Ellen | D | Goldberg Persky & White | 2004; 07/30 | |
| L04-017 | Elias, Joseph | D | Goldberg Persky & White | 2004; 07/30 | |
| L03-337 | Spurlock, Boyd | D | Goldberg Persky & White | 2004; 07/30 | |
| L03-315 | Schiller, Manfred | T (V) | Motley Rice/Nix Patterson | 2004; 07/30 | District Court, 5th Judicial District, |
| L03-309 | Straughan, James | D | Goldberg Persky & White | 2004; 07/30 | |
| L03-359 | Dibler, Richard | D | Paul Hanley & Harley | 2004; 07/22 | San Francisco Superior Court, CA |
| L04-147 | Ocegueda, Jose | D | Clapper & Patti | 2004; 07/22 | San Francisco Superior Court, CA |
| L04-012 | Pisani, John | D | Harowitz & Tigerman | 2004; 07/22 | |
| L02-110 | Boyle, Charles E. | D | Harowitz & Tigerman | 2004; 07/22 | |
| L03-356 | Kruger, Ernst | D | Harowitz & Tigerman | 2004; 07/22 | |
| L04-238 | Compton, Ronald | D | Pepple Johnson Cantu & Schm | 2004; 07/07 | |
| L02-153 | Herring, Roger | D | Schroeter Goldmark & Bender | 2004; 07/01 | |
| L03-191 | Wilson, William | D | Clapper & Patti | 2004; 07/01 | San Francisco Superior Court, CA |
| L04-055 | Tuma, Avila | D | Trine & Metcalf | 2004; 07/01 | State of Illinois, 3rd Judicial District |
| L03-106 | Jackson, Calvin | D | Casey Gerry Reed & Schenk | 2004; 07/01 | |
| L03-296 | Anderson, Richard | D | Brayton Purcell | 2004; 06/24 | |
| L02-337 | McBride, Durwood | D | Brayton Purcell | 2004; 06/24 | |
| L312-95 | Massey, JC | D | Brayton Purcell | 2004; 06/24 | |
| L04-026 | Perry, Richard | D | Brayton Purcell | 2004; 06/24 | |
| L03-151 | Arambula, John | D | Brayton Purcell | 2004; 06/24 | |
| L04-170 | Smith, Floyd | D | Brayton Purcell | 2004; 06/24 | |
| L03-168 | Mader, Robert | D | Brayton Purcell | 2004; 06/24 | |
| L04-076 | Honeycutt, Jimmy | D | Brayton Purcell | 2004; 06/24 | |
| L03-114 | Plunk, Arthur | D | Brayton Purcell | 2004; 06/24 | |
| L03-278 | Oster, Leroy V. | D | Clapper & Patti | 2004; 06/11 | San Francisco Superior Court, CA |
| L02-322 | Scuitto, Eldridge | D | Clapper & Patti | 2004; 06/11 | San Francisco Superior Court, CA |
| L01-316 | Skolnick, Milton | D | Paul Hanley & Harley | 2004; 06/11 | San Francisco Superior Court, CA |
| L04-035 | Kolson, Albert | T | Goldberg Persky & White | 2004; 06/04 | |
| L03-336 | Fox, Dawna | T | Bergman Senn Pageler & Froc | 2004; 06/02 | |
| L03-351 | Folline, James | D | Paul Hanley & Harley | 2004; 06/01 | San Francisco Superior Court, CA |
| L04-078 | Geritz, William | D | Parker Dumler & Kiely | 2004; 06/01 | |
| L04-077 | Delauter, Robert | D | Parker Dumler & Kiely | 2004; 06/01 | |
| L03-154 | Davis, Stephanie | D | Parker Dumler & Kiely | 2004; 06/01 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L04-079 | Thompson, Francis | D | Parker Dumler & Kiely | 2004; 06/01 | |
| L04-119 | Whitney, David | T | Brayton Purcell/Levin Simes & | 2004; 05/24 | |
| L04-119 | Whitney, David | D | Brayton Purcell/Levin Simes & | 2004; 05/21 | |
| L01-470 | Crawford, William | D | Schroeter Goldmark & Bender | 2004; 05/13 | |
| L04-053 | Wilson, James | D | Clapper & Patti | 2004; 05/13 | San Francisco Superior Court, CA |
| L02-289 | Mollett, Jerry "Ham" | D | Goldberg Persky White | 2004; 05/13 | |
| L99-078 | Jestes, James | D | Paul Hanley & Harley | 2004; 05/13 | San Francisco Superior Court, CA |
| L04-019 | Haynes, Louie | D | Levin Simes & Kaiser | 2004; 05/13 | San Francisco Superior Court, CA |
| L03-360 | Samson, Douglas | D | Paul Hanley & Harley | 2004; 05/13 | San Francisco Superior Court, CA |
| L01-409 | Worthington, David | D&T ( | Waters & Kraus | 2004; 05/12 | |
| L03-287 | Briggs, Donald | D&T ( | Clark Depew & Tracey | 2004; 05/12 | Brazoria County, TX; 149th Judicial |
| L03-227 | Crean, Thomas | D | Levin Simes & Kaiser | 2004; 05/04 | Ventura County Superior Court, CA |
| L03-343 | Beaver, John | D | Paul Hanley & Harley | 2004; 05/04 | San Francisco Superior Court, CA |
| L03-336 | Fox, Dawna | D | Bergman Senn Pageler & Froc | 2004; 05/04 | |
| L03-360 | Alderete, Dennis | D | Paul Hanley & Harley | 2004; 05/04 | San Francisco Superior Court, CA |
| L03-335 | Drummond, James | D | Heard Robins Cloud | 2004; 04/29 | |
| L03-180 | Puller, Reginald F | T | Angelos | 2004; 04/27 | |
| L04-149 | Miller, James | T | Hobin Shingler & Simon | 2004; 04/26 | |
| L04-149 | Miller, James | D | Hobin Shingler & Simon | 2004; 04/22 | |
| L03-049 | Klein, Aaron | D | Williams Bailey | 2004; 04/22 | |
| L03-348 | Braaten, Vernon | D | Waters & Kraus | 2004; 04/22 | |
| L03-308 | Garcia, Gloria | D | Paul Hanley & Harley | 2004; 04/08 | San Francisco Superior Court, CA |
