# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: February 20, 2007 at 4:00 p.m. |
| | ) | **Hearing Date:**      TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

### Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Janet S Baer | 1.10 | Confer with W. Sparks re Marsh settlement issues for negative notice filings (.3); confer with J. Nuckles and S. Gross re Colowyo Coal claims/issues (.8). |
| 12/1/2006 | Lori Sinanyan | 0.40 | Review and respond with comments to omnibus hearing agenda re non-asbestos claims (.2); review and respond to miscellaneous claims correspondence (.2). |
| 12/1/2006 | Jon C Nuckles | 4.90 | Confer with J. McFarland re Colowyo partnership issues (.4); review partnership and acquisition agreements (3.3); confer with S. Gross re Kennecott claims (.3); confer with J. Baer and S. Gross re same (.9). |
| 12/1/2006 | Holly Bull | 1.80 | Correspond with client re certain unresolved claims (.8); review and update trade payable/contract mini-chart re same (.5); confer with BMC re status changes (.5). |
| 12/1/2006 | Heather L Fowler | 0.30 | Review claims chart. |
| 12/1/2006 | Samuel M Gross | 1.20 | Confer with J. Nuckles re KCCC claims (.5); confer with J. Nuckles and J. Baer re same (.7). |
| 12/2/2006 | Heather L Fowler | 1.30 | Correspond with J. Rivenbark re certain unresolved claims (.4); review certain claims and related notes (.4); correspond with H. Bull re further documentation (.3); correspond with C. Finke re certain claims (.2). |
| 12/4/2006 | Lori Sinanyan | 0.70 | Correspond with H. Bull re various items for claims objections (.2); correspond with J. Monahan re certain claims resolution (.2); correspond with H. Bull and J. Nuckles re conflicts issues for 20th omnibus objection (.2); correspond with S. Herrschaft (.1). |
| 12/4/2006 | Jon C Nuckles | 0.20 | Review correspondence from client re Colowyo claims (.1); draft correspondence to J. O'Neill re claim objection (.1). |
| 12/4/2006 | Holly Bull | 3.80 | Review and respond to correspondence from non-asbestos claims team and follow up re same (.7); review and analyze updated reconciliation notes and claim materials for certain assigned claims and correspond with client, BMC re resolution procedures and steps (2.0); review and update/modify claims tracking chart (1.1). |
| 12/4/2006 | Heather L Fowler | 0.40 | Correspond with H. Bull re certain claims (.2); correspond with A. Clark re certain claims (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | Joy L Monahan | 1.80 | Confer with L. Gardner re Martin claims (.3); confer with L. Sinanyan re same (.2); review claims chart and prepare summaries of same (1.0); confer with S. Herrschaft re proofs of claim (.3). |
| 12/5/2006 | Lori Sinanyan | 0.10 | Correspond with L. Gardner re environmental claims reconciliation. |
| 12/5/2006 | Holly Bull | 1.80 | Review and update claims chart (.9); correspond with client re various claims (.9). |
| 12/5/2006 | Heather L Fowler | 4.50 | Correspond with A. Clark re certain claims resolution (.2); review schedule and letter correspondence re same (1.8); correspond with J. Rivenbark re certain claims (.3); update claims chart (1.3); correspond with V. Finkelstein re certain claims (.2); review claim and notes (.7). |
| 12/6/2006 | Lori Sinanyan | 6.10 | Confer with claims team (.6); follow-up with various creditors re resolution of claims and update action chart accordingly (.8); confer with J. Monahan re environmental claims (.2); review draft stipulations from A. Isman and S. Gross and confer re same (1.5); conduct environmental claims reconciliation and draft correspondence to S. Herrschaft, L. Gardner and L. Duff re same (1.9); begin drafting Locke objection (1.1). |
| 12/6/2006 | Holly Bull | 3.30 | Confer with L. Sinanyan, H. Fowler, S. Gross and J. Monahan re non-asbestos claims issues (.8); draft follow-up correspondence re same (.4); address conflicts issues re 20th omnibus claims objection and confer and correspond with Conflicts Department and various billing attorneys re issues re same (2.1). |
| 12/6/2006 | Heather L Fowler | 1.10 | Review and update claims chart (.4); confer with L. Sinanyan, J. Monahan, A. Isman S. Gross and H. Bull re claims resolution (.7). |
| 12/6/2006 | Samuel M Gross | 1.50 | Confer with L. Sinanyan, H. Fowler, J. Monahan and H. Bull re non-asbestos claims (.9); draft correspondence to J. McFarland re potential claims objections (.6). |
| 12/6/2006 | Anna Isman | 0.20 | Confer and correspond re Hamilton and JPMorgan claims. |
| 12/6/2006 | Joy L Monahan | 5.20 | Confer with J. Wall re Archers claims (.2); prepare for conference with non-asbestos team (.5); confer with team re same (.8); confer with W. Sparks re Chwala claims (.2); receive and review same (1.0); confer with L. Sinanyan re outstanding claims (.4); review Slaughter documents (1.5); confer with Slaughters' counsel re settlement (.6). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2006 | Janet S Baer | 0.40 | Confer with L. Sinanyan re status re claims and specific claim-related issues. |
| 12/7/2006 | Lori Sinanyan | 6.30 | Confer with S. Gross re various claims (.2); review and comment on letters to R. Palazzo and Maryland Casualty (.8); confer with BMC and H. Bull re BMC issues (.6); review 20th omnibus objection materials and update with additional objections (.2); confer with J. Monahan re various questions on claims (.3); confer with J. Baer re various claims (.4); confer with S. Herrschaft and L. Gardner re environmental claims reconciliation and follow-up re same (.9); update action chart including reassigning of claims (1.4); review and respond to various claims correspondence (1.1); follow-up on resolution of Rodriguez claim and review docket re stipulation (.4). |
| 12/7/2006 | Jon C Nuckles | 1.90 | Correspond with EEOC counsel re Walker claims (.4); confer with counsel for Dillingham-Manson re withdrawal of claim and status of mediation (.3); confer with J. Posner re Dillingham-Manson claims and insurance issues (.3); update status of claims in master chart (.4); revise Century Indemnity stipulation and correspond re same (.5). |
| 12/7/2006 | Holly Bull | 3.70 | Coordinate conference with J. Miller, S. Herrschaft and L. Sinanyan re upcoming omnibus objection and transition of BMC duties (.3); confer re same (.9); draft follow-up correspondence to team (.4); draft correspondence to Conflicts Department re conflicts checks for 20th omnibus objection (.4); follow up re same (.4); review 20th omnibus reports (.5); correspond with L. Sinanyan re additional objections (.3); review and update claims chart (.5). |
| 12/7/2006 | Heather L Fowler | 0.20 | Correspond with V. Finkelstein re unresolved claim. |
| 12/7/2006 | Samuel M Gross | 3.80 | Draft correspondence to J. McFarland re certain open non-asbestos claims (.4); research re same (2.9); draft letter to J. Wisler re Maryland Casualty Company claims (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2006 | Joy L Monahan | 4.50 | Confer with W. Sparks re Chwala claims (.4); confer with CNA counsel re same (.4); confer with W. Sparks and CNA counsel re same (.5); prepare summary re status (.3); confer with L. Sinanyan re same (.3); confer with L. Gardner re EPA claims (.3); confer with J. Baer re same (.2); confer with L. Sinanyan re same (.2); review correspondence from H. Bull re conflicts (.3); confer with S. Ahern re Slaughter claims (.2); confer with S. Herrschaft re claims (.2); review proofs of claim (1.2). |
| 12/8/2006 | Lori Sinanyan | 7.30 | Review and comment on draft Del Taco claims objection (3.0); review and respond to various claims correspondence (.3); review contact list (.3); confer with L. Duff re environmental claims and follow-up with B. Corcoran re same (.3); draft Locke objection and research re same (3.4). |
| 12/8/2006 | Jon C Nuckles | 0.30 | Review update re Dillingham Manson claims and related mediation and update claims chart accordingly. |
| 12/8/2006 | Samuel M Gross | 3.10 | Revise Del Taco objection (2.7); revise letter to R. Palazzo (.2); revise and draft letter to J. Wisler (.2). |
| 12/8/2006 | Joy L Monahan | 1.70 | Review claims chart re new assignments (.6); confer with L. Sinanyan re same (.3); confer with W. Sparks re Chwala claims (.3); confer with J. Baer re environmental claims (.3); confer with J. Wall re Archer claims (.2). |
| 12/11/2006 | Lori Sinanyan | 1.40 | Confer with A. Isman re stipulation with JP Morgan (.1); confer with J. Hughes re resolution of PI contribution and indemnity claims and review of precedent materials provided (.2); review and respond to J. O'Neill re omnibus hearing agenda re claims objections (.2); review and finalize Locke claims objection (.5); confer with A. Johnson re motion to resolve contingent unliquidated claims (.2); correspond with J. O'Neill and H. Bull re 20th omnibus objection and conflicted claims (.2). |
| 12/11/2006 | Lori Sinanyan | 4.20 | Confer with J. O'Neill re upcoming claims objections and Weatherford claims (.4); coordinate objections to be added to 20th omnibus objection and correspond with BMC re preparing exhibits for same (.3); review and finalize Del Taco claims objection (.4); draft Volovsek objection and research re same (3.1). |
| 12/11/2006 | Andrea L Johnson | 0.40 | Confer with L. Sinanyan re contingent and unliquidated claims (.1); analyze same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2006 | Jon C Nuckles | 0.50 | Correspond with L. Sinanyan re claims objections (.1); review information re ICI claims and draft correspondence to L. Sinanyan re same (.4). |
| 12/11/2006 | Holly Bull | 4.80 | Review conflicts reports re 20th omnibus claims objection and follow up re same, including draft correspondence to Conflicts Department re required follow-up (3.8); create tracking chart re same (.6); draft correspondence to non-asbestos claims team re same (.4). |
| 12/11/2006 | Samuel M Gross | 0.90 | Revise Del Taco objection. |
| 12/11/2006 | Anna Isman | 0.50 | Correspond and confer with T. Carpunky re JPMorgan stipulation (.4); confer with L. Sinanyan re same (.1). |
| 12/11/2006 | Joy L Monahan | 2.90 | Review conflict searches (.3); confer with H. Bull re same (.2); confer with L. Sinanyan re claims objections (.2); review and prepare claims for objections (2.2). |
| 12/12/2006 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Volovsek objection and related issues. |
| 12/12/2006 | Lori Sinanyan | 10.60 | Confer with J. Baer re Volovsek objection draft (.1); draft Volovsek objection and research re same (7.3); finalize Locke objection (.3); correspond with J. O'Neill and H. Fowler re CSX claim and review order re same (.2); confer with J. Monahan re various claims resolution (.3); confer with S. Gross re claims resolution (.1); review Del Taco objection (.8); review exhibits to 20th omnibus objection and follow-up with H. Bull and J. Miller re same (.9); attend to miscellaneous claims matters (.6). |
| 12/12/2006 | Holly Bull | 4.90 | Review and follow up on conflicts reports re 20th omnibus claims objection (2.9); correspond with J. Rivenbark re numerous claims and update/revise claims chart re same (1.1); correspond with BMC and K&E team members re 20th omnibus issues (.9). |
| 12/12/2006 | Heather L Fowler | 1.40 | Confer and correspond with J. Rivenbark re claims (1.0); confer with E. Gunn re CSX claim (.1); confer with L. Sinanyan re CSX order (.1); correspond with L. Sinanyan and J. O'Neill re CSX claim (.2). |
| 12/12/2006 | Sashi Athota | 5.00 | Conduct legal research re statute of limitations and standing issues for non-asbestos claims purposes. |
| 12/12/2006 | Anna Isman | 0.80 | Review claims filed by taxing authorities. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2006 | Joy L Monahan | 3.50 | Confer with H. Bull re conflicts for 20th omnibus objection (.4); review correspondence re same (.3); confer with H. Bull re Grau and Myers claims (.2); confer with BMC re same (.2); analyze Grau and Myers claims (1.2); correspond with J. Baer and L. Sinanyan re same (.3); draft language for basis for objections (.6); confer with L. Sinanyan re same (.3). |
| 12/13/2006 | Janet S Baer | 2.20 | Confer with J. Monahan re objections re certain environmental claims (.3); confer with S. Gross re various claims (.3); confer with J. McFarland and J. Nuckles re Colowyo claim and setoff issues (.3); confer with non-asbestos claims team re status of all claims (1.0); confer with L. Sinanyan re Volovsek objection (.3). |
| 12/13/2006 | Lori Sinanyan | 4.40 | Confer with claims objection team re status updates (.7); follow-up with H. Bull, J. Monahan and J. Miller re 20th omnibus objection (1.3); review and respond to miscellaneous correspondence re claims (.2); further research re Volovsek objection and revise draft of same (2.2). |
| 12/13/2006 | Jon C Nuckles | 1.60 | Confer with EEOC counsel re stipulation to withdraw claim (.1); correspond with CNA counsel re status of BP and related claims (.2); review information re ICI claims (.3); confer with L. Sinanyan and others re non-asbestos claims and objections (.7); correspond with L. Sinanyan and J. Miller re review of claims for priority status (.3); |
| 12/13/2006 | Jon C Nuckles | 0.50 | Review notes re Colowyo setoff issue (.2); confer with J. Baer re same (.1); confer with S. Gross re same (.2). |
| 12/13/2006 | Holly Bull | 5.20 | Address conflicts issues re 20th omnibus claims objection (1.7); participate in weekly claims team conference (.7); correspond with J. Rivenbark re certain assigned claims status and progress (.6); correspond with J. Miller re 20th omni objection issues (.3); draft correspondence to L. Sinanyan re same, conflicts issues, other claims matters (.4); review and revise claims action chart (.4); create mini-chart re J. Rivenbark claims for update/status purposes (.6); review proposed objection exhibits (.5). |
| 12/13/2006 | Heather L Fowler | 0.10 | Draft order re CSX claim. |
| 12/13/2006 | Samuel M Gross | 2.60 | Draft stipulation re MCC claim (.8); research re new non-asbestos claims (1.3); confer with J. Nuckles, L. Sinanyan, J. Monahan, J. Baer and H. Bull re claims issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Anna Isman | 0.40 | Correspond with M. Khan re Hamilton County claim (.1); review claims filed by JPMorgan (.3). |
| 12/13/2006 | Joy L Monahan | 2.80 | Prepare for weekly non-asbestos team conference (.5); confer re same (.7); confer with J. Miller re Martin claims (.3); confer with H. Bull re status of claims (.2); review correspondence re conflict searches (.3); confer with J. Baer re same (.2); confer with J. Baer re Grau and Myers claims (.2); confer with J. Miller re exhibit for 20th omnibus (.2); review correspondence re additional conflict searches (.2). |
| 12/14/2006 | Janet S Baer | 2.40 | Review draft Volovsek objection and related materials (1.5); respond to inquiries re claim / conflict issues (.3); respond to inquiry re AZ real estate claim (.3); confer with L. Sinanyan re Volovsek objection issues (.3). |
| 12/14/2006 | Lori Sinanyan | 5.10 | Conduct further research re Volovsek objection and revise draft of same (4.1); review and comment on drafts of Del Taco objection, Gulf Pacific stipulation and Maryland Casualty stipulation (.8); follow-up with counsel for Sealed Air, Fresenius and GECC re stipulations (.2). |
| 12/14/2006 | Jon C Nuckles | 0.20 | Correspond with H. Bull re claims paid post-petition. |
| 12/14/2006 | Holly Bull | 5.30 | Address and follow up on conflicts issues re 20th omnibus claims objection (1.4); correspond with BMC and J. Rivenbark re trade payable and contract and lease claims (.8); review, revise and update claims chart accordingly (.8): draft correspondence to L. Sinanyan re same (.3); correspond with J. Nuckles re claims paid post-petition and withdrawn claims issues (.3): review certain claim materials and update reconciliation notes and adjust categories accordingly (.8); review updated mini-chart from J. Rivenbark and respond to status updates/inquiries re same (.9). |
| 12/14/2006 | Samuel M Gross | 1.00 | Revise status of claims (.3); revise objection to Del Taco claims (.7). |
| 12/14/2006 | Joy L Monahan | 2.00 | Correspond with B. Emmett re Rapisardi claim (.3); review Rapisardi POC (.6); attempt to contact J. Rapisardi re claim (.6); review correspondence re conflicts (.3); correspond with J. McFarland re new conflicts searches (.2). |
| 12/15/2006 | Janet S Baer | 1.70 | Review revised Locke objection and confer re same (.5); review revised Volovsek objection and supporting materials and confer re same (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2006 | Lori Sinanyan | 4.30 | Confer with J. Hughes re Volovsek claim objection comments (.3); confer with J. Baer re comments to objections and filings (.1); prepare Volovsek, Del Taco and Locke filings (2.8); correspond with H. Bull re conflict for 20th omnibus objection (.1); correspond with S. Gross re Gulf Pacific claim (.1); review 20th omnibus objection exhibits (.6); correspond with J. O'Neill re CSX claim resolution (.1); review draft CSX order (.1); correspond with counsel for Fresenius re duplicate claim stipulation (.1). |
| 12/15/2006 | Holly Bull | 0.70 | Correspond with claims team members and client re various claim issues and update notes and chart re status changes on same. |
| 12/15/2006 | Heather L Fowler | 0.80 | Draft CSX order (.6); correspond with E. Gunn re same (.2). |
| 12/15/2006 | Samuel M Gross | 1.00 | Negotiate and revise stipulation re Gulf Pacific claims. |
| 12/15/2006 | Anna Isman | 0.20 | Correspond re filing objections to claims. |
| 12/15/2006 | Joy L Monahan | 1.00 | Confer with H. Bull re conflicts issues on claims objections (.3); contact J. Rapisardi re claim objection (.3); confer with B. Emmett re same (.2); confer with L. Sinanyan re same (.2). |
| 12/17/2006 | Lori Sinanyan | 1.40 | Draft orders for all claims objections and correspond with J. O'Neill re same (1.1); correspond with Fresenius counsel re duplicate claim stipulation (.2); correspond with J. Monahan re Rapisardi claim (.1). |
| 12/18/2006 | Lori Sinanyan | 8.20 | Draft 20th omnibus objection including declaration of M. Shelnitz (2.1); review and respond to miscellaneous correspondence (.4); review Del Taco and Locke objections and Gulf Pacific stipulation and finalize for filing (5.2); finalize Volovsek objection, including research re settlement letter and antitrust actions (.5). |
| 12/18/2006 | Jon C Nuckles | 0.70 | Analyze indemnity claims (.4); revise claims action chart (.3). |
| 12/18/2006 | Holly Bull | 3.10 | Conduct additional follow-up re conflicts issues on 20th omnibus claims objection (1.1); draft correspondence re same (.4); review recent J. Rivenbark correspondence re certain unresolved claims, analyze next steps, and update claims chart/draft correspondence to L. Sinanyan, J. Miller re same (1.6). |
| 12/18/2006 | Joy L Monahan | 0.70 | Confer with H. Bull re conflicts review (.2); review correspondence re same (.3); review correspondence re additional disclosures (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2006 | Janet S Baer | 0.50 | Attend to issues re Volovsek objection (.2); confer with L. Sinanyan re Locke and Del Taco objections (.3). |
| 12/19/2006 | Janet S Baer | 0.80 | Review correspondence re Marsh class action matter (.4); confer with J. McFarland and J. Nuckles re Colowyo contract issues (.4). |
| 12/19/2006 | Lori Sinanyan | 1.20 | Confer with J. Baer re status update (.1); review and respond to correspondence from W. Sparks, D. Siegel and C. Hehn re claim of A. Volovsek (.2); review filings and update action chart and status reports accordingly (.4); confer with C. Hehn re orders and filings (.2); review and comment on Del Taco claim objection notice (.3). |
| 12/19/2006 | Jon C Nuckles | 0.90 | Review notes and documents re Colowyo (.2); confer with J. Baer and J. McFarland re Colowyo payments under partnership documents (.7); |
| 12/19/2006 | Joy L Monahan | 0.30 | Review correspondence re additional conflict searches. |
| 12/20/2006 | Lori Sinanyan | 1.50 | Attend weekly conference with claims team (.5); prepare notice and service list for Locke objection and prepare for filing (.8); attend to miscellaneous matters (.2). |
| 12/20/2006 | Jon C Nuckles | 0.70 | Confer with L. Sinanyan and others re non-asbestos claims and objections issues (.4); confer and correspond with C. Hehn re filing of EEOC withdrawal of claims (.3). |
| 12/20/2006 | Holly Bull | 2.10 | Review and analyze claims and reconciliation notes re various assigned unresolved claims (1.1); update claims chart and draft correspondence to BMC re issues re same (1.0). |
| 12/20/2006 | Heather L Fowler | 0.70 | Update claims action chart (.4); confer with L. Sinanyan, J. Monahan, A. Isman and J. Nuckles re claims (.3). |
| 12/20/2006 | Samuel M Gross | 0.30 | Confer with L. Sinanyan, J. Nuckles, A. Isman and J. Monahan re non-asbestos claims. |
| 12/20/2006 | Anna Isman | 0.40 | Confer with working group re status of claims resolution. |
| 12/20/2006 | Joy L Monahan | 2.90 | Prepare for weekly team conference re status of claim objections (.4); confer re same (.4); review Archer materials (1.2); confer with J. Forgach re same (.6); review correspondence re conflict searches (.3). |
| 12/21/2006 | Janet S Baer | 0.30 | Confer with J. Monahan re Archer claims. |
| 12/21/2006 | Lori Sinanyan | 0.10 | Correspond with counsel for Fresenius re stipulation. |
| 12/21/2006 | Anna Isman | 0.70 | Review certain claims (.5); correspond with BMC re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2006 | Joy L Monahan | 1.80 | Confer with A. Southerland re Archer claims (.8); review documents from A. Southerland re same (.7); confer with J. Baer re same (.3). |
| 12/22/2006 | Andrea L Johnson | 4.00 | Strategize, analyze and research issues re contingent and unliquidated claims. |
| 12/26/2006 | Janet S Baer | 0.30 | Confer with L. Sinanyan re Volovsek claim. |
| 12/26/2006 | Lori Sinanyan | 4.40 | Confer with A. Volovsek re claim (.7); confer with J. Baer re same (.1); review and update action chart (3.4); follow-up with J. Baer re indemnification claims (.2). |
| 12/26/2006 | Joy L Monahan | 0.30 | Confer with L. Sinanyan re indemnification claims. |
| 12/27/2006 | Lori Sinanyan | 6.10 | Update action chart and analyze claims for reconciliation (4.9); review and update environmental claims reconciliation and email action items to J. Monahan (1.1); review response sent by Texas Comptroller and follow-up with H. Bull and J. Rivenbark re same (.1). |
| 12/27/2006 | Joy L Monahan | 0.50 | Confer with L. Sinanyan re indemnification claims. |
| 12/28/2006 | Lori Sinanyan | 2.80 | Update chart and review claims and follow-up with various creditors (1.8); confer re claims reconciliation assignment with S. Athota (.5); follow-up with J. Baer re environmental claims (.1); follow-up with J. Miller re claims reconciliation (.2); follow-up with counsel to Fresenius re duplicate claims (.2). |
| 12/28/2006 | Samuel M Gross | 1.10 | Correspond with various parties re Circle Bar Ranch claim (.3); research re same (.8). |
| 12/28/2006 | Sashi Athota | 2.50 | Confer with L. Sinanyan re resolution of non-asbestos claims (.5); review and analyze certain non-asbestos claims (2.0). |
| 12/28/2006 | Anna Isman | 0.30 | Correspond re claims reconciliation process. |
| 12/28/2006 | Joy L Monahan | 1.10 | Review correspondence from L. Sinanyan re environmental claims (.6); confer with L. Sinanyan re same (.3); correspond with L. Sinanyan re additional claims (.2). |
| 12/29/2006 | Lori Sinanyan | 0.50 | Correspond with S. Gross re Circle Bar Ranch claim (.1); correspond with J. Baer re Volovsek claim objection (.1); confer with A. Volovsek re failure to receive claim objection (.3). |
| 12/29/2006 | Sashi Athota | 1.00 | Review and analyze certain non-asbestos claims. |
| 12/29/2006 | Anna Isman | 2.30 | Review claims filed by taxing authorities (2.2); correspond with J. Rivenbark re same (.1). |
| | Total: | 219.00 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Gary M Vogt | 1.80 | Research re J. Buckwalter (1.5); prepare and distribute requested pleading materials (.3). |
| 12/1/2006 | Holly Bull | 1.30 | Review docket and correspondence re critical dates and pending matters issues. |
| 12/1/2006 | Bianca Portillo | 0.40 | Review and update central files database. |
