# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $285.37 |
| Fax Charge | $22.71 |
| Local Transportation | $111.50 |
| Travel Expense | $6,494.28 |
| Airfare | $22,187.29 |
| Transportation to/from airport | $3,544.61 |
| Travel Meals | $1,679.19 |
| Car Rental | $484.32 |
| Other Travel Expenses | $789.26 |
| **Total:** | **$35,598.53** |

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2006 | 27.95 | RED TOP CAB COMPANY - Transportation to/from airport 10/11/2006, D. Mendelson |
| 10/19/2006 | 76.07 | RED TOP CAB COMPANY - Transportation to/from airport 10/19/2006, D. Mendelson |
| 10/23/2006 | 65.26 | RED TOP CAB COMPANY - Transportation to/from airport 10/23/2006, B. Harding |
| 10/24/2006 | 77.13 | RED TOP CAB COMPANY - Transportation to/from airport 10/24/2006, B. Harding |
| 10/30/2006 | 132.49 | RED TOP CAB COMPANY - Transportation to/from airport 10/30/2006, B. Harding |
| 11/1/2006 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 11/01/2006, D. Mendelson |
| 11/6/2006 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 11/06/2006, D. Mendelson |
| 11/9/2006 | 104.54 | RED TOP CAB COMPANY - Transportation to/from airport 11/09/2006, R. Esser |
| 11/10/2006 | 69.35 | RED TOP CAB COMPANY - Transportation to/from airport 11/10/2006, B. Stansbury |
| 11/15/2006 | 133.20 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 11/16/2006 | 31.05 | RED TOP CAB COMPANY - Transportation to/from airport 11/16/2006, E. Zoldan |
| 11/16/2006 | 95.70 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/16/2006 | 99.10 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/19/2006 | 77.28 | Ellen Ahern, Hotel, Biloxi, MS, 11/19/06 (Attend Deposition) |
| 11/19/2006 | 1,336.71 | Ellen Ahern, Airfare, Biloxi, MS, 11/19/06 to 11/21/06, (Attend Deposition) |
| 11/19/2006 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport 11/19/2006, D. Mendelson |
| 11/19/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/19/06, (Attend Deposition), Taxi from home to O'Hare Airport |
| 11/19/2006 | 18.32 | Ellen Ahern, Travel Meal, Biloxi, MS, 11/19/06, (Attend Deposition), Lunch |
| 11/20/2006 | 27.23 | Ellen Ahern, Telephone While Traveling, Hotel, 11/20/2006, 11/20/06, (Attend Deposition) |
| 11/20/2006 | 7.00 | Barbara Harding, Cabfare, Washington, DC, 11/20/06, (Court Hearing), From train station to office |
| 11/20/2006 | 20.00 | David Bernick P.C., Cabfare, Wilmington, DE, 11/20/06, (Court Hearing) |
| 11/20/2006 | 182.35 | Ellen Ahern, Hotel, Mobile, AL, 11/20/06, (Attend Deposition) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/20/2006 | 70.00 | Barbara Harding, Trainfare, Washington, DC, 11/20/06 to 11/20/06, (Court Hearing) |
| 11/20/2006 | 169.00 | David Bernick P.C., Trainfare, Wilmington, DE, 11/20/06 to 11/20/06, (Court Hearing) |
| 11/20/2006 | 1,139.25 | David Bernick P.C., Airfare, Philadelphia, PA, 11/20/06 to 11/21/06, (Court Hearing) |
| 11/20/2006 | 65.00 | David Bernick P.C., Transportation To/From Airport, Wilmington, DE, 11/20/06, (Court Hearing) |
| 11/20/2006 | 78.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 11/20/06, (Court Hearing) |
| 11/20/2006 | 15.00 | Ellen Ahern, Travel Meal, Mobile, AL, 11/20/06, (Attend Deposition), Breakfast |
| 11/20/2006 | 26.49 | Ellen Ahern, Travel Meal, Biloxi, MS, 11/20/06, (Attend Deposition), Dinner |
| 11/20/2006 | 9.00 | Barbara Harding, Parking, Washington, DC, 11/20/06, (Court Hearing) |
| 11/21/2006 | 35.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/21/06, (Attend Deposition), Taxi from O'Hare to Home |
| 11/21/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 11/21/06, (Court Hearing) |
| 11/21/2006 | 12.75 | Ellen Ahern, Travel Meal, Biloxi, MS, 11/21/06, (Attend Deposition), Breakfast |
| 11/21/2006 | 197.22 | Ellen Ahern, Car Rental, Mobile, AL, 11/19/06 to 11/21/06, (Attend Deposition) |
| 11/26/2006 | 129.70 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 11/27/2006 | 130.60 | Transportation to/from airport, Crown Coach Michael Dierkes |
| 11/27/2006 | 72.20 | Transportation to/from airport, Crown Coach Samuel Blatnick |
| 11/28/2006 | 150.86 | Ellen Ahern, Telephone While Traveling, 11/29/2006, 11/28/06, (Conference) |
| 11/28/2006 | 250.00 | Ellen Ahern, Hotel, Philadelphia, PA, 11/28/06, (Conference) |
| 11/28/2006 | 407.87 | Ellen Ahern, Airfare, Philadelphia, Pennsylvania, 11/28/06 to 11/29/06, (Conference) |
| 11/28/2006 | 30.00 | Ellen Ahern, Transportation To/From Airport, Philadelphia, PA, 11/28/06, (Conference), Taxi from Airport to Hotel |
| 11/28/2006 | 35.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/28/06, (Conference), Taxi from Office to O'Hare Airport |
| 11/28/2006 | 16.50 | Ellen Ahern, Travel Meal, Chicago, IL, 11/28/06, (Conference), Dinner |
| 11/29/2006 | 10.65 | Ellen Ahern, Internet Access, Hotel, 11/29/2006, 11/29/06, (Conference) |
| 11/29/2006 | 6.50 | Ellen Ahern, Cabfare, Philadelphia, PA, 11/29/06, (Conference), Taxi to train station with D. Mendelson |
| 11/29/2006 | 627.41 | Scott McMillin, Airfare, Redmond, WA, 12/13/06 to 12/14/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 11/29/2006 | 28.50 | Ellen Ahern, Transportation To/From Airport, Philadelphia, PA, 11/29/06, (Conference), Taxi to Airport |
| 11/29/2006 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 11/29/06, (Conference), Taxi from O'Hare to Home |
| 11/29/2006 | 16.96 | Ellen Ahern, Travel Meal, Philadelphia, PA, 11/29/06, (Conference), Lunch |
| 12/4/2006 | 40.00 | Janet Baer, Cabfare, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 193.85 | Henry Thompson II, Hotel, Washington, DC, 12/04/06, (Court Hearing) |
| 12/4/2006 | 193.85 | Raina Jones, Hotel, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 193.85 | Laura Mellis, Hotel, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 193.85 | Barbara Harding, Hotel, Washington, DC, 12/04/06, (Court Hearing) |
| 12/4/2006 | 204.06 | Janet Baer, Hotel, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 248.01 | David Mendelson, Hotel, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 248.01 | David Bernick P.C., Hotel, Pittsburgh, PA, 12/04/06, (Court Hearing) |
| 12/4/2006 | 250.00 | Brian Stansbury, Hotel, Denver, CO, 12/04/06, (Deposition Preparation) |
| 12/4/2006 | 416.60 | David Mendelson, Airfare, Pittsburgh, PA, 12/04/06 to 12/05/06, (Hearing) |
| 12/4/2006 | 416.60 | Henry Thompson II, Airfare, Pittsburgh, PA, 12/04/06 to 12/05/06, (Court Hearing) |
| 12/4/2006 | 678.70 | Janet Baer, Airfare, Pittsburgh, PA, 12/04/06 to 12/05/06, (Hearing) |
| 12/4/2006 | 1,199.90 | Barbara Harding, Airfare, Washington, DC, 12/04/06 to 12/05/06, (Court Hearing) |
| 12/4/2006 | 1,266.60 | Raina Jones, Airfare, Pittsburgh, PA, 12/04/06 to 12/05/06, (Hearing) |
| 12/4/2006 | 1,266.60 | Laura Mellis, Airfare, Washington, DC, 12/04/06 to 12/06/06, (Hearing) |
| 12/4/2006 | 1,405.60 | David Bernick P.C., Airfare, Pittsburgh, PA, 12/04/06 to 12/05/06, (Court Hearing) |
| 12/4/2006 | 24.48 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 11/28/2006 |
| 12/4/2006 | 30.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/4/2006 | 34.16 | RED TOP CAB COMPANY - Transportation to/from airport 12/04/2006, D. Mendelson |
| 12/4/2006 | 40.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 12/04/06, (Court Hearing) |
| 12/4/2006 | 45.00 | David Bernick P.C., Transportation To/From Airport, Pittsburgh, PA, 12/04/06, (Court Hearing) |
| 12/4/2006 | 47.43 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 11/28/2006 |
| 12/4/2006 | 119.90 | RED TOP CAB COMPANY - Transportation to/from airport 12/04/2006, B. Harding |
| 12/4/2006 | 5.26 | Raina Jones, Travel Meal, Pittsburgh, PA, 12/04/06, (Hearing), Lunch |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/4/2006 | 9.70 | Barbara Harding, Travel Meal, Washington, DC, 12/04/06, (Court Hearing), Breakfast |
| 12/4/2006 | 25.60 | David Mendelson, Travel Meal, Pittsburgh, PA, 12/04/06, (Hearing). Lunch for 3 people |
| 12/4/2006 | 81.00 | Laura Mellis, Travel Meal with Others, Pittsburgh, PA, 12/04/06, (Hearing), Dinner for 7 people |
| 12/4/2006 | 99.13 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 12/04/06, (Court Hearing), Dinner for 2 people |
| 12/4/2006 | 11.13 | Raina Jones, Personal Car Mileage, To Regan Airport, 12/04/06, (Hearing) |
| 12/4/2006 | 34.00 | Raina Jones, Parking, Pittsburgh, PA, 12/04/06, (Hearing) |
| 12/5/2006 | 9.99 | Brian Stansbury, Internet Service, 12/05/06, (Deposition Preparation) |
| 12/5/2006 | 193.85 | Laura Mellis, Hotel, Pittsburgh, PA, 12/05/06, (Hearing) |
| 12/5/2006 | 766.99 | Elli Leibenstein, Airfare, New York, NY, 12/10/06 to 12/11/06, (Conference) |
| 12/5/2006 | 1,397.32 | Brian Stansbury, Airfare, Denver, CO, 12/05/06 to 12/06/06, (Deposition Preparation) |
| 12/5/2006 | 5.00 | Henry Thompson II, Transportation To/From Airport, Pittsburgh, PA, 12/05/06, (Court Hearing) |
| 12/5/2006 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 12/05/06, (Hearing) |
| 12/5/2006 | 25.00 | Henry Thompson II, Transportation To/From Airport, Washington, DC, 12/05/06, (Court Hearing) |
| 12/5/2006 | 27.63 | RED TOP CAB COMPANY - Transportation to/from airport 12/05/2006, B. Stansbury |
| 12/5/2006 | 30.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 12/05/06, (Court Hearing) |
| 12/5/2006 | 40.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 12/05/06, (Hearing) |
| 12/5/2006 | 40.00 | Barbara Harding, Transportation To/From Airport, Washington, DC, 12/05/06, (Court Hearing) |
| 12/5/2006 | 94.25 | Janet Baer, Transportation To/From Airport, Chicago, IL, 12/05/06, (Hearing) |
| 12/5/2006 | 6.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 12/05/06, (Hearing), Breakfast |
| 12/5/2006 | 25.00 | Brian Stansbury, Travel Meal, Denver, CO, 12/05/06, (Deposition Preparation), Lunch |
| 12/5/2006 | 25.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 12/05/06, (Court Hearing). Lunch |
| 12/5/2006 | 33.26 | Janet Baer, Travel Meal, Pittsburgh, PA, 12/05/06, (Hearing), Dinner |
| 12/5/2006 | 42.68 | Brian Stansbury, Travel Meal, Denver, CO, 12/05/06, (Deposition Preparation), Dinner |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 138.99 | David Mendelson, Travel Meal, Pittsburgh, PA, 12/05/06, (Hearing), Dinner for 7 people |
| 12/5/2006 | 11.13 | Raina Jones, Personal Car Mileage, From Airport Home, 12/05/06, (Hearing) |
| 12/6/2006 | 6.00 | Brian Stansbury, Cabfare, Denver, CO, 12/06/06, (Deposition Preparation) |
| 12/6/2006 | 12.00 | Laura Mellis, Cabfare, Washington, DC, 12/06/06, (Hearing) |
| 12/6/2006 | 694.03 | Ellen Ahern, Airfare, Denver, Colorado, 12/06/06 to 12/06/06, (Conference) |
| 12/6/2006 | 37.00 | Ellen Ahern, Transportation To/From Airport, Denver, CO, 12/06/06, (Conference), Taxi from Airport to Home |
| 12/6/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Denver, CO, 12/06/06, (Conference), Taxi from home to O'Hare Airport |
| 12/6/2006 | 60.00 | Ellen Ahern, Transportation To/From Airport, Denver, CO, 12/06/06, (Conference), Taxi to Denver Airport |
| 12/6/2006 | 113.25 | RED TOP CAB COMPANY - Transportation to/from airport 12/06/2006, B. Stansbury |