| L03-362 | Ullrich, Peggy | D | Levin Simes & Kaiser | 2004; 04/08 | San Francisco Superior Court, CA |
| L03-164 | Levario, Manuel | D | Paul Hanley & Harley | 2004; 04/06 | San Francisco Superior Court, CA |
| L02-172 | Erpelding, Frank | D | Brayton Purcell | 2004; 04/06 | |
| L03-015 | Beard, John L. | D | Brayton Purcell | 2004; 04/06 | |
| L03-221 | Roberts, J.D. | T (V) | Clark Depew & Tracey | 2004; 04/06 | Brazoria County, TX; 23rd Judicial |
| L03-367 | Cook, Arthur | D | Brayton Purcell | 2004; 04/06 | |
| L03-116 | Walker, Rudy | D | Roussel & Roussel | 2004; 04/01 | Civil District Court for the Parish of |
| L03-134 | Galatas, Joseph | D | Roussel & Roussel | 2004; 04/01 | Civil District Court for the Parish of |
| L04-048 | Jirsa, Robert | D | Angelos | 2004; 04/01 | |
| L04-091 | Altimore, Louise | T (V) | Heard Robins Cloud | 2004; 04/01 | |
| L03-184 | Hall, Jesse | D | Brayton Purcell | 2004; 03/25 | |
| L04-018 | Windsor, Nelson | D | Levin Simes & Kaiser | 2004; 03/25 | San Francisco Superior Court, CA |
| L04-064 | Donahue, Alvin | D | Levin Simes & Kaiser | 2004; 03/25 | San Francisco Superior Court, CA |
| L03-265 | Story, Jerry | D | Levin Simes & Kaiser | 2004; 03/25 | San Francisco Superior Court, CA |
| L99-536 | Dekens, Raymond | D | Brayton Purcell | 2004; 03/25 | |
| L00-608 | Smallwood, Billy | D | Brayton Purcell | 2004; 03/25 | |
| L03-329 | Lessier, Nathaniel | D | White, Cheryl & Assoc. | 2004; 03/18 | |
| L00-014 | Dunn, Maysol | D | Paul Hanley & Harley | 2004; 03/18 | San Francisco Superior Court, CA |
| L00-417 | Nelson, Floyd | D | Paul Hanley & Harley | 2004; 03/18 | San Francisco Superior Court, CA |
| L02-165 | Nolan, Randy | D | Bergman Senn Pageler & Froc | 2004; 03/18 | |
| L03-272 | Braden, Richard | D | Harowitz & Tigerman | 2004; 03/18 | |
| L03-184 | Cadlo, Anthony | D | Brayton Purcell | 2004; 03/18 | |
| L03-232 | Stover, Melvin | D | Levin Simes & Kaiser | 2004; 03/18 | San Francisco Superior Court, CA |
| L03-177 | Ross, Charles | T | Levin Simes & Kaiser | 2004; 03/08 | San Francisco Superior Court, CA |
| L03-315 | Schiller, Manfred | D | Motley Rice | 2004; 03/04 | District Court, 5th Judicial District, |
| L00-057 | Dove, Chris | D | Paul Hanley & Harley | 2004; 03/04 | San Francisco Superior Court, CA |
| L03-193 | Wilkins, Arch | D | Goldberg Persky White | 2004; 03/04 | |
| L03-255 | Schatzer, Max | D | Goldberg Persky White | 2004; 03/04 | |
| L04-025 | Boggs, Harold | D | Sutter Law Firm/Motley Rice | 2004; 03/04 | |
| L03-222 | Stephens, Fred | T | Clark Depew & Tracey | 2004; 03/02 | Brazoria County, TX; 23rd Judicial |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L03-327 | McKendry, Vincent | D | Paul Hanley & Harley | 2004; 02/26 | San Francisco Superior Court, CA |
| L01-474 | Chalmers, Jack | D | Klamann & Hubbard | 2004; 02/26 | Circuit Court of Jackson County, M |
| L03-132 | Ruhl, Angela | D | Klamann & Hubbard | 2004; 02/26 | Circuit Court of Jackson County, M |
| L00-353 | Lindstrom, Rolf | T | Jaques Admiralty | 2004; 02/24 | |
| L03-348 | Braaten, Vernon | T (V) | Waters & Kraus | 2004; 02/19 | |
| L02-263 | McClure, Shirley | D | Brayton Purcell | 2004; 02/19 | |
| L02-204 | Bottorff, Robert | D | Brayton Purcell | 2004; 02/19 | |
| L03-250 | Rivera, Joseph | D | Levin Simes & Kaiser | 2004; 02/13 | San Francisco Superior Court, CA |
| L03-177 | Ross, Charles | D | Levin Simes & Kaiser | 2004; 02/13 | San Francisco Superior Court, CA |
| L03-180 | Puller, Reginald | D | Angelos | 2004; 02/12 | |
| L03-189 | Booker, Earl | D | Angelos | 2004; 02/12 | |
| L03-188 | Mogush, Rudolph | D | Angelos | 2004; 02/12 | |
| L03-236 | Vickery, Ofelia | D | Levin Simes & Kaiser | 2004; 02/12 | San Francisco Superior Court, CA |
| L03-187 | Jenkins, Louis | D | Angelos | 2004; 02/12 | |
| L02-087 | VanPelt, Howard | D | Angelos | 2004; 02/12 | |
| L04-016 | Palermo, Jake | T | Landry & Swarr | 2004; 02/11 | Civil District Court for the Parish of |
| L04-015 | Veal, Abraham | T | Landry & Swarr | 2004; 02/11 | Civil District Court for the Parish of |
| L00-353 | Lindstrom, Rolf | D | Jaques Admiralty | 2004; 02/03 | |
| L02-309 | Kwasnik, Douglas | T (V) | Waters & Kraus | 2004; 01/22 | |
| L03-239 | Lindeken, Ronna | D | Trine & Metcalf | 2004; 01/15 | In the Circuit Court, 3rd Judicial Di |
| L02-274 | Mills, Jimmie | T (V) | Cook, Law Offices of Russell | 2004; 01/15 | |
| L02-146 | May, Allen | T (V) | Heard Robins Cloud | 2004; 01/15 | |
| General | Baker, Tom | T | Levin Simes Kaiser | 2004; 01/08 | San Francisco Superior Court, CA |