| 12/2/2006 | Gary M Vogt | 0.70 | Review and categorize materials for filing. |
| 12/4/2006 | Holly Bull | 1.30 | Review December omnibus hearing agenda and incorporate into critical dates list (.5); respond to conflicts inquiry (.3); review recent third party motions conflicts report and follow up on same (.5). |
| 12/4/2006 | Bianca Portillo | 8.00 | Prepare and organize pleadings for central files database (6.3); review and update central files database (1.7). |
| 12/5/2006 | Gary M Vogt | 0.50 | Confer with A. DeForest to respond to creditor inquiry re case status (.3); prepare requested pleading materials (.2). |
| 12/5/2006 | Holly Bull | 3.80 | Review pleadings and correspondence for critical dates purposes (1.8); review/update/modify critical dates list re same (1.7); correspond with various team members re appeal and hearing dates (.3). |
| 12/5/2006 | Bianca Portillo | 7.00 | Prepare and organize pleadings for central files (5.7); review and update central files database (1.3). |
| 12/6/2006 | Bianca Portillo | 2.30 | Prepare and organize pleadings for central files (1.4); review and update central files database (.9). |
| 12/7/2006 | Janet S Baer | 1.20 | Review pleadings filed in case for past week and attend to matters re same (.8); respond to inquiries re status re numerous case issues (.4). |
| 12/7/2006 | Gary M Vogt | 0.30 | Prepare and distribute pleading materials. |
| 12/7/2006 | Holly Bull | 4.00 | Review pleadings, correspondence and related materials for critical dates purposes (1.7); review, modify and update critical dates list and distribute (2.3). |
| 12/7/2006 | Bianca Portillo | 3.00 | Review, organize and enter correspondence into central files database and update central files. |
| 12/8/2006 | Stephanie D Frye | 4.00 | Conduct parent research, conflicts analysis, organization and review of disclosures for creditors submitted as 20th omnibus claims objectees. |
| 12/8/2006 | Salvatore F Bianca | 0.80 | Review recently filed pleadings. |
| 12/8/2006 | Gary M Vogt | 0.90 | Review and categorize materials for filing (.4); coordinate issues re distribution of contact list (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2006 | Bianca Portillo | 7.00 | Update and circulate main contact list (2.7); review and update central files database (2.4); review and organize pleadings for central files (1.9). |
| 12/11/2006 | Salvatore F Bianca | 0.70 | Prepare for team conference (.3); confer with team (.4). |
| 12/11/2006 | Holly Bull | 2.10 | Review, revise and update disclosure tracking chart (1.1); review to-be-disclosed affidavit categories and draft correspondence to J. Baer and J. Monahan re same and conflicts process issues (.7); draft correspondence to B. Portillo re documentation needed for updated conflicts search purposes (.3). |
| 12/11/2006 | Bianca Portillo | 4.50 | Review, organize and enter correspondence into central files database (3.8); prepare and organize pleadings for central files (.7). |
| 12/11/2006 | Joy L Monahan | 1.00 | Attend Grace team conference re status of all matters. |
| 12/12/2006 | Janet S Baer | 0.80 | Participate in weekly company conference re status of all matters (.4); participate in semi-monthly Grace/Unsecured Creditors' Committee conference (.4). |
| 12/12/2006 | Gary M Vogt | 0.30 | Coordinate assembly of SEC filings. |
| 12/12/2006 | Holly Bull | 1.20 | Correspond with B. Portillo re SEC filings (.3); draft correspondence to G. Vogt re critical dates list tasks (.4); draft correspondence to A. Huber re conflicts process issues (.3); respond to conflicts inquiry (.2). |
| 12/12/2006 | Bianca Portillo | 6.50 | Review, organize and enter correspondence into central files database (4.1); prepare and organize materials re affidavits of disinterestedness (1.1); review materials re Grace's quarterly reports (.4); update twenty-first affidavit of disinterestedness (.3); update contact list (.6). |
| 12/13/2006 | Janet S Baer | 0.80 | Respond to numerous inquiries re status of certain case issues. |
| 12/13/2006 | Gary M Vogt | 2.80 | Review and distribute requested pleading materials (.8); review and categorize materials for filing (2.0). |
| 12/13/2006 | Holly Bull | 0.70 | Correspond with G. Vogt and A. Johnson re critical date matters (.3); review conflicts-related correspondence from J. Baer and follow up on same (.4). |
| 12/13/2006 | Bianca Portillo | 3.80 | Review, organize and enter correspondence into central files database (3.4); update contact list (.4). |
| 12/14/2006 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 12/14/2006 | Gary M Vogt | 0.50 | Review and distribute requested pleading materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2006 | Holly Bull | 2.30 | Draft correspondence to client re various categories of needed information for disclosure purposes (.5); review and update, revise disclosure tracking chart (.6); review most recent 10-Q for disclosure updates (.5); draft correspondence to Conflicts Department re union list searching (.3); draft correspondence to G. Vogt re critical dates list tasks (.4). |
| 12/15/2006 | Janet S Baer | 0.90 | Confer with W. Sparks re numerous outstanding case issues (.3); review revised 12/18 agenda (.3); confer re revised January dates for hearing and related issues (.3). |
| 12/15/2006 | Holly Bull | 1.60 | Review and revise affidavit/disclosure tracking chart and related affidavits. |
| 12/15/2006 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database and update central files (2.9); review and organize pleadings for central files (2.6); update contact list (.7); review and organize requested materials re ZAI claim filings (.8). |
| 12/16/2006 | Gary M Vogt | 6.20 | Review, edit and update critical dates list (3.5); review, edit and update motion status chart (2.7). |
| 12/17/2006 | Gary M Vogt | 4.00 | Review, edit and update motion status chart. |
| 12/18/2006 | Stephanie D Frye | 1.00 | Conduct parent research for creditors submitted as unions. |
| 12/18/2006 | Holly Bull | 2.10 | Review and organize/index and categorize file materials for case task reassignment purposes. |
| 12/18/2006 | Bianca Portillo | 6.50 | Review and organize pleadings for central files (4.3); review and update central files database (2.2). |
| 12/19/2006 | Janet S Baer | 1.70 | Attend weekly client status conference (.5); attend semi-monthly creditor conference (.7); review draft Canadian report (.3); review Rust January fee estimate (.2). |
| 12/19/2006 | Gary M Vogt | 0.20 | Review and distribute pleading materials. |
| 12/19/2006 | Holly Bull | 3.00 | Review pleadings and correspondence for critical dates purposes (1.6); review, revise and update critical dates list (1.4). |
| 12/19/2006 | Bianca Portillo | 6.50 | Review and organize pleadings for central files (3.2); review, organize and enter correspondence into central files database (.6); review requested materials re initial fee auditor reports (.6); review and update order binders (2.1). |
| 12/20/2006 | Stephanie D Frye | 1.00 | Conduct parent research for creditors submitted as top customers. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2006 | Janet S Baer | 2.30 | Review newly filed pleading and attend to same (1.0); respond to numerous party inquires re case issues (.8); review/revise personal action chart and update/organize same (.5). |
| 12/20/2006 | Gary M Vogt | 0.80 | Review and categorize materials for filing (.5); prepare and distribute pleading materials (.3). |
| 12/20/2006 | Holly Bull | 2.20 | Review G. Vogt pending matters correspondence and incorporate into critical dates list (.5); review other correspondence and pleadings and update critical dates list re same (1.7). |
| 12/20/2006 | Bianca Portillo | 7.20 | Review and update order index (1.7); review, organize and enter correspondence into central files database (1.6); review and organize pleadings for central files (3.9). |
| 12/21/2006 | Stephanie D Frye | 1.00 | Conduct parent research for creditors submitted as new top twenty creditors. |
| 12/21/2006 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to same. |
| 12/21/2006 | Gary M Vogt | 0.50 | Review and categorize materials for filing. |
| 12/21/2006 | Holly Bull | 2.20 | Review conflicts search reports re unions, customers, other update searches and draft correspondence to Conflicts Department re same. |
| 12/21/2006 | Bianca Portillo | 7.00 | Review, organize and enter correspondence into central files database and update central files (3.2); review and organize pleadings for central files (2.7); review and update order materials and index (.6); review discovery materials (.5). |
| 12/22/2006 | Stephanie D Frye | 4.00 | Conduct conflicts analysis for creditors submitted as new top 20 (2.0); conduct organization and review of disclosures relating to creditor names submitted as new top 20 (2.0). |
| 12/22/2006 | Janet S Baer | 0.50 | Review newly filed pleadings and attend to issues re same. |
| 12/22/2006 | Salvatore F Bianca | 1.00 | Review recently filed pleadings. |
| 12/22/2006 | Gary M Vogt | 5.80 | Review and distribute pleading materials (.4); update motion status chart (1.9); prepare pending matters status report (3.5). |
| 12/22/2006 | Holly Bull | 0.50 | Review and respond to various case correspondence. |
| 12/22/2006 | Bianca Portillo | 5.00 | Review and organize pleadings for central files (2.1); review, organize and enter correspondence into central files database and update central files (2.9). |
| 12/22/2006 | Joy L Monahan | 0.80 | Participate in team conference re status of all matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2006 | Janet S Baer | 0.70 | Review information for Canadian report (.4); begin preparation of revisions to same (.3). |
| 12/26/2006 | Gary M Vogt | 0.20 | Review and distribute pleading materials. |
| 12/26/2006 | Bianca Portillo | 2.70 | Review and update order materials and index (.8); review and organize pleadings for central files (.6); review, organize and enter correspondence into central files database and update central files (1.3). |
| 12/27/2006 | Janet S Baer | 0.80 | Review, revise and update Canadian status report. |
| 12/28/2006 | Bianca Portillo | 0.70 | Review, organize and enter correspondence into central files database. |
| 12/29/2006 | Janet S Baer | 0.80 | Review newly filed pleadings and case inquiries and attend to same. |
| 12/29/2006 | Gary M Vogt | 1.80 | Review docket and prepare and update pending matters status memorandum (1.3); review and categorize materials for filing (.5). |
| 12/31/2006 | Holly Bull | 0.70 | Review and respond to various case correspondence. |
| | Total: | 168.20 | |

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/3/2006 | David M Bernick, P.C. | 2.80 | Confer with D. Austern and R. Frankel re negotiation (.5); confer with M. Shelnitz re same (1.8); confer with client re claims files (.5). |
| 11/7/2006 | David M Bernick, P.C. | 1.80 | Confer with M. Shelnitz and plaintiffs' counsel re negotiations. |
| 11/8/2006 | David M Bernick, P.C. | 0.30 | Confer with T. Freedman re negotiations. |
| 11/9/2006 | David M Bernick, P.C. | 3.30 | Review and revise motions to compel (2.5); review and revise draft 408 brief and Anderson objections (.8). |
| 11/10/2006 | David M Bernick, P.C. | 2.80 | Confer with team re status of all matters (1.1); revise draft briefs (1.7). |
| 11/12/2006 | David M Bernick, P.C. | 1.50 | Review motions. |
| 11/15/2006 | David M Bernick, P.C. | 4.50 | Prepare for team conference (.8); conduct team conference (1.2); confer with client re settlement (1.0); revise request for admission and confer re same (1.5). |
| 11/16/2006 | David M Bernick, P.C. | 0.90 | Confer re negotiations. |
| 11/17/2006 | David M Bernick, P.C. | 0.50 | Confer with M. Shelnitz re negotiations. |
| 11/21/2006 | David M Bernick, P.C. | 1.00 | Confer with T. Weschler re negotiations (.5); confer with T. Freedman re same (.5). |
| 11/22/2006 | David M Bernick, P.C. | 3.00 | Conduct team conference (1.2); confer with team re Libby issues (.5); revise project list (.8); confer with E. Leibenstein and experts re estimation (.5). |
| 11/28/2006 | David M Bernick, P.C. | 9.00 | Prepare for expert conference (3.5); confer with expert (4.0); follow-up conference with team (.7); confer with M. Shelnitz (.8). |
| 11/29/2006 | David M Bernick, P.C. | 3.00 | Revise motions to compel. |
| 11/30/2006 | David M Bernick, P.C. | 5.10 | Prepare for team conference (.8); confer with team (1.2); confer with M. Shelnitz (.5); confer with expert (.5); conduct PI team conference (1.1); review brief re settled claims (1.0). |
| 12/1/2006 | Maria Negron | 5.00 | Review and update PI settled claims database. |
| 12/1/2006 | Korin K Ewing | 6.80 | Review and revise brief (2.9); confer with D. Mendelson and A. Basta re same (1.6); finalize and file brief (2.3). |
| 12/1/2006 | David E Mendelson | 11.50 | Draft, edit and file reply briefs (9.9); confer with A. Basta and B. Harding re same (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Janet S Baer | 1.50 | Confer with T. Freedman re estimation issues and outline (.2); attend to issues re same (.3); review draft replies re motion to compel (.5); follow up on related issues on settlement agreement issue (.3); confer with L. Esayian re settled claims issues (.2). |
| 12/1/2006 | Salvatore F Bianca | 6.60 | Revise reply re x-ray protocol (1.3); research re same (.4); correspond re same (.3); review responses filed in opposition to proposed x-ray protocol (1.8); draft memorandum addressing arguments raised in responses to x-ray protocol (2.1); revise HIPAA order (.2); review status report re non-party discovery (.5). |
| 12/1/2006 | Gary M Vogt | 0.90 | Coordinate preparation and organization of case law re motion to compel issues (.4); review docket for requested information re production of settlement documents to PD Committee (.5). |
| 12/1/2006 | Michael Dierkes | 8.50 | Prepare response to Speights' letter to Court re Anderson Memorial discovery. |
| 12/1/2006 | Daniel T Rooney | 5.80 | Cite-check and prepare exhibits to brief on doctors and screeners discovery status. |
| 12/1/2006 | Michael A Rosenberg | 5.50 | Review, prepare and organize exhibits to settled claims brief (3.0); cite-check and fact-check brief (2.5). |
| 12/1/2006 | James Golden | 0.50 | Revise motion to compel. |
| 12/1/2006 | Amanda C Basta | 7.50 | Finalize motion to compel reply briefs. |
| 12/1/2006 | Brian T Stansbury | 3.50 | Review and revise reply brief (1.9); confer with S. Bianca re reply (.2); confer with expert re longitudinal study (.3); review recent orders re production of x-rays in other cases (1.1). |
| 12/1/2006 | Michael Hensler | 4.50 | Review, organize and update PI settled claims database. |
| 12/1/2006 | Raina A Jones | 7.10 | Proofread ACC reply briefs (1.3); edit same (3.2); research and cite-check authorities re briefs (2.3); confer with D. Mendelson re Grace December 1st filing (.3). |
| 12/1/2006 | Henry A Thompson, II | 7.00 | Review drafts of global reply and check cited authorities. |
| 12/1/2006 | Timothy J Fitzsimmons | 7.00 | Review scientific literature re x-rays (5.0); review materials re scientific standards (2.0). |
| 12/1/2006 | Courtney Biggins | 6.00 | Fact-check and cite-check non-party discovery brief (3.5); prepare exhibits to same (2.5). |
| 12/1/2006 | Maxwell Shaffer | 6.50 | Assist DC team in preparation for 12/1/06 filings (1.0); assist in preparation of appendix for brief (1.0); prepare, organize and quality-check exhibits and supporting documentation re appendix to brief in preparation for 12/1/06 filing (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Stephanie A Rein | 7.50 | Attend conference re brief (1.1); confer with L. Mellis re brief logistics (1.0); review, organize and file materials (5.4). |
| 12/1/2006 | Evan C Zoldan | 3.90 | Review materials for expert report. |
| 12/1/2006 | Laura E Mellis | 7.80 | Confer with attorneys re brief logistics (2.0); cite-check brief (5.8). |
| 12/1/2006 | Bianca Portillo | 5.10 | Review and organize requested materials re cases cited in materials re PI Committee's motion to compel. |
| 12/1/2006 | Karla Sanchez | 7.00 | Review and prepare exhibits for brief (4.1); review and update pleadings database (1.0); review and prepare documents (1.9). |
| 12/1/2006 | Alicja M Patela | 7.50 | Assist with preparations for document production. |
| 12/1/2006 | Joy L Monahan | 4.50 | Review reports from J. Hughes re Cooney and Wilentz claims (.6); review Silber settlement agreement (.4); confer with J. Hughes re same (.3); review and revise response to settled claims objection (2.0); confer with L. Esayian re same (.3); review list of contested claims (.5); confer with L. Esayian re same (.2); confer with L. Esayian re letter to Goldberg Persky (.2). |
| 12/1/2006 | Ellen T Ahern | 9.00 | Draft and revise brief on status of non-party discovery (6.5); correspond with D. Rooney, B. Harding, A. Basta, D. Mendelson and D. Bernick re same (.7); confer with M. Burnett re M. Klapper deposition (1.0); review status of non-party subpoenas (.8). |
| 12/1/2006 | David M Bernick, P.C. | 3.00 | Draft and revise briefs. |
| 12/1/2006 | Lisa G Esayian | 5.60 | Confer with J. Hughes re issues for settled claims brief (.3); analyze issues re Cooney and Wilentz claims (1.3); revise settled claims brief (1.5); confer with D. Bernick re same (1.0); confer with M. Rosenberg re same and finalize brief and exhibits (1.5). |
| 12/1/2006 | Theodore L Freedman | 6.50 | Draft estimation outline. |
| 12/1/2006 | Elli Leibenstein | 0.50 | Analyze Rust issues. |
| 12/1/2006 | Barbara M Harding | 13.00 | Draft, revise and edit x-ray pleading and motion to compel pleading (9.8); confer with PI team members re same (2.0); correspond re discovery and expert issues (1.2). |
| 12/1/2006 | Scott A McMillin | 1.00 | Confer with team re reply on motion to compel and x-ray protocol (.4); review x-ray protocol reply (.2); review Esserman response to x-ray protocol (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Andrew R Running | 1.40 | Review and comment on draft reply brief in support of motion to compel disclosure of PI settlement terms (.6); review ACC's reply brief in support of motion to compel production of privileged settlement information (.5); review correspondence re same (.3). |
| 12/1/2006 | Deborah L Bibbs | 7.00 | Review pre-petition notification letters and objections (3.7); review and update database re same (3.3). |
| 12/2/2006 | Gary M Vogt | 3.10 | Review file and docket for information requested re production of settlement documents to PD Committee (2.3); prepare memorandum to J. Baer re same (.8). |
| 12/2/2006 | Henry A Thompson, II | 3.00 | Review motions to compel and responses (1.5); review motion to compel reply brief (1.5). |
| 12/2/2006 | Laura E Mellis | 2.50 | Review documents for D. Bernick. |
| 12/2/2006 | Lisa G Esayian | 0.70 | Draft correspondence to J. Monahan re Goldberg Persky claims (.3); correspond with S. Bianca re witness list issues (.4). |
| 12/3/2006 | Henry A Thompson, II | 0.50 | Confer with B. Harding, A. Basta, B. Stansbury and R. Jones re motions to compel. |
| 12/3/2006 | Timothy J Fitzsimmons | 2.00 | Review materials re scientific standards. |
| 12/3/2006 | Stephanie A Rein | 5.80 | Organize and review x-ray protocol motions with exhibits (1.5); review sections of expert reports and create binder (1.5); review cases cited in responses to motion to compel (2.8). |
| 12/3/2006 | Laura E Mellis | 1.00 | Confer with D. Mendelson and A. Basta re staffing needs. |
| 12/3/2006 | Joy L Monahan | 2.20 | Prepare letter to M. Meyer re Goldberg Persky claims. |
| 12/3/2006 | Elli Leibenstein | 3.50 | Review exhibits for pleading re claims (2.0); review expert reports (1.0); analyze claims (.5). |
| 12/4/2006 | Salvatore F Bianca | 4.90 | Research re issues related to certain PI claimants (.8); review cases cited in responses opposing x-ray protocol (1.3); draft memorandum re same (1.7); correspond re x-ray issues (.5); research re same (.6). |
| 12/4/2006 | Gary M Vogt | 2.50 | Review sealed materials re motion to compel and expert report materials to be provided in response to request from counsel for Ad Hoc Equity Security Holders Committee (1.2); correspond with J. Baer and Committee counsel re same (.7); review requested materials re confidentiality agreements (.6). |
| 12/4/2006 | Michael Dierkes | 7.20 | Prepare response to Speights' letter to Court re Anderson memorial discovery. |
| 12/4/2006 | Daniel T Rooney | 2.00 | Review witness files for doctors and screeners depositions. |
| 12/4/2006 | Michael A Rosenberg | 2.00 | Create coding sheet and database parameters for medical monitoring claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | Samuel Blatnick | 6.00 | Review November transcript and draft correspondence to Prudential's counsel (.4); review expert reports and disclosures filed in PD estimation (5.6). |
| 12/4/2006 | James Golden | 1.50 | Confer re Rule 408 and draft memorandum re same. |
| 12/4/2006 | Brian T Stansbury | 1.90 | Review deposition transcripts re potential conflict issues. |
| 12/4/2006 | Michael Hensler | 4.50 | Review and update PI settled claims database. |
| 12/4/2006 | Timothy J Fitzsimmons | 13.00 | Review materials re scientific standards (4.0); review materials re x-ray standards and correspond with B. Stansbury and L. Mellis re same (9.0). |
| 12/4/2006 | Courtney Biggins | 5.20 | Confer with D. Bremer re expert reliance materials databases (.3); review and update PI questionnaires database (1.2); review Daubert hearing transcripts (3.7). |
| 12/4/2006 | Maxwell Shaffer | 6.00 | Review Daubert transcripts re Silica MDL (3.8); review and add coding to doctors and screeners database (2.2). |
| 12/4/2006 | Stephanie A Rein | 4.80 | Review correspondence re settlement agreements (2.0); review, organize and file materials (2.8). |
| 12/4/2006 | Evan C Zoldan | 7.70 | Confer with T. Fitzsimmons re expert report (.5); edit slides in preparation for expert testimony (6.5); confer with legal assistants re same (.7). |
| 12/4/2006 | David M Boutrous | 1.50 | Review and update PI docket. |
| 12/4/2006 | Karla Sanchez | 9.00 | Review and update pleadings database (1.9); review documents (4.0); review and code electronic database (3.1). |
| 12/4/2006 | Alicja M Patela | 6.00 | Review materials for document production. |
| 12/4/2006 | Joy L Monahan | 1.50 | Review and revise letter to M. Meyer re Goldberg Persky claims (1.2); confer with L. Esayian re same (.3). |
| 12/4/2006 | Ellen T Ahern | 3.00 | Correspond with G. Bragg re rebuttal draft expert report (1.0); review PI questionnaire responses re doctor discovery (2.0). |
| 12/4/2006 | David M Bernick, P.C. | 4.50 | Confer re estimation issues. |
| 12/4/2006 | Lisa G Esayian | 1.00 | Review and provide comments on letter to Goldberg Persky re "settled claims" issues (.4); correspond re Speights discovery issues (.6). |
| 12/4/2006 | Theodore L Freedman | 1.50 | Draft estimation outline. |
| 12/4/2006 | Andrew R Running | 0.30 | Confer with J. Golden re drafting of motion for protective order re Rule 30(b)(6) notice. |
| 12/4/2006 | Deborah L Bibbs | 7.00 | Review objections to dispute notification letters (3.2); organize and review proof of claims documents (3.8). |
| 12/5/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2006 | Salvatore F Bianca | 4.90 | Research re x-ray issues (.8); correspond with legal assistants re same (.4); prepare for conference re non-party discovery (1.2); draft letter to Dr. Schonfeld's counsel re deposition (.6); review Schonfeld deposition outline and materials re same (1.9). |
| 12/5/2006 | Michael Dierkes | 8.40 | Prepare response to Speights' letter to Court re Anderson Memorial discovery. |
| 12/5/2006 | Daniel T Rooney | 6.00 | Review and cross-reference PI questionnaire database information with the MDL 875 database. |
| 12/5/2006 | Michael A Rosenberg | 3.50 | Review and update PD database re question 18 responses (2.0); review medical monitoring database (1.5). |
| 12/5/2006 | Samuel Blatnick | 3.00 | Review constructive notice coverage and draft memorandum summarizing recommendations (2.3); confer with Prudential's counsel re scheduling motion to disallow Prudential claims (.2); confer with D. Bidderman re California claims (.2); review draft of witness disclosures (.3). |
| 12/5/2006 | James Golden | 2.60 | Draft motion for protective order. |