| 12/6/2006 | 5.50 | Ellen Ahern, Travel Meal, Denver, CO, 12/06/06, (Conference), Breakfast |
| 12/6/2006 | 15.00 | Brian Stansbury, Travel Meal, Denver, CO, 12/06/06, (Deposition Preparation), Breakfast |
| 12/6/2006 | 90.95 | Brian Stansbury, Travel Meal with Others, Denver, CO, 12/06/06, (Deposition Preparation), Dinner for 3 people |
| 12/7/2006 | 20.00 | Scott McMillin, Cabfare, Washington, DC, 12/07/06, (Expert Witness Conference) |
| 12/7/2006 | 415.96 | Scott McMillin, Airfare, Washington, DC, 12/07/06 to 12/07/06, (Expert Witness Conference) |
| 12/7/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 12/07/06 to 12/07/06, (Expert Witness Conference) |
| 12/7/2006 | 1,278.62 | Scott McMillin, Airfare, San Francisco, CA/Washington, DC, 12/18/06 to 12/20/06, (Expert Witness Conference) |
| 12/7/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/07/06, (Expert Witness Conference), Taxi from Alexandria, VA to National Airport |
| 12/7/2006 | 39.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/07/06, (Expert Witness Conference), Taxi from Airport to Home |
| 12/7/2006 | 5.50 | Ellen Ahern, Travel Meal, Washington, DC 12/07/06, (Expert Witness Conference), Breakfast |
| 12/7/2006 | 7.02 | Scott McMillin, Travel Meal, Chicago, IL, 12/07/06, (Expert Witness Conference), Lunch |
| 12/7/2006 | 23.32 | Scott McMillin, Travel Meal, Washington, DC, 12/07/06, (Expert Witness Conference), Dinner |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/7/2006 | 17.80 | Scott McMillin, Personal Car Mileage, Home to O'Hare, 12/07/06, (Expert Witness Conference) |
| 12/7/2006 | 26.00 | Scott McMillin, Parking, Chicago, IL, 12/07/06, (Expert Witness Conference) |
| 12/7/2006 | 38.00 | Ellen Ahern, Cabfare, Washington, DC, 12/07/06, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 12/10/2006 | 22.36 | David Mendelson, Long Distance Service, Hotel, 12/10/06, (Prepare for Filing) |
| 12/10/2006 | 264.45 | Elli Leibenstein, Hotel, New York, NY, 12/10/06, (Conference) |
| 12/10/2006 | 40.00 | Elli Leibenstein, Transportation To/From Airport, New York, NY, 12/10/06, (Conference) |
| 12/10/2006 | 20.00 | Elli Leibenstein, Meals, Travel Meal, New York, NY, 12/10/06, (Conference), Dinner |
| 12/11/2006 | 22.36 | David Mendelson, Long Distance Service, Hotel, 12/11/06, (Prepare for Filing) |
| 12/11/2006 | 22.71 | David Mendelson, Fax, 12/11/06, (Prepare for Filing) |
| 12/11/2006 | 1,164.43 | Michael Dierkes, Airfare, To/From Toronto, Canada 12/14/06 to 12/15/06, (Expert Witness Conference) |
| 12/11/2006 | 35.00 | Elli Leibenstein, Transportation To/From Airport, New York, NY, 12/11/06, (Conference) |
| 12/11/2006 | 109.05 | Elli Leibenstein, Car Rental, New York, NY, 12/10/06 to 12/11/06, (Conference) |
| 12/11/2006 | 6.00 | Elli Leibenstein, Tolls, New York, NY, 12/11/06, (Conference) |
| 12/12/2006 | 274.62 | Janet Baer, Airfare, Philadephia, PA, 12/12/06 to 12/12/06, (Hearing) |
| 12/12/2006 | 60.00 | Janet Baer, Transportation To/From Airport, Chicago, IL, 12/12/06, (Hearing) |
| 12/12/2006 | 15.00 | Janet Baer, Travel Meal, Philadephia, PA, 12/12/06, (Hearing), Breakfast |
| 12/12/2006 | 17.68 | Janet Baer, Travel Meal, Philadephia, PA, 12/12/06, (Hearing), Lunch |
| 12/13/2006 | 10.83 | Scott McMillin, Internet Access, 12/13/06, (Expert Witness Conference) |
| 12/13/2006 | 250.00 | Scott McMillin, Hotel, Redmond, WA, 12/13/06, (Expert Witness Conference) |
| 12/13/2006 | 22.61 | Scott McMillin, Travel Meal, Redmond, WA, 12/13/06, (Expert Witness Conference), Dinner |
| 12/13/2006 | 15.23 | Scott McMillin, Parking, Redmond, WA, 12/13/06, (Expert Witness Conference) |
| 12/14/2006 | 13.61 | Michael Dierkes, Telephone While Traveling, 12/14/06, (Expert Witness Conference) |
| 12/14/2006 | 110.88 | Brian Stansbury, Hotel, Mobile, AL, 12/14/06, (Attend Deposition) |
| 12/14/2006 | 197.53 | Michael Dierkes, Hotel, Toronto, Canada, 12/14/06 (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 216.04 | Lisa Esayian, Airfare, Pittsburgh, PA, 12/17/06 to 12/18/06, (Court Hearing) |
| 12/14/2006 | 1,518.20 | Brian Stansbury, Airfare, Mobile, AL, 12/14/06 to 12/15/06, (Expert Witness Conference) |
| 12/14/2006 | 40.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 12/14/06, (Client Conference) |
| 12/14/2006 | 47.73 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 12/14/06, (Expert Witness Conference) |
| 12/14/2006 | 68.00 | David Bernick P.C., Transportation To/From Airport, Chicago, IL, 12/14/06, (Client Conference) |
| 12/14/2006 | 4.37 | Brian Stansbury, Travel Meal, Mobile, AL, 12/14/06, (Attend Deposition), Breakfast |
| 12/14/2006 | 11.93 | Scott McMillin, Travel Meal, Redmond, WA, 12/14/06, (Expert Witness Conference), Breakfast |
| 12/14/2006 | 29.34 | Brian Stansbury, Travel Meal with Others, Mobile, AL, 12/14/06, (Attend Deposition), Dinner for 2 people |
| 12/14/2006 | 31.73 | Michael Dierkes, Travel Meal, Toronto, Canada, 12/14/06, (Expert Witness Conference), Dinner |
| 12/14/2006 | 50.00 | Brian Stansbury, Travel Meal with Others, Mobile, AL, 12/14/06, (Attend Deposition), Lunch for 2 people |
| 12/14/2006 | 97.82 | Scott McMillin, Car Rental, Redmond, WA, 12/13/06 to 12/14/06, (Expert Witness Conference) |
| 12/14/2006 | 4.00 | Scott McMillin, Tolls, Redmond, WA, 12/14/06, (Expert Witness Conference) |
| 12/14/2006 | 120.00 | David Bernick P.C., Other, 12/14/06, (Client Conference), Conference room rental |
| 12/14/2006 | 197.90 | Brian Stansbury, Other, 12/14/06, (Attend Deposition), Charge for 2 conference rooms for deposition |
| 12/15/2006 | 47.58 | Michael Dierkes, Transportation To/From Airport, Toronto, Canada, 12/15/06, (Expert Witness Conference) |
| 12/15/2006 | 4.13 | Michael Dierkes, Travel Meal, Toronto, Canada, 12/15/06, (Expert Witness Conference), Breakfast |
| 12/15/2006 | 10.36 | Brian Stansbury, Travel Meal, Mobile, AL, 12/15/06, (Attend Deposition), Breakfast |
| 12/15/2006 | 14.21 | Michael Dierkes, Travel Meal, Toronto, Canada, 12/15/06, (Expert Witness Conference), Lunch |
| 12/15/2006 | 15.24 | Brian Stansbury, Travel Meal, Mobile, AL, 12/15/06, (Attend Deposition), Dinner |
| 12/15/2006 | 36.01 | Brian Stansbury, Travel Meal with Others, Mobile, AL, 12/15/06, (Attend Deposition), Lunch for 2 people |
| 12/17/2006 | 9.99 | Ellen Ahern, Internet Access, T-Mobile, 12/17/2006, 12/17/06, (Attend Deposition) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/17/2006 | 10.94 | Ellen Ahern, Telephone While Traveling, Hotel, 12/17/2006, 12/17/06, (Attend Deposition) |
| 12/17/2006 | 159.85 | Ellen Ahern, Hotel, Cleveland, OH, 12/17/06, (Attend Deposition) |
| 12/17/2006 | 193.85 | Lisa Esayian, Hotel, Pittsburgh, PA, 12/17/06, (Court Hearing) |
| 12/17/2006 | 204.06 | Janet Baer, Hotel, Philadelphia, PA, 12/17/06, (Hearing) |
| 12/17/2006 | 274.60 | Janet Baer, Airfare, Philadephia, PA, 12/17/06 to 12/18/06, (Hearing) |
| 12/17/2006 | 292.25 | Ellen Ahern, Airfare, Cleveland, OH, 12/17/06 to 12/18/06, (Attend Deposition) |
| 12/17/2006 | 30.00 | Ellen Ahern, Transportation To/From Airport, Cleveland, OH, 12/17/06, (Attend Deposition), Taxi from Cleveland Airport to Hyatt Hotel |
| 12/17/2006 | 35.00 | Lisa Esayian, Transportation To/From Airport, Pittsburgh, PA, 12/17/06, (Court Hearing) |
| 12/17/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/17/06, (Attend Deposition), Taxi from home to O'Hare Airport |
| 12/17/2006 | 43.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 12/17/06, (Court Hearing) |
| 12/17/2006 | 4.13 | Ellen Ahern, Travel Meal, Chicago, IL, 12/17/06, (Attend Deposition), Breakfast |
| 12/17/2006 | 10.60 | Ellen Ahern, Travel Meal, Cleveland, OH, 12/17/06, (Attend Deposition), Lunch |
| 12/17/2006 | 34.26 | Janet Baer, Travel Meal, Philadephia, PA, 12/17/06, (Hearing), Dinner |
| 12/17/2006 | 39.80 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 12/17/06, (Court Hearing), Dinner |
| 12/17/2006 | 216.77 | Ellen Ahern, Other, 12/17/06, (Attend Deposition), Charge for conference room |
| 12/18/2006 | 220.89 | Scott McMillin, Hotel, Los Altos, CA, 12/18/06, (Expert Witness Conference) |
| 12/18/2006 | 220.89 | Brian Stansbury, Hotel, San Francisco, CA, 12/18/06, (Expert Witness Conference) |
| 12/18/2006 | 449.05 | Brian Stansbury, Airfare, San Francisco, CA, 12/18/06 to 12/19/06, (Expert Witness Conference) |
| 12/18/2006 | 37.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 12/18/06, (Attend Deposition), Taxi from Airport to Home |
| 12/18/2006 | 42.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 12/18/06, (Court Hearing) |
| 12/18/2006 | 50.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 12/18/06, (Hearing) |
| 12/18/2006 | 5.88 | Scott McMillin, Travel Meal, San Francisco, CA, 12/18/06, (Expert Witness Conference), Breakfast |
| 12/18/2006 | 7.17 | Brian Stansbury, Travel Meal, San Francisco, CA, 12/18/06, (Expert Witness Conference), Breakfast |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/18/2006 | 15.00 | Ellen Ahern, Travel Meal, Cleveland, OH, 12/18/06, (Attend Deposition), Breakfast |
| 12/18/2006 | 21.39 | Lisa Esayian, Travel Meal, Pittsburgh, PA, 12/18/06, (Court Hearing), Dinner |
| 12/18/2006 | 25.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 12/18/06, (Expert Witness Conference), Lunch |
| 12/18/2006 | 29.86 | Brian Stansbury, Travel Meal, San Francisco, CA, 12/18/06, (Expert Witness Conference), Dinner |
| 12/18/2006 | 100.00 | Scott McMillin, Travel Meal with Others, San Francisco, CA, 12/18/06, (Expert Witness Conference), Dinner for 2 people |
| 12/19/2006 | 239.31 | Scott McMillin, Hotel, Washington, DC, 12/19/06, (Expert Witness Conference) |
| 12/19/2006 | 239.31 | Ellen Ahern, Hotel, Washington, DC, 12/19/06, (Expert Witness Conference) |
| 12/19/2006 | 452.96 | Ellen Ahern, Airfare, Washington, DC, 12/19/06 to 12/20/06, (Expert Witness Conference) |
| 12/19/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/19/06, (Expert Witness Conference), Taxi from National Airport to Marriott Hotel |
| 12/19/2006 | 38.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/19/06, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 12/19/2006 | 12.49 | Scott McMillin, Travel Meal with Others, San Francisco, CA, 12/19/06, (Expert Witness Conference), Lunch for 2 people |
| 12/19/2006 | 16.95 | Ellen Ahern, Travel Meal, Washington, DC 12/19/06, (Expert Witness Conference), Dinner |
| 12/19/2006 | 20.63 | Scott McMillin, Travel Meal, San Francisco, CA, 12/19/06, (Expert Witness Conference), Lunch |
| 12/19/2006 | 80.23 | Scott McMillin, Car Rental, San Francisco, CA, 12/18/06 to 12/19/06, (Expert Witness Conference) |
| 12/19/2006 | 5.00 | Scott McMillin, Parking, San Francisco, CA, 12/19/06, (Expert Witness Conference) |
| 12/19/2006 | 11.31 | Scott McMillin, Transportation, Gas, San Francisco, CA, 12/19/06, (Expert Witness Conference) |
| 12/20/2006 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 12/20/06, (Expert Witness Conference), Taxi from K&E to National Airport |
| 12/20/2006 | 10.45 | Scott McMillin, Travel Meal, Washington, DC, 12/20/06, (Expert Witness Conference), Lunch |