| L03-247 | Jameson, Ray | D | Bergman Senn | 2003; 12/23 | |
| L03-307 | Hill, Gary P. | D | Paul Hanley & Harley | 2003; 12/23 | San Francisco Superior Court, CA |
| L01-315 | Edmiston, Alice | D | Paul Hanley & Harley | 2003; 12/23 | San Francisco Superior Court, CA |
| L02-352 | Lombardo, August | D | Levin Simes & Kaiser | 2003; 12/23 | San Francisco Superior Court, CA |
| D02-891 | Price, Franklin W. | D | Dept of L&I | 2003; 12/11 | |
| L03-341 | Simmons, Ronald | D | Kazan McClain | 2003; 12/11 | |
| L03-305 | Harris, Willie | D | Cascino Vaughan | 2003; 12/03 | |
| L03-304 | Serna, Louis | D | Cascino Vaughan | 2003; 12/03 | |
| L03-303 | Jurich, Nicholas | D | Cascino Vaughan | 2003; 12/03 | |
| L03-179 | Hudson, Harry | D | Jacobs & Crumplar | 2003; 12/03 | |
| L03-074 | Mikolich, Terrance | D | Cartwright Law Firm | 2003; 12/03 | |
| L03-200 | Lindsay, Norman | D | Harowitz & Tigerman | 2003; 12/03 | |
| L03-244 | Seal, O'Neal | D | Howard Reed & Taylor | 2003; 12/03 | |
| L03-245 | Yeager, Steve | D | Motley Rice | 2003; 11/26 | Circuit Court of IL, 3rd Judicial Dist |
| L03-111 | Madden, Kenneth | D | Shrader Williamson | 2003; 11/26 | |
| L03-276 | Hoeffer, Philip | T | Brayton Purcell | 2003; 11/14 | |
| L03-129 | Bishop, Chester | D | Paul Hanley & Harley | 2003; 11/13 | San Francisco Superior Court, CA |
| L02-182 | Anzulis, Joseph | D | Angelos | 2003; 11/13 | |
| L03-215 | Mann, William | D | Brayton Purcell | 2003; 11/04 | |
| L03-056 | Chauvin, Michael | D | Martzell & Bickford | 2003; 11/04 | |
| L03-297 | Coulter, Ernest | D | Brayton Purcell | 2003; 11/04 | |
| L03-206 | Padilla, Charles | D | Harowitz & Tigerman | 2003; 11/04 | |
| L03-276 | Hoeffer, Philip | D | Brayton Purcell | 2003; 10/30 | |
| L00-508 | Parent, Vern | D | Paul Hanley & Harley | 2003; 10/30 | San Francisco Superior Court, CA |
| L02-272 | Rowsey, Lorin | D | Paul Hanley & Harley | 2003; 10/30 | San Francisco Superior Court, CA |
| L01-106 | Rawlings, Lewis | D | Paul Hanley & Harley | 2003; 10/30 | San Francisco Superior Court, CA |
| L00-276 | Plants, William | D | Paul Hanley & Harley | 2003; 10/30 | San Francisco Superior Court, CA |
| L02-067 | Stockman, Lee Roy | T | Silber Pearlman | 2003; 10/30 | In the 23rd Judicial District of Braz |
| L03-222 | Stephens, Fred | T (V) | Clark Depew & Tracey | 2003; 10/17 | Brazoria County, TX |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L03-156 | Donham, Stanley | T (V) | Clark Depew & Tracey | 2003; 10/17 | Brazoria County, TX; 239th Judicial |
| L02-240 | Norris, Charles P. | T | Sales Tillman & Wallbaum | 2003; 10/16 | |
| | MacArthur Trust/Crapo | D | Sheppard Mullin | 2003; 10/10 | Superior Court of CA in and for the |
| L02-048 | Finch, John | D | Brayton Purcell | 2003; 10/09 | |
| General | Ransdell, Carl | D | Brayton Purcell | 2003; 10/09 | |
| L01-310 | Hazlett, Robert | D | Brayton Purcell | 2003; 10/09 | |
| L00-524 | Hust, Doyle | D | Brayton Purcell | 2003; 10/09 | |
| L02-267 | Kiss, John | D | Brayton Purcell | 2003; 10/09 | |
| L99-410 | Young, Gail | D | Brayton Purcell | 2003; 10/07 | |
| L02-192 | Shaw, Charles | D | Brayton Purcell | 2003; 10/07 | |
| L03-211 | Soileau, Bertha | D | Martzell & Bickford | 2003; 10/07 | |
| L03-096 | Iacovazzi, Leonard | D | Levin Simes | 2003; 09/30 | San Francisco Superior Court, CA |
| L00-190 | Shellenbarger, Gerald | D | Schroeter Goldmark | 2003; 09/30 | |
| L03-185 | Bertucci, Daniel | D | Martzell & Bickford | 2003; 09/30 | |
| L03-163 | Bertucci, Ann | D | Martzell & Bickford | 2003; 09/30 | |
| L02-262 | Stephenson, Robert | T (V) | Cook, Russell L. Jr. & Assoc. | 2003; 09/18 | |
| L03-002 | Hawkins, Nathaniel | D | Hoffman, Law Offices of Shepa | 2003; 09/09 | |
| L00-622 | Aldridge, William | T (V) | Waters & Kraus | 2003; 09/03 | |
| L03-125 | Sartain, Harlin | D | Clapper & Patti | 2003; 09/03 | San Francisco Superior Court, CA |
| L03-153 | Walthers, Raymond | D | Clapper & Patti | 2003; 09/03 | San Francisco Superior Court, CA |
| L03-051 | Rakestraw, Curtis | D | Brayton Purcell | 2003; 09/03 | |
| General | Dyer, Jack | D | Brayton Purcell | 2003; 09/03 | |
| General | Hoeffer, Phillip | D | Brayton Purcell | 2003; 09/03 | |
| L01-444 | Hargrave, Joseph | T | Brayton Purcell | 2003; 08/26 | |
| L02-183 | Rudy, Levi | T (V) | Goldberg Persky | 2003; 08/22 | |
| L02-265 | Starcher, Don | D | Goldberg Persky | 2003; 08/14 | |
| L03-068 | Keyser, Patrick | D | Levin Simes & Kaiser | 2003; 08/14 | San Francisco Superior Court, CA |
| L02-210 | Hornsby, Orville | D | Goldberg Persky | 2003; 08/14 | |