| 12/5/2006 | Brian T Stansbury | 2.20 | Review and summarize PI questionnaires. |
| 12/5/2006 | Michael Hensler | 4.00 | Review, organize and update PI settled claims database. |
| 12/5/2006 | Timothy J Fitzsimmons | 8.50 | Draft memorandum re scientific standards (1.3); review expert transcripts (7.2). |
| 12/5/2006 | Courtney Biggins | 6.50 | Review and update plaintiffs' expert reliance materials database (3.3); review and update doctors and screeners database re information from PI questionnaires (3.2). |
| 12/5/2006 | Maxwell Shaffer | 4.50 | Review brief from Sealed Air Litigation (3.3); review affidavit re MDL 875 (1.2). |
| 12/5/2006 | Stephanie A Rein | 4.80 | Review Balzer transcripts (1.0); review, organize and file materials (3.8). |
| 12/5/2006 | Evan C Zoldan | 5.80 | Edit slides in preparation for expert testimony (1.2); review materials re same (.8); confer with expert re expert report (.5); confer with T. Fitzsimmons re same (.6); review materials for outline of expert report (.7); draft outline of expert report (2.0). |
| 12/5/2006 | Britton R Giroux | 3.70 | Cite-check pleadings. |
| 12/5/2006 | Karla Sanchez | 8.50 | Review, organize and update physical doctors and screeners files (3.0); review documents (2.9); review and update physical pleadings file (1.1); create subpoena electronic files (1.5). |
| 12/5/2006 | Joy L Monahan | 1.80 | Confer with L. Esayian re Goldberg Persky claims (.2); confer with M. Meyer re same (.3); review chart summarizing Goldberg Persky contested claims (.5); review and revise letter to M. Meyer re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2006 | Ellen T Ahern | 5.50 | Revise R. Levine deposition by written question (3.5); review D. Setter work product re Dr. Schonfeld (2.0). |
| 12/5/2006 | Lisa G Esayian | 1.20 | Review signatures provided by Speights for Canadian claims for PI questionnaire question 18 and draft correspondence to R. Finke re same (.8); revise letter to Goldberg Persky (.4). |
| 12/5/2006 | Elli Leibenstein | 1.00 | Confer with consulting experts re claims. |
| 12/5/2006 | Barbara M Harding | 1.10 | Correspond re expert preparation and motions practice. |
| 12/5/2006 | Deborah L Bibbs | 7.00 | Review documentation re settled claims (3.7); cross-check information re same (3.3). |
| 12/6/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 12/6/2006 | Korin K Ewing | 2.80 | Confer with D. Mendelson and H. Thompson re motion to reconsider (1.3); review and finalize motion to reconsider (1.5). |
| 12/6/2006 | David E Mendelson | 2.80 | Review and prepare materials for PI Committee (.5); respond to F. Monaco requests and confer re same (.6); prepare motions for reconsideration and confer re same with B. Harding, H. Thompson, K. Ewing and J. O'Neill (1.2); confer and correspond with G. Washburn (.5). |
| 12/6/2006 | Janet S Baer | 3.20 | Review materials in preparation for conference re Speights discovery issues (.3); confer with L. Esayian, M. Dierkes and D. Bernick re Speights issues (1.0); confer with D. Speights re same (.5); review correspondence on numerous outstanding issues on estimation and PD (.9); review further correspondence on Speights issues and respond to same (.5). |
| 12/6/2006 | Salvatore F Bianca | 6.50 | Prepare for conference re non-party discovery and testing issues (2.5); confer re same (4.0). |
| 12/6/2006 | Gary M Vogt | 0.20 | Review and distribute pleadings re motion to compel requested by counsel for Equity Holders Committee. |
| 12/6/2006 | Michael Dierkes | 4.50 | Prepare response to Speights' letter to Court re Anderson memorial discovery (2.5); review notes from document review (.8); confer with L. Esayian and J. Baer re Anderson Memorial discovery (1.0); confer with D. Speights re same (.2). |
| 12/6/2006 | Daniel T Rooney | 7.00 | Update doctors and screeners witness files (1.5); review Levine deposition questions draft for citation corrections (1.2); prepare and review amended deposition notices (.5); prepare Schonfeld production documents (1.0); coordinate logistics for Schonfeld deposition (.5); review Ballard production and confer re electronic processing with vendor (1.3); review and update doctors and screeners database (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Michael A Rosenberg | 5.00 | Organize, identify and review various documents (1.5); review and update medical monitoring claims database (3.5). |
| 12/6/2006 | Samuel Blatnick | 4.70 | Draft correspondence to investigator re claims (.3); confer with R. Smith and Perkins Coie re outstanding PD matters (.5); review PD Committee's fist request for production on methodology (.3); review, provide comments and draft motion for judgment on California claims and related exhibits (1.6); draft correspondence to D. Bernick and L. Esayian re summary judgment motions (.7); confer with Prudential's counsel re scheduling motion for disallowance of remaining claims (.3); confer re conference with National Union (.2); review discovery requests (.4); confer with California counsel re witnesses (.4). |
| 12/6/2006 | Amanda C Basta | 0.80 | Review and revise Schonfeld amended deposition notice (.3); correspond re motion to compel hearing (.5). |
| 12/6/2006 | Brian T Stansbury | 6.00 | Confer with D. Setter, E. Ahern and S. Bianca re PTFs and deposition preparation. |
| 12/6/2006 | Henry A Thompson, II | 5.50 | Draft motion for reconsideration (4.5); prepare privilege log (.7); update B. Harding on filing status of motion for reconsideration (.3). |
| 12/6/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts. |
| 12/6/2006 | Courtney Biggins | 6.50 | Review and update plaintiffs' expert reliance materials database (2.2); prepare notice of deposition and subpoena re Schonfeld (1.3); review and update doctors and screeners database re information from PI questionnaires (3.0). |
| 12/6/2006 | Maxwell Shaffer | 7.00 | Review affidavit re MDL 875 (1.0); review and add coding to doctors and screeners database (6.0). |
| 12/6/2006 | Stephanie A Rein | 7.00 | Review, organize and file materials (5.0); review and organize CDs and add to index (1.0); review and organize correspondence (1.0). |
| 12/6/2006 | Evan C Zoldan | 0.50 | Confer with B. Stansbury re expert conference. |
| 12/6/2006 | Laura E Mellis | 3.50 | Review various documents. |
| 12/6/2006 | April Albrecht | 0.50 | Review and update doctors and screeners deposition exhibits database. |
| 12/6/2006 | Britton R Giroux | 6.00 | Correspond with B. Stansbury re deposition summaries (1.0); review and summarize case materials (2.8); research and organize PI materials (2.2). |
| 12/6/2006 | David M Boutrous | 7.50 | Review and create questionnaire binders (2.6); review and update PI docket (4.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Karla Sanchez | 9.50 | Cite-check brief (3.5); review selected patient information from doctor files (2.5); review and update electronic and physical pleading files (.9); review and prepare expert documents (2.6). |
| 12/6/2006 | Alicja M Patela | 7.50 | Review materials for document production (5.4); review medical expert material (2.1). |
| 12/6/2006 | Joy L Monahan | 0.50 | Review notice of withdrawal of objection by Brayton Purcell (.3); confer with L. Esayian re Goldberg Persky Claims (.2). |
| 12/6/2006 | Ellen T Ahern | 10.70 | Review draft Schonfeld outline and background materials (5.7); confer re depositions with D. Setter, B. Stansbury and S. Bianca (4.4); review scheduling issues re depositions (.6). |
| 12/6/2006 | David M Bernick, P.C. | 2.30 | Confer with client re status (1.0); confer with B. Harding re briefs (.4); revise briefs (.9). |
| 12/6/2006 | Lisa G Esayian | 2.80 | Correspond with D. Cameron re witness list issues (1.0); confer with D. Bernick, J. Baer and M. Dierkes re Speights discovery issues (.4); confer with D. Speights re same (1.0); correspond with R. Finke re same (.4). |
| 12/6/2006 | Theodore L Freedman | 3.50 | Follow up on estimation and term sheet issues. |
| 12/6/2006 | Elli Leibenstein | 2.50 | Analyze hearing outcome (.5); analyze claims (1.0); confer with consulting expert re same (.4); confer with consulting expert re hearing (.6). |
| 12/6/2006 | Barbara M Harding | 5.40 | Review and revise emergency motion re consultants issue (1.5); correspond and confer with D. Bernick, A. Basta, D. Mendelson, K. Ewing H. Thompson and J. O'Neill re same (1.8); correspond re expert preparation and review documents re same (.9); confer with J. Hughes and D. Bernick re PI issues (.7); correspond re settlement stipulation (.5). |
| 12/6/2006 | Scott A McMillin | 1.10 | Review ATSDR NAER materials (.4); review draft expert report (.5); internal conferences re exposure assessments and rebuttal reports (.2). |
| 12/6/2006 | Andrew R Running | 2.40 | Review cases re draft motion for protective order against ACC's Rule 30(b)(6) notice (2.2); confer with J. Golden re motion (.2). |
| 12/6/2006 | Deborah L Bibbs | 7.00 | Compile information re second amended settlement agreement and mutual releases and certification of counsel for settlement agreement/escrow agreement (2.5); review and assemble witness lists filed by claimants (2.0); review claims letters re settled and unsettled claims (2.5). |
| 12/7/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2006 | Korin K Ewing | 5.40 | Confer with D. Mendelson and A. Basta re supplemental brief (2.2); research caselaw for supplemental brief (3.2). |
| 12/7/2006 | David E Mendelson | 7.70 | Prepare materials re third party discovery, including draft order (.5); prepare strategy for reconsideration brief (1.2); prepare for conference with associates and B. Harding re reconsideration brief outline (.6); confer re same (.8); review and revise privilege log/document production and review documents to be produced (.8); correspond with Rust (.4); revise N. Finch's stipulation (.5); edit motion for protective order (1.1); prepare materials for PI Committee and edit responses to discovery requests (1.8). |
| 12/7/2006 | Janet S Baer | 0.90 | Confer with A. Allen re BNSF PD claims and related discovery issues (.3); review correspondence and drafts re PD witness disclosures (.4); correspond re doctor discovery (.2). |
| 12/7/2006 | Salvatore F Bianca | 2.00 | Review PD witness lists filed by claimants. |
| 12/7/2006 | Gary M Vogt | 1.20 | Prepare information for factual citations in draft response to Speights 11/27 letter to court re notice program. |
| 12/7/2006 | Michael Dierkes | 8.70 | Confer with Reed Smith re litigation strategy (1.2); prepare responses and objections to Anderson Memorial document requests (5.8); review no hazard witness disclosure and provide comments re same (.5); prepare witness disclosure (.5); review documents re Anderson Memorial South Carolina litigation (.7). |
| 12/7/2006 | Daniel T Rooney | 7.50 | Review A. Burke production documents (2.7); confer with vendors re processing Burke production (.8); correspond with A. Basta and E. Ahern re status of Burke and Ballard productions (.5); review Lewis deposition and file accordingly (.6); review Ballard production against PI questionnaire database production (2.9). |
| 12/7/2006 | Michael A Rosenberg | 5.00 | Identify, review and organize various documents re State of California Department of General Services (2.1); review database re medical monitoring claims (2.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2006 | Samuel Blatnick | 3.10 | Confer with PD team re estimation trials (1.2); confer with Perkins Coie and R. Morse re supplemental expert reports (.7); draft correspondence to California counsel re witness disclosures (.3); draft correspondence to L. Esayian and E. Locke re status of Prudential appeal (.2); draft correspondence to Prudential's counsel memorializing discussions (.3); review and provide comments on Grace's preliminary witness disclosure for lack of hazard (.4). |
| 12/7/2006 | James Golden | 1.60 | Draft motion for protective order. |
| 12/7/2006 | Amanda C Basta | 5.90 | Revise Schonfeld amended notice of deposition (.2); review Kanianian case materials (.7); review and respond to correspondence (.5); review questions in connection with Schonfeld deposition (1.5); review documents re Ballard (3.0). |
| 12/7/2006 | Brian T Stansbury | 8.60 | Review Provost Umphrey questionnaires (1.5); prepare for deposition of R. Mason (6.0); confer with expert re Whitehouse analysis (.3); confer with expert re expert report (.8). |
| 12/7/2006 | Henry A Thompson, II | 7.50 | Supervise document production and review privilege issues re same (2.9); research consulting expert privilege issues (3.7); confer with D. Mendelson, A. Basta and K. Ewing (.9). |
| 12/7/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts and draft memorandum re same. |
| 12/7/2006 | Courtney Biggins | 6.70 | Review and update PI questionnaires database with coding (5.5); review and update subpoena file (1.2). |
| 12/7/2006 | Maxwell Shaffer | 7.00 | Review Ballard production and create spreadsheet re x-rays sent to Ballard (2.0); review coding to doctors and add appropriate coding fields (5.0). |
| 12/7/2006 | Stephanie A Rein | 7.50 | Review, organize and file materials (5.0); organize and review correspondence (1.5); review and update docket (.5); draft cover letter for materials to be sent to J. Robinson (.5). |
| 12/7/2006 | Evan C Zoldan | 5.80 | Review claims data and material for expert report (2.0); edit slides of expert testimony (2.3); confer with expert re changes to report (1.5). |
| 12/7/2006 | Laura E Mellis | 8.50 | Prepare expert reliance materials (2.0); confer with B. Stansbury re Mason deposition preparations (1.0); confer with R. Mason re deposition logistics (1.0); research docket (2.0); prepare and send various documents (2.5). |
| 12/7/2006 | April Albrecht | 2.50 | Review and update doctors and screeners deposition exhibits database for use by attorneys and staff (.6); modify and update pleadings database for use by attorneys and staff (1.9). |
| 12/7/2006 | Britton R Giroux | 7.50 | Conduct research re expert issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/7/2006 | David M Boutrous | 9.00 | Review reliance materials (1.0); review materials and create deposition binders (3.4); consult with S. Rein re documents for expert (.6); review relevant questionnaires (1.0); consult with B. Stansbury re project status (.5); create questionnaire binders for B. Stansbury (1.0); review and update PI docket (1.5). |
| 12/7/2006 | Karla Sanchez | 7.00 | Review documents (3.0); review, code and update database re deposition exhibits (2.5); review and update Dr. Segarra electronic files (1.5). |
| 12/7/2006 | Alicja M Patela | 4.80 | Review materials for document production. |
| 12/7/2006 | Joy L Monahan | 1.40 | Confer with L. Esayian re Porter and Malouf claims (.2); confer with L. Esayian re Heard Robins claims (.2); review Porter and Malouf releases (1.0). |
| 12/7/2006 | Ellen T Ahern | 8.00 | Review draft expert reports (3.0); confer re expert rebuttal report and expert supplemental report with consultants (2.5); review materials related to deposition notices, exhibits and outlines (2.5). |
| 12/7/2006 | David M Bernick, P.C. | 2.00 | Confer with Reed Smith (1.5); confer with M. Shelnitz (.5). |
| 12/7/2006 | Lisa G Esayian | 3.30 | Correspond with D. Speights re Anderson Memorial discovery issues (.3); confer with Reed Smith team and D. Bernick re all PD claims issues (1.5); correspond re hazard witness list due on 12/7/06 and provide comments to D. Cameron re final version of witness list (1.5). |
| 12/7/2006 | Theodore L Freedman | 3.00 | Draft term sheet. |
| 12/7/2006 | Elli Leibenstein | 0.50 | Analyze claims. |
| 12/7/2006 | Barbara M Harding | 5.90 | Review documents and correspondence re settlement stipulation (1.0); review research re privilege issues and draft correspondence to A. Basta, B. Stansbury, D. Mendelson re same (2.4); correspond re expert preparation and review documents re same (2.5). |
| 12/7/2006 | Scott A McMillin | 7.30 | Review draft expert report and related materials on risk assessment (.8); prepare for conference with expert in risk assessment re rebuttal report (1.8); confer with expert (1.7); confer with expert re exposure work (1.0); internal conferences re rebuttal reports, ongoing expert work and litigation strategy (2.0). |
| 12/7/2006 | Andrew R Running | 3.10 | Revise draft motion for protective order re ACC's Rule 30(b)(6) notice (2.4); correspond with D. Mendelson and J. Golden re same (.7). |
| 12/8/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 12/8/2006 | Korin K Ewing | 2.60 | Confer with D. Mendelson and A. Basta re supplemental brief (1.3); research caselaw for supplemental brief (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2006 | David E Mendelson | 10.70 | Review and redraft motion for protective order (5.5); prepare motion for reconsideration (2.5); prepare material related to third party discovery (.6); correspond and confer with Rust, A. Basta and E. Leibenstein (1.0); review deposition by written questions to be served (.8); prepare materials for Wallace and Graham (.3). |
| 12/8/2006 | Janet S Baer | 1.30 | Respond to inquires re PI discovery issues (.4); review Libby trust letter and confer with W. Corcoran re same (.3); review Speights motion on Anderson discovery (.3); revise language re Libby trust (.3). |
| 12/8/2006 | Salvatore F Bianca | 1.50 | Review Schonfeld depositions transcripts (1.3); draft letter to Schonfeld's counsel re amended notice of deposition (.2). |
| 12/8/2006 | Gary M Vogt | 1.90 | Review and coordinate assembly of requested materials re ZAI science briefing (.4); review materials re Rodriguez/Nieves settlement (1.0); confer with J. Porochonski re discovery materials (.2); follow up re same (.3). |
| 12/8/2006 | Michael Dierkes | 7.20 | Prepare responses and objections to Anderson memorial document requests (3.2); confer with R. Hayley re witness (.3); edit responses and objections to Anderson Memorial document requests (3.7). |
| 12/8/2006 | Daniel T Rooney | 3.30 | Review list of claimants and draft correspondence re cross-reference with MDL 875 database (1.5); review and update doctors and screeners witness files (1.8). |
| 12/8/2006 | Michael A Rosenberg | 1.00 | Review and assemble ZAI science briefs. |
| 12/8/2006 | Samuel Blatnick | 8.50 | Research re fraudulent bankruptcy claims (.6); confer with E. Ahern, A. Basta, J. Baer re medical submissions (.5); confer with J. Baer re preparation for National Union hearing and discovery (1.0); review supplemental witness disclosures filed by parties on 12/7/06 (.6); research re RMQ/ELG issues (4.1); review discovery requests for PI claimants and memoranda describing status (.7); confer with G. Farrar re RMQ/ELG claims (.2); confer with M. Davis re same (.2); review RMQ/ELG production of documents and response to interrogatories (.4); confer with J. Hughes re RMQ/ELG claims (.2). |
| 12/8/2006 | James Golden | 1.00 | Draft affidavit for motion for protective order. |
| 12/8/2006 | Amanda C Basta | 8.20 | Analyze case law for supplemental briefing re privilege issues (5.5); correspond re non-party discovery (.5); confer with J. Baer, S. Blatnick and E. Ahern re RMQ (.7); confer with Rust re questionnaire database (1.0); confer with B. Harding, D. Mendelson and K. Ewing re supplemental briefing (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2006 | Brian T Stansbury | 8.50 | Confer with expert re longitudinal study (.7); confer with expert re expert report (.4); revise deposition notice (.3); review questionnaires with Mason PFTs attached (4.5); prepare for deposition (2.6). |
| 12/8/2006 | Henry A Thompson, II | 9.60 | Research privilege issues (2.3); draft FRCP 26(b)(4)(6) memorandum (2.5); prepare privilege log for upcoming production (3.3); confer with D. Mendelson and A. Basta re fraud issue (1.5). |
| 12/8/2006 | Timothy J Fitzsimmons | 9.00 | Review expert transcripts and compose memorandum with cites (3.5); review material for cites re x-rays (5.5). |
| 12/8/2006 | Courtney Biggins | 2.00 | Review materials re interrogatory answers verifications (1.0); prepare Cohen notice of deposition and subpoena (1.0). |
| 12/8/2006 | Maxwell Shaffer | 4.30 | Review coding to doctors and screeners database and add appropriate coding fields. |
| 12/8/2006 | Evan C Zoldan | 6.50 | Prepare for conference with expert (1.6); confer with expert re testimony (1.9); edit slides of expert testimony (1.2); edit expert report (1.8). |
| 12/8/2006 | Britton R Giroux | 9.70 | Research expert issues (6.0); prepare documents (3.7). |
| 12/8/2006 | David M Boutrous | 9.00 | Research expert issues (2.0); prepare PI pleadings (1.0); review PI questionnaires in preparation for deposition (4.8); create binders of questionnaires (1.2). |
| 12/8/2006 | Karla Sanchez | 5.50 | Prepare depositions (1.5); review and update electronic and physical pleadings files (2.2); review and update Dr. Levine electronic files (1.8). |
| 12/8/2006 | Alicja M Patela | 7.50 | Review, prepare and organize documents for master pleadings file (2.5); review background information re medical experts (5.0). |
| 12/8/2006 | Joy L Monahan | 7.00 | Review withdrawal of objection by Cooney & Conway (.2); review releases and objections to Porter and Malouf claims and related correspondence (2.3); confer with L. Esayian re same (.3); review correspondence from Heard Robins (.3); review Heard Robins claims (2.5); prepare response to counsel for same (1.2); prepare letter to Rust re Porter and Malouf releases (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/8/2006 | Ellen T Ahern | 8.80 | Follow up on expert issues (.8); correspond with D. Mendelson, D. Setter, A. Basta and B. Stansbury re preparation for R. Mason deposition (1.5); prepare for A. Schonfeld deposition (1.5); correspond with J. Baer and S. Blatnick re National Union issues (.3); confer with A. Burke re document production (.5); finalize exhibits to use with R. Levine deposition by written question (1.2); revise and finalize deposition by written question to R. Levine (3.0). |
| 12/8/2006 | Lisa G Esayian | 5.00 | Review and analyze methodology briefing from ZAI science trial (2.0); draft task list for K&E team re PD claims issues (1.0); review Speights motion to compel deposition of records custodian (.5); correspond with expert and counsel for Equity Committee re PD claims issues (.2); correspond re Prudential appeal (.3); review and revise M. Dierkes' draft responses and objections to Anderson Memorial discovery requests and confer with M. Dierkes re same (1.0). |
| 12/8/2006 | Elli Leibenstein | 1.50 | Confer re Rust. |
| 12/8/2006 | Barbara M Harding | 6.40 | Review documents re consultants issues, draft outline re brief and correspond with A. Basta, D. Mendelson and E. Ahern re same (2.9); review documents and correspondence re expert issues (1.5); revise draft orders (.8); correspond re discovery issues and review documents re same (1.2). |
| 12/8/2006 | Scott A McMillin | 0.30 | Internal conferences re evaluating PI claims and rebuttal reports. |
| 12/8/2006 | Andrew R Running | 1.50 | Confer with D. Mendelson and J. Golden re draft motion for protective order re ACC's Rule 30(b)(6) notice (.9); correspond with team members re discovery issues (.6). |
| 12/8/2006 | Deborah L Bibbs | 7.00 | Review withdrawal of objection re certain pre-petition settled claims and brief re settled pre-petition PI claims (1.0); compile briefs re ZAI science issues (3.1); review information re claims without releases (2.9). |
| 12/9/2006 | David E Mendelson | 8.70 | Edit motion for protective order (1.0); respond to request to supplement questionnaires (.2); provide information to PI Committee re questionnaire/Rust process (.8); draft/research motion for reconsideration (5.2); correspond re Ballard ruling and confer with B. Harding re same (.8); prepare letter and materials for Kelly Ferraro (.7). |
| 12/9/2006 | Amanda C Basta | 11.20 | Correspond re RMQ (.2); draft supplemental brief re privilege issues (11.0). |
| 12/9/2006 | Brian T Stansbury | 1.10 | Confer with expert re x-ray review protocol (.4); confer with expert re expert report (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/9/2006 | Laura E Mellis | 1.00 | Confer with D. Mendelson re brief logistics (.5); identify privileged documents per D. Mendelson's request (.5). |