| 12/25/2006 | 311.60 | Evan Zoldan, Airfare, Washington, DC, 12/25/06 to 12/29/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|--------|-------------|
| 12/25/2006 | 20.00 | Evan Zoldan, Transportation To/From Airport, Washington, DC, 12/25/06, (Expert Witness Conference) |
| 12/25/2006 | 40.00 | Evan Zoldan, Transportation To/From Airport, New Orleans, LA, 12/25/06, (Expert Witness Conference) |
| 12/26/2006 | 216.70 | Evan Zoldan, Hotel, New Orleans, LA, 12/26/06, (Expert Witness Conference) |
| 12/27/2006 | 6.54 | Evan Zoldan, Internet Access, 12/27/06, New Orleans, LA, 12/27/06, (Expert Witness Conference) |
| 12/27/2006 | 216.70 | Evan Zoldan, Hotel, New Orleans, LA, 12/27/06, (Expert Witness Conference) |
| 12/27/2006 | 249.47 | Brian Stansbury, Hotel, New Orleans, LA, 12/27/06 (Expert Witness Conference) |
| 12/27/2006 | 819.10 | Brian Stansbury, Airfare, New Orleans, LA, 12/27/06 to 12/29/06, (Expert Witness Conference) |
| 12/27/2006 | 1,007.72 | Michael Dierkes, Airfare, San Diego, CA, 12/28/06 to 12/29/06, (Expert Witness Conference) |
| 12/27/2006 | 50.00 | Brian Stansbury, Travel Meal, New Orleans, LA, 12/27/06, (Expert Witness Conference), Dinner |
| 12/27/2006 | 28.00 | Brian Stansbury, Parking, New Orleans, LA, 12/27/06, (Expert Witness Conference) |
| 12/28/2006 | 216.70 | Evan Zoldan, Hotel, New Orleans, LA, 12/28/06, (Expert Witness Conference) |
| 12/28/2006 | 249.47 | Brian Stansbury, Hotel, New Orleans, LA, 12/28/06 (Expert Witness Conference) |
| 12/28/2006 | 259.68 | Michael Dierkes, Hotel, San Diego, CA, 12/28/06, (Expert Witness Conference) |
| 12/28/2006 | 355.58 | Michael Dierkes, Hotel, San Diego, CA, 12/28/06, (Expert Witness Conference), Conference room rental |
| 12/28/2006 | 26.00 | Michael Dierkes, Transportation To/From Airport, San Diego, CA, 12/28/06, (Expert Witness Conference) |
| 12/28/2006 | 43.20 | Michael Dierkes, Travel Meal, San Diego, CA, 12/28/06, (Expert Witness Conference), Dinner |
| 12/28/2006 | 50.00 | Brian Stansbury, Travel Meal, New Orleans, LA, 12/28/06, (Expert Witness Conference), Dinner |
| 12/28/2006 | 28.00 | Brian Stansbury, Parking, New Orleans, LA, 12/28/06, (Expert Witness Conference) |
| 12/29/2006 | 18.00 | Michael Dierkes, Transportation To/From Airport, San Diego, CA, 12/29/06, (Expert Witness Conference) |
| 12/29/2006 | 20.00 | Evan Zoldan, Transportation To/From Airport, New Orleans, LA, 12/29/06, (Expert Witness Conference) |
| 12/29/2006 | 40.00 | Evan Zoldan, Transportation To/From Airport, New Orleans, LA, 12/29/06, (Expert Witness Conference) |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2006 | 8.17 | Michael Dierkes, Travel Meal, San Diego, CA, 12/29/06, (Expert Witness Conference), Lunch |
| 12/29/2006 | 15.00 | Michael Dierkes, Travel Meal, San Diego, CA, 12/29/06, (Expert Witness Conference), Breakfast |
| 12/29/2006 | 25.00 | Evan Zoldan, Travel Meal, New Orleans, LA, 12/29/06, (Expert Witness Conference), Lunch |
| 12/29/2006 | 106.67 | Michael Dierkes, Travel Meal with Others, San Diego, CA, 12/29/06, (Expert Witness Conference), Coffee and Beverage Service for 6 in Conference Room |
| Total: | 35,598.53 | |

## Matter 52 – Expenses – Expenses

| Service Description | Total |
|---|---|
| Telephone | $2,528.97 |
| Fax Charge | $203.00 |
| Standard Copies or Prints | $17,831.55 |
| Binding | $30.10 |
| Tabs/Indexes/Dividers | $142.30 |
| Color Copies or Prints | $604.00 |
| Scanned Images | $1,878.00 |
| CD-ROM Duplicates | $147.00 |
| CD-ROM Master | $90.00 |
| Postage | $10.28 |
| Overnight Delivery | $6,058.59 |
| Outside Messenger Services | $1,828.03 |
| Local Transportation | $175.95 |
| Court Reporter Fee/Deposition | $2,988.12 |
| Filing Fees | $476.00 |
| Professional Fees | $1,019,651.33 |
| Medical Consultant Fees | $10,400.00 |
| Process Server Fees | $374.00 |
| Outside Computer Services | $3,626.62 |
| Outside Video Services | $4,659.59 |
| Outside Copy/Binding Services | $4,226.05 |
| Working Meals/K&E Only | $343.55 |
| Working Meals/K&E and Others | $1,917.88 |
| Information Broker Doc/Svcs | $21.00 |
| Library Document Procurement | $523.90 |
| Computer Database Research | $17,924.28 |
| Overtime Transportation | $2,487.75 |
| Overtime Meals | $758.00 |
| Overtime Meals - Attorney | $126.62 |
| Secretarial Overtime | $1,763.08 |
| Word Processing Overtime | $37.25 |
| **Total** | **$1,103,832.79** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/21/2005 | (77.19) | JULIANN A KIENZLE - Court Reporter Fee/Deposition, Transcript of hearing, 10/06/2005 |
| 4/14/2006 | 60.67 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. Bianca, 3/30/06, 2-4/5/06 |
| 6/18/2006 | 35.55 | Secretarial Overtime, Deirdre A Bouche - Revise documents |
| 6/24/2006 | 4,169.21 | Professional Fees - Services rendered through 06/24/2006 |
| 6/30/2006 | 3,982.72 | Professional Fees, Services rendered 6/16/06 |
| 8/28/2006 | 4,950.00 | Expert Fees - Services rendered 8/14/06, 8/16-17/06 and 8/21-23/06 |
| 9/12/2006 | 3.45 | Telephone call to: COLUMBIA,MD |
| 9/18/2006 | 1.20 | Telephone call to: COLUMBIA,MD |
| 9/20/2006 | 1.05 | Telephone call to: COLUMBIA,MD |
| 9/24/2006 | 62.21 | Secretarial Overtime, Deirdre A Bouche - Prepare correspondence for filing |
| 9/25/2006 | 8.89 | Secretarial Overtime, Joan M Engstrom - Prepare messenger package |
| 9/27/2006 | 1.70 | Telephone call to: COLUMBIA,MD |
| 9/28/2006 | 26.66 | Secretarial Overtime, Linda M Testa - Prepare documents |
| 9/29/2006 | 15.14 | Telephone call to: ANN ARBOR,MI |
| 9/29/2006 | 4.07 | Telephone call to: CAMBRIDGE,MA |
| 10/4/2006 | 28.77 | Computer Database Research, 10.06 |
| 10/5/2006 | 1.80 | Telephone call to: ACTON,MA |
| 10/5/2006 | 1.12 | Telephone call to: BOCA RATON,FL |
| 10/5/2006 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation 10/05/2006, D. Mendelson |
| 10/9/2006 | 4.30 | Telephone call to: WINDSOR,CA |
| 10/10/2006 | 73.36 | Computer Database Research, 10.06 |
| 10/13/2006 | 2,547.00 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 10/14/2006 | 11.97 | Barbara Harding, Cellular Service, Verizon, 10/14-11/13/06, (Telephone Charges) |
| 10/16/2006 | 105.03 | OSMIO LLC - Working Meals/K&E and Others, B. STANSBURY, BREAKFAST CLUB, 10/1/06, Lunch for 6 people |
| 10/17/2006 | 15.58 | RED TOP CAB COMPANY - Overtime Transportation 10/17/2006, S. Rein |
| 10/17/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 10/17/2006, L. Mellis |
| 10/18/2006 | 0.85 | Telephone call to: COLUMBIA,MD |
| 10/18/2006 | 9.09 | Fed Exp to: BEAUMONT,TX |
| 10/18/2006 | 16.20 | RED TOP CAB COMPANY - Overtime Transportation 10/18/2006. S. Rein |
| 10/18/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 10/18/2006, Laura Mellis |
| 10/19/2006 | 24.21 | Computer Database Research, 10.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 10/19/2006 | 75.66 | RED TOP CAB COMPANY - Overtime Transportation 10/19/2006, N. Moore |
| 10/19/2006 | 59.71 | RED TOP CAB COMPANY - Overtime Transportation 10/19/2006, B. Harding |
| 10/19/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 10/19/2006, H. Thompson |
| 10/20/2006 | 0.94 | Telephone call to:  PHILA,PA |
| 10/20/2006 | 0.95 | Telephone call to:  PHILA,PA |
| 10/20/2006 | 0.96 | Telephone call to:  PHILA,PA |
| 10/20/2006 | 0.96 | Telephone call to:  PHILA,PA |
| 10/20/2006 | 4.08 | Telephone call to:  CAMBRIDGE,MA |
| 10/20/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 10/20/2006, H. Thompson |
| 10/21/2006 | 84.39 | RED TOP CAB COMPANY - Overtime Transportation 10/21/2006, R. Jones |
| 10/22/2006 | 0.96 | Telephone call to:  MIAMI,FL |
| 10/22/2006 | 4.35 | Telephone call to:  MIAMI,FL |
| 10/23/2006 | 0.96 | Telephone call to:  CAMBRIDGE,MA |
| 10/23/2006 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation 10/23/2006, B. Giroux |
| 10/23/2006 | 25.87 | RED TOP CAB COMPANY - Overtime Transportation 10/23/2006, H. Thompson |
| 10/23/2006 | 13.30 | RED TOP CAB COMPANY - Overtime Transportation 10/23/2006, L. Mellis |
| 10/24/2006 | 0.96 | Telephone call to:  CAMBRIDGE,MA |
| 10/24/2006 | 25.87 | RED TOP CAB COMPANY - Overtime Transportation 10/24/2006, H. Thompson |
| 10/25/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 10/25/2006, H. Thompson |
| 10/26/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 10/26/2006, H. Thompson |
| 10/27/2006 | 1.37 | Computer Database Research, 10.06 |
| 10/30/2006 | 47.67 | Outside Messenger Services, 10/30/06 |
| 10/31/2006 | 0.75 | Telephone call to:  COLUMBIA,MD |
| 10/31/2006 | 9.54 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for October 2006 |
| 10/31/2006 | 12.00 | Overtime Meals,  Keith R Leluga |
| 11/1/2006 | 27.15 | Computer Database Research, 11.06 |
| 11/1/2006 | 32.64 | Computer Database Research, 11.06 |
| 11/1/2006 | 276.94 | Computer Database Research, 11.06 |
| 11/1/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/1/2006 | 31.51 | Computer Database Research, 11.06 |
| 11/1/2006 | 285.26 | Computer Database Research, 11.06 |
| 11/1/2006 | 15.95 | Computer Database Research, 11.06 |
| 11/1/2006 | 27.71 | Computer Database Research, 11.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/1/2006 | 125.28 | Computer Database Research, 11.06 |
| 11/2/2006 | 339.00 | Expert Fees - Expenses incurred 11/1/06 |
| 11/2/2006 | 72.18 | OSMIO LLC - Working Meals/K&E and Others, E. AHERN, HIGH NOON, 10/23/06, Lunch for 4 people |
| 11/2/2006 | 10.08 | Computer Database Research, 11.06 |
| 11/2/2006 | 1.55 | Computer Database Research, 11.06 |
| 11/2/2006 | 5.03 | Computer Database Research, 11.06 |
| 11/2/2006 | 52.99 | Computer Database Research, 11.06 |
| 11/2/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/2/2006 | 132.82 | Computer Database Research, 11.06 |
| 11/2/2006 | 12.00 | Overtime Meals, Daniel T Rooney |
| 11/2/2006 | 12.00 | Overtime Meals, Kimberly Davenport |
| 11/3/2006 | 3.11 | Computer Database Research, 11.06 |
| 11/3/2006 | 3.20 | Computer Database Research, 11.06 |
| 11/3/2006 | 104.22 | Computer Database Research, 11.06 |
| 11/3/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/3/2006 | 136.92 | Computer Database Research, 11.06 |
| 11/3/2006 | 204.93 | Computer Database Research, 11.06 |
| 11/4/2006 | 31.03 | Computer Database Research, 11.06 |
| 11/4/2006 | 5.39 | Computer Database Research, 11.06 |
| 11/4/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/4/2006 | 13.60 | Computer Database Research, 11.06 |
| 11/4/2006 | 12.00 | Overtime Meals, Daniel T Rooney |
| 11/5/2006 | 41.89 | Computer Database Research, 11.06 |
| 11/5/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/5/2006 | 14.73 | Computer Database Research, 11.06 |
| 11/5/2006 | 12.00 | Overtime Meals, Daniel T Rooney |
| 11/6/2006 | 6.72 | Computer Database Research, 11.06 |
| 11/6/2006 | 48.66 | Computer Database Research, 11.06 |
| 11/6/2006 | 159.82 | Computer Database Research, 11.06 |
| 11/6/2006 | 26.81 | Computer Database Research, 11.06 |
| 11/6/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/6/2006 | 622.26 | Computer Database Research, 11.06 |