| L03-082 | Sayre, Donald | D | Goldberg Persky | 2003; 08/14 | |
| L00-018 | Haas, Michael | D | Paul Hanley & Harley | 2003; 08/14 | San Francisco Superior Court, CA |
| L00-547 | Brown, Bob V | D | Motley Rice | 2003; 08/07 | |
| L03-149 | Foust, Ray | D | Motley Rice | 2003; 08/07 | Circuit Court of Marshall County, K |
| L03-163 | Bertucci, Ann | D | Martzell & Bickford | 2003; 08/07 | |
| L03-185 | Bertucci, Daniel | D | Martzell & Bickford | 2003; 08/07 | |
| L03-131 | Lassen, Lois | D | Paul Hanley & Harley | 2003; 08/07 | San Francisco Superior Court, CA |
| L02-140 | Kuhl, Barbara | D | Paul Hanley & Harley | 2003; 07/24 | San Francisco Superior Court, CA |
| L03-072 | Jenkins, Raymond | D | Hoffman, Law Offices of Shepa | 2003; 07/24 | |
| L01-078 | Winters, Warren | D | Roussel & Roussel | 2003; 07/24 | Civil District Court for the Parish of |
| General | Lucker, Stanley | D | Brayton Purcell | 2003; 07/24 | |
| General | Funk, Marcia | D | Brayton Purcell | 2003; 07/24 | |
| L03-133 | Sabin, Jannetje | D | Paul Hanley & Harley | 2003; 07/24 | San Francisco Superior Court, CA |
| D02-20 | Jones, Edward | T | Brayton Purcell | 2003; 07/10 | |
| General | Potter | T | Brayton Purcell | 2003; 07/10 | |
| D02-20 | Jones, Edward | D | Brayton Purcell | 2003; 07/08 | |
| L02-151 | Smith, Richard | D | Klamann & Hubbard | 2003; 07/08 | Circuit Court of Jackson County, M |
| L03-073 | Bangs, Ernest | D | Clapper & Patti | 2003; 07/08 | San Francisco Superior Court, CA |
| L01-161 | Chance, Charles | D | Clapper & Patti | 2003; 07/01 | San Francisco Superior Court, CA |
| L02-243 | Canatella, John | D | Hoffman, Law Offices of Shepa | 2003; 07/01 | |
| L02-242 | Baker, Dwight | D | Hoffman, Law Offices of Shepa | 2003; 07/01 | |
| L02-035 | Landry, Raleigh | D | Roussel & Roussel | 2003; 07/01 | Civil District Court for the Parish of |
| L03-022 | Oliver, Bobby | D | Levin Simes & Kaiser | 2003; 07/01 | San Francisco Superior Court, CA |
| L98-594 | Wimmer, Carl | D | Motley Rice | 2003; 07/01 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L03-135 | Skaggs, Walter | D | Paul Hanley & Harley | 2003; 06/26 | San Francisco Superior Court, CA |
| L00-659 | Ray, Hugh Lee | T | Hissey Kientz & Herron | 2003; 06/25 | |
| L03-089 | Gartner, Walter | T | Sieben Polk LaVerdiere | 2003; 06/24 | Hennepin County |
| L01-128 | Mason, Harvey | D | Hobin & Shingler | 2003; 06/19 | |
| L03-033 | Andrade, Raymond | D | Harowitz & Tigerman | 2003; 06/19 | |
| L02-293 | Daffin, Howard | D | Angelos | 2003; 06/19 | |
| L02-294 | Kolesar, Daniel | D | Angelos | 2003; 06/19 | |
| L03-014 | Connor, John | D | Harowitz & Tigerman | 2003; 06/19 | |
| L02-212 | Reller, Frederick | T | Piuze, Law Offices of Michael | 2003; 06/17 | |
| L02-212 | Reller, Frederick | D | Piuze, Law Offices of Michael | 2003; 06/16 | |
| L01-159 | Pedrick, Raymond | T | Brayton Purcell | 2003; 06/13 | |
| L01-181 | Burns, Polly | D | Paul Hanley & Harley | 2003; 06/09 | San Francisco Superior Court, CA |
| L02-250 | Ladd, Russell | D | Paul Hanley & Harley | 2003; 06/09 | San Francisco Superior Court, CA |
| L03-108 | Toma, Yaacoub | D | Kazan McClain | 2003; 06/09 | |
| L02-159 | Kulig, Norman | D | Goldberg Persky | 2003; 06/05 | |
| L02-179 | Givan, Richard | T | Goldberg Persky | 2003; 06/04 | |
| L01-159 | Pedrick, Raymond | D | Brayton Purcell | 2003; 05/29 | |
| L03-019 | Aubery, James | D | Paul Hanley & Harley | 2003; 05/29 | San Francisco Superior Court, CA |
| L02-101 | Hall, Leonard | D | Angelos | 2003; 05/29 | |
| L02-373 | Scatamacchio, Mary | T (V) | Lydon & Schubert | 2003; 05/29 | |
| L03-079 | Brushia, Steven | D | Paul Hanley & Harley | 2003; 05/29 | San Francisco Superior Court, CA |
| L02-373 | Scatamacchio, Mary | D | Lydon & Schubert | 2003; 05/28 | |
| L02-058 | Tipp, William | T | Williams Bailey | 2003; 05/19 | |
| L02-033 | Todak, Alfred | D | Brayton Purcell | 2003; 05/06 | King County Superior Court, WA |
| L02-097 | Wajer, Anthony | T (V) | Angelos | 2003; 05/06 | |
| L01-431 | Bildstein, Charles | T (V) | Angelos | 2003; 05/06 | |
| L02-302 | Niemeier, Gina | T | Harowitz & Tigerman | 2003; 05/01 | |
| L02-058 | Tipp, William | T (V) | Williams Bailey | 2003; 04/30 | |
| L00-581 | Maiorano, Toni | T (V) | Ness Motley | 2003; 04/30 | Court of Common Pleas, Cuyahog |
| L00-581 | Maiorano, Toni | D | Ness Motley | 2003; 04/30 | Court of Common Pleas, Cuyahog |
| L02-097 | Wajer, Anthony | D | Angelos | 2003; 04/24 | |
| L01-431 | Bildstein, Charles | D | Angelos | 2003; 04/24 | |
| | Granados, Nestor | T (V) | Hissey Kientz & Herron | 2003; 04/17 | |