| 12/9/2006 | Lisa G Esayian | 2.00 | Revise draft objections and responses to Anderson Memorial's document requests (1.5); draft task list for all current PD claims issues for K&E team (.5). |
| 12/9/2006 | Elli Leibenstein | 1.00 | Review expert materials. |
| 12/10/2006 | Korin K Ewing | 5.40 | Research additional caselaw for supplemental brief (1.4); confer with A. Basta re same (1.2); draft supplemental brief (2.8). |
| 12/10/2006 | David E Mendelson | 6.80 | Revise and edit motion for reconsideration. |
| 12/10/2006 | Salvatore F Bianca | 0.20 | Correspond with Foreman Perry re RTS x-rays. |
| 12/10/2006 | Amanda C Basta | 10.50 | Draft and revise supplemental brief re privilege issues. |
| 12/10/2006 | Brian T Stansbury | 0.80 | Determine format of x-ray review protocol agreed upon order. |
| 12/10/2006 | Laura E Mellis | 3.50 | Cite-check supplemental brief. |
| 12/10/2006 | Elli Leibenstein | 1.50 | Analyze expert materials. |
| 12/10/2006 | Barbara M Harding | 2.50 | Review and revise consultancy report (1.1); draft and review documents and research re same (1.4). |
| 12/11/2006 | Korin K Ewing | 8.60 | Confer with A. Basta re supplemental brief (1.9); review and revise supplemental brief (5.4); confer with D. Bernick and A. Basta re same (1.3). |
| 12/11/2006 | David E Mendelson | 8.60 | Review and revise motion for reconsideration and correspond with team re substance and logistics (6.8); prepare Ballard motion (1.8). |
| 12/11/2006 | Janet S Baer | 2.20 | Prepare further comments re Libby trust letter and transmittal re same (.4); confer re status of all pending issues (1.1); review draft response on Anderson discovery (.4); correspond re same (.3). |
| 12/11/2006 | Salvatore F Bianca | 0.40 | Attend to issues re Schonfeld depositions. |
| 12/11/2006 | Gary M Vogt | 0.40 | Prepare PD document summaries. |
| 12/11/2006 | Michael Dierkes | 3.70 | Edit responses and objections to Anderson memorial document requests (1.0); attend team conference (1.2); review expert report re Canadian law (1.2); confer with R. Hayley re state of the art witness (.3). |
| 12/11/2006 | Daniel T Rooney | 11.80 | Organize and review materials re MDL (3.0); review spreadsheet received from S. Blatnick for comparison to MDL 875 database (4.2); confer with E. Ahern re status of MDL database and briefing (.8); confer with L. Mellis re brief to be filed on 12/12 (.5); organize and review exhibit materials for motion to compel (2.5); review results from Motley Rice review and forward requested examples (.8). |
| 12/11/2006 | Michael A Rosenberg | 3.50 | Attend PD conference (1.0); prepare and organize various documents for S. Blatnick (2.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2006 | Samuel Blatnick | 7.90 | Correspond with K. Phillips re witnesses (.3); research and draft memoranda re discovery for fraudulent ELG/RMQ claims (6.2); confer with K&E Grace team re pending case matters (1.2); confer with R. Finke re estimation experts (.1); confer with M. Rosenberg re estimation experts (.1). |
| 12/11/2006 | James Golden | 1.20 | Revise motion for protective order. |
| 12/11/2006 | Amanda C Basta | 11.00 | Review and revise supplemental brief re privilege issues. |
| 12/11/2006 | Brian T Stansbury | 10.70 | Draft and revise x-ray order (1.6); prepare for deposition (5.6); review literature re B-reads for motion to reconsider (1.3); research privilege issues re deposition (2.0); draft correspondence to J. Heberling re Libby production (.2). |
| 12/11/2006 | Henry A Thompson, II | 12.60 | Review consulting expert brief (1.5); draft privilege log (2.3); draft motion for continuance re Special Master report (4.0); research privilege issues for upcoming deposition (4.8). |
| 12/11/2006 | Timothy J Fitzsimmons | 8.00 | Review expert transcripts and compose memorandum with cites (6.0); review asbestos trusts documents and draft memorandum re same (2.0). |
| 12/11/2006 | Courtney Biggins | 4.50 | Prepare spreadsheet re pending claimants (3.8); prepare set of amended notice of depositions for review by court reporter (.7). |
| 12/11/2006 | Maxwell Shaffer | 10.70 | Prepare spreadsheet re pending claimants (5.0); coordinate with L. Mellis re expert reliance materials (.5); provide DC team with assistance re additional briefing in support of motion to compel claimants to respond to PI questionnaire (4.5); review and update doctors and screeners database (.7). |
| 12/11/2006 | Stephanie A Rein | 14.00 | Review, organize and file materials (4.2); assist with brief preparation (9.8). |
| 12/11/2006 | Laura E Mellis | 7.50 | Assist A. Basta with brief preparations (2.5); create LA/CA schedule for same (.5); confer with B. Stansbury re depositions (1.0); confer with S. Rein re projects (.5); review various requests and materials (1.0); review and organize expert reliance materials (2.0). |
| 12/11/2006 | Britton R Giroux | 14.20 | Prepare materials for brief. |
| 12/11/2006 | David M Boutrous | 10.80 | Consult with B. Stansbury re deposition preparation (2.8); prepare and organize deposition materials for B. Stansbury (8.0). |
| 12/11/2006 | Bianca Portillo | 2.50 | Review and organize materials re ZAI science trial (.6); review information re Unsecured Creditors' Committee and Official Equity Security Committee (.7); prepare requested materials re interrogatory responses (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2006 | Karla Sanchez | 8.00 | Prepare and review documents (2.5); provide support with brief preparation (2.0); review and update electronic and physical pleading files (2.0); review and update electronic correspondence files (1.5). |
| 12/11/2006 | Alicja M Patela | 21.00 | Prepare and provide materials for brief. |
| 12/11/2006 | Joy L Monahan | 1.20 | Confer with L. Esayian re Porter and Malouf claims (.2); confer with L. Senuta re Heard Robins claims (.2); review response brief from Wysoker Glassner re settled claims (.6); confer with L. Esayian re same (.2). |
| 12/11/2006 | Ellen T Ahern | 10.30 | Draft and revise brief re privilege issues (8.0); confer with A. Basta, D. Rooney, B. Harding and D. Bernick re same (2.3). |
| 12/11/2006 | David M Bernick, P.C. | 4.80 | Revise pleadings (3.3); conduct team conference (1.5). |
| 12/11/2006 | Lisa G Esayian | 0.50 | Confer with M. Dierkes re responses and objections to Anderson Memorial discovery requests. |
| 12/11/2006 | Elli Leibenstein | 6.00 | Confer with consulting experts re claims (3.5); analyze claims (1.0); participate in team conference (1.0); analyze claim issues (.5). |
| 12/11/2006 | Barbara M Harding | 9.40 | Review and revise consultancy brief and correspond with D. Bernick, A. Basta, K. Ewing, D. Mendelson, L. Mellis and J. Hughes re same. |
| 12/11/2006 | Scott A McMillin | 0.40 | Confer with expert re rebuttal report (.2); internal conferences re same (.2). |
| 12/11/2006 | Andrew R Running | 1.90 | Confer with D. Mendelson re motion for protective order re 30(b)(6) notice (.5); confer with D. Bernick and team re litigation assignments (1.0); review revisions to 30(b)(6) motion (.4). |
| 12/11/2006 | Deborah L Bibbs | 7.00 | Review interrogatories, responses and request for admission for motion for protective order (3.5); review and compile Speights supplementation summaries (3.5). |
| 12/12/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 12/12/2006 | Korin K Ewing | 8.00 | Confer with A. Basta and D. Bernick re draft supplemental brief (1.5); revise supplemental brief (4.4); finalize and file supplemental brief (.8); review final brief (1.3). |
| 12/12/2006 | David E Mendelson | 4.80 | Review and revise motion for reconsideration (2.8); draft and edit Ballard motion (1.6); prepare for defensive discovery conference (.4). |
| 12/12/2006 | Salvatore F Bianca | 1.70 | Attend to issues re Schonfeld deposition (.9); review prior deposition transcripts re Schonfeld (.8). |
| 12/12/2006 | Michael Dierkes | 3.60 | Review draft expert report re Canadian limitations periods (3.3); prepare correspondence to R. Finke re Canadian law expert witnesses (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2006 | Daniel T Rooney | 8.30 | Review spreadsheets from Foreman Perry (2.5); cross-reference Foreman Perry spreadsheet against MDL 875 database (3.8); compose correspondence to S. Blatnick re MDL database material and attach examples (.5); correspond with Foreman Perry re database issues (.4); confer with E. Ahern re ongoing database issues (.6); review vendor invoices for payment (.5). |
| 12/12/2006 | Samuel Blatnick | 7.40 | Review and summarize deposition and related exhibits. |
| 12/12/2006 | James Golden | 0.40 | Revise motion for protective order. |
| 12/12/2006 | Amanda C Basta | 10.30 | Revise and finalize supplemental brief re consulting expert privilege (10.0); confer with J. O'Neill re corrected supplemental brief (.3). |
| 12/12/2006 | Brian T Stansbury | 8.10 | Prepare for R. Mason deposition (5.2); confer with E. Zoldan re expert analysis (.1); prepare pro hac vice application and review Mississippi local rules (.8); review ATS Guidelines for PFTs and incorporate into deposition outline (2.0). |
| 12/12/2006 | Henry A Thompson, II | 8.50 | Revise consulting expert brief with A. Basta and K. Ewing (4.9); draft privilege log (3.1); confer with Allison Carr re motion for extension of time (.5). |
| 12/12/2006 | Timothy J Fitzsimmons | 9.00 | Review expert transcripts and compose memorandum with cites (4.7); review documents re medical test standards and draft memorandum re same (4.3). |
| 12/12/2006 | Courtney Biggins | 4.20 | Review and update plaintiffs' expert reliance materials database (3.5); provide support re additional brief re motion to compel (.7). |
| 12/12/2006 | Maxwell Shaffer | 5.00 | Review and update doctors and screeners database and add appropriate coding. |
| 12/12/2006 | Stephanie A Rein | 6.80 | Assist with preparation of supplemental brief. |
| 12/12/2006 | Evan C Zoldan | 0.50 | Confer with B. Stansbury re expert reports. |
| 12/12/2006 | Laura E Mellis | 12.50 | Cite-check and finalize brief (5.5); confer with B. Stansbury re deposition preparation (.5); review and index documents (1.0); prepare materials for deposition (5.5). |
| 12/12/2006 | Britton R Giroux | 7.50 | Prepare materials for brief. |
| 12/12/2006 | David M Boutrous | 13.80 | Prepare and organize deposition materials for B. Stansbury (9.8); redact PI questionnaires in preparation for brief (2.8); prepare questionnaires for L. Mellis (1.2). |
| 12/12/2006 | Karla Sanchez | 10.00 | Prepare documents for attorney review (3.8); redact PI questionnaire documents (1.1); review and update pleadings database (1.5); review and update doctors and screeners electronic files (2.1); review and update expert witness files (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2006 | Joy L Monahan | 0.80 | Confer with L. Esayian re Wilentz claims (.2); review correspondence from Wilentz (.3); confer with Rust re Wilentz amended POC (.3). |
| 12/12/2006 | Ellen T Ahern | 6.20 | Review, revise and finalize filing on consultancy privilege and correspond with A. Basta and D. Bernick re same (4.7); review materials re R. Mason and Dr. Schonfeld depositions (1.2); correspond with D. Rooney and B. Harding re MDL 875 database (.3). |
| 12/12/2006 | David M Bernick, P.C. | 5.00 | Confer with client (1.0); revise briefs (4.0). |
| 12/12/2006 | Lisa G Esayian | 1.50 | Revise responses and objections to Anderson Memorial document requests and conference with M. Dierkes re same (.5); confer with M. Rosenberg re Speights claim file summaries and correspond with D. Cameron re same (.3); confer with J. Hughes re settled claims issues (.4); review letter from Wilentz, Goldman re settled claims issues and confer with J. Monahan re same (.3). |
| 12/12/2006 | Barbara M Harding | 2.10 | Review and revise consultancy brief and confer with D. Bernick, A. Basta and E. Ahern and J. Hughes re same. |
| 12/12/2006 | Scott A McMillin | 0.40 | Confer with client re expert rebuttal reports. |
| 12/13/2006 | Maria Negron | 5.50 | Update PI settled claims database. |
| 12/13/2006 | David E Mendelson | 7.40 | Prepare letter to Committees re Rust issues and prepare attachments (.8); confer re discovery issues (.8); prepare Ballard motion and correspond with special master re same (2.9); confer re same (1.5); edit and revise stipulation and motion for protective order (1.4). |
| 12/13/2006 | Salvatore F Bianca | 0.30 | Review correspondence re non-party discovery issues. |
| 12/13/2006 | Daniel T Rooney | 4.70 | Organize and prepare witness materials in preparation for deposition (3.2); arrange Schonfeld deposition (.5); organize DC/Chicago staff conference re case status (1.0). |
| 12/13/2006 | James Golden | 1.00 | Revise motion for protective order. |
| 12/13/2006 | Brian T Stansbury | 10.60 | Review deposition transcripts and prepare exhibits to prepare for deposition (5.3); review Mason PFTs (3.3); review EPA assessment of Libby clean up (.4); review and comment on draft expert report (.7); review complaint from PTS RICO action (.5); revise proposed x-ray order (.4). |
| 12/13/2006 | Henry A Thompson, II | 9.10 | Prepare privilege log (3.6); respond to F. Zaremby's query (1.0); revise motion for extension of time (3.6); confer with D. Mendelson re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Timothy J Fitzsimmons | 10.00 | Review scientific articles re medical standards (2.9); review claims data re medical standards and draft memoranda re same (7.1). |
| 12/13/2006 | Courtney Biggins | 1.70 | Correspond with F. Belmonte, S. Bianca and D. Rooney re deposition preparations (1.5); update subpoena correspondence file (.2). |
| 12/13/2006 | Maxwell Shaffer | 2.00 | Review and update file in preparation for subpoena (1.0); review doctors and screeners database for accuracy and corrections (1.0). |
| 12/13/2006 | Stephanie A Rein | 7.50 | Confer with D. Mendelson re tasks (.5); review, organize and file materials (4.0); confer with D. Mendelson re RUST (.5); draft letter and prepare materials to be sent to committees (1.0); proofread order (.5); review and organize case materials (1.0). |
| 12/13/2006 | Evan C Zoldan | 8.50 | Review materials for expert report (3.0); confer with expert re same (2.5); revise expert report (3.0). |
| 12/13/2006 | Laura E Mellis | 9.50 | Confer with B. Stansbury re deposition preparations (.5); confer with D. Mendelson re upcoming projects (.5); research case management orders (1.0); prepare for R. Mason deposition (7.5). |
| 12/13/2006 | Britton R Giroux | 11.00 | Review and prepare deposition materials. |
| 12/13/2006 | David M Boutrous | 11.50 | Review PI questionnaires (3.5); review and organize deposition materials (6.0); review and update PI docket (2.0). |
| 12/13/2006 | Anna Isman | 2.80 | Draft outline of various court decisions re estimation. |
| 12/13/2006 | Karla Sanchez | 5.50 | Update electronic and physical pleadings database (2.0); update and organize expert electronic files (2.0); prepare documents for attorney review (1.5). |
| 12/13/2006 | Alicja M Patela | 7.50 | Assist with deposition preparation (3.0); research expert medical materials (4.5). |
| 12/13/2006 | Joy L Monahan | 3.20 | Review Bruegger letter (.3); confer with L. McGee re outstanding questionnaire from Bruegger (.2); prepare correspondence to L. McGee re same (.3); confer with L. Esayian re same (.2); confer with Cupit firm re misfiled POC (.5); confer with G. Washburn re same (.3); review POC re same (.4); review claim from Baron & Budd (.2); review response to Debtors' brief filed by Wysoker Glassner (.5); confer with M. Rosenberg re Rapisardi claim (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Ellen T Ahern | 6.30 | Confer with D. Bernick and B. Harding re non-party discovery (.5); correspond and confer with legal assistants and associates re same (1.5); correspond with B. Harding, D. Setter and B. Stansbury re preparation for R. Mason deposition (1.3); review materials and prepare for Dr. Schonfeld deposition (1.7); correspond with S. McCarthy and D. Mendelson re expert materials (1.0); review recent orders re N&M corporate representative deposition (.3). |
| 12/13/2006 | David M Bernick, P.C. | 1.00 | Review response re 30(b)(6) motion. |
| 12/13/2006 | Lisa G Esayian | 1.50 | Review correspondence from various PI firms re settled claims issues and confer with J. Monahan re same (.5); review briefs filed by certain firms re settled claims issues (1.0). |
| 12/13/2006 | Barbara M Harding | 9.10 | Review and revise proposed orders re x-ray issues and motion to compel issues and correspond re same (4.7); review documents, edit draft motion and review order re Ballard subpoena issues (3.3); review subpoena and draft correspondence re same (1.1). |
| 12/13/2006 | Scott A McMillin | 3.50 | Review epidemiology rebuttal report and analyze same (3.0); internal conferences re expert rebuttal reports (.3); internal conferences re litigation strategy (.2). |
| 12/13/2006 | Andrew R Running | 2.50 | Confer with D. Mendelson and J. Golden re draft motion for protective order re ACC's Rule 30(b)(6) notice (1.1); revise draft motion (.5); confer with R. Mullady and N. Finch re motion to compel settlement documents (.5); draft correspondence to client and K&E team re same (.4). |
| 12/14/2006 | Maria Negron | 6.00 | Review and update PI settled claims database. |
| 12/14/2006 | David E Mendelson | 5.40 | Prepare materials re third party discovery (.5); prepare response to Motley Rice discovery (1.0); prepare revised CMO (1.0); prepare materials for expert (.5); edit motion for protective order (1.1); review and edit supplemental product appendix and letter (.4); correspond with Rust (.9). |
| 12/14/2006 | Janet S Baer | 1.80 | Review ZAI order and opinion (1.3); review order on PI motion to quash and related motion (.5). |
| 12/14/2006 | Salvatore F Bianca | 1.90 | Review ZAI opinion (1.0); correspond with court reporter and counsel to A. Schonfeld re deposition (.7); review updated PD task list (.2). |
| 12/14/2006 | Gary M Vogt | 6.80 | Prepare materials requested for motion to quash FCR/ACC 30(b)(6) notice and for protective order (2.5); cite and fact check same (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2006 | Michael Dierkes | 6.60 | Prepare for conference with expert re Canadian limitations periods. |
| 12/14/2006 | Daniel T Rooney | 2.00 | Confer with G. Washburn re access to PI questionnaire database for J. Griffin (1.0); review comparison results of Schonfeld production claimants (1.0). |
| 12/14/2006 | Michael A Rosenberg | 4.00 | Collect, review and organize various documents (2.0); review settled claims re Bruegger (2.0). |
| 12/14/2006 | Samuel Blatnick | 1.00 | Confer with PD team re pending matters. |
| 12/14/2006 | James Golden | 1.10 | Revise motion for protective order. |
| 12/14/2006 | Amanda C Basta | 4.00 | Correspond re non-party discovery (1.0); draft orders re motion to compel and CMO (3.0). |
| 12/14/2006 | Brian T Stansbury | 2.00 | Confer with D. Setter re deposition. |
| 12/14/2006 | Henry A Thompson, II | 8.30 | Compile privilege log and list of related concerns. |
| 12/14/2006 | Timothy J Fitzsimmons | 2.00 | Review articles re asbestos (1.0); review Court opinion (1.0). |
| 12/14/2006 | Maxwell Shaffer | 2.00 | Prepare and organize documents for Schonfeld deposition. |
| 12/14/2006 | Stephanie A Rein | 6.00 | Review, organize and file materials (2.2); prepare materials to be sent to Committees (1.0); review materials to be sent to experts (2.8). |
| 12/14/2006 | Evan C Zoldan | 5.50 | Edit expert report (2.1); review materials re same (1.7); confer with expert re changes to report (.4); edit slides for presentation of expert testimony (1.3). |
| 12/14/2006 | April Albrecht | 2.50 | Design, develop and update doctors and screeners production database for use by attorneys and staff. |
| 12/14/2006 | Britton R Giroux | 6.00 | Continue deposition preparation. |
| 12/14/2006 | David M Boutrous | 6.00 | Review PI questionnaires (3.5); prepare remaining materials for deposition (2.5). |
| 12/14/2006 | Karla Sanchez | 5.00 | Review and update electronic and physical pleadings files (2.0); prepare documents (3.0). |
| 12/14/2006 | Alicja M Patela | 6.00 | Research expert medical material. |
| 12/14/2006 | Joy L Monahan | 5.80 | Confer with L. Esayian re Brugger claims (.3); analyze Brugger claims (.6); confer with L. Esayian re same (.2); review revised Wilentz memorandum (.6); analyze revised Wilentz POC and prepare summary of same (1.8); confer with L. Esayian and J. Hughes re same (.3); review and analyze prior submissions of Wilentz claims (1.2); confer with L. Esayian re same (.3); confer with Cupit firm re claims (.3); review summary of Porter & Malouf claims (.2). |
| 12/14/2006 | Ellen T Ahern | 7.50 | Review and select exhibits for Dr. Schonfeld deposition (6.3); correspond/confer with B. Harding, B. Stansbury and D. Setter re deposition (1.0); correspond with S. Bianca re expert issues (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2006 | David M Bernick, P.C. | 1.50 | Confer re ZAI opinion. |
| 12/14/2006 | Lisa G Esayian | 4.80 | Confer with D. Biderman, R. Finke, Reed Smith team and S. Blatnick re California issues and California summary judgment brief (1.0); confer with J. Hughes and J. Monahan re settled claims issues and review briefs filed by Wilentz, Wysoker and Cohn, Whitesell firms re same (2.5); confer with M. Dierkes re issues re Canadian experts for PD claims (.3); draft stipulation expunging certain Canadian PD claims (.5); correspond with R. Finke and D. Speights (.2); revise per D. Speights' comments (.3). |
| 12/14/2006 | Barbara M Harding | 7.00 | Review documents and draft orders re CMO, motions to compel and x-rays (2.6); correspond with K&E team, committees and other counsel re same (2.4); review and draft responses to correspondence re discovery and expert preparation and questionnaire issues (1.4); review documents and correspondence re ZAI opinion (.6). |
| 12/14/2006 | Scott A McMillin | 5.20 | Prepare for conference with epidemiologist re rebuttal and supplemental report (2.9); confer with expert (1.9); internal conferences re rebuttal reports (.4). |
| 12/14/2006 | Andrew R Running | 2.00 | Confer with J. Hughes re draft stipulation re production of attorney files (.3); confer with R. Mullady re same (.2); confer with D. Mendelson and J. Golden re Rule 30(b)(6) protective order motion (.4); revise draft stipulation with ACC (.3); revise draft motion for protective order (.8). |
| 12/15/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 12/15/2006 | David E Mendelson | 5.80 | Confer with R. Jones and H. Thompson re defensive discovery (.5); attend team conference (.8); prepare response to Motley Rice discovery (.5); revise motion for protective order (.8); review brief from GP re settled claims (.2); review documents for production (1.4); review responses to opposition to supplemental briefing/motion for reconsideration (.8); attend Rust team conference (.5); confer with MMWR (.3). |
| 12/15/2006 | Janet S Baer | 0.50 | Confer with J. Monahan re settled claim issues (.3); review slides re same (.2). |
| 12/15/2006 | Salvatore F Bianca | 0.30 | Confer with M. Ratliff re Lucas HIPAA order. |
| 12/15/2006 | Gary M Vogt | 5.10 | Coordinate assembly of requested order materials re Gulf Pacific claim (.2); assemble, organize exhibit materials to motion to quash and for protective order (2.3); edit and finalize motion and exhibits for filing (1.1); review information re ZAI proofs of claim (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2006 | Michael Dierkes | 5.50 | Prepare for conference with expert re Canadian limitations periods (1.3); confer with expert re same (3.0); confer with R. Hayley, D. Cameron and I. Ness re Canadian experts (.6); prepare notes re Canadian limitations periods (.6). |
| 12/15/2006 | Daniel T Rooney | 6.00 | Prepare exhibits and information for Schonfeld deposition (4.2); coordinate logistics for Schonfeld deposition (.5); coordinate logistics for J. Griffin access to PI questionnaire database (1.3). |
| 12/15/2006 | Michael A Rosenberg | 7.00 | Review Wilentz firm re releases (3.5); update medical monitoring database (3.5). |
| 12/15/2006 | Samuel Blatnick | 1.30 | Correspond with California counsel re witness disclosures (.3); review opinion and order re ZAI motion for summary judgment (.7); draft correspondence to L. Esayian re PD discovery (.3). |