| 11/6/2006 | 28.85 | Computer Database Research, 11.06 |
| 11/6/2006 | 135.34 | Computer Database Research, 11.06 |
| 11/7/2006 | 10.08 | Computer Database Research, 11.06 |
| 11/7/2006 | 88.25 | Computer Database Research, 11.06 |
| 11/7/2006 | 96.25 | Computer Database Research, 11.06 |
| 11/7/2006 | 141.52 | Computer Database Research, 11.06 |
| 11/7/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/7/2006 | 126.77 | Computer Database Research, 11.06 |
| 11/7/2006 | 2.59 | Computer Database Research, 11.06 |
| 11/7/2006 | 177.53 | Computer Database Research, 11.06 |
| 11/7/2006 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 11/07/2006, A. Patela |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/8/2006 | 33.61 | Computer Database Research, 11.06 |
| 11/8/2006 | 133.20 | Computer Database Research, 11.06 |
| 11/8/2006 | 187.43 | Computer Database Research, 11.06 |
| 11/8/2006 | 197.62 | Computer Database Research, 11.06 |
| 11/8/2006 | 348.21 | Computer Database Research, 11.06 |
| 11/8/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/8/2006 | 13.54 | Computer Database Research, 11.06 |
| 11/8/2006 | 60.97 | Computer Database Research, 11.06 |
| 11/8/2006 | 130.33 | Computer Database Research, 11.06 |
| 11/8/2006 | 152.12 | Computer Database Research, 11.06 |
| 11/9/2006 | 88.73 | Computer Database Research, 11.06 |
| 11/9/2006 | 1.36 | Computer Database Research, 11.06 |
| 11/9/2006 | 27.38 | Computer Database Research, 11.06 |
| 11/9/2006 | 18.49 | Computer Database Research, 11.06 |
| 11/9/2006 | 56.96 | Computer Database Research, 11.06 |
| 11/9/2006 | 194.04 | Computer Database Research, 11.06 |
| 11/9/2006 | 65.81 | Computer Database Research, 11.06 |
| 11/9/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/9/2006 | 69.26 | Computer Database Research, 11.06 |
| 11/9/2006 | 2.09 | Computer Database Research, 11.06 |
| 11/9/2006 | 46.32 | Computer Database Research, 11.06 |
| 11/9/2006 | 31.94 | Computer Database Research, 11.06 |
| 11/9/2006 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, A. Patela |
| 11/9/2006 | 51.49 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, D. Mendelson |
| 11/9/2006 | 37.14 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, D. Boutrous |
| 11/9/2006 | 41.07 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, A. Patela |
| 11/9/2006 | 51.92 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, N. Blacker |
| 11/9/2006 | 107.04 | RED TOP CAB COMPANY - Overtime Transportation 11/09/2006, N. Blacker |
| 11/10/2006 | 4,027.50 | Professional Fees - Consulting Fees, 11/1/06-11/08/06 |
| 11/10/2006 | 12.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 4, D. Rooney, 11/6/06 |
| 11/10/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/10/2006 | 60.25 | Computer Database Research, 11.06 |
| 11/10/2006 | 0.80 | Computer Database Research, 11.06 |
| 11/10/2006 | 8.85 | Computer Database Research, 11.06 |
| 11/10/2006 | 76.67 | RED TOP CAB COMPANY - Overtime Transportation 11/10/2006, N. Blacker |
| 11/11/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/11/2006 | 12.00 | Overtime Meals, Daniel T Rooney |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/12/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/13/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/13/2006 | 16.28 | Computer Database Research, 11.06 |
| 11/13/2006 | 55.38 | Computer Database Research, 11.06 |
| 11/13/2006 | 12.00 | Overtime Meals, Gary M Vogt |
| 11/13/2006 | 12.00 | Overtime Meals, Maxwell Shaffer |
| 11/14/2006 | 240.86 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 10/15/06-11/14/06, B. Harding |
| 11/14/2006 | 16.11 | Barbara Harding, Cellular Service, Verizon, 11/13-12/13/06, (Telephone Charges) |
| 11/14/2006 | 91.11 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 10/15/06-11/14/06, D. Mendelson |
| 11/14/2006 | 230.93 | Computer Database Research, 11.06 |
| 11/14/2006 | 57.71 | Computer Database Research, 11.06 |
| 11/14/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/14/2006 | 56.29 | Computer Database Research, 11.06 |
| 11/14/2006 | 27.50 | Computer Database Research, 11.06 |
| 11/14/2006 | 2.54 | Computer Database Research, 11.06 |
| 11/14/2006 | 42.13 | Computer Database Research, 11.06 |
| 11/14/2006 | 33.35 | Computer Database Research, 11.06 |
| 11/14/2006 | 86.78 | Computer Database Research, 11.06 |
| 11/14/2006 | 53.55 | VITAL TRANSPORTATION INC, Passenger: ISMAN,ANNA, Overtime Transportation, Date: 11/6/2006 |
| 11/14/2006 | 12.00 | Overtime Meals, Maxwell Shaffer |
| 11/15/2006 | 26.40 | LASERSHIP INC - Outside Messenger Services MESSENGER SERVICE 11/1/06-11/15/06 |
| 11/15/2006 | 6.61 | Computer Database Research, 11.06 |
| 11/15/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/15/2006 | 124.57 | Computer Database Research, 11.06 |
| 11/15/2006 | 3.86 | Computer Database Research, 11.06 |
| 11/15/2006 | 4.39 | Computer Database Research, 11.06 |
| 11/15/2006 | 82.14 | Computer Database Research, 11.06 |
| 11/15/2006 | 209.31 | Computer Database Research, 11.06 |
| 11/15/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 11/15/2006, T. Fitzsimmons |
| 11/15/2006 | 12.00 | Overtime Meals, Michael A Rosenberg |
| 11/15/2006 | 12.00 | Overtime Meals, Bridgett Ofosu |
| 11/16/2006 | 61.03 | Computer Database Research, 11.06 |
| 11/16/2006 | 1.19 | Computer Database Research, 11.06 |
| 11/16/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/16/2006 | 31.33 | Computer Database Research, 11.06 |
| 11/16/2006 | 39.56 | Computer Database Research, 11.06 |
| 11/16/2006 | 12.65 | Computer Database Research, 11.06 |
| 11/16/2006 | 55.74 | Computer Database Research, 11.06 |
| 11/16/2006 | 219.79 | Computer Database Research, 11.06 |

| Date | Amount | Description |
|------|--------|-------------|
| 11/16/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 11/16/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/16/2006 | 12.00 | Overtime Meals,  Bridgett Ofosu |
| 11/16/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/17/2006 | 15.10 | UPS Dlvry to:KANSAS CITY,MO from:Caroline P Lippert |
| 11/17/2006 | 54.56 | UPS Dlvry to: PARSIPPANY,NJ from:Gary M Vogt |
| 11/17/2006 | 450.00 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, FESTIVE FOODS, 11/2/06, Lunch for 18 people |
| 11/17/2006 | 270.00 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, FESTIVE FOODS, 11/3/06, Breakfast for 18 people |
| 11/17/2006 | 450.00 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, FESTIVE FOODS, 11/3/06, Lunch for 18 people |
| 11/17/2006 | 200.00 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, FESTIVE FOODS, 11/8/06, Lunch for 8 people |
| 11/17/2006 | 77.00 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, HIGH NOON, 11/9/06, Lunch for 5 people |
| 11/17/2006 | 140.51 | OSMIO LLC - Working Meals/K&E and Others, B. HARDING, RED SAGE, 11/10/06, Breakfast and Lunch for 6 people |
| 11/17/2006 | 10.07 | Computer Database Research, 11.06 |
| 11/17/2006 | 52.29 | Computer Database Research, 11.06 |
| 11/17/2006 | 99.12 | Computer Database Research, 11.06 |
| 11/17/2006 | 22.45 | Computer Database Research, 11.06 |
| 11/17/2006 | 205.80 | Computer Database Research, 11.06 |
| 11/17/2006 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 11/17/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/17/2006 | 12.00 | Overtime Meals,  Robert B Rittenhouse |
| 11/17/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/18/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/18/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/18/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 11/18/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 11/19/2006 | 133.68 | Computer Database Research, 11.06 |
| 11/19/2006 | 15.20 | Computer Database Research, 11.06 |
| 11/19/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/19/2006 | 12.00 | Overtime Meals,  Karla Sanchez |
| 11/20/2006 | 8.01 | UPS Dlvry to: WASHINGTON,DC from:Gary M Vogt |
| 11/20/2006 | 8.39 | UPS Dlvry to:Elihu Inselbuch,NEW YORK,NY from:Gary M Vogt |
| 11/20/2006 | 8.39 | UPS Dlvry to: WILMINGTON,DE from:Gary M Vogt |
| 11/20/2006 | 72.94 | Computer Database Research, 11.06 |
| 11/20/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/20/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/20/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 11/20/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 11/20/2006 | 37.25 | Secretarial Overtime, James Mack - Prepare motion to compel materials |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/21/2006 | 52.88 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services OVERSIZE COPY |
| 11/21/2006 | 10.86 | Computer Database Research, 11.06 |
| 11/21/2006 | 56.93 | Computer Database Research, 11.06 |
| 11/21/2006 | 128.24 | Computer Database Research, 11.06 |
| 11/21/2006 | 88.41 | Computer Database Research, 11.06 |
| 11/21/2006 | 5.71 | Computer Database Research, 11.06 |
| 11/21/2006 | 7.80 | Computer Database Research, 11.06 |
| 11/21/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 11/22/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/22/2006 | 8.53 | Computer Database Research, 11.06 |
| 11/24/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/26/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/27/2006 | 2.67 | Computer Database Research, 11.06 |
| 11/27/2006 | 3.34 | Computer Database Research, 11.06 |
| 11/27/2006 | 50.81 | Computer Database Research, 11.06 |
| 11/27/2006 | 1.11 | Computer Database Research, 11.06 |
| 11/27/2006 | 40.83 | Computer Database Research, 11.06 |
| 11/27/2006 | 12.52 | Computer Database Research, 11.06 |
| 11/27/2006 | 148.16 | Computer Database Research, 11.06 |
| 11/27/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/27/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/27/2006 | 12.00 | Overtime Meals,  Kimberly Davenport |
| 11/27/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/27/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 11/28/2006 | 1.10 | Telephone call to:  CAMBRIDGE,MA |
| 11/28/2006 | 42.33 | Outside Messenger Services |
| 11/28/2006 | 25.85 | Computer Database Research, 11.06 |
| 11/28/2006 | 95.20 | Computer Database Research, 11.06 |
| 11/28/2006 | 277.69 | Computer Database Research, 11.06 |
| 11/28/2006 | 216.03 | Computer Database Research, 11.06 |
| 11/28/2006 | 34.64 | Computer Database Research, 11.06 |
| 11/28/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/28/2006 | 70.71 | Computer Database Research, 11.06 |
| 11/28/2006 | 33.00 | Computer Database Research, 11.06 |
| 11/28/2006 | 169.76 | Computer Database Research, 11.06 |
| 11/28/2006 | 48.53 | RED TOP CAB COMPANY - Overtime Transportation 11/28/2006, B. Harding |
| 11/28/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 11/28/2006, A. Patela |
| 11/28/2006 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation 11/28/2006, D. Mendelson |
| 11/28/2006 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation 11/28/2006, D. Boutrous |
| 11/28/2006 | 12.00 | Overtime Meals,  Britton R Giroux |