| L03-063 | Delisle, James P | D | Clapper & Patti | 2003; 04/17 | San Francisco Superior Court, CA |
| | Ray, Hugh Lee | T (V) | Hissey Kientz & Herron | 2003; 04/17 | |
| L03-005 | Crowe, Conrad J | T (V) | Howard Reed & Taylor | 2003; 04/10 | |
| L02-169 | Dittrich, Leo | T (V) | Heard Robins Cloud | 2003; 04/10 | |
| L03-005 | Crowe, Conrad J | D | Howard Reed & Taylor | 2003; 04/10 | |
| L03-050 | Wright, John Lawrence | D | Paul Hanley & Harley | 2003; 04/10 | San Francisco Superior Court, CA |
| L03-091 | Nelson, Kevin | T | Brayton Purcell | 2003; 04/09 | |
| L02-359 | Baumgarten, James | D | Levin Simes & Kaiser | 2003; 04/03 | San Francisco Superior Court, CA |
| General | Groups 243 & 244 | D | Brayton Purcell | 2003; 04/03 | |
| L00-008 | Dickerman, Everett | D | Brayton Purcell | 2003; 04/03 | |
| L03-059 | Carlson, Melvin | D | Paul Hanley & Harley | 2003; 04/03 | San Francisco Superior Court, CA |
| L00-207 | Hutchinson, Wenton | T (V) | Carter, Law offices of Bruce | 2003; 04/03 | |
| L02-349 | Holder, Harold | D | Levin Simes & Kaiser | 2003; 04/03 | San Francisco Superior Court, CA |
| L00-207 | Hutchinson, Wenton | D | Brayton Purcell | 2003; 04/03 | |
| L03-065 | LeGrande, Joseph | D | Roussel & Roussel | 2003; 03/27 | Civil District Court for the Parish of |
| L99-121 | Murden, John | D | Roussel & Roussel | 2003; 03/27 | Civil District Court for the Parish of |
| L01-382 | Levron, Joseph | D | Roussel & Roussel | 2003; 03/27 | Civil District Court for the Parish of |
| L02-302 | Niemeier, Gina | D | Harowitz & Tigerman | 2003; 03/27 | |
| L01-041 | Wells, John | T | Brayton Purcell | 2003; 03/24 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L02-085 | Merriken, William | T | Angelos | 2003; 03/13 | |
| L02-184 | Thalheimer, Paul | T | Angelos | 2003; 03/13 | |
| L03-030 | Barker, Kenneth | D | Reaud Morgan & Quinn | 2003; 03/11 | |
| L03-021 | Nix, Gerald | D | Schroeter Goldmark & Bender | 2003; 03/11 | |
| L01-080 | Petty, Donald | D | Walker & Wylder | 2003; 03/11 | |
| L00-034 | Kinsman, Ray | D | Paul Hanley & Harley | 2003; 03/11 | San Francisco Superior Court, CA |
| L03-008 | Creech, Roger | T | Brayton Purcell | 2003; 03/06 | |
| L99-586 | Gaither, Robert | D | Paul Hanley & Harley | 2003; 03/06 | San Francisco Superior Court, CA |
| L03-027 | Schiebold, Otto | D | Brayton Purcell | 2003; 03/06 | |
| L01-015 | Ruckstuhl, Evelyn | D | Covert, Law Offices George R. | 2003; 02/27 | |
| L02-184 | Thalheimer, Paul | D | Angelos | 2003; 02/27 | |
| L02-085 | Merriken, William | D | Angelos | 2003; 02/27 | |
| L02-292 | Allen, James | T | Grossman & Roth | 2003; 02/26 | |
| L02-302 | Niemeier, Gina | D | Harowitz & Tigerman | 2003; 02/19 | |
| L00-164 | Penouilh, Shirley | D | Dillon, Law Offices of John | 2003; 02/19 | |
| L00-480 | Lee, Roy D. | D | Clapper & Patti | 2003; 02/19 | San Francisco Superior Court, CA |
| L02-292 | Allen, James R. | T | Grossman & Roth | 2003; 02/13 | |
| L00-308 | Stanberry, Troy | D | Paul Hanley & Harley | 2003; 02/11 | San Francisco Superior Court, CA |
| L03-008 | Creech, Roger | D | Brayton Purcell | 2003; 02/11 | |
| L99-279 | Patterson, Charles | D | Paul Hanley & Harley | 2003; 02/11 | San Francisco Superior Court, CA |
| L01-062 | Buchanan, Charles | D | Paul Hanley & Harley | 2003; 02/11 | San Francisco Superior Court, CA |
| L00-006 | Richardson, Calvin | D | Hobson, Law Offices of Hersch | 2003; 02/11 | |
| L02-170 | Harlan, James | D | Paul Hanley & Harley | 2003; 02/11 | San Francisco Superior Court, CA |
| L02-366 | Kimberly, Lois B. | D | Roussel & Roussel | 2003; 02/10 | Civil District Court for the Parish of |
| L02-200 | Wirts, Joseph | D | Goldman Skeen Wadler | 2003; 01/30 | |
| L02-200 | Wirts, Joseph | T (V) | Goldman Skeen Wadler | 2003; 01/30 | |
| L03-011 | Clark, John | D | Brayton Purcell | 2003; 01/30 | |
| L02-296 | Dormody, Patrick | D | Clapper & Patti | 2003; 01/30 | San Francisco Superior Court, CA |
| L02-064 | Black, Benjamin | D | Heard Robins Cloud | 2003; 01/23 | |
| L02-285 | Forbes, Lewis | D | Clapper & Patti | 2003; 01/23 | San Francisco Superior Court, CA |
| General | Group 231 | D | Brayton Purcell | 2003; 01/15 | |
| L172-97 | Hansen, Robert P. | T | Brayton Purcell | 2003; 01/15 | |
| L02-313 | McDowell, Kenneth | D | Waters & Kraus | 2003; 01/14 | |
| L01-224 | Turner, Rondal | D | Cascino Vaughan | 2003; 01/14 | |
| L99-450 | Sprague, Thomas | T (V) | Goldberg Persky | 2003; 01/09 | |
| L02-154 | Chenot, Frederick | T (V) | Goldberg Persky | 2003; 01/09 | |
| L00-082 | Bowser, Thomas C. | T (V) | Goldberg Persky | 2003; 01/09 | |