| 12/15/2006 | James Golden | 2.00 | Revise and file motion to compel. |
| 12/15/2006 | Amanda C Basta | 0.50 | Draft correspondence re questionnaires. |
| 12/15/2006 | Brian T Stansbury | 3.50 | Prepare for deposition (1.6); depose R. Mason (1.9). |
| 12/15/2006 | Raina A Jones | 5.30 | Confer with D. Mendelson re drafting responses to Motley Rice claimants discovery request (.3); draft responses to discovery request by Motley Rice claimants (5.0). |
| 12/15/2006 | Henry A Thompson, II | 9.20 | Prepare privilege log and list of related issues. |
| 12/15/2006 | Timothy J Fitzsimmons | 7.50 | Review questionnaire data (3.1); review materials re asbestos hazard issues (3.9); review materials re Libby mills (.5). |
| 12/15/2006 | Maxwell Shaffer | 4.80 | Prepare documents to be used at Schonfeld deposition. |
| 12/15/2006 | Stephanie A Rein | 5.00 | Review transcript re discovery issues (1.0); review, organize and file materials (1.0); review materials for Committees and experts (3.0). |
| 12/15/2006 | Evan C Zoldan | 5.80 | Edit presentation of expert testimony (2.0); review materials re same (1.7); confer with expert re same (2.1). |
| 12/15/2006 | Laura E Mellis | 4.00 | Assist B. Stansbury during R. Mason deposition (3.0); review and organize deposition materials (1.0). |
| 12/15/2006 | April Albrecht | 0.20 | Prepare and file loaded media into proper archive binder. |
| 12/15/2006 | Britton R Giroux | 7.50 | Prepare for deposition (4.0); identify and describe external harddrives (1.5); prepare materials for Casner Edwards (2.0). |
| 12/15/2006 | David M Boutrous | 7.50 | Review and update PI docket (.9); consult with D. Mendelson re war room project (1.0); prepare external hard drives for D. Mendelson (2.1); assist L. Mellis during deposition (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2006 | Karla Sanchez | 7.00 | Search and prepare documents for attorney review (2.0); create physical files for R. Mason and N&M Screening Company (5.0). |
| 12/15/2006 | Alicja M Patela | 7.50 | Research and review medical expert materials. |
| 12/15/2006 | Joy L Monahan | 2.10 | Confer with L. Esayian re Wilentz objections (.3); confer with D. Parsons re same (.3); confer with L. Esayian re same (.2); confer with L. Esayian re Baron & Budd claims (.3); correspond with D. Parsons (.2); confer with D. Pacheco re Wilentz claims (.3); confer with L. Esayian re same (.2); confer with D. Parsons re same (.3). |
| 12/15/2006 | Ellen T Ahern | 6.00 | Select and organize exhibits re Dr. Schonfeld deposition (3.7); confer with M. Ratliff, D. Setter and B. Stansbury re R. Mason deposition (1.3); review order re N&M corporate representative (.5); correspond re ZAI ruling (.5). |
| 12/15/2006 | Elli Leibenstein | 1.00 | Participate in Rust conference (.5); analyze claims (.5). |
| 12/15/2006 | Barbara M Harding | 3.90 | Review documents and prepare comments re consultancy issues (2.2); correspond re claimants' proposed x-ray order (1.4); correspond with K&E team and committees re orders and CMO (.3). |
| 12/15/2006 | Scott A McMillin | 0.50 | Internal conferences re ZAI opinion, doctor discovery and access to PI questionnaire database. |
| 12/15/2006 | Deborah L Bibbs | 1.00 | Review ZAI proof of claims. |
| 12/16/2006 | Henry A Thompson, II | 3.50 | Prepare privilege log and list of related issues. |
| 12/16/2006 | Lisa G Esayian | 0.20 | Correspond with D. Speights re expungement of certain Canadian claims. |
| 12/16/2006 | Elli Leibenstein | 5.00 | Analyze Rust issues. |
| 12/16/2006 | Scott A McMillin | 0.40 | Correspond with experts re ZAI ruling (.2); internal conferences re expert rebuttal reports (.2). |
| 12/17/2006 | David E Mendelson | 1.10 | Research transcript for order cites (.8); review and revise privilege log (.3). |
| 12/17/2006 | Henry A Thompson, II | 1.20 | Review privilege log and list of related issues. |
| 12/17/2006 | Ellen T Ahern | 9.00 | Revise outline for Dr. Schonfeld deposition (1.5); review exhibits for use at deposition (3.0); confer with D. Setter re Dr. Schonfeld deposition and claimant-specific exhibits (2.5); confer re Dr. Schonfeld deposition (2.0). |
| 12/17/2006 | Elli Leibenstein | 0.50 | Analyze Rust issues. |
| 12/18/2006 | Maria Negron | 7.00 | Update PI settled claims database. |
| 12/18/2006 | Korin K Ewing | 0.30 | Confer with D. Mendelson re service list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2006 | David E Mendelson | 8.00 | Review documents for production (1.3); prepare draft order, research transcripts and motions for information and confer re same (2.5); prepare items for production to experts (.3); respond to questions from claimants (.5); confer re schedule staffing and task issues (.9); review and respond to M. Murphy re draft letter and product appendix, edit same and correspond re same issues with others (.5); draft and submit revised CMO (.5); review motion to compel re reserve issues and consider response (1.5). |
| 12/18/2006 | Janet S Baer | 0.50 | Attend to issues re PI consulting expert issue and x-rays and hearing on same. |
| 12/18/2006 | Michael Dierkes | 0.60 | Prepare correspondence to L. Esayian, D. Cameron and R. Hayley re Canadian expert. |
| 12/18/2006 | Daniel T Rooney | 3.50 | Review PI questionnaire database (2.1); conference re Washington support team visit to Chicago for case status review (1.2); confer with D. Mendelson re case status (.2). |
| 12/18/2006 | Michael A Rosenberg | 4.50 | Review Goldberg Persky reply brief re settled claims (2.0); review medical monitoring pleadings re objections (2.5). |
| 12/18/2006 | James Golden | 1.80 | Conduct legal research re disclosure requirements. |
| 12/18/2006 | Brian T Stansbury | 2.20 | Prepare for expert conference (1.6); revise proposed order (.4); confer with expert re supplemental report (.2). |
| 12/18/2006 | Raina A Jones | 3.50 | Draft and revise discovery responses to Motley Rice claimants' discovery requests. |
| 12/18/2006 | Henry A Thompson, II | 1.50 | Review draft x-ray order and law firm distribution list (1.0); update D. Mendelson on status of x-ray order (.5). |
| 12/18/2006 | Timothy J Fitzsimmons | 7.50 | Review expert transcripts and compose memorandum with cites (7.0); correspond with B. Stansbury re same (.5). |
| 12/18/2006 | Maxwell Shaffer | 1.50 | Organize and review requested PI questionnaire materials from RUST database. |
| 12/18/2006 | Evan C Zoldan | 6.30 | Edit presentation of expert testimony (1.5); review materials re same and review claims data (2.5); edit expert report (2.3). |
| 12/18/2006 | Laura E Mellis | 9.00 | Assist D. Mendelson and B. Harding in preparations for hearing (5.3); confer with case assistants (1.0); confer with D. Mendelson and B. Harding re status conferences (.6); assist D. Mendelson in preparing various documents (2.1). |
| 12/18/2006 | Britton R Giroux | 7.50 | Prepare materials for B. Stansbury (4.8); review and summarize expert documents (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2006 | David M Boutrous | 7.50 | Review and organize motion to compel binder (3.5); review PI pleadings (1.9); review and update PI docket (2.1). |
| 12/18/2006 | Karla Sanchez | 2.00 | Review and update electronic and physical pleadings files. |
| 12/18/2006 | Alicja M Patela | 7.50 | Research and review medical expert background information. |
| 12/18/2006 | Joy L Monahan | 4.90 | Confer with L. Esayian re status of settled claims negotiations (.3); review Goldberg Persky Brief and analyze remaining claims (2.1); confer with Rust re new releases (.3); review proofs of claims (.6); confer with L. Esayian re same (.2); confer with L. Esayian re revisions to exhibit for final order (.2); review and analyze Porter Malouf claims (1.2). |
| 12/18/2006 | Ellen T Ahern | 13.00 | Prepare for deposition of Dr. Schonfeld (6.0); take deposition (5.7); confer re Dr. Schonfeld deposition and non-party discovery (1.3). |
| 12/18/2006 | Lisa G Esayian | 0.50 | Correspond with M. Dierkes re Canadian expert issues. |
| 12/18/2006 | Theodore L Freedman | 3.50 | Edit estimation brief. |
| 12/18/2006 | Elli Leibenstein | 1.00 | Analyze claims and correspond with team re same. |
| 12/18/2006 | Barbara M Harding | 3.00 | Review, revise and draft orders re motions to compel and x-ray issues and correspond re same (2.1); correspond re expert preparation (.5); correspond with J. Hughes, consultants and D. Mendelson re claims issues (.4). |
| 12/18/2006 | Scott A McMillin | 3.80 | Review expert reports and prepare for conference with pulmonologist re same (1.5); internal conferences re expert rebuttal reports and litigation strategy (2.0); review x-ray order and confer re same (.3). |
| 12/18/2006 | Andrew R Running | 1.70 | Review ACC's and FCR's motion to compel actuarial documents (.4); confer with J. Golden re same (.3); correspond with team members re same (.4); review and comment on draft product appendix disclosures (.6). |
| 12/18/2006 | Deborah L Bibbs | 3.50 | Review preliminary designation of fact and expert witnesses re product id and limitations periods (2.5); review Debtors' objections re claims (1.0). |
| 12/19/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2006 | David E Mendelson | 9.70 | Negotiate and prepare draft orders, including annotations (4.5); strategize re response to motion to compel re aggregate asbestos liability (.8); review POC analysis (.7); review materials from Rust (.7); prepare response to questions re third party discovery and HIPAA orders (.3); confer with C. Hehn re filing issues (.5); prepare responses to Motley Rice discovery (.5); edit and file CMO (.4); edit supplemental products appendix and revised letter (.5); prepare letter to all counsel and confer with B. Harding re same (.3); prepare service list (.5). |
| 12/19/2006 | Janet S Baer | 1.20 | Confer with D. Speights and prepare correspondence re South Carolina issues (.3); follow-up re South Carolina record (.4); review recent articles re asbestos/vermiculate issues (.5). |
| 12/19/2006 | Daniel T Rooney | 4.60 | Review and add coding to doctors and screeners production database. |
| 12/19/2006 | Michael A Rosenberg | 5.00 | Review and update exhibit to PI settled claims brief. |
| 12/19/2006 | Samuel Blatnick | 0.50 | Draft correspondence to W. Sparks re 2007 hearing schedules (.2); confer with investigator re claim research (.3). |
| 12/19/2006 | James Golden | 0.20 | Review claimants' motion to compel actuarial studies. |
| 12/19/2006 | Amanda C Basta | 1.70 | Confer with D. Mendelson re order re motions to compel (.7); review and revise draft discovery responses (1.0). |
| 12/19/2006 | Brian T Stansbury | 3.20 | Confer with S. McMillin and expert re expert report (2.8); address expert invoicing issues (.4). |
| 12/19/2006 | Michael Hensler | 3.50 | Review, organize and update PI settled claims database. |
| 12/19/2006 | Raina A Jones | 4.50 | Draft and revise discovery responses to Motley Rice claimants' discovery requests (3.8); confer with D. Mendelson re discovery responses to same (.7). |
| 12/19/2006 | Timothy J Fitzsimmons | 8.50 | Review materials re medical issues and draft memoranda re same. |
| 12/19/2006 | Courtney Biggins | 1.30 | Review and update subpoenas file (1.0); correspond with calendar court re hearing transcript (.3). |
| 12/19/2006 | Stephanie A Rein | 9.00 | Review correspondence (.5); confer with D. Mendelson (.5); review, organize and file case materials (5.9); review deposition transcripts to be sent to experts (1.1); prepare letter re same (1.0). |
| 12/19/2006 | Evan C Zoldan | 7.80 | Review materials for expert report (1.8); confer with T. Fitzsimmons re same (2.5); edit presentation of expert testimony (1.5); review materials re same (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2006 | Laura E Mellis | 12.00 | Assist B. Stansbury in expert research (2.0); assist B. Harding and D. Mendelson in editing pleading (2.0); research transcript citations (3.5); prepare attorney contact list (4.5). |
| 12/19/2006 | April Albrecht | 2.00 | Update doctors and screeners production database. |
| 12/19/2006 | Britton R Giroux | 7.50 | Prepare chart re expert depositions (6.5); assist D. Boutrous in preparing for expert conference (1.0). |
| 12/19/2006 | David M Boutrous | 7.50 | Prepare deposition transcripts (4.5); review and update PI docket (2.0); create external hard drives of documents (.5); consult with A. Strong re conference (.5). |
| 12/19/2006 | Karla Sanchez | 1.00 | Update electronic pleading files. |
| 12/19/2006 | Alicja M Patela | 7.50 | Research and review medical expert background information (5.0); assist with document production (2.5). |
| 12/19/2006 | Joy L Monahan | 2.70 | Prepare revisions to exhibit (1.8); correspond with L. Esayian and M. Rosenberg re same (.6); confer with L. Esayian re same (.3). |
| 12/19/2006 | Ellen T Ahern | 5.00 | Follow up on Dr. Schonfeld deposition and confer with S. Bianca, B. Harding, B. Stansbury and A. Basta re same (1.5); review issues related to product list (.4); follow up with D. Rooney re questionnaire database (.5); review proposed draft language re recent court orders (.6); review ZAI memorandum and order (2.0). |
| 12/19/2006 | Lisa G Esayian | 3.00 | Revise list of purportedly "settled" claims for which Questionnaires are needed (.7); confer with M. Rosenberg re same (.7); correspond with S. Esserman re same and provide revised list and order to C. Hehn for filing (1.1); correspond re Anderson Memorial South Carolina record (.5). |
| 12/19/2006 | Theodore L Freedman | 3.50 | Edit estimation brief. |
| 12/19/2006 | Elli Leibenstein | 1.00 | Review motion re actuarial studies. |
| 12/19/2006 | Barbara M Harding | 8.00 | Review and revise draft x-ray order (1.0); prepare for conference with committees and counsel for plaintiffs re same (.8); draft and revise motions to compel order (1.7); correspond re same (.8); review documents re same (.8); correspond re expert preparation (.7); prepare for conference with experts (2.2). |
| 12/19/2006 | Scott A McMillin | 5.70 | Prepare for conference with pulmonologist re rebuttal report (1.5); confer with expert (2.5); internal conferences re expert rebuttal reports and litigation strategy (1.3); address expert invoice issues (.4). |
| 12/19/2006 | Deborah L Bibbs | 6.30 | Prepare and organize materials to update central files (2.1); examine files to assemble production related documents (4.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2006 | David E Mendelson | 9.20 | Confer with Rust (.5); prepare and edit responses to Motley Rice discovery (2.4); negotiate, draft and finalize agreed orders, competing orders and annotations and supervise filing (5.8); prepare response to ACC motion to compel (.5). |
| 12/20/2006 | Janet S Baer | 1.50 | Attend to issues re outstanding PD orders (.5); correspond re PD motion to compel re new expert (.3); respond to inquires re issues on PI questionnaire issues (.4); confer with counsel for BNSF re PD discovery and estimation (.3). |
| 12/20/2006 | Salvatore F Bianca | 0.50 | Review updated PD task list (.2); correspond re non-party discovery issues (.3). |
| 12/20/2006 | Gary M Vogt | 1.20 | Prepare materials requested by expert team re Sealed Air productions. |
| 12/20/2006 | Michael Dierkes | 8.60 | Review draft expert report re Canadian limitations periods (4.0); confer with expert re same (2.5); review expert report re constructive notice in Canada (2.1). |
| 12/20/2006 | Daniel T Rooney | 3.00 | Confer with RUST re delivery of raw PI questionnaire database data (1.3); review Sealed Air production binder in order to identify material requested by S. McMillin (1.2); confer with court reporter used for Schonfeld deposition and forward a correct listing of involved law firms (.5). |
| 12/20/2006 | Michael A Rosenberg | 5.50 | Review and update PD settled claims bar chart (2.0); update database re M. Dies supplements re Arizona and Oregon claims (2.0); update database re medical monitoring claims (1.5). |
| 12/20/2006 | Samuel Blatnick | 3.50 | Confer with investigator re claims (.2); review transcripts from hearing re National Union bond obligations (.4); review Libby community meeting notes (.3); draft supplemental witness disclosures (.3); draft motion for disallowance of California claims (2.3). |
| 12/20/2006 | Amanda C Basta | 1.00 | Confer with Rust re navigable database. |
| 12/20/2006 | Brian T Stansbury | 8.50 | Confer with E. Ahern, S. McMillin and experts re expert reports (4.5); revise and file agreed-upon orders (4.0). |
| 12/20/2006 | Michael Hensler | 3.50 | Review, organize and update PI settled claims database. |
| 12/20/2006 | Courtney Biggins | 2.20 | Update Defendants' and Plaintiffs' expert reliance materials databases with most recent materials received. |
| 12/20/2006 | Stephanie A Rein | 7.00 | Review materials to be sent to Committees (1.0); review RUST information on DVDs (1.0); review, organize and file case materials (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2006 | Evan C Zoldan | 7.20 | Review materials for expert report and prepare for conference with expert (3.5); draft outline of prospective expert report and confer with B. Harding and S. McMillin re same (3.7). |
| 12/20/2006 | Laura E Mellis | 9.00 | Assist D. Mendelson in finalizing pleadings (7.0); draft memorandum to legal assistant team (2.0). |
| 12/20/2006 | Caroline V Dolan | 1.50 | Prepare pleading documents for electronic files. |
| 12/20/2006 | Britton R Giroux | 6.50 | Prepare documents for D. Mendelson (2.0); review docket (1.5); research legal issues (1.5); prepare documents for B. Stansbury (1.5). |
| 12/20/2006 | David M Boutrous | 6.00 | Update PI docket (1.5); incorporate PI pleadings into central files (3.5); identify war room materials to send to expert (1.0). |
| 12/20/2006 | Karla Sanchez | 4.50 | Review and update pleading files (2.0); prepare documents for attorney review (2.5). |
| 12/20/2006 | Alicja M Patela | 8.50 | Review and cite-check hearing transcript. |
| 12/20/2006 | Joy L Monahan | 0.50 | Confer with L. Esayian re settled claims order (.2); review order (.3). |
| 12/20/2006 | Ellen T Ahern | 6.30 | Prepare for expert conference with experts, S. McMillin and B. Harding (2.5); confer with experts (3.0); review issues related to HIPAA order and Dr. Lucas (.3); correspond with D. Setter re non-party dispositions (.2); review issues re recent omnibus hearing (.3). |
| 12/20/2006 | Lisa G Esayian | 4.00 | Correspond with M. Dies re supplemental claim file materials (.4); review draft expert report re Canadian law issues and provide comments re same (1.5); revise task list for PD team (.8); correspond with D. Cameron re designation of experts re limitations issues (.5); correspond with M. Meyer re questionnaire issues (.3); review order re non-settled claims (.5). |
| 12/20/2006 | Theodore L Freedman | 3.50 | Edit estimation brief. |
| 12/20/2006 | Elli Leibenstein | 2.00 | Prepare for Rust conference (.8); confer re same (.7); analyze Rust issues (.5). |
| 12/20/2006 | Barbara M Harding | 11.50 | Review proposed motion to compel orders and edit submission of documents (4.0); correspond with K&E team members, Committees and claimant counsel re same (2.7); prepare for conference re claims issues (2.6); confer with consultants, experts, S. McMillin, E. Ahern and B. Stansbury re same (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2006 | Scott A McMillin | 6.60 | Prepare for conference with experts re exposure matrices and claims analyses (2.3); confer with experts (2.0); internal conferences re litigation strategy and rebuttal reports (.4); internal conferences re doctor discovery (.5); review motion to compel (.8); review brief responding to estimation plan (.4); review draft outline for epidemiology estimation report (.2). |
| 12/20/2006 | Andrew R Running | 2.20 | Confer with D. Mendelson re ACC's motion to compel actuarial documents (.6); confer with Mendelson and J. Hughes re same (.5); confer with D. Mendelson, E. Leibenstein and J. Golden re responses to motion (1.1). |
| 12/20/2006 | Deborah L Bibbs | 7.00 | Review and prepare information re ZAI claims (2.1); review and cross-check central file database re claim information (2.4); review and update database re same (2.5). |
| 12/21/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 12/21/2006 | David E Mendelson | 6.10 | Review and edit Rust budget (.9); review competing orders filed by claimants (.6); confer with J. Baer re HIPAA order (.4); finalize supplemental discovery (.3); prepare status/task list for defensive discovery (.8); review privilege log (1.4); revise response to Motley Rice document requests and confer with R. Jones and M. Murphy re same (.8); confer with C. Hehn re draft orders (.6); set up distribution protocols for signed orders (.3). |
| 12/21/2006 | Janet S Baer | 2.40 | Confer with D. Mendelson re HIPAA order issues for PI doctor discovery (.2); confer with D. Mendelson re Rust POC estimate and process (.2); further confer re same (.3); prepare BNSF stipulation on PD claims and review documents re same (1.2); review various correspondence re PD/PI matters and estimation (.5). |
| 12/21/2006 | Salvatore F Bianca | 1.30 | Review fact and expert witness designations filed by PD claimants. |
| 12/21/2006 | Gary M Vogt | 1.00 | Review and coordinate assembly and distribution of requested PD witness/expert disclosure materials (.2); prepare requested materials re Sealed Air privilege logs (.8). |
| 12/21/2006 | Michael Dierkes | 5.40 | Review report re constructive notice in Canada (1.4); confer re same (.2); confer re witness disclosure (1.2); confer re expert report re Canadian limitations periods (1.1); review same (1.5). |
| 12/21/2006 | Daniel T Rooney | 1.80 | Review MDL 875 database for material requested by S. Blatnick (1.3); compose correspondence to E. Ahern re issues with MDL 875 database (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2006 | Michael A Rosenberg | 2.00 | Review and draft correspondence re Rust billing. |
| 12/21/2006 | Samuel Blatnick | 7.30 | Review materials from investigator re California claims (.7); research for California summary judgment motion (.6); confer with investigator re status of California claim research (.3); review supplemental materials produced by M. Dies in support of claims (1.1); draft discovery requests relating to RMQ/ELG claims (4.6). |
| 12/21/2006 | James Golden | 3.20 | Draft response to claimants' motion to compel actuarial studies. |
| 12/21/2006 | Brian T Stansbury | 0.50 | Confer with expert re invoice (.1); confer with expert re expert report (.4). |
| 12/21/2006 | Michael Hensler | 2.50 | Review, organize and update PI settled claims database. |
| 12/21/2006 | Raina A Jones | 3.50 | Edit discovery responses to Motley Rice claimants discovery requests (3.2); confer with D. Mendelson re discovery responses to Motley Rice Claimants discovery requests (.3). |
| 12/21/2006 | Courtney Biggins | 1.20 | Update Defendants' expert reliance materials database. |
| 12/21/2006 | Maxwell Shaffer | 6.00 | Confer with S. McMillin re documents re Sealed Air litigation (.5); review files for requested materials (3.5); review PI questionnaire database for certain claimants' information (1.5); review doctors and screeners database for corrections and additions (.5). |
| 12/21/2006 | Stephanie A Rein | 7.00 | Review, organize and file materials (5.0); highlight significant portions of Middleton deposition to be sent to expert (2.0). |
| 12/21/2006 | Evan C Zoldan | 7.50 | Review materials for expert report (3.0); prepare for conference with experts (.7); confer with B. Stansbury re upcoming conference (.8); review materials in preparation for conference with expert (3.0). |
| 12/21/2006 | Laura E Mellis | 7.00 | Confer with D. Mendelson re correspondence (.5); confer with team re upcoming correspondence (.5); prepare various documents (6.0). |
| 12/21/2006 | April Albrecht | 1.20 | Update doctors and screeners production database for use by attorneys and staff (1.0); modify data file for correct update into case LiveNote database (.2). |
| 12/21/2006 | David M Boutrous | 7.00 | Update PI docket (1.7); update electronic pleadings file (1.3); create PI questionnaire binders for B. Stansbury (4.0). |
| 12/21/2006 | Karla Sanchez | 4.50 | Prepare documents for attorney review (2.5); review and update LiveNote database (.5); review and code production database (1.5). |