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2006 | 12.00 | Overtime Meals,  Alicja M Patela |
| 11/28/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/29/2006 | 1.15 | Telephone call to:  CHICAGO,IL |
| 11/29/2006 | 1.20 | Telephone call to:  HOUSTON,TX |
| 11/29/2006 | 28,084.95 | Professional Fees - Services From October 30, 2006 Through November 26, 2006 |
| 11/29/2006 | 27.41 | Computer Database Research, 11.06 |
| 11/29/2006 | 133.11 | Computer Database Research, 11.06 |
| 11/29/2006 | 258.55 | Computer Database Research, 11.06 |
| 11/29/2006 | 350.82 | Computer Database Research, 11.06 |
| 11/29/2006 | 233.04 | Computer Database Research, 11.06 |
| 11/29/2006 | 311.28 | Computer Database Research, 11.06 |
| 11/29/2006 | 16.51 | Computer Database Research, 11.06 |
| 11/29/2006 | 77.09 | Computer Database Research, 11.06 |
| 11/29/2006 | 64.41 | Computer Database Research, 11.06 |
| 11/29/2006 | 86.23 | Computer Database Research, 11.06 |
| 11/29/2006 | 58.30 | Computer Database Research, 11.06 |
| 11/29/2006 | 40.11 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, D. Mendelson |
| 11/29/2006 | 85.13 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, D. Mendelson |
| 11/29/2006 | 26.91 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, A. Patela |
| 11/29/2006 | 15.53 | RED TOP CAB COMPANY - Overtime Transportation 11/29/2006, S. Rein |
| 11/29/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 11/29/2006 | 12.00 | Overtime Meals,  Britton R Giroux |
| 11/29/2006 | 12.00 | Overtime Meals,  Alicja M Patela |
| 11/29/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 11/29/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/29/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/29/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents; prepare binder |
| 11/30/2006 | 0.65 | Telephone call to:  DENVER,CO |
| 11/30/2006 | 0.50 | Telephone call to:  LB AREA,CA |
| 11/30/2006 | 0.55 | Telephone call to:  CAMBRIDGE,MA |
| 11/30/2006 | 28.55 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar Usage for November 2006 |
| 11/30/2006 | 12.93 | Computer Database Research, 11.06 |
| 11/30/2006 | 97.11 | Computer Database Research, 11.06 |
| 11/30/2006 | 114.70 | Computer Database Research, 11.06 |
| 11/30/2006 | 264.86 | Computer Database Research, 11.06 |
| 11/30/2006 | 37.91 | Computer Database Research, 11.06 |
| 11/30/2006 | 273.90 | Computer Database Research, 11.06 |
| 11/30/2006 | 449.30 | Computer Database Research, 11.06 |

| Date | Amount | Description |
|------|-------:|-------------|
| 11/30/2006 | 0.58 | Computer Database Research, 11.06 |
| 11/30/2006 | 651.51 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for November 2006 |
| 11/30/2006 | 512.35 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for November 2006 |
| 11/30/2006 | 4.45 | Computer Database Research, 11.06 |
| 11/30/2006 | 159.77 | Computer Database Research, 11.06 |
| 11/30/2006 | 201.57 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 11/06 |
| 11/30/2006 | 358.09 | LEXISNEXIS - Computer Database Research, LexisNexis Usage for 11/06 |
| 11/30/2006 | 26.42 | Computer Database Research, 11.06 |
| 11/30/2006 | 64.74 | Computer Database Research, 11.06 |
| 11/30/2006 | 38.62 | Computer Database Research, 11.06 |
| 11/30/2006 | 19.96 | Computer Database Research, 11.06 |
| 11/30/2006 | 4.23 | Computer Database Research, 11.06 |
| 11/30/2006 | 12.69 | Computer Database Research, 11.06 |
| 11/30/2006 | 27.63 | Computer Database Research, 11.06 |
| 11/30/2006 | 42.04 | Computer Database Research, 11.06 |
| 11/30/2006 | 107.02 | Computer Database Research, 11.06 |
| 11/30/2006 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation 11/30/2006, A. Patela |
| 11/30/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 11/30/2006 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 11/30/2006 | 12.00 | Overtime Meals,  Katrina M Simek |
| 11/30/2006 | 12.00 | Overtime Meals,  Courtney Biggins |
| 11/30/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 11/30/2006 | 12.00 | Overtime Meals,  Karla Sanchez |
| 11/30/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 11/30/2006 | 84.89 | Secretarial Overtime, Scarlett Van Syoc - Revise brief |
| 12/1/2006 | 1.20 | Telephone call to:  COLUMBIA,MD |
| 12/1/2006 | 0.70 | Telephone call to:  COLUMBIA,MD |
| 12/1/2006 | 0.60 | Telephone call to:  JACKSON,MS |
| 12/1/2006 | 75.87 | INTERCALL, INC - Telephone CONFERENCE CALLS 11/30/6-11/17/06, B. Stansbury |
| 12/1/2006 | 534.43 | AT&T TELECONFERENCE SERVICES - Teleconference, E. Leibenstein, December 2006 |
| 12/1/2006 | 331.60 | AT&T TELECONFERENCE SERVICES - Teleconference, E. Leibenstein, 11/28/06 |
| 12/1/2006 | 1.30 | Standard Copies or Prints |
| 12/1/2006 | 6.90 | Standard Copies or Prints |
| 12/1/2006 | 6.20 | Standard Copies or Prints |
| 12/1/2006 | 0.20 | Standard Copies or Prints |
| 12/1/2006 | 2.80 | Standard Copies or Prints |
| 12/1/2006 | 2.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 13.30 | Standard Copies or Prints |
| 12/1/2006 | 16.00 | Standard Copies or Prints |
| 12/1/2006 | 0.10 | Standard Copies or Prints |
| 12/1/2006 | 1.10 | Standard Copies or Prints |
| 12/1/2006 | 1.60 | Standard Copies or Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 17.60 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.90 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 2.40 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 4.50 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 2.10 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 3.00 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 2.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 4.60 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 1.80 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 4.80 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 27.70 | Standard Prints |
| 12/1/2006 | 4.90 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 11.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 3.10 | Standard Prints |
| 12/1/2006 | 4.80 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 1.00 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.90 | Standard Prints |
| 12/1/2006 | 2.40 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.00 | Standard Prints |
| 12/1/2006 | 1.20 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.00 | Standard Prints |
| 12/1/2006 | 1.80 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 4.10 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.50 | Standard Prints |
| 12/1/2006 | 8.70 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 1.10 | Standard Prints |
| 12/1/2006 | 1.90 | Standard Prints |
| 12/1/2006 | 2.40 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 1.50 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 1.90 | Standard Prints |
| 12/1/2006 | 6.20 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 17.70 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 4.90 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.90 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 1.40 | Standard Prints |
| 12/1/2006 | 16.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.80 | Standard Prints |
| 12/1/2006 | 1.50 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 2.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 3.50 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 2.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 2.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 1.80 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 1.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.60 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 4.90 | Standard Prints |
| 12/1/2006 | 5.40 | Standard Prints |
| 12/1/2006 | 2.80 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 4.70 | Standard Prints |
| 12/1/2006 | 5.20 | Standard Prints |
| 12/1/2006 | 5.50 | Standard Prints |
| 12/1/2006 | 5.30 | Standard Prints |
| 12/1/2006 | 4.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 2.20 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.80 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 2.80 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.40 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 4.60 | Standard Prints |
| 12/1/2006 | 4.60 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 5.20 | Standard Prints |
| 12/1/2006 | 1.70 | Standard Prints |
| 12/1/2006 | 1.50 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.30 | Standard Prints |
| 12/1/2006 | 2.30 | Standard Prints |
| 12/1/2006 | 0.60 | Standard Prints |
| 12/1/2006 | 1.90 | Standard Prints |
| 12/1/2006 | 5.90 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 0.70 | Standard Prints |
| 12/1/2006 | 2.20 | Standard Prints |
| 12/1/2006 | 2.20 | Standard Prints |
| 12/1/2006 | 2.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 1.00 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 0.50 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.20 | Standard Prints |
| 12/1/2006 | 0.10 | Standard Prints |
| 12/1/2006 | 2.90 | Standard Copies or Prints |
| 12/1/2006 | 23.20 | Standard Copies or Prints |
| 12/1/2006 | 0.50 | Standard Copies or Prints |
| 12/1/2006 | 150.70 | Standard Copies or Prints |
| 12/1/2006 | 0.30 | Standard Copies or Prints |
| 12/1/2006 | 5.50 | Standard Copies or Prints |
| 12/1/2006 | 18.30 | Standard Copies or Prints |
| 12/1/2006 | 24.00 | Color Prints |
| 12/1/2006 | 24.00 | Color Prints |
| 12/1/2006 | 0.45 | Scanned Images |
| 12/1/2006 | 1.50 | Scanned Images |
| 12/1/2006 | 0.30 | Scanned Images |
| 12/1/2006 | 0.30 | Scanned Images |
| 12/1/2006 | 0.15 | Scanned Images |
| 12/1/2006 | 2.55 | Scanned Images |
| 12/1/2006 | 1.35 | Scanned Images |
| 12/1/2006 | 3.90 | Scanned Images |
| 12/1/2006 | 0.75 | Scanned Images |
| 12/1/2006 | 0.45 | Scanned Images |
| 12/1/2006 | 1.05 | Scanned Images |
| 12/1/2006 | 0.60 | Scanned Images |
| 12/1/2006 | 7.35 | Scanned Images |
| 12/1/2006 | 32.70 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 1.20 | Scanned Images |
| 12/1/2006 | 0.15 | Scanned Images |
| 12/1/2006 | 0.45 | Scanned Images |
| 12/1/2006 | 1.50 | Scanned Images |
| 12/1/2006 | 0.30 | Scanned Images |
| 12/1/2006 | 0.45 | Scanned Images |
| 12/1/2006 | 1.20 | Scanned Images |
| 12/1/2006 | 0.90 | Scanned Images |
| 12/1/2006 | 0.15 | Scanned Images |
| 12/1/2006 | 1.65 | Scanned Images |
| 12/1/2006 | 0.15 | Scanned Images |
| 12/1/2006 | 1.05 | Scanned Images |
| 12/1/2006 | 1.35 | Scanned Images |
| 12/1/2006 | 1.95 | Scanned Images |
| 12/1/2006 | 1.65 | Scanned Images |
| 12/1/2006 | 0.90 | Scanned Images |
| 12/1/2006 | 0.60 | Scanned Images |
| 12/1/2006 | 1.50 | Scanned Images |
| 12/1/2006 | 0.30 | Scanned Images |
| 12/1/2006 | 40.05 | Standard Copies or Prints NY |
| 12/1/2006 | 0.75 | Standard Prints NY |
| 12/1/2006 | 3.45 | Standard Prints NY |
| 12/1/2006 | 0.75 | Standard Prints NY |
| 12/1/2006 | 3.45 | Standard Prints NY |
| 12/1/2006 | 0.15 | Standard Prints NY |
| 12/1/2006 | 3.45 | Standard Prints NY |
| 12/1/2006 | 0.75 | Standard Prints NY |