| L00-434 | Ronquillo, Jose | D | Angelos | 2003; 01/07 | |
| L02-174 | Rickman, Alma R. | D | Angelos | 2003; 01/07 | |
| L03-001 | Ternes, Henry | D | Schroeter Goldmark & Bender | 2003; 01/07 | |
| L02-173 | Arnold, Frederick | D | Angelos | 2003; 01/07 | |
| L02-317 | Tabor, Thomas | T (V) | Ness Motley | 2003; 01/03 | Circuit Court, Claiborne County, M |
| L02-317 | Tabor, Thomas | D | Ness Motley | 2003; 01/03 | Circuit Court, Claiborne County, M |
| L02-209 | Krein, Gerald | D | Paul Hanley & Harley | 2002; 12/20 | San Francisco Superior Court, CA |
| L02-307 | Olson, John H. | D | Harowitz & Tigerman | 2002; 12/17 | |
| L02-211 | Carroll, Jax | D | Harowitz & Tigerman | 2002; 12/17 | |
| L02-224 | Mullis, Martin | D | Harowitz & Tigerman | 2002; 12/17 | |
| L01-340 | Lucier, Laurence | T | Wartnick | 2002; 12/04 | |
| L01-472 | Sibley, Thomas | D | Parker Dumler & Kiely | 2002; 11/26 | |
| L01-039 | Stimmel, Donald | D | Angelos | 2002; 11/26 | |
| L02-071 | Goulart, William | D | Angelos | 2002; 11/26 | |
| L02-237 | Miller, James | T | McCurdy & McCurdy | 2002; 11/21 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L02-292 | Allen, James R. | D | Grossman & Roth | 2002; 11/12 | |
| General | Virginia Consolidated Tr | T | Ness Motley | 2002; 11/07 | Circuit Court, City of Newport New |
| L00-560 | Wilson, Henry | D (V) | Reaud Morgan & Quinn | 2002; 10/24 | |
| L00-579 | Talbot, Raymond | D (V) | Reaud Morgan & Quinn | 2002; 10/24 | |
| L01-075 | Stocks, J. B. | D (V) | Reaud Morgan & Quinn | 2002; 10/24 | |
| L99-168 | Zehner, Russell | D | Cascino Vaughan | 2002; 10/21 | |
| L02-070 | Marcek, Donald | D | Stanley Mandel & Iola | 2002; 10/21 | |
| L00-462 | Bearce, Glen A. | D | Blanks, Law Offices of Joseph | 2002; 10/21 | |
| L02-035 | Landry, Raleigh | D | Roussel & Roussel | 2002; 10/21 | Civil District Court for the Parish of |
| L02-237 | Miller, Jimmy | D | McCurdy & McCurdy | 2002; 10/17 | |
| L00-474 | Hill, Lester | D | Silber Pearlman | 2002; 10/17 | In the 44th Judicial District of Dalla |
| L01-140 | Campbell, Patrick W. | T | Brayton Purcell | 2002; 10/16 | San Francisco Superior Court, CA |
| L02-180 | Campbell, James | D | Williams Bailey | 2002; 10/14 | |
| L02-232 | Wirt, Wayne | T (V) | Foster & Sear | 2002; 10/14 | |
| L02-139 | Gardner, Gerald | D | Harowitz & Tigerman | 2002; 10/14 | |
| L02-261 | Bell, Burnard | D | Williams Bailey | 2002; 10/14 | |
| L02-233 | Thompson, Fred | D | Williams Bailey | 2002; 10/14 | |
| L02-117 | Nichols, DeEtta | T | Paul Hanley & Harley | 2002; 10/03 | San Francisco Superior Court, CA |
| | West VA Mass Trial | T | Ness Motley | 2002; 09/30 | Circuit Court, Kanawha County, W |
| L01-467 | Kelly, Dawn Ann | T | Swanson & Gardner | 2002; 09/24 | |
| L01-315 | LaBorde, Billie | D | Covert, Law Offices George | 2002; 09/19 | |
| L01-340 | Lucier, Laurence | D | Wartnick | 2002; 09/18 | |
| L02-117 | Nichols, DeEtta | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L99-468 | Vasquez, Max | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L01-315 | Edmiston, Alice | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L99-349 | Mundt, Donald | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| General | Group 29 | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L02-201 | Rodriguez, Enrique | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court |
| L00-241 | Champagne, Ronald | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| General | Group 17 | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court |
| L99-542 | Perry, Steve | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L00-144 | Sackett, Homer | D | Paul Hanley & Harley | 2002; 09/16 | San Francisco Superior Court, CA |
| L01-471 | Sledz, Charles | D | Parker Dumler & Kiely | 2002; 09/12 | |
| L01-295 | Dixon, Kenneth | D | Robins Cloud | 2002; 09/12 | District Court Galveston, TX |
| L02-231 | Lyons, Daniel & Morgan | D | Skjerven & Morrill | 2002; 09/12 | |
| L01-245 | Hansen, Donna | T | Paul Hanley & Harley | 2002; 09/11 | San Francisco Superior Court, CA |
| L01-347 | Bullock, Betty | T | Piuze, Law Offices of Michael | 2002; 09/09 | |
| L01-425 | Walden, Katherine | D | Angelos | 2002; 09/05 | |
| | West VA Mass Trial 02- | D | Ness Motley | 2002; 09/05 | Circuit Court, Kanawha County, W |
| L00-197 | Weber, Harold | D | Roussel & Roussel | 2002; 09/05 | Civil District Court for the Parish of |
| L00-626 | Young, Charles | D | Wartnick | 2002; 09/05 | |
| L02-117 | Nichols, DeEtta | D | Paul Hanley & Harley | 2002; 08/22 | San Francisco Superior Court, CA |