| 12/21/2006 | Alicja M Patela | 2.70 | Assist with preparations for document production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/21/2006 | Ellen T Ahern | 0.50 | Confer re Dr. Cohen subpoena. |
| 12/21/2006 | Lisa G Esayian | 4.00 | Review draft report re certain constructive notice issues and confer with R. Finke, D. Cameron and M. Dierkes re same (2.0); correspond with M. Meyer re certain "settled claims" issues (.3); correspond with C. Hehn and D. Cameron re service of PD expert reports (.5); confer with R. Finke, D. Cameron, M. Dierkes and R. Hayley re Canadian expert issues (1.2). |
| 12/21/2006 | Elli Leibenstein | 1.00 | Analyze motion to compel. |
| 12/21/2006 | Barbara M Harding | 6.40 | Review documents re expert preparation and draft charts and graphics re same (4.8); correspond re discovery, expert preparation and questionnaire issues (1.6). |
| 12/21/2006 | Scott A McMillin | 3.80 | Review Sealed Air production logs and privilege logs and confer re same (1.3); review ZAI opinion and confer re same (1.2); review statistics and epidemiology rebuttal reports (1.0); confer with expert re EPA study (.3). |
| 12/21/2006 | Andrew R Running | 2.30 | Review and revise response to ACC's motion to compel production of actuarial documents (1.2); draft correspondence to B. Harding and D. Mendelson re same (.4); review materials re production of actuarial documents in Sealed Air adversary case (.5); review expert discovery stipulation (.2). |
| 12/22/2006 | Maria Negron | 5.00 | Review and update PI settled claims database. |
| 12/22/2006 | Deanna D Boll | 0.80 | Confer with PI and PD teams re status of open projects. |
| 12/22/2006 | David E Mendelson | 3.00 | Attend team conference (1.0); confer with B. Harding and associates re signed orders distribution and follow-up re completion of same (1.2); correspond with M. Murphy re discovery (.4); confer with R. Jones re responses to Motley Rice discovery (.4). |
| 12/22/2006 | Janet S Baer | 2.30 | Confer with Grace team re PI and PD estimation progress and issues (.8); attend to issues re ZAI appeal (.3); finalize BNSF stipulation and prepare correspondence re same (.7); correspond re PI and PD discovery (.5). |
| 12/22/2006 | Salvatore F Bianca | 3.50 | Attend Grace team conference re PI and PD issues (.8); correspond re non-party discovery issues (.5); review deposition transcript re A. Schonfeld (2.2). |
| 12/22/2006 | Gary M Vogt | 0.70 | Review file to assemble Tarola materials for interview preparation. |
| 12/22/2006 | Michael Dierkes | 0.80 | Participate in team conference. |
| 12/22/2006 | Daniel T Rooney | 3.00 | Update coding and documents within doctors and screeners production database. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2006 | Samuel Blatnick | 2.70 | Research and draft California summary judgment motion (2.2); confer with team re pending matters (.5). |
| 12/22/2006 | Brian T Stansbury | 6.20 | Review and monitor docket (2.0); review recent orders (1.0); draft correspondence to client and D. Bernick re recent orders (.8); coordinate transmittal of orders on all parties (2.0); correspond re Libby production (.4). |
| 12/22/2006 | Michael Hensler | 2.50 | Review, organize and update PI settled claims database. |
| 12/22/2006 | Raina A Jones | 4.30 | Review and revise discovery responses to Motley Rice claimants discovery requests. |
| 12/22/2006 | Maxwell Shaffer | 2.50 | Review documents requested by S. McMillin from Sealed Air privilege log (2.0); prepare file and distribution copies of Schonfeld hearing transcript (.5). |
| 12/22/2006 | Stephanie A Rein | 7.00 | Review and update docket (2.0); review, organize and file materials (4.5); prepare orders to be sent to BMC (.5). |
| 12/22/2006 | Evan C Zoldan | 5.80 | Review materials for conference with expert (1.0); confer with expert re expert report (2.8); review claims data (1.0); confer re claims data (.5); prepare for conference with expert re study (.5). |
| 12/22/2006 | Caroline V Dolan | 3.00 | Prepare pleadings and correspondence re documents for electronic files. |
| 12/22/2006 | April Albrecht | 1.00 | Review and update pleadings database. |
| 12/22/2006 | Karla Sanchez | 3.00 | Review and update expert's physical files. |
| 12/22/2006 | Ellen T Ahern | 2.00 | Confer re case status with B. Harding and D. Bernick (1.7); confer re Collela subpoena (.3). |
| 12/22/2006 | David M Bernick, P.C. | 2.00 | Prepare for and conduct team conference. |
| 12/22/2006 | Lisa G Esayian | 3.00 | Team conference with D. Bernick re all current projects (1.0); review certain claimants' product identification witness lists filed today and correspond with R. Finke re same (1.0); review portions of Anderson Memorial record (1.0). |
| 12/22/2006 | Theodore L Freedman | 2.00 | Confer with client re status. |
| 12/22/2006 | Elli Leibenstein | 1.00 | Analyze claims. |
| 12/22/2006 | Barbara M Harding | 2.90 | Review orders and correspond re same (1.8); prepare for and conference with team re status of all bankruptcy matters (.4); confer re same (.7). |
| 12/22/2006 | Scott A McMillin | 1.80 | Prepare for team strategy conference (.9); internal conferences re orders on motion to compel and x-rays (.4); review x-ray and motion to compel orders (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2006 | Andrew R Running | 1.60 | Participate in team conference with D. Bernick to review status of litigation assignments (.9); confer with J. Hughes re ACC's motion to compel actuarial estimates (.7). |
| 12/26/2006 | Maria Negron | 3.00 | Review and update PI settled claims database. |
| 12/26/2006 | David E Mendelson | 3.60 | Prepare discovery and send to Committee (1.0); respond to request re third party discovery ideas (.7); edit Motley Rice response (.4); correspond with S. McMillin re discovery issues (.3); review Levine cross-deposition questions (.4); prepare correspondence with client re confidential agreement (.3); edit x-ray letter (.5). |
| 12/26/2006 | Janet S Baer | 1.10 | Review motion re ZAI appeal (.3); prepare correspondence re same (.5); review bankruptcy rules and case documents for potential response (.3). |
| 12/26/2006 | Gary M Vogt | 0.30 | Review docket for information re ZAI claimants appeal. |
| 12/26/2006 | Amanda C Basta | 1.00 | Draft correspondence re exclusivity appeal brief (.5); review ACC deposition by written questions to R. Levin (.5). |
| 12/26/2006 | Evan C Zoldan | 1.30 | Confer with B. Stansbury re upcoming conference with expert (.2); review materials in preparation of expert report (1.1). |
| 12/26/2006 | Elli Leibenstein | 1.00 | Analyze asbestos claims. |
| 12/26/2006 | Barbara M Harding | 1.50 | Review and draft comments re x-ray letter and correspond with B. Stansbury re same. |
| 12/26/2006 | Scott A McMillin | 0.30 | Confer with team re discovery issues. |
| 12/27/2006 | David E Mendelson | 1.10 | Correspond re x-ray letter. |
| 12/27/2006 | Michael Dierkes | 2.20 | Prepare for conference with expert re Canadian law. |
| 12/27/2006 | Michael A Rosenberg | 4.00 | Review various medical monitoring pleadings re possible objection categories. |
| 12/27/2006 | Brian T Stansbury | 4.00 | Confer with E. Zoldan and expert (.6); prepare for expert conference (2.8); revise x-ray letter (.6). |
| 12/27/2006 | Stephanie A Rein | 7.50 | Update docket (2.0); review, organize and file materials (4.0); prepare materials to be sent to Libby, MT (.5); review x-ray order and accompanying x-ray letter (1.0). |
| 12/27/2006 | Evan C Zoldan | 5.50 | Confer with B. Stansbury re conference with expert (1.3); review materials for conference with expert (1.5); edit x-ray notice letter and confer with B. Stansbury and legal assistant re same (2.7). |
| 12/27/2006 | Laura E Mellis | 2.00 | Prepare logistics for x-ray review (1.0); confer with expert re review (1.0). |
| 12/27/2006 | Karla Sanchez | 3.00 | Review and update Dr. Ballard files. |
| 12/27/2006 | Joy L Monahan | 0.90 | Confer with L. McGee re D. Teel questionnaire (.3); confer with J. Baer re ZAI PD appeal (.3); review correspondence re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2006 | Ellen T Ahern | 1.00 | Review correspondence from witnesses' counsel related to doctor depositions (.5); review issues related to which law firms to subpoena (.3); review deposition issues (.2). |
| 12/27/2006 | Lisa G Esayian | 5.00 | Review draft report from Canadian law expert and provide comments to M. Dierkes (1.0); review record from Anderson Memorial South Carolina case (1.7); provide comments on Reed Smith's draft responses to State of California's document requests and requests for admission (2.0); correspond re PD Committee's motion to late-designate constructive notice expert (.3). |
| 12/27/2006 | Elli Leibenstein | 2.50 | Analyze x-ray issues (1.0); confer with consulting expert re claims (.5); analyze claims (1.0). |
| 12/27/2006 | Barbara M Harding | 1.70 | Review and revise letter re x-rays and correspond re same (1.2); correspond re briefing and expert issues (.5). |
| 12/27/2006 | Scott A McMillin | 0.80 | Confer with team re x-ray review and letter to claimants re same (.4); confer with team re CARD invoices and additional medical file review at CARD (.4). |
| 12/28/2006 | David E Mendelson | 1.00 | Edit x-ray letter. |
| 12/28/2006 | Janet S Baer | 3.40 | Confer re ZAI appeal and prepare motion for extension of time re interlocutory appeal (2.0); review draft California discovery responses and respond re issues on same (.8); prepare motion re ZAI brief for filing (.3); confer with ZAI counsel re motion on appeal (.3). |
| 12/28/2006 | Salvatore F Bianca | 0.40 | Review updated PD claims charts. |
| 12/28/2006 | Michael Dierkes | 7.20 | Prepare for conference with expert re Canadian law. |
| 12/28/2006 | Daniel T Rooney | 1.90 | Amend coding in doctors and screeners production database to reflect appended material. |
| 12/28/2006 | Michael A Rosenberg | 3.50 | Review various medical monitoring pleadings re objection categories. |
| 12/28/2006 | Brian T Stansbury | 4.00 | Confer with E. Zoldan re expert conference (1.0); revise x-ray letter and serve on all relevant parties (3.0). |
| 12/28/2006 | Henry A Thompson, II | 0.70 | Revise privilege log to exclude confidential documents and update D. Mendelson re same. |
| 12/28/2006 | Stephanie A Rein | 9.50 | Review and update docket (1.0); review x-ray letter (1.0); prepare materials to be sent to D. Martin (1.0); review, organize and file materials (3.0); create spreadsheet containing claimants separated by law firm (2.0); prepare materials for BMC mailing (1.0); prepare letter to committees (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2006 | Evan C Zoldan | 6.00 | Confer with B. Stansbury re conference with expert (1.3); confer with expert re research for expert report (.4); review claims data re same (3.1); draft research proposal for expert conference (1.2). |
| 12/28/2006 | Laura E Mellis | 12.00 | Assist expert during x-ray review at CARD clinic (10.0); confer with expert re x-ray review (2.0). |
| 12/28/2006 | Karla Sanchez | 2.00 | Review and assemble Dr. Schonfeld material. |
| 12/28/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file (5.5); review medical expert depositions (2.0). |
| 12/28/2006 | Joy L Monahan | 3.50 | Review ZAI motion and order (1.0); conduct legal research in support of response to same (2.2); confer with J. Baer re same (.3). |
| 12/28/2006 | Ellen T Ahern | 1.50 | Review and organize materials re subpoenas of lawyers (.5); correspond with counsel re deposition scheduling (.5); correspond with D. Rooney re experts and related documents (.5). |
| 12/28/2006 | Lisa G Esayian | 4.50 | Provide comments to M. Dierkes re expert report (.8); correspond with T. Rea re Grace's responses to State of California's requests for admission (.5); review claimants' expert and fact witness designations re product identification and draft correspondence to R. Finke and D. Cameron re same (1.0); review State of California expert reports and correspond with R. Finke and D. Cameron re same (1.0); review draft expert report re Canadian claims and provide comments to M. Dierkes re same (1.2). |
| 12/28/2006 | Barbara M Harding | 1.70 | Review and revise correspondence re x-rays (.9); confer with E. Leibenstein re claims analysis and draft correspondence re same (.8). |
| 12/29/2006 | Maria Negron | 7.00 | Review and update PI settled claims database. |
| 12/29/2006 | Janet S Baer | 6.00 | Review ZAI motion for leave to file interlocutory appeal and related opinion (1.2); begin preparation of response re ZAI appeal (1.2); confer with C. Landau re ZAI status (.2); review ZAI case precedent for response on ZAI appeal motion (3.4). |
| 12/29/2006 | Salvatore F Bianca | 4.10 | Review ZAI claimant's motion for leave to appeal ZAI Order (.1); review draft opposition re same (.3); research re same (3.2); draft short summary of research re same (.5). |
| 12/29/2006 | Gary M Vogt | 1.00 | Review and assemble materials for response to ZAI claimants motion for leave to appeal. |
| 12/29/2006 | Michael Dierkes | 7.10 | Confer with experts re Canadian law (3.7); review draft expert report re Canadian law (3.4). |
| 12/29/2006 | Daniel T Rooney | 0.90 | Review PI questionnaire search results for Klepper, Cohen and Collela. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/29/2006 | Michael A Rosenberg | 5.00 | Review and organize various documents for addition to claims file (2.0); review various medical monitoring pleadings re possible objection categories (3.0). |
| 12/29/2006 | Raina A Jones | 1.00 | Revise discovery responses to Motley Rice claimants' discovery requests. |
| 12/29/2006 | Stephanie A Rein | 7.50 | Compare CARD list with 2019 and PI questionnaire lists and create new spreadsheets of shared names (3.0); review, organize and file materials (3.5); create discovery log (1.0). |
| 12/29/2006 | Evan C Zoldan | 1.90 | Draft notes of conference with expert and proposal for further action. |
| 12/29/2006 | Laura E Mellis | 12.50 | Assist expert during x-ray review at CARD clinic (10.3); confer with expert re same (2.2). |
| 12/29/2006 | Karla Sanchez | 4.00 | Update doctors and screeners electronic files (3.0); review and update pleadings files (1.0). |
| 12/29/2006 | Alicja M Patela | 7.50 | Review, process and organize documents for master pleadings file (6.0); review medical expert depositions (1.5). |
| 12/29/2006 | Joy L Monahan | 0.30 | Confer with J. Baer re ZAI appeal. |
| 12/29/2006 | Ellen T Ahern | 0.80 | Review issues related to subpoenas to law firms (.3); correspond with B. Harding, S. McCarthy and D. Rooney re expert conference and database issues (.5). |
| 12/29/2006 | Lisa G Esayian | 4.00 | Correspond re M. Dies supplemental claim file materials (.2); draft portions of methodology brief (1.8); review matrix of remaining PD claims and assess summary judgment motions to be filed (1.0); outline issues for product indemnification summary judgment motion and correspond with S. Bianca re same (1.0). |
| 12/29/2006 | Elli Leibenstein | 1.00 | Analyze reserve issues. |
| 12/29/2006 | Scott A McMillin | 0.30 | Confer with team re exposure work and claimant analysis. |
| 12/29/2006 | Andrew R Running | 1.50 | Confer with D. Siegel re ACC's motion to compel production of actuarial studies (1.3); confer with E. Leibenstein re same (.2). |
| 12/29/2006 | Deborah L Bibbs | 6.50 | Compile PD claimants' witness disclosures and questionnaires for non-settled pre-petition asbestos PI claims (2.1); review and compile documents for answer to ZAI PD claimants for appeal (4.4). |
| 12/30/2006 | Laura E Mellis | 10.00 | Assist expert during x-ray review (8.0); confer with legal assistant re same (2.0). |
| 12/31/2006 | Janet S Baer | 4.30 | Prepare, revise and supplement response re ZAI appeal (4.0); review draft answers to Motley Rice discovery (.3). |
| | Total: | 2,615.50 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Joy L Monahan | 1.30 | Confer with M. Sprinkle re Lloyd's settlement agreement and escrow agreement (.3); review court order re same (.5); prepare letter to J. McFarland re same (.3); confer with J. Baer re settlement amount (.2). |
| 12/7/2006 | Joy L Monahan | 0.20 | Confer with W. Sparks re Lloyd's escrow agreement. |
| 12/15/2006 | Janet S Baer | 0.30 | Confer with J. McFarland re Project Gemini sale issues. |
| 12/19/2006 | Janet S Baer | 0.20 | Confer with J. McFarland re Gemini transaction issues. |
| 12/20/2006 | Janet S Baer | 1.00 | Confer with V. Finkelstein re Western sale issues (.3); review correspondence re insurance (.3); confer with J. Posner re Zurich settlement issues and PI Committee inquires (.4). |
| 12/21/2006 | Janet S Baer | 0.90 | Draft letter re Maricopa County re real estate tax issue (.3); confer re same (.2); finalize same for transmittal (.2); confer with J. Monahan re Gemini sale process (.2). |
| 12/21/2006 | Joy L Monahan | 0.30 | Confer with J. Baer re 363 sale. |
| 12/28/2006 | Joy L Monahan | 1.50 | Review correspondence and draft motion re 363 sale (1.2); confer with J. Baer re same (.3). |
| | Total: | 5.70 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Janet S Baer | 3.20 | Review materials on BNSF matters (.4); confer with J. Hughes and J. Posner re same (.3); confer with BNSF counsel and Grace re Montana litigation issues (1.4); confer with counsel for Maryland re same (.2); prepare materials for E. Toole re PD discovery (.3); review notes for follow up from BNSF conference (.3); finalize discovery responses re RMQ for service (.3). |
| 12/1/2006 | Elizabeth M Locke | 3.30 | Confer with C. Landau re PacifiCorp appeal (.5); review materials re same (2.8). |
| 12/1/2006 | Mark E Grummer | 2.80 | Correspond re provision draft Libby OU3 RI/FS consent order (.2); research issues related to ongoing EPA expenditures at Libby (.3); correspond re EPA comments on Libby consent order (.2); review further responses to EPA comments on draft consent order and prepare letter to team re same (.9); confer with R. Emmett re issues at Libby and project for further review of same (.4); begin update of case law research re same (.8). |
| 12/1/2006 | Christopher Landau | 0.50 | Confer with E. Locke re Van Cott Bagley appeal. |
| 12/2/2006 | Elizabeth M Locke | 4.20 | Review and analyze documents re PacifiCorp appeal. |
| 12/4/2006 | Samuel Blatnick | 0.70 | Review RMQ/ELG discovery requests and Debtor's responses. |
| 12/4/2006 | Elizabeth M Locke | 3.90 | Review case law and background documents re PacifiCorp appeal (3.6); correspond with C. Landau re same (.3). |
| 12/4/2006 | Mark E Grummer | 1.10 | Correspond re draft Libby administrative consent order for OU3 RI/FS (.3); evaluate EPA claim and correspond with team re same (.8). |
| 12/5/2006 | Janet S Baer | 0.60 | Review correspondence re EPA interest issue (.3); review correspondence re environmental liabilities (.3). |
| 12/5/2006 | Elizabeth M Locke | 2.80 | Review and analyze case law for PacifiCorp/VanCott appeal in preparation for drafting mediation statement. |
| 12/5/2006 | Mark E Grummer | 1.00 | Review EPA claim for interest on agreed settlement amounts and correspond with team re same. |
| 12/6/2006 | Janet S Baer | 0.50 | Confer with S. Blatnick re National Union / RMQ discovery (.3); correspond re same (.2). |
| 12/6/2006 | Elizabeth M Locke | 3.90 | Review case law in preparation for Vancott mediation statement (2.0); draft and edit mediation statement (1.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Mark E Grummer | 1.80 | Continue review of EPA claim for interest on settlement amounts. |
| 12/7/2006 | Janet S Baer | 2.10 | Review correspondence re EPA interest issue (.5); confer with M. Grummer re same (.4); confer with client re same (1.2). |
| 12/7/2006 | Samuel Blatnick | 2.40 | Research re National Union claims issues. |
| 12/7/2006 | Elizabeth M Locke | 12.20 | Research and analyze case law for mediation statement for PacifiCorp/VanCott appeal (8.1); draft mediation statement (4.1). |
| 12/7/2006 | Mark E Grummer | 4.60 | Confer with team re settlement interest issues (.2); confer with team re interest issues in proposed settlement of U.S. claim (1.4); research re interest issues (.8); review new draft of Libby OU3 RI/FS Consent Decree and prepare suggested revised language (2.2). |
| 12/8/2006 | Janet S Baer | 2.70 | Review status report re doctor discovery for RMQ issues (.4); confer with E. Ahern and A. Basta re fraud issues and discovery (.5); confer with S. Blatnick and M. Davis re RMQ and related matters (1.0); review materials and discovery responses re RMQ discovery and further confer re same (.5); review R. Emmett's memorandum re EPA interest issue (.3). |
| 12/8/2006 | Elizabeth M Locke | 12.30 | Draft and edit Vancott mediation statement (11.8); correspond with C. Landau re same (.5). |
| 12/8/2006 | Christopher Landau | 1.50 | Revise Third Circuit Vancott mediation statement. |
| 12/10/2006 | Janet S Baer | 4.50 | Prepare memorandum re RMQ hearing and fraud/discovery issue (1.0); review materials and prepare memorandum re BNSF Montana litigation (3.5). |
| 12/11/2006 | Janet S Baer | 3.40 | Further review BNSF memorandum (.4); prepare transmittal re same (.2); attend to issues re RMQ discovery and status (.3); review and revise draft interest language for EPA settlement agreement (.5); review correspondence re interest issue (.2); confer with S. Blatnick re RMQ status hearing (.3); confer with J. Hughes re same (.3); assemble materials for same (.9); confer with C. Landau re Pacificorp appeal/mediation (.3). |
| 12/11/2006 | Elizabeth M Locke | 3.60 | Review and edit draft Vancott mediation statement (2.3); research notice issue (1.0); correspond with C. Landau re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2006 | Mark E Grummer | 0.90 | Review revisions to EPA settlement agreement interest provisions and prepare correspondence to team re same. |
| 12/11/2006 | Christopher Landau | 3.30 | Review and edit Vancott mediation statement. |
| 12/12/2006 | Janet S Baer | 1.30 | Review mediation letter re VanCott Bagley appeal and confer re same (.5); review revised draft Libby mine consent order and provide comments re same (.4); confer with L. Sinanyan re BNSF claim and potential injunction issues (.4). |
| 12/12/2006 | Elizabeth M Locke | 3.10 | Review and edit mediation statement for VanCott appeal (2.7); correspond with C. Landau re same (.4). |
| 12/12/2006 | Christopher Landau | 1.30 | Finalize Vancott mediation statement. |
| 12/13/2006 | Mark E Grummer | 0.30 | Correspond re interest provisions in EPA settlement agreement. |
| 12/14/2006 | Janet S Baer | 1.30 | Review materials in preparation for client conference on BNSF (.3); confer with client re BNSF status (.7); confer with S. Blatnick re RMQ order and discovery (.3). |
| 12/14/2006 | Samuel Blatnick | 0.30 | Confer with J. Baer re National Union dispute. |
| 12/14/2006 | Mark E Grummer | 0.20 | Review materials re EPA settlement agreement. |
| 12/15/2006 | Janet S Baer | 1.70 | Confer with J. Hughes re BNSF/Royal production issues (.3); review and revise draft RMQ/National Union order (.5); review CNA letter re BNSF matters (.2); participate in call with BNSF re status/issue (.5); prepare transmittal re RMQ order (.2). |
| 12/15/2006 | Samuel Blatnick | 1.10 | Review materials and draft order re National Union matters. |
| 12/15/2006 | Mark E Grummer | 0.20 | Review Libby 2003 cost recovery opinion. |
| 12/19/2006 | Janet S Baer | 1.90 | Review revised EPA draft settlement agreement (.5); confer with L. Duff and R. Emmett re same (.4); confer with EPA and client re settlement agreement (.5); review correspondence from R. Horkovich re insurance issues (.3); confer with W. Sparks re insurance class action (.2). |
| 12/19/2006 | Mark E Grummer | 0.90 | Confer with EPA/DOJ and client representatives re settlement agreement. |
| 12/20/2006 | Janet S Baer | 0.30 | Confer with counsel re BNSF status. |
| 12/20/2006 | Mark E Grummer | 2.00 | Research environmental issues. |
| 12/21/2006 | Mark E Grummer | 1.50 | Research environmental issues. |
| 12/22/2006 | Janet S Baer | 0.70 | Confer with J. Wisler re BNSF status (.4); draft memorandum re same (.3). |
| 12/22/2006 | Mark E Grummer | 2.00 | Research environmental issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/26/2006 | Mark E Grummer | 4.10 | Research environmental issues (2.0); draft memorandum re same (2.1). |