| 12/1/2006 | 0.15 | Standard Prints NY |
| 12/1/2006 | 3.45 | Standard Prints NY |
| 12/1/2006 | 0.30 | Standard Prints NY |
| 12/1/2006 | 0.60 | Standard Prints NY |
| 12/1/2006 | 0.45 | Standard Prints NY |
| 12/1/2006 | 1.20 | Standard Prints NY |
| 12/1/2006 | 0.75 | Standard Prints NY |
| 12/1/2006 | 1.20 | Standard Prints NY |
| 12/1/2006 | 7.48 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL |
| 12/1/2006 | 16.66 | UPS Dlvry to:W.R. Grace & Co., CAMBRIDGE,MA from:Janet S Baer |
| 12/1/2006 | 16.66 | UPS Dlvry to:Zeichner Ellman & Krause LLP, Michael S. Davis, NEW YORK,NY from:Janet S Baer |
| 12/1/2006 | 16.66 | UPS Dlvry to:DALLAS,TX from:Janet S Baer |
| 12/1/2006 | 4,991.90 | QUICK INTERNATIONAL COURIER, INC. - Overnight Delivery, 12/01/06 |
| 12/1/2006 | 31.76 | Outside Messenger Services |
| 12/1/2006 | 64.00 | COURTCALL, LLC - Filing Fees - 12/05/06 |

| Date | Amount | Description |
|------|--------|-------------|
| 12/1/2006 | 38.00 | COURTCALL, LLC - Filing Fees - 12/18/06 |
| 12/1/2006 | 25.00 | COURTCALL, LLC - Filing Fees - 12/26/06 |
| 12/1/2006 | 25.00 | COURTCALL, LLC - Filing Fees - 12/26/06 |
| 12/1/2006 | 25.00 | COURTCALL, LLC - Filing Fees - 12/26/06 |
| 12/1/2006 | 70.50 | COURTCALL, LLC - Filing Fees - 12/27/06 |
| 12/1/2006 | 70.50 | COURTCALL, LLC - Filing Fees - 12/27/06 |
| 12/1/2006 | 25.00 | COURTCALL, LLC - Filing Fees - 12/27/06 |
| 12/1/2006 | 64.00 | COURTCALL, LLC - Filing Fees - 12/27/06 |
| 12/1/2006 | 64.00 | COURTCALL, LLC - Filing Fees - 12/27/06 |
| 12/1/2006 | 73.57 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for Period 11/1/06 to 11/30/06 |
| 12/1/2006 | 97.43 | Computer Database Research, 12.06 |
| 12/1/2006 | 74.00 | Barbara Harding, Cabfare, Washington, DC, 12/01/06, (Overtime Transportation) |
| 12/1/2006 | 74.66 | RED TOP CAB COMPANY - Overtime Transportation 12/01/2006, N. Blacker |
| 12/1/2006 | 138.13 | RED TOP CAB COMPANY - Overtime Transportation 12/01/2006, D. Mendelson |
| 12/1/2006 | 87.31 | RED TOP CAB COMPANY - Overtime Transportation 12/01/2006, N. Blacker |
| 12/1/2006 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 12/01/2006, L. Mellis |
| 12/2/2006 | 3.40 | Standard Copies or Prints |
| 12/2/2006 | 9.60 | Standard Copies or Prints |
| 12/2/2006 | 0.40 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 0.50 | Standard Prints |
| 12/2/2006 | 0.60 | Standard Prints |
| 12/2/2006 | 0.40 | Standard Prints |
| 12/2/2006 | 0.40 | Standard Prints |
| 12/2/2006 | 0.40 | Standard Prints |
| 12/2/2006 | 0.90 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 1.00 | Standard Prints |
| 12/2/2006 | 0.30 | Standard Prints |
| 12/2/2006 | 0.80 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 0.50 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 1.00 | Standard Prints |
| 12/2/2006 | 0.40 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/2/2006 | 0.70 | Standard Prints |
| 12/2/2006 | 0.80 | Standard Prints |
| 12/2/2006 | 0.70 | Standard Prints |
| 12/2/2006 | 1.00 | Standard Prints |
| 12/2/2006 | 2.70 | Standard Prints |
| 12/2/2006 | 2.20 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 1.70 | Standard Prints |
| 12/2/2006 | 0.30 | Standard Prints |
| 12/2/2006 | 0.60 | Standard Prints |
| 12/2/2006 | 3.00 | Standard Prints |
| 12/2/2006 | 3.00 | Standard Prints |
| 12/2/2006 | 3.10 | Standard Prints |
| 12/2/2006 | 6.30 | Standard Prints |
| 12/2/2006 | 8.70 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 7.60 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 0.20 | Standard Prints |
| 12/2/2006 | 0.30 | Standard Prints |
| 12/2/2006 | 0.10 | Standard Prints |
| 12/2/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/2/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 3.80 | Standard Prints |
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 2.20 | Standard Prints |
| 12/3/2006 | 21.70 | Standard Prints |
| 12/3/2006 | 2.00 | Standard Prints |
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 3.90 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 2.50 | Standard Prints |
| 12/3/2006 | 0.60 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 0.80 | Standard Prints |
| 12/3/2006 | 1.80 | Standard Prints |
| 12/3/2006 | 1.00 | Standard Prints |
| 12/3/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 23.50 | Standard Prints |
| 12/3/2006 | 9.00 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 1.80 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 2.40 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.40 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 6.50 | Standard Prints |
| 12/3/2006 | 6.70 | Standard Prints |
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 0.80 | Standard Prints |
| 12/3/2006 | 0.20 | Standard Prints |
| 12/3/2006 | 3.00 | Standard Prints |
| 12/3/2006 | 3.00 | Standard Prints |
| 12/3/2006 | 3.10 | Standard Prints |
| 12/3/2006 | 1.80 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.30 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.90 | Standard Prints |
| 12/3/2006 | 0.60 | Standard Prints |
| 12/3/2006 | 2.50 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 0.10 | Standard Prints |
| 12/3/2006 | 6.00 | Standard Copies or Prints |
| 12/3/2006 | 11.80 | Standard Copies or Prints |
| 12/3/2006 | 36.00 | Standard Copies or Prints |
| 12/3/2006 | 3.00 | Standard Copies or Prints |
| 12/3/2006 | 2.00 | Color Copies or Prints |
| 12/3/2006 | 5.85 | Scanned Images |
| 12/3/2006 | 15.60 | Scanned Images |
| 12/3/2006 | 3.60 | Scanned Images |
| 12/3/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2006 | 0.90 | Scanned Images |
| 12/3/2006 | 0.45 | Scanned Images |
| 12/3/2006 | 4.80 | Scanned Images |
| 12/3/2006 | 0.90 | Scanned Images |
| 12/3/2006 | 0.60 | Scanned Images |
| 12/3/2006 | 0.30 | Scanned Images |
| 12/3/2006 | 2.25 | Scanned Images |
| 12/3/2006 | 1.50 | Scanned Images |
| 12/3/2006 | 0.75 | Scanned Images |
| 12/3/2006 | 0.90 | Scanned Images |
| 12/3/2006 | 0.30 | Scanned Images |
| 12/3/2006 | 0.45 | Scanned Images |
| 12/3/2006 | 0.30 | Scanned Images |
| 12/3/2006 | 0.30 | Scanned Images |
| 12/3/2006 | 2.10 | Scanned Images |
| 12/3/2006 | 1.05 | Scanned Images |
| 12/3/2006 | 3.30 | Standard Prints NY |
| 12/3/2006 | 3.45 | Standard Prints NY |
| 12/3/2006 | 2.40 | Standard Prints NY |
| 12/3/2006 | 4.05 | Standard Prints NY |
| 12/3/2006 | 2.70 | Standard Prints NY |
| 12/3/2006 | 2.70 | Standard Prints NY |
| 12/3/2006 | 1.20 | Standard Prints NY |
| 12/3/2006 | 1.50 | Standard Prints NY |
| 12/3/2006 | 0.60 | Standard Prints NY |
| 12/3/2006 | 0.90 | Standard Prints NY |
| 12/3/2006 | 3.30 | Standard Prints NY |
| 12/3/2006 | 1.65 | Standard Prints NY |
| 12/3/2006 | 38.10 | Standard Prints NY |
| 12/3/2006 | 35.10 | Standard Prints NY |
| 12/3/2006 | 23.10 | Standard Prints NY |
| 12/3/2006 | 16.05 | Standard Prints NY |
| 12/3/2006 | 4.80 | Standard Prints NY |
| 12/3/2006 | 4.80 | Standard Prints NY |
| 12/3/2006 | 1.20 | Standard Prints NY |
| 12/3/2006 | 0.45 | Standard Prints NY |
| 12/3/2006 | 0.45 | Standard Prints NY |
| 12/3/2006 | 0.45 | Standard Prints NY |
| 12/3/2006 | 0.60 | Standard Prints NY |
| 12/3/2006 | 35.00 | DELUXE DELIVERY SYSTEMS INC - Outside Messenger Service, 12/01/2006 |
| 12/3/2006 | 93.00 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 12/03/06, (Overtime Meals), Dinner for 3 people |

| Date | Amount | Description |
|------|--------|-------------|
| 12/3/2006 | 30.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only WORKING MEALS K&E ONLY 12/3/06, Dinner for 2 people |
| 12/3/2006 | 48.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E Only WORKING MEALS K&E ONLY 11/20/06, Dinner for 3 people |
| 12/3/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/03/2006, B. Stansbury |
| 12/3/2006 | 12.00 | Overtime Meals, Daniel T Rooney |
| 12/4/2006 | 1.00 | Telephone call to: WASHINGTON,DC |
| 12/4/2006 | 0.80 | Telephone call to: CHICAGO,IL |
| 12/4/2006 | 0.65 | Telephone call to: HOUSTON,TX |
| 12/4/2006 | 1.00 | Fax Charge |
| 12/4/2006 | 5.00 | Fax Charge |
| 12/4/2006 | 4.50 | Fax Charge |
| 12/4/2006 | 9.50 | Fax Charge |
| 12/4/2006 | 14.00 | Fax Charge |
| 12/4/2006 | 21.80 | Standard Copies or Prints |
| 12/4/2006 | 4.00 | Standard Copies or Prints |
| 12/4/2006 | 0.90 | Standard Copies or Prints |
| 12/4/2006 | 1.80 | Standard Copies or Prints |
| 12/4/2006 | 0.20 | Standard Copies or Prints |
| 12/4/2006 | 0.10 | Standard Copies or Prints |
| 12/4/2006 | 9.00 | Standard Copies or Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 2.90 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 4.60 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 15.70 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 15.00 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 15.70 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 2.70 | Standard Prints |
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 2.50 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.60 | Standard Prints |
| 12/4/2006 | 9.30 | Standard Prints |
| 12/4/2006 | 24.30 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 15.70 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 3.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 5.30 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 37.60 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 2.30 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 2.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 7.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 3.40 | Standard Prints |
| 12/4/2006 | 2.70 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 2.60 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 2.80 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 2.00 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 5.30 | Standard Prints |
| 12/4/2006 | 1.50 | Standard Prints |
| 12/4/2006 | 3.80 | Standard Prints |
| 12/4/2006 | 9.90 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 4.60 | Standard Prints |
| 12/4/2006 | 9.10 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 2.20 | Standard Prints |
| 12/4/2006 | 9.10 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 14.80 | Standard Prints |
| 12/4/2006 | 2.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 2.20 | Standard Prints |
| 12/4/2006 | 14.70 | Standard Prints |
| 12/4/2006 | 2.60 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 2.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 2.80 | Standard Prints |
| 12/4/2006 | 3.70 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 2.80 | Standard Prints |
| 12/4/2006 | 3.70 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 2.40 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 1.10 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.60 | Standard Prints |
| 12/4/2006 | 1.60 | Standard Prints |
| 12/4/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 1.30 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 1.20 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.60 | Standard Prints |