| L02-140 | Kuhl, Barbara | D | Paul Hanley & Harley | 2002; 08/22 | San Francisco Superior Court, CA |
| L00-458 | Suitor, Theone | D | Brayton Purcell | 2002; 08/22 | |
| General | Gookstetter | D | Brayton Purcell | 2002; 08/22 | |
| L00-640 | Frediani, Leo | D | Brayton Purcell | 2002; 08/22 | |
| L02-002 | Ertel, Robert | D | Davis & Heubeck | 2002; 08/20 | |
| L02-168 | Jensen, John | D | Kazan McClain | 2002; 07/26 | |
| L01-424 | Sawicki, George | D | Angelos | 2002; 07/23 | |
| L02-201 | Rodriguez, Enrique | D | Paul Hanley & Harley | 2002; 07/18 | San Francisco Superior Court |
| L01-412 | Wells, Perry | T | Brayton Purcell | 2002; 07/15 | |
| L02-125 | Toles, Ira | D | ELG/RMQ | 2002; 07/11 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L02-156 | Cylar, Willie | D | ELG/RMQ | 2002; 07/11 | 60th Judicial District Court, Jeffers |
| L02-177 | Marshall, Robert A. | D | Kazan McClain | 2002; 07/11 | Alameda Superior Court, CA |
| L01-467 | Kelly, Dawn Ann | D | Swanson & Gardner | 2002; 07/11 | |
| L02-124 | Burgess, Kerwan | D | ELG/RMQ | 2002; 07/11 | |
| L02-126 | Stovall, Elzo | D | ELG/RMQ | 2002; 07/11 | |
| L01-417 | Trinchese, Victor | T | Paul Hanley & Harley | 2002; 07/10 | San Francisco Superior Court, CA |
| L02-069 | Batterman, Richard | T | Paul Hanley & Harley | 2002; 07/10 | San Francisco Superior Court, CA |
| L02-147 | Robinson, Jackie | T | Paul Hanley & Harley | 2002; 07/09 | San Francisco Superior Court, CA |
| L00-272 | Badenhoop, Dalinda | T | Ness Motley | 2002; 07/02 | U.S. District Court, MD, Northern D |
| L01-343 | McCarthy, Douglas | T | Davis & Heubeck | 2002; 07/01 | Los Angeles Superior Court, CA |
| L98-134 | Barkat, Rafi | T | Brayton Purcell | 2002; 06/19 | |
| L01-343 | McCarthy, Douglas | D | Davis & Heubeck | 2002; 06/13 | Los Angeles Superior Court, CA |
| L01-417 | Trinchese, Victor | D | Paul Hanley & Harley | 2002; 06/05 | San Francisco Superior Court, CA |
| L02-093 | Bennett, Grant | D | Clapper & Patti | 2002; 06/05 | San Francisco Superior Court, CA |
| L00-290 | Dery, Robert | D | Paul Hanley & Harley | 2002; 06/05 | San Francisco Superior Court, CA |
| L02-069 | Batterman, Richard | D | Paul Hanley & Harley | 2002; 06/05 | San Francisco Superior Court |
| L02-030 | Leonard, Douglas | D | Robins Cloud | 2002; 05/30 | |
| L01-011 | Harvey, Alan | D | Brayton Purcell | 2002; 05/29 | |
| L00-289 | VanHouten, George | T | Schroeter Goldmark & Bender | 2002; 05/15 | |
| L01-447 | Peterson, Karen | T | Kazan McClain | 2002; 05/08 | Alameda County Superior Court, C |
| L00-260 | Moore, Alfred A. | D | Hoffman, Law Offices of Shepa | 2002; 05/07 | |
| L02-061 | Conry, Glenn | D | Harowitz & Tigerman | 2002; 05/07 | San Francisco Superior Court, CA |
| L02-029 | Kuhn, Arthur E. | D | Clapper & Patti | 2002; 05/07 | San Francisco Superior Court, CA |
| L00-485 | Farrell, Michael | D | Paul Hanley & Harley | 2002; 04/25 | San Francisco Superior Court, CA |
| L01-077 | Green, Raymond | D | Paul Hanley & Harley | 2002; 04/25 | San Francisco Superior Court, CA |
| L98-526 | Doll, Wilbert | D | Paul Hanley & Harley | 2002; 04/25 | San Francisco Superior Court, CA |
| L01-327 | Wiles, Allen E. | D | Angelos | 2002; 04/18 | |
| L02-066 | Martinell, Dale | D | Burns, Law Offices of James | 2002; 04/18 | |
| L01-328 | Righter, Charles L. | D | Angelos | 2002; 04/18 | |
| L01-411 | Bokman, Francis | D | Angelos | 2002; 04/18 | Circuit Court for Baltimore City, MD |
| L00-289 | VanHouten, George | D | Schroeter Goldmark & Bender | 2002; 04/18 | |
| L02-018 | Otten, Boudewyn | D | Clapper & Patti | 2002; 04/11 | San Francisco Superior Court, CA |
| L01-295 | Dixon, Kenneth | D | Robins Cloud | 2002; 04/11 | District Court Galveston, TX |
| L01-464 | Miller, Delmonte | D | Schroeter Goldmark & Bender | 2002; 03/28 | |
| L01-447 | Peterson, Karen | D | Kazan McClain | 2002; 03/28 | Alameda County Superior Court, C |
| L99-264 | Bierlich, Keith | T | Davis & Heubeck | 2002; 03/15 | |
| L00-224 | Tolbertson, Marlow | D | Paul Hanley & Harley | 2002; 03/05 | San Francisco Superior Court |
| L02-033 | Todak, Alfred | T | Brayton Purcell | 2002; 02/27 | King County Superior Court, WA |
| L02-026 | Catania, Barbara | D | Roussel & Roussel | 2002; 02/26 | Civil District Court for the Parish of |
| L01-217 | Graham, Frederick | T | Wartnick | 2002; 02/15 | |
| L02-033 | Todak, Alfred | D | Brayton Purcell | 2002; 02/14 | King County Superior Court, WA |
| L99-595 | Miller, Frank | D | Wise & Julian | 2002; 02/14 | Madison County, IL |
| L00-332 | Smith, Alex R. | D | Clapper & Patti | 2002; 02/14 | San Francisco Superior Court, CA |