| 12/27/2006 | Janet S Baer | 1.70 | Confer with C. Pernicone re BNSF update (.3); confer with D. Bernick re ZAI appeal (.3); confer with J. O'Neill re Rule 8003 issue (.2); confer with C. Landau re same (.3); prepare correspondence requesting extension on same (.3); confer with L. Sinanyan re BNSF status/issues (.3). |
| 12/27/2006 | Elizabeth M Locke | 0.30 | Correspond with C. Landau and S. Blatnick re appellant's motion for extension of time to file opening brief. |
| 12/27/2006 | Mark E Grummer | 7.20 | Review memorandum re Libby issues (.9); research environmental issues (3.0); draft memorandum re same (3.3). |
| 12/28/2006 | Gary M Vogt | 1.20 | Review bankruptcy and adversary proceeding matters re State of Montana injunction appeal. |
| 12/28/2006 | Elizabeth M Locke | 5.20 | Review pleadings in bankruptcy and district courts for VanCott appeal in preparation for telephonic mediation (3.5); research and review transcripts in bankruptcy and district courts re same (1.7). |
| 12/28/2006 | Mark E Grummer | 7.70 | Research and draft memorandum re environmental issues (6.6); finalize and send same to R. Emmett and R. Lawrence (1.1). |
| 12/29/2006 | Janet S Baer | 0.20 | Confer with C. Landau re VanCott appeal mediation continuance. |
| 12/29/2006 | Christopher Landau | 0.50 | Review correspondence from Third Circuit re postponement of January 4 mediation (.2); correspond with team re same (.3). |
|  | Total: | 132.00 |  |

### Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2006 | David M Bernick, P.C. | 2.10 | Prepare for 11/20 omnibus hearing. |
| 11/17/2006 | David M Bernick, P.C. | 5.50 | Prepare for 11/20 omnibus hearing. |
| 11/19/2006 | David M Bernick, P.C. | 4.00 | Prepare for 11/20 omnibus hearing. |
| 11/20/2006 | David M Bernick, P.C. | 12.00 | Prepare for and attend omnibus hearing and follow-up re same. |
| 11/21/2006 | David M Bernick, P.C. | 2.80 | Prepare for 12/5/06 hearing. |
| 11/26/2006 | David M Bernick, P.C. | 2.50 | Prepare for 12/05/06 hearing. |
| 11/30/2006 | David M Bernick, P.C. | 2.40 | Prepare for 12/5/06 hearing. |
| 12/1/2006 | Janet S Baer | 0.90 | Confer re issues for 12/18 omnibus hearing agenda (.3); prepare comments to same (.2); assemble materials re 12/5 hearing on motions to compel (.4). |
| 12/1/2006 | Salvatore F Bianca | 0.70 | Revise hearing slides re x-ray protocol issues. |
| 12/1/2006 | Evan C Zoldan | 2.60 | Edit hearing slides for presentation of expert testimony. |
| 12/1/2006 | Britton R Giroux | 7.50 | Assist in 12/5 hearing preparation. |
| 12/1/2006 | David M Bernick, P.C. | 3.50 | Prepare for 12/5/06 hearing. |
| 12/1/2006 | Lisa G Esayian | 0.40 | Review and provide comments to J. O'Neill re agenda for December 18 hearing. |
| 12/1/2006 | Barbara M Harding | 3.50 | Prepare materials, documents and outlines re hearing. |
| 12/2/2006 | Ellen T Ahern | 1.20 | Follow up re hearing preparation. |
| 12/2/2006 | Lisa G Esayian | 2.30 | Review witness disclosures and expert reports for methodology hearing. |
| 12/2/2006 | Barbara M Harding | 2.60 | Review pleadings and documents re x-rays in preparation for hearing and draft notes re hearing argument. |
| 12/2/2006 | Scott A McMillin | 0.30 | Confer with team re preparation for hearing. |
| 12/3/2006 | Korin K Ewing | 1.80 | Confer with A. Basta re hearing preparation (.4); research additional caselaw re same (1.4). |
| 12/3/2006 | Deanna D Boll | 4.60 | Review issues for motion to compel hearing on 12/5 and assist in preparation for same. |
| 12/3/2006 | David E Mendelson | 2.40 | Prepare materials for hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/3/2006 | Janet S Baer | 3.00 | Review and organize materials re estimation and confidentiality issues for 12/5 hearing (1.5); review case law re ACC/estimation issues for 12/5 hearing (1.5). |
| 12/3/2006 | Salvatore F Bianca | 6.70 | Prepare for 12/5 hearing re x-ray protocol and motion to compel issues (5.4); correspond and confer with B. Harding, B. Stansbury and legal assistants re same (.8); review Sealed Air opinion (.5). |
| 12/3/2006 | Daniel T Rooney | 6.80 | Prepare slides and documents for 12/5 hearing. |
| 12/3/2006 | Amanda C Basta | 10.00 | Prepare materials for 12/5 hearing re motions to compel. |
| 12/3/2006 | Brian T Stansbury | 9.70 | Assist B. Harding with 12/5 hearing preparation (7.5); revise hearing slides (.5); review expert reports and identify portions relevant to hearing (1.7). |
| 12/3/2006 | Raina A Jones | 15.40 | Prepare for 12/5/06 hearing (2.0); confer with B. Harding re same (1.8); confer with A. Basta re ACC reply brief and motions to compel in preparation for hearing (1.4); summarize arguments in ACC reply brief and motions to compel for hearing (2.2); draft and revise power point slides of arguments for hearing (8.0). |
| 12/3/2006 | Henry A Thompson, II | 14.00 | Prepare powerpoint presentation for B. Harding re motion to compel for 12/5 hearing. |
| 12/3/2006 | Stephanie A Rein | 0.50 | Confer re 12/5 hearing preparation. |
| 12/3/2006 | Laura E Mellis | 10.50 | Assist in hearing preparation. |
| 12/3/2006 | David M Bernick, P.C. | 3.00 | Prepare for 12/5/06 hearing. |
| 12/3/2006 | Elli Leibenstein | 1.00 | Review correspondence re 12/5 hearing. |
| 12/3/2006 | Barbara M Harding | 5.50 | Prepare for 12/5/06 hearing. |
| 12/3/2006 | Scott A McMillin | 0.70 | Assist in preparation for hearing (.5); review slides re x-ray protocol (.2). |
| 12/4/2006 | Korin K Ewing | 4.30 | Compile sample documents for 12/5 hearing preparation (.4); research additional legal arguments for hearing preparation (3.2); confer with D. Mendelson and A. Basta re 12/5 hearing preparation (.7). |
| 12/4/2006 | Deanna D Boll | 1.30 | Assist in preparation of material for 12/5 motion to compel hearing and correspond with D. Bernick and E. Leibenstein re same. |
| 12/4/2006 | David E Mendelson | 14.20 | Prepare for 12/5 hearing on motions to compel. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | Janet S Baer | 9.00 | Review and respond to numerous inquires for information in support of issues for 12/5 hearing on estimation and PI production (1.5); review case law and briefs in support of arguments for 12/5 hearing (7.5). |
| 12/4/2006 | Salvatore F Bianca | 5.80 | Prepare for 12/5 hearing re x-ray protocols and motions to compel. |
| 12/4/2006 | Gary M Vogt | 2.50 | Research and prepare materials for 12/5 hearing re motion to compel. |
| 12/4/2006 | Daniel T Rooney | 7.00 | Review information and documentation from DC hearing team in preparation for 12/5 hearing. |
| 12/4/2006 | Amanda C Basta | 12.00 | Prepare materials for 12/5 hearing re motions to compel. |
| 12/4/2006 | Brian T Stansbury | 10.20 | Respond to various requests from B. Harding and D. Bernick to prepare for 12/5 hearing (5.0); prepare B. Harding for hearing re x-ray production (5.2). |
| 12/4/2006 | Raina A Jones | 20.00 | Summarize and analyze pertinent cases to be argued at 12/5/06 hearing. |
| 12/4/2006 | Henry A Thompson, II | 13.50 | Prepare for 12/5 motion to compel hearing. |
| 12/4/2006 | Courtney Biggins | 2.00 | Assist in preparation for 12/5 hearing. |
| 12/4/2006 | Maxwell Shaffer | 3.00 | Provide support and assistance for Washington, DC team re 12/5 hearing. |
| 12/4/2006 | Stephanie A Rein | 5.00 | Prepare materials for 12/5 hearing (4.0); review transcripts for relevant quotes for hearing (1.0). |
| 12/4/2006 | Laura E Mellis | 14.50 | Assist B. Harding, D. Mendelson and A. Basta in 12/5 hearing preparations. |
| 12/4/2006 | Britton R Giroux | 13.20 | Assist in 12/5 hearing preparation. |
| 12/4/2006 | David M Boutrous | 6.00 | Review transcript for B. Stansbury in preparation for 12/5 hearing (5.5); consult with B. Stansbury re hearing (.5). |
| 12/4/2006 | Alicja M Patela | 12.30 | Prepare materials for 12/5 hearing. |
| 12/4/2006 | Ellen T Ahern | 5.70 | Prepare materials for use at December 5 hearing and correspond with B. Harding, A. Basta, D. Mendelson and B. Stansbury re same (4.7); revise hearing graphics re non-party discovery status issues and correspond with S. Michaels re same (1.0). |
| 12/4/2006 | David M Bernick, P.C. | 6.00 | Prepare for 12/5 hearing. |
| 12/4/2006 | Elli Leibenstein | 1.00 | Analyze materials for 12/5 hearing. |
| 12/4/2006 | Barbara M Harding | 14.70 | Prepare for hearing and confer with D. Bernick, J. Hughes, A. Basta, D. Mendelson, H. Thompson, R. Jones and L. Mellis re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | Scott A McMillin | 0.80 | Internal conferences re preparing for hearing. |
| 12/4/2006 | Andrew R Running | 0.60 | Confer with J. Baer re hearing preparations on PI Committee's motion to compel (.2); correspond with B. Harding and D. Mendelson re same (.4). |
| 12/5/2006 | Korin K Ewing | 0.50 | Confer with A. Basta re 12/5 hearing arguments. |
| 12/5/2006 | David E Mendelson | 12.40 | Prepare for and attend hearing in Pittsburgh on motions to compel. |
| 12/5/2006 | Janet S Baer | 9.50 | Prepare for 12/5 hearing on PI discovery and estimation discovery issues (2.5); attend hearing re same (7.0). |
| 12/5/2006 | Daniel T Rooney | 2.50 | Respond to requests for information and documents from DC hearing team. |
| 12/5/2006 | Amanda C Basta | 8.50 | Attend hearing re motions to compel. |
| 12/5/2006 | Brian T Stansbury | 2.50 | Prepare B. Harding for hearing on x-ray protocol. |
| 12/5/2006 | Raina A Jones | 12.00 | Attend hearing in Pittsburgh, PA (10.5); prepare for same (1.5). |
| 12/5/2006 | Henry A Thompson, II | 11.00 | Attend motion to compel hearing (8.0); prepare for same (3.0). |
| 12/5/2006 | Maxwell Shaffer | 2.50 | Provide Washington, DC team with support and assistance for hearing. |
| 12/5/2006 | Stephanie A Rein | 3.00 | Assist with hearing preparation. |
| 12/5/2006 | Laura E Mellis | 12.00 | Prepare for hearing (3.0); assist attorneys during and after hearing (9.0). |
| 12/5/2006 | Britton R Giroux | 5.00 | Assist in hearing preparation. |
| 12/5/2006 | David M Boutrous | 8.50 | Review docket for relevant pleadings for S. Bianca in preparation for hearing (3.0); assist L. Mellis with various tasks as needed during hearing (5.5). |
| 12/5/2006 | Alicja M Patela | 4.50 | Assist with hearing preparation. |
| 12/5/2006 | Ellen T Ahern | 3.30 | Confer with A. Basta re discovery hearing (.8); review and prepare communications and data for D. Bernick use at discovery hearing (2.5). |
| 12/5/2006 | David M Bernick, P.C. | 9.00 | Prepare for and attend hearing. |
| 12/5/2006 | Theodore L Freedman | 2.00 | Participate in hearing. |
| 12/5/2006 | Barbara M Harding | 15.00 | Prepare for hearing and confer with D. Bernick, D. Mendelson, A. Basta, H. Thompson and R. Jones re same (6.2); attend hearing (6.3); confer and correspond re hearing and follow up strategy (2.5). |
| 12/5/2006 | Scott A McMillin | 0.30 | Internal conferences re hearing and production of x-rays. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Janet S Baer | 1.60 | Confer with T. Freedman re outcome of hearing on estimation discovery issues (.3); confer with W. Sparks re status and outcome of 12/5 hearing (.3); confer with client re outcome of 12/5 hearing on estimation discovery (1.0). |
| 12/7/2006 | Gary M Vogt | 0.20 | Arrange appearances for 12/12 hearing re Grace v. National Union. |
| 12/11/2006 | Janet S Baer | 0.30 | Review and comment upon 12/18 omnibus hearing agenda. |
| 12/11/2006 | Gary M Vogt | 0.20 | Coordinate arrangements for appearances for 12/18 omnibus hearing. |
| 12/11/2006 | Samuel Blatnick | 1.50 | Prepare materials for D. Bernick for 12/18/06 hearing (1.3); confer with J. Baer re 12/12/06 National Union hearing (.2). |
| 12/11/2006 | Samuel Blatnick | 0.20 | Review agenda for 12/18/06 hearing. |
| 12/11/2006 | Lisa G Esayian | 2.50 | Team conference with D. Bernick re all issues for 12/18/06 hearing (1.5); create slides re settled claims for hearing (.7); review and revise PD items on agenda for hearing (.3). |
| 12/12/2006 | Janet S Baer | 1.00 | Participate in RMQ/National Union status hearing. |
| 12/12/2006 | Janet S Baer | 4.00 | Review materials in preparation for hearing on RMQ/National Union adversary. |
| 12/12/2006 | Gary M Vogt | 0.40 | Assemble materials for 12/12 court hearing. |
| 12/12/2006 | Samuel Blatnick | 1.60 | Assemble materials for National Union hearing (.4); participate in National Union status hearing (1.2). |
| 12/12/2006 | Lisa G Esayian | 0.50 | Prepare slides re settled claims issues for 12/18/06 hearing. |
| 12/13/2006 | Janet S Baer | 0.80 | Confer re materials for 12/18 hearing (.3); confer with D. Bernick re PD issues for hearing (.2); review and assemble materials re same (.3). |
| 12/13/2006 | Bianca Portillo | 1.70 | Prepare and organize materials for December 18, 2006 omnibus hearing. |
| 12/13/2006 | David M Bernick, P.C. | 2.00 | Prepare for omnibus hearing. |
| 12/14/2006 | Joy L Monahan | 0.50 | Review slides for omnibus hearing (.3); confer with L. Esayian re same (.2). |
| 12/14/2006 | Lisa G Esayian | 1.50 | Revise slides re settled claims issues for 12/18/06 hearing. |
| 12/15/2006 | Janet S Baer | 1.00 | Review and prepare materials for 12/18 omnibus hearing. |
| 12/15/2006 | Gary M Vogt | 1.20 | Prepare materials for 12/18 omnibus hearing. |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/15/2006 | Joy L Monahan | 1.30 | Correspond with D. Pacheco and L. Esayian re omnibus hearing slides (.8); confer with L. Esayian re same (.2); review slides for hearing (.3). |
| 12/15/2006 | Lisa G Esayian | 5.30 | Correspond with various PI firms re issues for 12/18/06 hearing and confer with J. Monahan re same (2.0); review J. O'Neill's revised draft agenda for hearing and provide comments re same (.3); revise slides for hearing and circulate to PI Committee and relevant firms (2.0); review briefs filed by certain claimants for hearing re settled claims (1.0). |
| 12/15/2006 | Barbara M Harding | 3.50 | Prepare for omnibus hearing. |
| 12/16/2006 | Laura E Mellis | 1.00 | Prepare omnibus hearing materials for B. Harding. |
| 12/16/2006 | Lisa G Esayian | 4.30 | Outline PD claims issues for 12/18/06 hearing (.8); assemble key materials re settled claims issues for hearing (1.0); outline presentation re settled claims issues re certain specific firms for hearing (2.5). |
| 12/17/2006 | Janet S Baer | 0.50 | Review 12/18 agenda in preparation for hearing. |
| 12/17/2006 | David M Bernick, P.C. | 1.00 | Prepare for omnibus hearing. |
| 12/17/2006 | Barbara M Harding | 1.60 | Review and revise documents and correspond re preparation for omnibus hearing. |
| 12/18/2006 | David E Mendelson | 1.50 | Prepare materials for hearing and attend part of hearing by phone. |
| 12/18/2006 | Janet S Baer | 6.50 | Review materials and confer with client and colleagues in preparation for December omnibus hearing (4.0); attend and conduct portions of December omnibus hearing (2.5). |
| 12/18/2006 | Lori Sinanyan | 0.50 | Attend omnibus hearing re claims resolution. |
| 12/18/2006 | Samuel Blatnick | 2.20 | Participate in omnibus hearing telephonically. |
| 12/18/2006 | Joy L Monahan | 2.70 | Prepare for and participate in telephonic hearing. |
| 12/18/2006 | David M Bernick, P.C. | 2.50 | Prepare for and participate in omnibus hearing. |
| 12/18/2006 | Lisa G Esayian | 8.00 | Confer with J. Baer, J. O'Neill and W. Sparks re issues for 12/18/06 hearing (.4); prepare for hearing argument re settled claims issues (3.1); argue settled claims issues at hearing (2.0); participate in portions of hearing re PD claims issues (2.5). |
| 12/18/2006 | Barbara M Harding | 5.70 | Prepare for omnibus hearing (4.0); participate telephonically in omnibus hearing (1.7). |
| 12/19/2006 | Janet S Baer | 1.00 | Participate in telephonic hearing on x-rays, consulting experts and Anderson record. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2006 | David M Bernick, P.C. | 2.00 | Attend hearing and prepare for same. |
| 12/19/2006 | Barbara M Harding | 2.00 | Prepare for and attend hearing with court. |
| | Total: | 536.80 | |

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Holly Bull | 1.80 | Prepare correspondence re billing to various billers (1.1); respond to correspondence and inquiries re same (.7). |
| 12/4/2006 | Holly Bull | 0.30 | Correspond re November fee application and invoices. |
| 12/6/2006 | Maureen McCarthy | 0.80 | Review 21st quarterly fee application (.1); review and analyze 21st quarterly spreadsheets re same (.7). |
| 12/7/2006 | Maureen McCarthy | 0.20 | Review 21st quarterly spreadsheets re fees and expenses (.1); correspond with S. Bossay re same (.1). |
| 12/10/2006 | Holly Bull | 4.40 | Review and edit first round of invoices for K&E November fee application. |
| 12/11/2006 | Holly Bull | 4.70 | Complete review and editing of first-round invoices for K&E November fee application (3.5); draft correspondence to certain billers re proper billing procedures and respond to follow-up questions (1.2). |
| 12/12/2006 | Holly Bull | 0.20 | Draft correspondence to J. Baer re fee application question. |
| 12/14/2006 | Holly Bull | 0.30 | Correspond with T. Wallace re fee application. |
| 12/15/2006 | Holly Bull | 4.90 | Review and edit 2nd round invoices for K&E November fee application (3.6); prepare correspondence re proper billing to various billers (1.3). |
| 12/17/2006 | Holly Bull | 1.80 | Review and edit second round invoices for K&E November fee application. |
| 12/17/2006 | Maureen McCarthy | 0.20 | Correspond and distribute July fee application. |
| 12/18/2006 | Holly Bull | 2.70 | Complete review and editing of second round invoices for K&E November fee application and draft correspondence to T. Wallace re same (1.8); follow up with various billers re expense and time entry issues (.9). |
| 12/20/2006 | Maureen McCarthy | 0.40 | Correspond with T. Wallace re status of November fee application (.1); review order re 21st quarterly fee application and distribute same to S. Mag, T. Wallace and J. Baer (.3). |
| 12/21/2006 | Maureen McCarthy | 5.00 | Prepare exhibits re November fee application (4.0); review and revise same (1.0). |
| 12/26/2006 | Janet S Baer | 2.00 | Review and revise November fee application. |
| 12/27/2006 | Maureen McCarthy | 2.00 | Prepare draft re November fee application. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2006 | Maureen McCarthy | 2.00 | Review, revise and finalize November fee application (1.0); correspond with J. Baer re same (.4); prepare same for filing (.4); correspond with local counsel re filing same (.2). |
| | Total: | 33.70 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Deanna D Boll | 4.40 | Analyze and review appellants' brief (1.2); review motion to compel and B&W precedent re experts' opinions on liability issues (3.2). |
| 12/3/2006 | Janet S Baer | 1.00 | Review exclusivity brief of appellants. |
| 12/4/2006 | Deanna D Boll | 7.40 | Confer with D. Murray re liability precedent issues (.5); review various pleadings re same (1.2); analyze issues re exclusivity appeal (5.7). |
| 12/5/2006 | Salvatore F Bianca | 1.20 | Review asbestos claimants' appeal re exclusivity order. |
| 12/5/2006 | Anna Isman | 5.70 | Draft brief re exclusivity. |
| 12/6/2006 | Deanna D Boll | 4.20 | Review issues re expedited appeal and draft reply brief re same (3.6); confer with T. Freedman, J. Baer and D. Bernick re same (.6). |
| 12/6/2006 | Janet S Baer | 0.70 | Confer with T. Freedman re comments/issues on exclusivity brief (.3); confer with D. Boll re response on motion to expedite and review same (.4). |
| 12/6/2006 | Anna Isman | 1.30 | Confer with D. Boll and T. Freedman re appellate brief re extending exclusivity (.5); research re standard to expedite appeal (.8). |
| 12/7/2006 | Deanna D Boll | 4.20 | Draft appellee brief. |
| 12/7/2006 | Janet S Baer | 2.00 | Confer with D. Boll and S. Bianca re exclusivity brief (1.8); correspond with K. Pasquale re same (.2). |
| 12/7/2006 | Salvatore F Bianca | 1.70 | Confer with J. Baer and D. Boll re response to asbestos claimants' appeal of exclusivity order. |
| 12/7/2006 | Anna Isman | 0.10 | Draft section re standard of review for extension of exclusivity. |
| 12/8/2006 | Deanna D Boll | 5.10 | Correspond with B. Harding re 2004 issues and issues re fraud (.3); analyze issues re exclusivity (4.8). |
| 12/8/2006 | Lori Sinanyan | 0.20 | Confer with L. Odom re updates to disclosure statement. |
| 12/8/2006 | Jon C Nuckles | 3.80 | Confer with D. Boll re exclusivity appeal and review of transcripts for supporting material (.2); review transcripts of hearings (3.6). |
| 12/8/2006 | Anna Isman | 8.30 | Draft appellate brief re exclusivity. |
| 12/8/2006 | Theodore L Freedman | 4.50 | Draft and review term sheet (2.0); draft brief on exclusivity (2.5). |
| 12/9/2006 | Theodore L Freedman | 2.00 | Revise brief re appeal on exclusivity. |
| 12/10/2006 | Deanna D Boll | 9.60 | Draft appellee exclusivity brief. |
| 12/10/2006 | Janet S Baer | 4.00 | Review materials for draft exclusivity brief and draft inserts re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2006 | Anna Isman | 2.80 | Research re standard of review section in appellate brief re exclusivity. |
| 12/11/2006 | Deanna D Boll | 5.40 | Draft appellee exclusivity brief. |
| 12/11/2006 | Janet S Baer | 1.70 | Confer re issues for exclusivity brief (.3); review draft statement of facts for brief (1.0); confer with D. Boll re same (.4). |
| 12/11/2006 | Lori Sinanyan | 0.50 | Confer with L. Odom re updates to disclosure statement. |
| 12/11/2006 | Salvatore F Bianca | 3.50 | Research re standard of review re exclusivity appeal (2.8); draft summary re same (.7). |
| 12/11/2006 | Gary M Vogt | 0.60 | Coordinate preparation of materials and information requested for motion for protective order and brief re exclusivity. |
| 12/11/2006 | Maryam L Odom | 0.80 | Confer with L. Sinanyan re updates to disclosure statement (.6); confer with M. O'Brien re same (.2). |
| 12/11/2006 | Jon C Nuckles | 5.30 | Review correspondence re hearing transcripts for appeal brief (.1); review transcripts for brief (5.2). |
| 12/11/2006 | Anna Isman | 9.20 | Draft appellate brief. |
| 12/11/2006 | Theodore L Freedman | 3.00 | Revise brief on exclusivity appeal and term sheet. |
| 12/12/2006 | Deanna D Boll | 6.80 | Draft exclusivity brief (5.9); correspond and confer with A. Isman re same and C. Landau re same (.9). |
| 12/12/2006 | Anna Isman | 4.30 | Draft appellate brief re exclusivity. |
| 12/12/2006 | Theodore L Freedman | 4.00 | Review and revise brief in exclusivity appeal (2.5); draft term sheet for M. Shelnitz (1.5). |
| 12/12/2006 | Christopher Landau | 1.50 | Review exclusivity brief (1.1); provide comments re same to NY team (.4). |
| 12/13/2006 | Deanna D Boll | 7.80 | Edit appellee brief (7.3); confer and correspond with J. Baer and J. Nuckles re same (.5). |
| 12/13/2006 | Janet S Baer | 0.80 | Review order re appellate brief and schedule re same (.3); confer re same (.2); confer with D. Boll re appellate brief (.3). |
| 12/13/2006 | Jon C Nuckles | 2.50 | Review transcripts re exclusivity appeal brief. |
| 12/13/2006 | Anna Isman | 5.30 | Research for appellate brief re exclusivity. |
| 12/13/2006 | Theodore L Freedman | 3.00 | Edit exclusivity brief. |
| 12/14/2006 | Deanna D Boll | 7.80 | Review and revise appellate exclusivity brief. |
| 12/14/2006 | Janet S Baer | 1.70 | Prepare correspondence re exclusivity appeal oral argument (.2); confer with T. Freedman and D. Boll re exclusivity brief (.5); attend to issues re exclusivity appeal dates and respond to communications re same (.5); review revised exclusivity brief (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2006 | David M Bernick, P.C. | 7.50 | Revise exclusivity brief (2.0); confer with team re same (4.0); confer with M. Shelnitz (1.5). |
| 12/14/2006 | Theodore L Freedman | 2.50 | Review issues on exclusivity brief and estimation. |
| 12/14/2006 | Christopher Landau | 2.00 | Review draft exclusivity brief (1.4); confer with D. Boll re same (.6). |
| 12/15/2006 | Deanna D Boll | 8.80 | Review issues related to plan term sheets (1.2); edit exclusivity brief (7.6). |
| 12/15/2006 | Janet S Baer | 4.00 | Confer with D. Boll re status of exclusivity brief (.3); revise draft exclusivity brief (3.7). |
| 12/15/2006 | Janet S Baer | 0.40 | Confer with court clerk re exclusivity argument and omnibus hearing conflict (.2); prepare correspondence re exclusivity and related issues (.2). |