| 12/4/2006 | 2.40 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 16.10 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 9.30 | Standard Prints |
| 12/4/2006 | 70.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 2.20 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.60 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 27.60 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 1.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.20 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.10 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 1.30 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 1.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 1.10 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 1.00 | Standard Prints |
| 12/4/2006 | 1.10 | Standard Prints |
| 12/4/2006 | 0.30 | Standard Prints |
| 12/4/2006 | 0.40 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.80 | Standard Prints |
| 12/4/2006 | 1.70 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 215.70 | Standard Copies or Prints |
| 12/4/2006 | 95.70 | Standard Copies or Prints |
| 12/4/2006 | 9.00 | Standard Copies or Prints |
| 12/4/2006 | 5.10 | Standard Copies or Prints |
| 12/4/2006 | 0.30 | Standard Copies or Prints |
| 12/4/2006 | 0.50 | Standard Copies or Prints |
| 12/4/2006 | 0.60 | Standard Copies or Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.50 | Standard Prints |
| 12/4/2006 | 0.70 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.20 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.10 | Standard Prints |
| 12/4/2006 | 0.90 | Standard Prints |
| 12/4/2006 | 2.40 | Standard Prints |
| 12/4/2006 | 1.30 | Tabs/Indexes/Dividers |
| 12/4/2006 | 2.50 | Color Copies or Prints |
| 12/4/2006 | 2.50 | Color Copies or Prints |
| 12/4/2006 | 27.00 | Color Copies or Prints |
| 12/4/2006 | 2.50 | Color Prints |
| 12/4/2006 | 4.00 | Color Prints |
| 12/4/2006 | 0.45 | Scanned Images |
| 12/4/2006 | 0.45 | Scanned Images |
| 12/4/2006 | 4.05 | Scanned Images |
| 12/4/2006 | 2.40 | Scanned Images |
| 12/4/2006 | 17.85 | Scanned Images |
| 12/4/2006 | 0.45 | Scanned Images |
| 12/4/2006 | 0.15 | Scanned Images |
| 12/4/2006 | 1.50 | Scanned Images |
| 12/4/2006 | 1.65 | Scanned Images |
| 12/4/2006 | 1.95 | Scanned Images |
| 12/4/2006 | 1.65 | Scanned Images |
| 12/4/2006 | 2.55 | Scanned Images |
| 12/4/2006 | 1.05 | Scanned Images |
| 12/4/2006 | 2.40 | Scanned Images |
| 12/4/2006 | 0.75 | Scanned Images |
| 12/4/2006 | 1.95 | Scanned Images |
| 12/4/2006 | 0.45 | Scanned Images |
| 12/4/2006 | 0.15 | Scanned Images |
| 12/4/2006 | 1.65 | Scanned Images |
| 12/4/2006 | 0.30 | Scanned Images |
| 12/4/2006 | 1.35 | Scanned Images |
| 12/4/2006 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/4/2006 | 14.40 | Scanned Images |
| 12/4/2006 | 4.80 | Standard Prints NY |
| 12/4/2006 | 4.80 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 4.80 | Standard Prints NY |
| 12/4/2006 | 4.80 | Standard Prints NY |
| 12/4/2006 | 1.65 | Standard Prints NY |
| 12/4/2006 | 1.65 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 3.30 | Standard Prints NY |
| 12/4/2006 | 0.75 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 5.85 | Standard Prints NY |
| 12/4/2006 | 0.75 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 2.25 | Standard Prints NY |
| 12/4/2006 | 0.60 | Standard Prints NY |
| 12/4/2006 | 0.30 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 0.75 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 2.55 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 1.05 | Standard Prints NY |
| 12/4/2006 | 1.05 | Standard Prints NY |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/4/2006 | 1.35 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 2.40 | Standard Prints NY |
| 12/4/2006 | 0.30 | Standard Prints NY |
| 12/4/2006 | 7.80 | Standard Prints NY |
| 12/4/2006 | 2.25 | Standard Prints NY |
| 12/4/2006 | 2.55 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 5.70 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 7.80 | Standard Prints NY |
| 12/4/2006 | 0.45 | Standard Prints NY |
| 12/4/2006 | 8.10 | Standard Prints NY |
| 12/4/2006 | 8.10 | Standard Prints NY |
| 12/4/2006 | 0.15 | Standard Prints NY |
| 12/4/2006 | 0.30 | Standard Prints NY |
| 12/4/2006 | 4.20 | Postage |
| 12/4/2006 | 14.83 | Fed Exp to:Laura Mellis,WASHINGTON,DC from:Michael Rosenberg |
| 12/4/2006 | 29.81 | UPS Dlvry to:WILMINGTON,DE from:Gary M Vogt |
| 12/4/2006 | 7.75 | UPS Dlvry to:WILMINGTON,DE from:Gary M Vogt |
| 12/4/2006 | 7,000.00 | Expert Fees - Professional Services Rendered Through 11/29/06 |
| 12/4/2006 | 174.85 | Computer Database Research, 12.06 |
| 12/4/2006 | 288.51 | Computer Database Research, 12.06 |
| 12/4/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/4/2006 | 18.00 | Stephanie Rein, Parking, Washington, DC, 12/04/06, (Overtime Transportation) |
| 12/4/2006 | 27.95 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, T. Fitzsimmons |
| 12/4/2006 | 9.68 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, L. Mellis |
| 12/4/2006 | 12.99 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, B. Stansbury |
| 12/4/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, B. Stansbury |
| 12/4/2006 | 23.55 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, B. Giroux |
| 12/4/2006 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation 12/04/2006, H. Thompson |
| 12/4/2006 | 2.00 | Overtime Meals,  Daniel T Rooney |
| 12/4/2006 | 12.00 | Overtime Meals,  Courtney Biggins |
| 12/4/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 12/4/2006 | 12.00 | Overtime Meals,  Karla Sanchez |
| 12/4/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 12/5/2006 | 0.50 | Telephone call to:  ATLANTA,GA |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 0.85 | Telephone call to: W SACRAMEN,CA |
| 12/5/2006 | 5.61 | David Bernick P.C., Cellular Service, Cingular, 11/6/06 to 12/5/06, (Telephone Charges) |
| 12/5/2006 | 1.50 | Fax Charge |
| 12/5/2006 | 9.50 | Fax Charge |
| 12/5/2006 | 9.50 | Fax Charge |
| 12/5/2006 | 0.50 | Fax Charge |
| 12/5/2006 | 0.50 | Fax Charge |
| 12/5/2006 | 1.00 | Standard Prints |
| 12/5/2006 | 1.00 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 41.60 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 3.70 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 1.00 | Standard Prints |
| 12/5/2006 | 2.80 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 3.50 | Standard Prints |
| 12/5/2006 | 1.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 3.70 | Standard Prints |
| 12/5/2006 | 1.90 | Standard Copies or Prints |
| 12/5/2006 | 18.50 | Standard Copies or Prints |
| 12/5/2006 | 0.20 | Standard Copies or Prints |
| 12/5/2006 | 1.10 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 53.60 | Standard Copies or Prints |
| 12/5/2006 | 0.30 | Standard Copies or Prints |
| 12/5/2006 | 60.90 | Standard Copies or Prints |
| 12/5/2006 | 13.00 | Standard Copies or Prints |
| 12/5/2006 | 85.20 | Standard Copies or Prints |
| 12/5/2006 | 0.30 | Standard Copies or Prints |
| 12/5/2006 | 0.10 | Standard Copies or Prints |
| 12/5/2006 | 0.10 | Standard Copies or Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 1.90 | Standard Prints |
| 12/5/2006 | 0.70 | Standard Prints |
| 12/5/2006 | 0.80 | Standard Prints |
| 12/5/2006 | 15.70 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 0.70 | Standard Prints |
| 12/5/2006 | 1.40 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 1.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.50 | Standard Prints |
| 12/5/2006 | 1.10 | Standard Prints |
| 12/5/2006 | 1.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 1.40 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.80 | Standard Prints |
| 12/5/2006 | 2.40 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 10.00 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 3.00 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 1.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 1.40 | Standard Prints |
| 12/5/2006 | 16.10 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 16.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.90 | Standard Prints |
| 12/5/2006 | 2.30 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 1.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.90 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 0.60 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.80 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 1.00 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 1.10 | Standard Prints |
| 12/5/2006 | 3.40 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.40 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.70 | Standard Prints |
| 12/5/2006 | 1.40 | Standard Prints |
| 12/5/2006 | 7.80 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 2.30 | Standard Prints |
| 12/5/2006 | 0.30 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.20 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.10 | Standard Prints |
| 12/5/2006 | 0.70 | Binding |
| 12/5/2006 | 0.70 | Binding |
| 12/5/2006 | 1.30 | Tabs/Indexes/Dividers |
| 12/5/2006 | 0.50 | Tabs/Indexes/Dividers |
| 12/5/2006 | 0.30 | Scanned Images |
| 12/5/2006 | 1.50 | Scanned Images |
| 12/5/2006 | 1.35 | Scanned Images |
| 12/5/2006 | 0.15 | Scanned Images |
| 12/5/2006 | 0.75 | Scanned Images |
| 12/5/2006 | 8.10 | Scanned Images |
| 12/5/2006 | 1.20 | Scanned Images |
| 12/5/2006 | 0.75 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 12/5/2006 | 0.90 | Standard Prints NY |
| 12/5/2006 | 1.20 | Standard Prints NY |
| 12/5/2006 | 0.15 | Standard Prints NY |
| 12/5/2006 | 1.35 | Standard Prints NY |
| 12/5/2006 | 0.15 | Standard Prints NY |
| 12/5/2006 | 0.15 | Standard Prints NY |
| 12/5/2006 | 0.15 | Standard Prints NY |
| 12/5/2006 | 1.05 | Standard Prints NY |
| 12/5/2006 | 1.05 | Standard Prints NY |
| 12/5/2006 | 0.30 | Standard Prints NY |
| 12/5/2006 | 7.35 | Standard Prints NY |
| 12/5/2006 | 7.35 | Standard Prints NY |
| 12/5/2006 | 3.30 | Standard Prints NY |
| 12/5/2006 | 0.30 | Standard Prints NY |
| 12/5/2006 | 1.05 | Standard Prints NY |
| 12/5/2006 | 3.00 | Standard Prints NY |
| 12/5/2006 | 0.45 | Standard Prints NY |
| 12/5/2006 | 0.60 | Standard Prints NY |
| 12/5/2006 | 0.90 | Standard Prints NY |
| 12/5/2006 | 2.10 | Standard Prints NY |
| 12/5/2006 | 11.87 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 12/5/2006 | 11.87 | Fed Exp to:JAY HUGHES,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 12/5/2006 | 8.81 | Fed Exp |
| 12/5/2006 | 7.32 | UPS Dlvry to: CLEVELAND,OH from:Debbie S Rogers |
| 12/5/2006 | 181,356.20 | Professional Fees - Professional Services Rendered 10/1/06-10/31/06 |
| 12/5/2006 | 805.00 | LEGALINK A MERRILL COMPANY - Outside Video Services, Video Duplication, 11/20/06 |
| 12/5/2006 | 188.04 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 12/5/2006 | 26.76 | Computer Database Research, 12.06 |
| 12/5/2006 | 75.42 | Computer Database Research, 12.06 |
| 12/5/2006 | 38.68 | RED TOP CAB COMPANY - Overtime Transportation 12/05/2006, B. Portillo |
| 12/5/2006 | 38.30 | RED TOP CAB COMPANY - Overtime Transportation 12/05/2006, A. Patela |