| L98-515 | Ascencio, Delores | D | Paul Hanley & Harley | 2002; 02/01 | Workers Compensation Appeals |
| L00-140 | Sherman, Frank | T | Goldberg Persky | 2002; 01/30 | |
| L99-446 | Burke, James | T | Goldberg Persky | 2002; 01/30 | |
| L00-293 | Anderson, William | T | Goldberg Persky | 2002; 01/30 | |
| L01-113 | Zane, Frank | T | Goldberg Persky | 2002; 01/30 | |
| L01-181 | Burns, Polly | T | Paul Hanley & Harley | 2002; 01/25 | San Francisco Superior Court, CA |
| L99-119 | Sturges, Carol | D | Paul Hanley & Harley | 2002; 01/24 | San Francisco Superior Court, CA |
| L01-368 | Helinski, George | D | Parker Dumler Kiely | 2002; 01/24 | Baltimore City Circuit Court, MD |
| L01-367 | Wright, Donald | D | Parker Dumler Kiely | 2002; 01/24 | |

| Case Num | Patient Name | Type | Law Firm | Date Given | Venue |
|---|---|---|---|---|---|
| L01-351 | Lynch, Howard | D | Parker Dumler Kiely | 2002; 01/24 | |
| L00-312 | Ricci, Michael | T | Brayton Purcell | 2002; 01/23 | |
| L01-347 | Bullock, Betty J. | D | Piuze, Law Offices of Michael | 2002; 01/22 | |
| L99-248 | Colwell, Perry | T | Wartnick | 2002; 01/16 | |
| L00-090 | Schmidt, John | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L01-140 | Campbell, Patrick W. | D | Brayton Purcell | 2002; 01/15 | San Francisco Superior Court, CA |
| L98-417 | Carr, Edward | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L01-114 | Dillon, Jimmie | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L99-202 | Griffin, Robert | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L00-335 | Hyde, Charles | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L00-333 | Martin, Donald | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L02-010 | Meredith, William | D | Ness Motley | 2002; 01/15 | Circuit Court, Kanawha County, W |
| L98-191 | Soares, Edward | T | Brayton Purcell | 2002; 01/11 | |
| L99-478 | Miller, Wayne | T | Brayton Purcell | 2002; 01/11 | |
| L98-404 | Utley, Keith | T | Brayton Purcell | 2002; 01/11 | |
| L98-326 | Wilson, Daniel | T | Brayton Purcell | 2002; 01/11 | |
| L98-344 | Verzuh, William | T | Brayton Purcell | 2002; 01/11 | |
| L98-192 | Holland, Sandra | T | Brayton Purcell | 2002; 01/11 | |
| L99-572 | Poulin, Louis | D | Clapper & Patti | 2002; 01/10 | San Francisco Superior Court, CA |
| L01-315 | Edmiston, Alice | D | Paul Hanley & Harley | 2002; 01/10 | San Francisco Superior Court, CA |
| L01-410 | Kelly, William E. | D | Clapper & Patti | 2002; 01/10 | San Francisco Superior Court, CA |
| L01-217 | Graham, Frederick | D | Wartnick | 2002; 01/10 | |
| L99-257 | Swegles, John | D | Brayton Purcell | 2002; 01/03 | |
| L99-428 | Humbert, George | D | Brayton Purcell | 2002; 01/03 | |
| L99-534 | Staker, Gerald | D | Brayton Purcell | 2002; 01/03 | |
| L01-441 | Miller, Delmonte | D | Schroeter Goldmark & Bender | 2001; 12/13 | |
| L01-181 | Burns, Polly | D | Wartnick | 2001; 12/13 | |
| L01-245 | Hansen, Donna L. | D | Wartnick | 2001; 12/13 | |
| L01-340 | Lucier, Laurence F. | D | Wartnick | 2001; 12/11 | |
| L01-449 | Laguna, Guadalupe | T | Brayton Purcell | 2001; 12/05 | |
| L01-218 | Clinton, Rich | T | Wartnick | 2001; 12/03 | |
| L01-234 | Day, Robert P. | D | Angelos | 2001; 11/29 | |
| L00-638 | Hazlett, Lucille | D | Brayton Purcell | 2001; 11/29 | |
| L478-97 | Grabinsky, Frank | D | Brayton Purcell | 2001; 11/29 | |
| L00-078 | Foster, Wayne | D | Brayton Purcell | 2001; 11/29 | |
| L01-132 | Dolligan, John | D | Brayton Purcell | 2001; 11/29 | |
| L01-244 | Brown, Robert | D | Clapper & Patti | 2001; 11/29 | San Francisco Superior Court, CA |
| L01-033 | King, Genevieve | D | Angelos | 2001; 11/29 | |
| L00-134 | Johnson, Howard | D | Brayton Purcell | 2001; 11/29 | |
| L01-190 | Gayhardt, William | D | Angelos | 2001; 11/29 | |
| L99-478 | Miller, Wayne | D | Brayton Purcell | 2001; 11/15 | |
| L99-140 | Wyckoff, Walter | T | Goldberg Persky | 2001; 11/15 | |
| L01-407 | Tuck, John R. | D | Ness Motley | 2001; 11/15 | |
| L00-372 | Kananian, Harry | D | Brayton Purcell | 2001; 11/15 | |
| L01-338 | Massey, Herbert | D | Wartnick | 2001; 11/15 | |
| L99-264 | Bierlich, Keith | D | Davis & Heubeck | 2001; 11/15 | |
| L00-639 | Compton, Mark | D | Brayton Purcell | 2001; 11/14 | |
| L00-400 | Habig, Charles | T | Angelos | 2001; 11/08 | |
| L00-038 | Lester, Diane | T | Angelos | 2001; 11/08 | |
| L01-100 | Colella, Antonio | T | Angelos | 2001; 11/08 | |
| L01-384 | Gerke, Judith | T | Kazan McClain | 2001; 11/05 | |
| L01-402 | Henderson, Don Lee | D | Kazan McClain | 2001; 11/02 | |