| 12/15/2006 | Anna Isman | 2.30 | Research re exclusivity for appellate brief. |
| 12/15/2006 | Theodore L Freedman | 2.50 | Review issues on exclusivity brief and estimation. |
| 12/15/2006 | Christopher Landau | 0.50 | Confer with T. Freedman re exclusivity brief. |
| 12/16/2006 | Janet S Baer | 3.50 | Review and supplement exclusivity brief fact section. |
| 12/16/2006 | Theodore L Freedman | 2.50 | Edit estimation brief. |
| 12/17/2006 | Deanna D Boll | 4.30 | Correspond with J. O'Neill re exclusivity brief issues (.2); edit brief (4.1). |
| 12/18/2006 | Deanna D Boll | 9.30 | Review and revise exclusivity brief. |
| 12/18/2006 | Anna Isman | 0.40 | Correspond re research re exclusivity brief. |
| 12/19/2006 | Deanna D Boll | 12.40 | Review and revise exclusivity brief. |
| 12/19/2006 | Janet S Baer | 0.30 | Review draft plan termsheet. |
| 12/20/2006 | Deanna D Boll | 11.80 | Review and revise exclusivity brief. |
| 12/20/2006 | Janet S Baer | 0.70 | Review files re plan term sheet format and prepare correspondence re same (.4); follow up re ZAI issues/claims for plan discussions (.3). |
| 12/21/2006 | Deanna D Boll | 7.30 | Edit exclusivity brief and examine law re lockups and outstanding issues. |
| 12/21/2006 | Janet S Baer | 1.30 | Confer with D. Boll re exclusivity brief (.3); review and revise same (1.0). |
| 12/21/2006 | Gary M Vogt | 0.70 | Review factual citations in appellee brief re exclusivity. |
| 12/21/2006 | Deborah L Bibbs | 7.00 | Cross-check brief of appellants and appellees designation and compile cites for exclusivity brief. |
| 12/22/2006 | Deanna D Boll | 7.20 | Review ZAI opinion for exclusivity brief and revise brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/22/2006 | Janet S Baer | 2.50 | Complete review of revised exclusivity draft and confer re same (1.5); confer with G. Vogt and D. Bibbs re record for appellate brief (.3); prepare inquires for missing facts for exclusivity brief and review materials re same (.7). |
| 12/22/2006 | Gary M Vogt | 1.00 | Assemble and review of factual citation materials re exclusivity appellate brief (.8); confer with J. Baer re same (.2). |
| 12/22/2006 | Deborah L Bibbs | 5.00 | Review brief of appellants and designation and compile documents cites for exclusivity brief. |
| 12/24/2006 | Deanna D Boll | 5.20 | Edit exclusivity brief. |
| 12/25/2006 | Deanna D Boll | 3.70 | Edit exclusivity brief. |
| 12/25/2006 | David M Bernick, P.C. | 1.50 | Review exclusivity brief. |
| 12/26/2006 | Deanna D Boll | 10.90 | Edit exclusivity brief. |
| 12/26/2006 | David E Mendelson | 0.50 | Prepare inserts for exclusivity brief. |
| 12/26/2006 | Janet S Baer | 2.40 | Review correspondence re exclusivity brief (.3); prepare inserts for same (1.0); confer with D. Boll re same (.3); review revised brief (.8). |
| 12/26/2006 | Gary M Vogt | 2.80 | Assemble and review additional factual citation materials re exclusivity appellate brief (1.0); cite check exclusivity appellate brief (1.8). |
| 12/26/2006 | Anna Isman | 9.60 | Update chart re 524(g) payouts (5.8); review and revise appellate brief re exclusivity (3.8). |
| 12/26/2006 | David M Bernick, P.C. | 3.00 | Revise exclusivity brief. |
| 12/26/2006 | Theodore L Freedman | 7.00 | Review draft exclusivity brief. |
| 12/26/2006 | Deborah L Bibbs | 7.00 | Review case cites for exclusivity brief. |
| 12/27/2006 | Deanna D Boll | 17.30 | Review and revise exclusivity brief and incorporate committees' comments. |
| 12/27/2006 | Janet S Baer | 6.00 | Review and revise exclusivity appellate brief (1.7); confer with D. Boll re same (.4); confer with G. Vogt re cites (.4); prepare correspondence to B. Harding, J. Monahan and L. Sinanyan re sections of brief (.6); review responses re same (.6); review Committee comments to exclusivity brief (.5); confer re same (.3); follow up re preparation of inserts and comments re exclusivity brief (1.5). |
| 12/27/2006 | Gary M Vogt | 10.50 | Cite-check exclusivity appellate brief (3.0); prepare materials for and review and edit factual citations re same (7.5). |
| 12/27/2006 | Anna Isman | 2.80 | Review exclusivity brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/27/2006 | Joy L Monahan | 3.80 | Confer with J. Baer re exclusivity appeal (.3); review exclusivity appeal brief (1.2); review and research supporting citations for same (2.0); correspond with J. Baer re same (.3). |
| 12/27/2006 | David M Bernick, P.C. | 4.00 | Revise exclusivity brief. |
| 12/27/2006 | Theodore L Freedman | 4.00 | Analyze various issues on exclusivity (1.8); draft brief (2.2). |
| 12/27/2006 | Deborah L Bibbs | 11.50 | Review and prepare documents cited in exclusivity brief. |
| 12/28/2006 | Deanna D Boll | 15.80 | Finalize exclusivity brief. |
| 12/28/2006 | Janet S Baer | 4.50 | Review and revise exclusivity brief (1.0); prepare numerous inserts and respond to issues re exclusivity brief (2.5); review final draft re exclusivity brief and confer re same (1.0). |
| 12/28/2006 | Salvatore F Bianca | 0.70 | Review and comment on exclusivity appeal brief. |
| 12/28/2006 | Gary M Vogt | 3.00 | Review documents and transcripts to prepare additional information requested for factual citations in exclusivity appellate brief. |
| 12/28/2006 | Maryam L Odom | 2.80 | Review and revise disclosure statement. |
| 12/28/2006 | Anna Isman | 3.20 | Revise brief re exclusivity. |
| 12/28/2006 | David M Bernick, P.C. | 5.00 | Revise exclusivity brief. |
| 12/28/2006 | Theodore L Freedman | 4.00 | Address various issues re exclusivity brief. |
| 12/28/2006 | Deborah L Bibbs | 7.00 | Review and revise cites and compile documents for exclusivity brief. |
| 12/29/2006 | Deanna D Boll | 0.80 | Attend to follow up issues re appellee issues and correspond with appellate team re same. |
| 12/29/2006 | Anna Isman | 0.70 | Review final brief re exclusivity. |
| 12/29/2006 | Barbara M Harding | 1.00 | Draft comments re exclusivity brief . |
|  | Total: | 419.40 |  |

## Matter 38 – Employment Application – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | Jon C Nuckles | 0.20 | Draft correspondence to client re Fragomen employment application. |
| 12/4/2006 | Holly Bull | 0.60 | Correspond with M. Garrison re Perkins Coie special counsel document drafts (.3); review same (.3). |
| 12/5/2006 | Jon C Nuckles | 0.20 | Correspond with W. Sparks re Fragomen application. |
| 12/6/2006 | Janet S Baer | 0.80 | Confer with Rust re bills and budget (.3); confer with expert re bills and procedure (.3); confer with W. Sparks re Rust (.2). |
| 12/8/2006 | Janet S Baer | 0.40 | Review Perkins Coie retention application. |
| 12/11/2006 | Jon C Nuckles | 0.80 | Confer with E. Gonzalez re status of Fragomen application (.1); confer with client re same (.1); correspond with W. Sparks re Fragomen (.2); confer and correspond with J. Porochonski re Fragomen fees (.2); correspond with C. Hinely re Fragomen contacts (.2). |
| 12/12/2006 | Janet S Baer | 0.30 | Confer with Perkins Coie re retention application issues. |
| 12/13/2006 | Janet S Baer | 0.30 | Confer with E. Leibenstein and W. Sparks re Rust budget issues and other fee related issues. |
| 12/13/2006 | Jon C Nuckles | 0.40 | Draft correspondence re Fragomen (.2); confer with B. Sell re need for application (.1); correspond with C. Hinely (.1). |
| 12/13/2006 | Holly Bull | 0.20 | Correspond with J. Baer re Perkins Coie motion. |
| 12/14/2006 | Jon C Nuckles | 0.60 | Correspond with client, Fragomen and Pachulski re Fragomen application. |
| 12/15/2006 | Jon C Nuckles | 0.20 | Confer with Fragomen re application papers (.1); correspond with client re status (.1). |
| 12/18/2006 | Jon C Nuckles | 1.80 | Correspond with client re Fragomen application (.1); confer with E. Gonzalez re application papers and re fees (.3); correspond with client re same (.3); analyze issue re application of fees cap (.7); draft correspondence re application papers, filing of application, and interpretation of fees cap language (.4). |
| 12/19/2006 | Jon C Nuckles | 0.30 | Correspond with E. Gonzalez re Fragomen application. |
| 12/20/2006 | Janet S Baer | 0.70 | Prepare correspondence re Rust (.4); confer with E. Leibenstein re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/20/2006 | Jon C Nuckles | 2.30 | Confer with C. Hehn re filing of Fragomen application (.2); review application materials received from E. Gonzalez and suggest revisions to application and affidavit (2.1). |
| | Total: | 10.10 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/4/2006 | David E Mendelson | 1.10 | Travel from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 12/4/2006 | Janet S Baer | 2.00 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |
| 12/4/2006 | Amanda C Basta | 1.20 | Travel from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 12/4/2006 | Raina A Jones | 1.20 | Travel from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 12/4/2006 | Henry A Thompson, II | 1.00 | Travel from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 12/4/2006 | Laura E Mellis | 1.70 | Travel from Washington, DC to Pittsburgh, PA for hearing (billed at half time). |
| 12/5/2006 | David E Mendelson | 1.20 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 12/5/2006 | Janet S Baer | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after hearing (billed at half time). |
| 12/5/2006 | Amanda C Basta | 1.70 | Return travel from Pittsburgh, PA to Washington, DC from hearing (billed at half time). |
| 12/5/2006 | Brian T Stansbury | 3.00 | Travel from Washington, DC to Denver, CO for deposition preparation (billed at half time). |
| 12/5/2006 | Raina A Jones | 2.20 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 12/5/2006 | Henry A Thompson, II | 1.70 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 12/5/2006 | Laura E Mellis | 1.70 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 12/5/2006 | David M Bernick, P.C. | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |
| 12/6/2006 | Salvatore F Bianca | 3.60 | Travel from Chicago, IL to Denver, CO for conference re discovery issues (1.8) (billed at half time); return travel from Denver, CO to Chicago, IL (1.8) (billed at half time). |
| 12/6/2006 | Brian T Stansbury | 3.00 | Return travel from Denver, CO to Washington, DC after discovery conference (billed at half time). |
| 12/7/2006 | Scott A McMillin | 3.30 | Travel to and from Washington, DC for conferences with experts (billed at half time). |
| 12/12/2006 | Janet S Baer | 4.00 | Travel from Chicago, IL to Pittsburgh, PA for hearing on RMQ/National Union adversary (1.0) (billed at half time); return travel from Pittsburgh, PA to Chicago, IL after RMQ hearing (3.0) (billed at half time) (travel delays). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2006 | Scott A McMillin | 2.50 | Travel from Chicago, IL to Seattle, WA for conference with expert (billed at half time). |
| 12/14/2006 | Brian T Stansbury | 7.00 | Travel from Washington, DC to Moss Point, MS for deposition (billed at half time). |
| 12/14/2006 | Laura E Mellis | 7.00 | Travel from Washington, DC to Moss Point, MS for deposition (billed at half time). |
| 12/14/2006 | Scott A McMillin | 3.00 | Return travel from Seattle, WA to Chicago, IL from conference with expert (billed at half time). |
| 12/15/2006 | Brian T Stansbury | 5.00 | Return travel from Moss Point, MS to Washington D.C. after deposition (billed at half time). |
| 12/15/2006 | Laura E Mellis | 5.30 | Return travel from Mobile, AL to Washington, DC (billed at half time). |
| 12/17/2006 | Janet S Baer | 1.70 | Travel from Chicago, IL to Pittsburgh, PA for December omnibus hearing (billed at half time). |
| 12/18/2006 | Janet S Baer | 1.70 | Return travel from Pittsburgh, PA to Chicago, IL after December omnibus hearing (billed at half time). |
| 12/18/2006 | Brian T Stansbury | 4.00 | Travel from Washington, DC to San Francisco, CA for conference with expert (billed at half time). |
| 12/18/2006 | Scott A McMillin | 2.30 | Travel from Chicago, IL to San Francisco, CA for conference with expert (billed at half time). |
| 12/19/2006 | Brian T Stansbury | 4.20 | Return travel from San Francisco, CA to Washington, DC after expert conference (billed at half time). |
| 12/19/2006 | Scott A McMillin | 3.50 | Return travel from San Francisco, CA to Washington, DC for conferences with experts (billed at half time). |
| 12/20/2006 | Scott A McMillin | 1.60 | Travel from Washington, DC to Chicago, IL from conferences with experts (billed at half time). |
| 12/26/2006 | Evan C Zoldan | 1.70 | Travel to New Orleans, LA for conference with expert (billed at half time). |
| 12/29/2006 | Brian T Stansbury | 2.10 | Return travel from expert conference (billed at half time). |
| 12/29/2006 | Evan C Zoldan | 1.70 | Return travel from New Orleans, LA to Washington, DC (billed at half time). |
|  | Total: | 91.40 |  |

## Matter 46 – Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/5/2006 | Natalie H Keller | 0.30 | Confer with C. Finke re closing agreements and follow-up re same. |
| 12/8/2006 | Natalie H Keller | 0.30 | Follow-up with D. Lopo re closing agreements. |
| 12/12/2006 | Todd F Maynes, P.C. | 0.30 | Correspond with Skadden re Sealed Air execution. |
| 12/18/2006 | Natalie H Keller | 0.50 | Confer with T. Maynes re closing of cases (.1); confer with C. Finke, E. Filon and T. Maynes re same (.2); follow-up re same (.2). |
| 12/18/2006 | Todd F Maynes, P.C. | 0.80 | Confer and correspond re CCHP situation. |
| 12/21/2006 | Todd F Maynes, P.C. | 1.00 | Research re economic performance rules and correspond re same. |
| | Total: | 3.20 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Rebecca A Koch | 2.10 | Review and analyze documents re factual development and draft correspondence to graphics consultant and W. Jacobson re same. |
| 12/1/2006 | Caroline V Dolan | 0.50 | Review and update pleading files. |
| 12/1/2006 | Laurence A Urgenson | 0.20 | Confer with S. Spivack re case status and strategy. |
| 12/2/2006 | Rebecca A Koch | 1.80 | Review and analyze documents re factual development. |
| 12/4/2006 | Tyler D Mace | 2.00 | Review proposed design changes to Libby webpages and correspond with client re same (1.5); correspond with defense counsel re fees and status (.5). |
| 12/4/2006 | Christopher C Chiou | 0.50 | Confer with M. Macknin re update on case developments (.3); prepare for same (.2). |
| 12/4/2006 | Rebecca A Koch | 3.50 | Review and analyze documents re factual development and prepare summary and protocol memorandum re same and draft correspondence to W. Jacobson re same (2.9); confer with expert witness re trial graphics (.6). |
| 12/4/2006 | William B Jacobson | 0.40 | Review case correspondence (.2); review case news article (.2). |
| 12/4/2006 | Caroline V Dolan | 3.00 | Prepare dust control documents for file (.5); prepare hearing transcripts per attorney request (1.4); prepare monthly reports per joint defense request (.6); review and prepare expert document index (.5). |
| 12/5/2006 | Tyler D Mace | 0.50 | Correspond with client re transcript. |
| 12/5/2006 | Christopher C Chiou | 0.20 | Review documents issued by government agency. |
| 12/5/2006 | William B Jacobson | 1.30 | Draft correspondence for upcoming conferences (.4); review government report (.5); confer with S. Spivack (.1); review draft motion (.3). |
| 12/5/2006 | Caroline V Dolan | 4.00 | Review and prepare index of expert documents. |
| 12/5/2006 | Mark E Grummer | 0.20 | Review report re Libby assessment. |
| 12/6/2006 | Rebecca A Koch | 3.90 | Review and analyze documents re factual development (.5); confer with W. Jacobson re same (3.4). |
| 12/6/2006 | William B Jacobson | 2.20 | Confer with A. Klapper (.1); review case-related correspondence (.4); confer with R. Koch (.5); review case material (1.2). |
| 12/6/2006 | Caroline V Dolan | 6.00 | Review and prepare index of expert documents (2.5); prepare deposition and trial transcripts (3.0); prepare government production log for joint defense (.5). |
| 12/6/2006 | Mark E Grummer | 0.30 | Review new Office of Inspector General Report. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2006 | Scott A McMillin | 0.40 | Review Office of Inspector General report. |
| 12/6/2006 | Laurence A Urgenson | 0.50 | Confer with T. Mace (.2); confer with W. Jacobson (.3). |
| 12/7/2006 | Tyler D Mace | 6.50 | Confer with joint defense counsel and W. Jacobson re proposed 2007 workplan (3.0); confer with joint defense counsel re same (2.5); confer with client re joint defense fees (.6); correspond with defense counsel re fees (.4). |
| 12/7/2006 | Rebecca A Koch | 1.90 | Review and analyze documents re factual development. |
| 12/7/2006 | William B Jacobson | 5.80 | Confer with experts. |
| 12/7/2006 | Caroline V Dolan | 5.50 | Prepare deposition transcripts (2.0); review and prepare index of expert documents (3.5). |
| 12/7/2006 | Christopher Landau | 1.80 | Confer with L. Urgenson and M. Shumsky re case status. |
| 12/7/2006 | Laurence A Urgenson | 1.00 | Confer with C. Landau and M. Shumsky re appeal and prepare file memorandum re same (.8); confer with M. Holscher re same (.2). |
| 12/8/2006 | Rebecca A Koch | 1.40 | Confer with expert witness re trial graphics. |
| 12/8/2006 | William B Jacobson | 0.40 | Review correspondence (.1); confer with L. Urgenson (.3). |
| 12/8/2006 | Mark E Grummer | 0.90 | Complete review of Office of Inspector General Report. |
| 12/8/2006 | Laurence A Urgenson | 0.50 | Confer with W. Jacobson re case status and strategy (.3); review correspondence re appeal (.2). |
| 12/11/2006 | Tyler D Mace | 4.00 | Confer with Wolter and Stringer counsel re proposed 2007 workplan. |
| 12/11/2006 | Rebecca A Koch | 0.50 | Review and analyze documents re factual development and confer with C. Dolan re same. |
| 12/11/2006 | William B Jacobson | 5.00 | Confer with expert. |
| 12/11/2006 | Caroline V Dolan | 5.00 | Review and prepare documents in trial database per attorney request. |
| 12/11/2006 | Laurence A Urgenson | 0.30 | Review case correspondence. |
| 12/12/2006 | Tyler D Mace | 4.00 | Confer with defense counsel for Walsh and Eschenbach re 2007 workplan. |
| 12/12/2006 | William B Jacobson | 3.20 | Confer with S. Spivack and D. Krakoff (1.1); prepare for same (2.1). |
| 12/12/2006 | Maxwell Shaffer | 2.00 | Review government exhibits database for corrections and additions. |
| 12/12/2006 | Caroline V Dolan | 6.00 | Prepare documents for experts in trial database (5.5); confer with S. Mayer re trial database (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2006 | Laurence A Urgenson | 0.20 | Confer with W. Jacobson re case status and strategy. |
| 12/13/2006 | Tyler D Mace | 2.50 | Review existing work product re factual development and focus group research. |
| 12/13/2006 | Maxwell Shaffer | 1.50 | Review government exhibits database for corrections and additions for criminal trial. |
| 12/13/2006 | Caroline V Dolan | 3.50 | Prepare for conference with Litigation Abstract team (.6); review and coordinate addition to electronic service list (.4); prepare documents for expert in trial database (2.5). |
| 12/13/2006 | Mark E Grummer | 0.10 | Correspond re appeals briefing schedule. |
| 12/14/2006 | Tyler D Mace | 2.00 | Review ZAI opinion from bankruptcy court. |
| 12/14/2006 | Christopher C Chiou | 0.60 | Review opinion in bankruptcy proceedings re ZAI (.4); review correspondence with government and correspondence with team re same (.2). |
| 12/14/2006 | Caroline V Dolan | 0.70 | Review information and forms for electronic service list. |
| 12/14/2006 | Laurence A Urgenson | 0.20 | Review and respond to case correspondence re status and strategy. |
| 12/15/2006 | William B Jacobson | 0.70 | Review ZAI opinion. |
| 12/15/2006 | Maxwell Shaffer | 1.00 | Review government exhibits database for corrections and additions for criminal case. |
| 12/15/2006 | Caroline V Dolan | 2.00 | Prepare for conference with Litigation Abstract team. |
| 12/15/2006 | Laurence A Urgenson | 1.80 | Review ZAI decision and related case files (1.3); review Office of Inspector General report re Libby and related case files (.5). |
| 12/18/2006 | Tyler D Mace | 1.50 | Confer with vendor re defense exhibit database. |
| 12/18/2006 | William B Jacobson | 0.20 | Confer with R. Senftleben (.1); correspond with B. Stansbury (.1). |
| 12/18/2006 | Caroline V Dolan | 4.00 | Confer with Litigation Abstract team re database logistics (.6); confer with T. Mace re trial preparation projects (.5); review trial database documents (1.0); review and coordinate changes to service list (.4); review correspondence for unresolved document issues (1.5). |
| 12/18/2006 | Laurence A Urgenson | 0.30 | Confer with W. Jacobson re status (.2); confer with T. Mace re same (.1). |
| 12/19/2006 | William B Jacobson | 2.80 | Review ZAI decision and implications for criminal case (2.6); confer with R. Koch (.2) |
| 12/19/2006 | Caroline V Dolan | 6.50 | Prepare pleadings and case documents (.5); prepare deposition documents (4.1); prepare deposition documents for file (.5); review correspondence for database and document issues (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2006 | Mark E Grummer | 0.50 | Review bankruptcy court decision on ZAI scientific issues. |
| 12/19/2006 | Laurence A Urgenson | 0.30 | Confer with W. Corcoran re status (.2); confer with S. Spivack re same (.1). |
| 12/20/2006 | Daniel T Rooney | 1.00 | Confer with R. Bice re Montana trial site issues. |
| 12/20/2006 | William B Jacobson | 0.70 | Review task list (.2); review case materials (.5). |
| 12/20/2006 | Caroline V Dolan | 2.00 | Prepare deposition documents for file (1.6); prepare documents from trial database (.4). |
| 12/21/2006 | Daniel T Rooney | 1.20 | Review Missoula trial site issues and compose correspondence to W. Jacobson, S. McMillin and T. Mace re same. |
| 12/21/2006 | Rebecca A Koch | 0.80 | Research case law for memorandum. |
| 12/21/2006 | Maxwell Shaffer | 1.00 | Review government exhibits database for corrections and additions for criminal case. |
| 12/21/2006 | Caroline V Dolan | 1.50 | Prepare documents in trial database (.7); prepare pleading documents for file (.8). |
| 12/21/2006 | Laurence A Urgenson | 0.70 | Confer with M. Sheltnitz re case status (.2); review government scheduling motion (.1); confer with T. Mace re case status and strategy (.3); confer with S. Spivack re same (.1). |
| 12/22/2006 | Karla Sanchez | 1.00 | Update criminal case electronic files. |
| 12/22/2006 | Laurence A Urgenson | 2.50 | Review joint defense case management plan and related documents. |
| 12/27/2006 | William B Jacobson | 1.50 | Review witness interview (.5); review vendor issues (.2); review pleading (.3); confer with A. Mebane (.3); confer with S. Spivack (.2). |
| 12/27/2006 | Laurence A Urgenson | 0.50 | Review witness interview and draft correspondence re same. |
| 12/29/2006 | Maxwell Shaffer | 1.50 | Prepare and organize documents and files re criminal case. |
| 12/30/2006 | Laurence A Urgenson | 2.00 | Complete review of joint defense case management plan and prepare comments re same. |
|  | Total: | 140.00 |  |

### Matter 58 – Criminal Travel Matter, No Third Parties – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/1/2006 | Marvin R Gibbons, Jr. | 5.20 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 12/7/2006 | Tyler D Mace | 4.00 | Travel to Boston for conference with defense counsel and return trip (billed at half time). |
| 12/7/2006 | William B Jacobson | 3.30 | Travel to and from Boston for conference with defense counsel (billed at half time). |
| 12/10/2006 | Elli Leibenstein | 2.50 | Travel for conference with experts (billed at half time). |
| 12/11/2006 | Tyler D Mace | 4.50 | Travel to Chicago for conference with defense counsel and return trip (billed at half time). |
| 12/11/2006 | William B Jacobson | 4.80 | Travel from Washington D.C. to Chicago for conference with defense counsel and return travel (billed at half time). |
| 12/11/2006 | Elli Leibenstein | 1.50 | Return travel from conference with experts (billed at half time). |
| 12/27/2006 | Laura E Mellis | 6.50 | Travel from Washington, DC to Libby, MT (billed at half time). |
| 12/30/2006 | Laura E Mellis | 1.30 | Travel from Libby, MT to Kalispell, MT (billed at half time). |
| 12/31/2006 | Laura E Mellis | 4.50 | Return travel from Kalispell, MT to Washington, DC (billed at half time). |
| | Total: | 38.10 | |