| 12/5/2006 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation 12/05/2006, B. Stansbury |
| 12/5/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/5/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 12/6/2006 | 0.50 | Telephone call to:  STATE OF,DE |
| 12/6/2006 | 0.50 | Telephone call to:  MINEAPOLIS,MN |
| 12/6/2006 | 2.85 | Telephone call to:  EASTERN,MD |
| 12/6/2006 | 47.20 | Standard Copies or Prints |
| 12/6/2006 | 2.90 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 5.90 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 0.90 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 8.40 | Standard Copies or Prints |
| 12/6/2006 | 2.50 | Standard Copies or Prints |
| 12/6/2006 | 0.30 | Standard Copies or Prints |
| 12/6/2006 | 0.10 | Standard Copies or Prints |
| 12/6/2006 | 0.40 | Standard Copies or Prints |
| 12/6/2006 | 0.10 | Standard Copies or Prints |
| 12/6/2006 | 0.50 | Standard Copies or Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 1.30 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 3.20 | Standard Prints |
| 12/6/2006 | 1.50 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 4.40 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.10 | Standard Prints |
| 12/6/2006 | 1.10 | Standard Prints |
| 12/6/2006 | 2.20 | Standard Prints |
| 12/6/2006 | 1.50 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 11.20 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 1.70 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 0.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 1.50 | Standard Prints |
| 12/6/2006 | 1.30 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 4.90 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 21.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 8.50 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.50 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 8.40 | Standard Prints |
| 12/6/2006 | 0.90 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 1.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 1.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 7.80 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 2.40 | Standard Prints |
| 12/6/2006 | 8.50 | Standard Prints |
| 12/6/2006 | 52.60 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 7.40 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 2.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.50 | Standard Prints |
| 12/6/2006 | 2.60 | Standard Prints |
| 12/6/2006 | 7.30 | Standard Prints |
| 12/6/2006 | 3.50 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 3.20 | Standard Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 20.80 | Standard Prints |
| 12/6/2006 | 2.30 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 1.50 | Standard Prints |
| 12/6/2006 | 1.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.70 | Standard Prints |
| 12/6/2006 | 3.20 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 2.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 3.20 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 3.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.90 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 4.00 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.00 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 1.60 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 3.60 | Standard Prints |
| 12/6/2006 | 1.50 | Standard Prints |
| 12/6/2006 | 35.20 | Standard Prints |
| 12/6/2006 | 8.50 | Standard Prints |
| 12/6/2006 | 23.80 | Standard Prints |
| 12/6/2006 | 30.50 | Standard Prints |
| 12/6/2006 | 13.40 | Standard Prints |
| 12/6/2006 | 0.60 | Standard Prints |
| 12/6/2006 | 7.90 | Standard Prints |
| 12/6/2006 | 5.30 | Standard Prints |
| 12/6/2006 | 6.20 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 0.40 | Standard Prints |
| 12/6/2006 | 23.80 | Standard Prints |
| 12/6/2006 | 5.30 | Standard Prints |
| 12/6/2006 | 7.90 | Standard Prints |
| 12/6/2006 | 11.60 | Standard Prints |
| 12/6/2006 | 12.90 | Standard Prints |
| 12/6/2006 | 8.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.30 | Standard Prints |
| 12/6/2006 | 1.20 | Standard Prints |
| 12/6/2006 | 13.10 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 17.50 | Standard Prints |
| 12/6/2006 | 12.70 | Standard Prints |
| 12/6/2006 | 11.00 | Standard Prints |
| 12/6/2006 | 13.80 | Standard Prints |
| 12/6/2006 | 12.20 | Standard Prints |
| 12/6/2006 | 11.90 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 14.80 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 13.80 | Standard Prints |
| 12/6/2006 | 13.50 | Standard Prints |
| 12/6/2006 | 12.10 | Standard Prints |
| 12/6/2006 | 12.10 | Standard Prints |
| 12/6/2006 | 13.50 | Standard Prints |
| 12/6/2006 | 11.90 | Standard Prints |
| 12/6/2006 | 13.50 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 0.10 | Standard Prints |
| 12/6/2006 | 0.20 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 1.40 | Standard Prints |
| 12/6/2006 | 6.00 | Color Prints |
| 12/6/2006 | 0.50 | Color Prints |
| 12/6/2006 | 1.35 | Scanned Images |
| 12/6/2006 | 1.05 | Scanned Images |
| 12/6/2006 | 2.10 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 11.70 | Scanned Images |
| 12/6/2006 | 0.90 | Scanned Images |
| 12/6/2006 | 1.05 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.45 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.75 | Scanned Images |
| 12/6/2006 | 0.30 | Scanned Images |
| 12/6/2006 | 2.55 | Scanned Images |
| 12/6/2006 | 0.30 | Scanned Images |
| 12/6/2006 | 3.75 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 1.35 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.30 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.30 | Scanned Images |
| 12/6/2006 | 0.30 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 0.15 | Scanned Images |
| 12/6/2006 | 35.00 | CD-ROM Duplicates |
| 12/6/2006 | 10.00 | CD-ROM Master |
| 12/6/2006 | 6.15 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 12/6/2006 | 0.90 | Standard Prints NY |
| 12/6/2006 | 0.30 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 0.30 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 2.25 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 23.85 | Standard Prints NY |
| 12/6/2006 | 0.30 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 2.10 | Standard Prints NY |
| 12/6/2006 | 0.15 | Standard Prints NY |
| 12/6/2006 | 3.30 | Standard Prints NY |
| 12/6/2006 | 1.05 | Standard Prints NY |
| 12/6/2006 | 0.60 | Standard Prints NY |
| 12/6/2006 | 0.60 | Standard Prints NY |
| 12/6/2006 | 0.45 | Standard Prints NY |
| 12/6/2006 | 0.45 | Standard Prints NY |
| 12/6/2006 | 0.60 | Standard Prints NY |
| 12/6/2006 | 0.60 | Standard Prints NY |
| 12/6/2006 | 1.35 | Standard Prints NY |
| 12/6/2006 | 7.35 | Standard Prints NY |
| 12/6/2006 | 10.96 | Fed Exp to:PALO ALTO,CA from:KIRKLAND &ELLIS |
| 12/6/2006 | 10.26 | Fed Exp to:DENVER,CO from:KIRKLAND &ELLIS |
| 12/6/2006 | 7.41 | Fed Exp from:Caroline P. Lippert,CHICAGO,IL |
| 12/6/2006 | 43.73 | Outside Messenger Services |
| 12/6/2006 | 21.00 | Stephanie Rein, Cabfare, Washington, DC, 12/06/06, (Prepare for Filing) |
| 12/6/2006 | 247.00 | Process Server Fees - Investigative Services |
| 12/6/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/6/2006 | 12.00 | Overtime Meals, Karla Sanchez |
| 12/6/2006 | 17.23 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/6/2006, D. Boll |
| 12/6/2006 | 18.87 | Secretarial Overtime, Deanna M Elbaor - Revise documents |
| 12/7/2006 | 0.85 | Telephone call to:  NOVATO,CA |
| 12/7/2006 | 4.20 | Telephone call to:  ATLANTA,GA |
| 12/7/2006 | 2.05 | Telephone call to:  HOUSTON,TX |
| 12/7/2006 | 0.55 | Telephone call to:  MILWAUKEE,WI |
| 12/7/2006 | 0.90 | Telephone call to:  MILWAUKEE,WI |
| 12/7/2006 | 0.80 | Telephone call to:  NY CITY,NY |
| 12/7/2006 | 0.65 | Telephone call to:  SE PART,FL |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/7/2006 | 3.35 | Telephone call to: EASTERN,MD |
| 12/7/2006 | 42.64 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/06-12/7/06, B. Harding |
| 12/7/2006 | 433.66 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/8/06-12/7/06, D. Mendelson |
| 12/7/2006 | 0.80 | Standard Copies or Prints |
| 12/7/2006 | 52.10 | Standard Copies or Prints |
| 12/7/2006 | 0.20 | Standard Copies or Prints |
| 12/7/2006 | 7.80 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 24.30 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 24.30 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 35.60 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 24.30 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 3.20 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 0.60 | Standard Prints |
| 12/7/2006 | 3.70 | Standard Prints |
| 12/7/2006 | 3.70 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 2.00 | Standard Prints |
| 12/7/2006 | 1.80 | Standard Prints |
| 12/7/2006 | 3.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 20.80 | Standard Prints |
| 12/7/2006 | 3.30 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 20.80 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 4.00 | Standard Prints |
| 12/7/2006 | 4.90 | Standard Prints |
| 12/7/2006 | 4.70 | Standard Prints |
| 12/7/2006 | 4.00 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 4.00 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 1.40 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 2.50 | Standard Prints |
| 12/7/2006 | 2.50 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 4.00 | Standard Prints |
| 12/7/2006 | 4.90 | Standard Prints |
| 12/7/2006 | 4.70 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 4.00 | Standard Prints |
| 12/7/2006 | 3.00 | Standard Prints |
| 12/7/2006 | 3.00 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 6.10 | Standard Prints |
| 12/7/2006 | 0.50 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 12/7/2006 | 0.50 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.80 | Standard Prints |
| 12/7/2006 | 4.90 | Standard Prints |
| 12/7/2006 | 0.60 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 0.80 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 1.60 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 2.30 | Standard Prints |
| 12/7/2006 | 1.10 | Standard Prints |
| 12/7/2006 | 1.10 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.60 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 3.80 | Standard Copies or Prints |
| 12/7/2006 | 0.10 | Standard Copies or Prints |
| 12/7/2006 | 207.70 | Standard Copies or Prints |
| 12/7/2006 | 116.00 | Standard Copies or Prints |
| 12/7/2006 | 163.10 | Standard Copies or Prints |
| 12/7/2006 | 31.50 | Standard Copies or Prints |
| 12/7/2006 | 12.50 | Standard Prints |
| 12/7/2006 | 9.00 | Standard Prints |
| 12/7/2006 | 12.60 | Standard Prints |
| 12/7/2006 | 13.40 | Standard Prints |
| 12/7/2006 | 13.40 | Standard Prints |
| 12/7/2006 | 13.20 | Standard Prints |
| 12/7/2006 | 13.30 | Standard Prints |
| 12/7/2006 | 12.70 | Standard Prints |
| 12/7/2006 | 12.80 | Standard Prints |

B-60