| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2006 | 16.60 | Standard Prints |
| 12/7/2006 | 12.40 | Standard Prints |
| 12/7/2006 | 16.60 | Standard Prints |
| 12/7/2006 | 14.80 | Standard Prints |
| 12/7/2006 | 13.80 | Standard Prints |
| 12/7/2006 | 11.30 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 11.30 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 12.50 | Standard Prints |
| 12/7/2006 | 9.20 | Standard Prints |
| 12/7/2006 | 15.10 | Standard Prints |
| 12/7/2006 | 4.80 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 8.80 | Standard Prints |
| 12/7/2006 | 12.30 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 9.30 | Standard Prints |
| 12/7/2006 | 0.90 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 6.90 | Standard Prints |
| 12/7/2006 | 9.70 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 11.40 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 14.50 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 9.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 13.00 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 9.00 | Standard Prints |
| 12/7/2006 | 8.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 8.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/7/2006 | 8.90 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 1.60 | Standard Prints |
| 12/7/2006 | 0.40 | Standard Prints |
| 12/7/2006 | 1.60 | Standard Prints |
| 12/7/2006 | 1.60 | Standard Prints |
| 12/7/2006 | 1.60 | Standard Prints |
| 12/7/2006 | 2.00 | Standard Prints |
| 12/7/2006 | 0.10 | Standard Prints |
| 12/7/2006 | 1.30 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 13.00 | Standard Prints |
| 12/7/2006 | 0.20 | Standard Prints |
| 12/7/2006 | 3.20 | Standard Prints |
| 12/7/2006 | 0.30 | Standard Prints |
| 12/7/2006 | 5.70 | Standard Prints |
| 12/7/2006 | 1.40 | Binding |
| 12/7/2006 | 30.00 | Color Prints |
| 12/7/2006 | 30.00 | Color Prints |
| 12/7/2006 | 8.00 | Color Prints |
| 12/7/2006 | 2.00 | Color Prints |
| 12/7/2006 | 1.65 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 5.40 | Scanned Images |
| 12/7/2006 | 0.45 | Scanned Images |
| 12/7/2006 | 5.55 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 0.45 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 0.60 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 7.20 | Scanned Images |
| 12/7/2006 | 0.30 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 0.15 | Scanned Images |
| 12/7/2006 | 11.70 | Scanned Images |
| 12/7/2006 | 0.45 | Scanned Images |
| 12/7/2006 | 7.00 | CD-ROM Duplicates |
| 12/7/2006 | 49.00 | CD-ROM Duplicates |
| 12/7/2006 | 28.00 | CD-ROM Duplicates |
| 12/7/2006 | 8.25 | Standard Prints NY |
| 12/7/2006 | 6.97 | Fed Exp to: NEW YORK CITY,NY from:Laura Mellis |
| 12/7/2006 | 38,982.47 | Professional Fees - Professional Services for the Period Ending November 24, 2006 |
| 12/7/2006 | 550.30 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging & Blowbacks, 12/7/06 |
| 12/7/2006 | 47.98 | OSMIO LLC - Working Meals/K&E and Others, E. ZOLDAN, HIGH NOON 11/16/06, Breakfast for 4 people |
| 12/7/2006 | 72.18 | OSMIO LLC - Working Meals/K&E and Others, E. ZOLDAN, HIGH NOON, 11/16/06, Lunch for 4 people |
| 12/7/2006 | 79.26 | Computer Database Research, 12.06 |
| 12/7/2006 | 62.46 | Computer Database Research, 12.06 |
| 12/7/2006 | 8.60 | Secretarial Overtime, Matthew R Frazier - Prepare documents for H. Thompson |
| 12/8/2006 | 1.40 | Telephone call to: NEWORLEANS,LA |
| 12/8/2006 | 1.30 | Telephone call to: NEWYORKCTY,NY |
| 12/8/2006 | 2.40 | Telephone call to: ATLANTA,GA |
| 12/8/2006 | 3.10 | Telephone call to: ATLANTA,GA |
| 12/8/2006 | 1.85 | Telephone call to: CENTRAL,NC |
| 12/8/2006 | 3.50 | Fax Charge |
| 12/8/2006 | 18.20 | Standard Copies or Prints |
| 12/8/2006 | 29.70 | Standard Copies or Prints |
| 12/8/2006 | 69.00 | Standard Copies or Prints |
| 12/8/2006 | 1.50 | Standard Copies or Prints |
| 12/8/2006 | 30.10 | Standard Copies or Prints |
| 12/8/2006 | 0.40 | Standard Copies or Prints |
| 12/8/2006 | 15.70 | Standard Copies or Prints |
| 12/8/2006 | 78.60 | Standard Copies or Prints |
| 12/8/2006 | 4.00 | Standard Copies or Prints |
| 12/8/2006 | 28.50 | Standard Copies or Prints |
| 12/8/2006 | 66.20 | Standard Copies or Prints |
| 12/8/2006 | 0.40 | Standard Copies or Prints |
| 12/8/2006 | 0.30 | Standard Copies or Prints |
| 12/8/2006 | 10.70 | Standard Copies or Prints |
| 12/8/2006 | 17.30 | Standard Copies or Prints |
| 12/8/2006 | 46.60 | Standard Copies or Prints |
| 12/8/2006 | 4.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 1.10 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 0.40 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 1.30 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 1.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 1.40 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 3.00 | Standard Prints |
| 12/8/2006 | 3.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.50 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 12.10 | Standard Prints |
| 12/8/2006 | 22.00 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 12.10 | Standard Prints |
| 12/8/2006 | 29.20 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 5.70 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 0.80 | Standard Prints |
| 12/8/2006 | 2.50 | Standard Prints |
| 12/8/2006 | 1.80 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.80 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 2.70 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 38.00 | Standard Prints |
| 12/8/2006 | 0.80 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 1.20 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 6.80 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.00 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 1.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.60 | Standard Prints |
| 12/8/2006 | 1.30 | Standard Prints |
| 12/8/2006 | 1.50 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 2.20 | Standard Prints |
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 1.80 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.80 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.40 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 3.50 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.70 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 6.90 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.00 | Standard Prints |
| 12/8/2006 | 1.00 | Standard Prints |
| 12/8/2006 | 2.50 | Standard Prints |
| 12/8/2006 | 3.60 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 12/8/2006 | 1.20 | Standard Prints |
| 12/8/2006 | 1.80 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 13.20 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 13.20 | Standard Prints |
| 12/8/2006 | 0.80 | Standard Copies or Prints |
| 12/8/2006 | 1.40 | Standard Copies or Prints |
| 12/8/2006 | 0.80 | Standard Prints |
| 12/8/2006 | 23.10 | Standard Prints |
| 12/8/2006 | 24.90 | Standard Prints |
| 12/8/2006 | 30.30 | Standard Prints |
| 12/8/2006 | 24.90 | Standard Prints |
| 12/8/2006 | 1.80 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 2.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 7.60 | Standard Prints |
| 12/8/2006 | 5.70 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 3.20 | Standard Prints |
| 12/8/2006 | 0.90 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 30.00 | Standard Prints |
| 12/8/2006 | 24.60 | Standard Prints |
| 12/8/2006 | 27.30 | Standard Prints |
| 12/8/2006 | 6.80 | Standard Prints |
| 12/8/2006 | 24.60 | Standard Prints |
| 12/8/2006 | 27.60 | Standard Prints |
| 12/8/2006 | 27.30 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.00 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.90 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 3.40 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 1.80 | Standard Prints |
| 12/8/2006 | 1.70 | Standard Prints |
| 12/8/2006 | 0.90 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.50 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 0.20 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 3.60 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 4.20 | Standard Prints |
| 12/8/2006 | 4.20 | Standard Prints |
| 12/8/2006 | 0.30 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 1.60 | Standard Prints |
| 12/8/2006 | 0.10 | Standard Prints |
| 12/8/2006 | 2.10 | Binding |
| 12/8/2006 | 1.80 | Tabs/Indexes/Dividers |
| 12/8/2006 | 31.50 | Color Prints |
| 12/8/2006 | 31.50 | Color Prints |
| 12/8/2006 | 8.00 | Color Prints |
| 12/8/2006 | 4.50 | Color Copies or Prints |
| 12/8/2006 | 4.50 | Color Copies or Prints |
| 12/8/2006 | 8.00 | Color Prints |
| 12/8/2006 | 0.45 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.75 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 3.90 | Scanned Images |
| 12/8/2006 | 7.80 | Scanned Images |
| 12/8/2006 | 6.75 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.90 | Scanned Images |
| 12/8/2006 | 0.90 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 2.40 | Scanned Images |
| 12/8/2006 | 1.95 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2006 | 2.55 | Scanned Images |
| 12/8/2006 | 0.75 | Scanned Images |
| 12/8/2006 | 1.20 | Scanned Images |
| 12/8/2006 | 1.35 | Scanned Images |
| 12/8/2006 | 1.95 | Scanned Images |
| 12/8/2006 | 4.50 | Scanned Images |
| 12/8/2006 | 0.45 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 1.35 | Scanned Images |
| 12/8/2006 | 0.75 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.45 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.45 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.15 | Scanned Images |
| 12/8/2006 | 1.20 | Scanned Images |
| 12/8/2006 | 39.15 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.45 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 1.50 | Scanned Images |
| 12/8/2006 | 0.30 | Scanned Images |
| 12/8/2006 | 0.60 | Scanned Images |
| 12/8/2006 | 3.60 | Scanned Images |
| 12/8/2006 | 2.55 | Standard Prints NY |
| 12/8/2006 | 0.30 | Standard Prints NY |
| 12/8/2006 | 1.05 | Standard Prints NY |
| 12/8/2006 | 0.30 | Standard Prints NY |
| 12/8/2006 | 0.15 | Standard Prints NY |
| 12/8/2006 | 0.30 | Standard Prints NY |
| 12/8/2006 | 0.30 | Standard Prints NY |
| 12/8/2006 | 0.30 | Standard Prints NY |
| 12/8/2006 | 0.90 | Standard Prints NY |

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2006 | 4.05 | Standard Prints NY |
| 12/8/2006 | 8.55 | Standard Prints NY |
| 12/8/2006 | 1.50 | Standard Prints NY |
| 12/8/2006 | 13.55 | Fed Exp to: PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 12/8/2006 | 12.56 | Fed Exp to: GRAND BAY,AL from:BRIAN STANSBURY |
| 12/8/2006 | 119,073.00 | Professional Fees - Services Rendered Through 5/31/06 |
| 12/8/2006 | 152,560.50 | Professional Fees - Services Rendered Through 6/30/06 |
| 12/8/2006 | 38,721.51 | Professional Fees - Services Rendered Through 6/30/06 |
| 12/8/2006 | 3,270.00 | Professional Fees - Services Rendered 12/8/06-12/10/06 |
| 12/8/2006 | 60.00 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 12/08/06, (Overtime Meals), Dinner for 2 people |
| 12/8/2006 | 396.65 | Computer Database Research, 12.06 |
| 12/8/2006 | 371.70 | Computer Database Research, 12.06 |
| 12/8/2006 | 119.46 | Computer Database Research, 12.06 |
| 12/8/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/8/2006 | 80.16 | RED TOP CAB COMPANY - Overtime Transportation 12/08/2006, N. Blacker |
| 12/8/2006 | 12.00 | Overtime Meals,  Maxwell Shaffer |
| 12/9/2006 | 0.20 | Standard Prints |
| 12/9/2006 | 0.30 | Standard Prints |
| 12/9/2006 | 0.20 | Standard Prints |
| 12/9/2006 | 1.70 | Standard Prints |
| 12/9/2006 | 0.30 | Standard Prints |
| 12/9/2006 | 1.30 | Standard Prints |
| 12/9/2006 | 0.40 | Standard Prints |
| 12/9/2006 | 0.90 | Standard Prints NY |
| 12/9/2006 | 28.00 | David Mendelson, Parking, Washington, DC, 12/09/06, (Overtime Transportation) |
| 12/9/2006 | 30.00 | David Mendelson, Overtime Meal-Attorney, Washington DC, 12/09/06, Lunch and Dinner |
| 12/10/2006 | 8.50 | Fax Charge |
| 12/10/2006 | 8.50 | Fax Charge |
| 12/10/2006 | 1.00 | Standard Copies or Prints |
| 12/10/2006 | 1.00 | Standard Copies or Prints |
| 12/10/2006 | 2.50 | Standard Copies or Prints |
| 12/10/2006 | 0.20 | Standard Prints |
| 12/10/2006 | 0.20 | Standard Prints |
| 12/10/2006 | 0.20 | Standard Prints |
| 12/10/2006 | 5.20 | Standard Prints |
| 12/10/2006 | 21.60 | Standard Prints |
| 12/10/2006 | 1.70 | Standard Copies or Prints |
| 12/10/2006 | 1.70 | Standard Prints |
| 12/10/2006 | 0.20 | Standard Prints |
| 12/10/2006 | 8.50 | Standard Prints |
| 12/10/2006 | 11.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/10/2006 | 9.90 | Standard Prints |
| 12/10/2006 | 0.20 | Standard Prints |
| 12/10/2006 | 1.60 | Standard Prints |
| 12/10/2006 | 6.75 | Scanned Images |
| 12/10/2006 | 2.70 | Standard Prints NY |
| 12/10/2006 | 0.30 | Standard Prints NY |
| 12/10/2006 | 42.00 | Deanna Boll, Parking, New York, NY, 12/10/06, (Document Preparation) |
| 12/10/2006 | 60.96 | Computer Database Research, 12.06 |
| 12/10/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/10/2006 | 13.00 | Janet Baer, Parking, Chicago, IL, 12/10/06, (Overtime transportation) |
| 12/10/2006 | 13.35 | Gia Stovall, Personal Car Mileage, From Home To Work, 12/10/06, (Overtime Transportation) |
| 12/10/2006 | 13.35 | Gia Stovall, Personal Car Mileage, From Work To Home, 12/10/06, (Overtime Transportation) |
| 12/10/2006 | 17.00 | Gia Stovall, Parking, Washington, DC, 12/10/06, (Overtime Transportation) |
| 12/10/2006 | 30.75 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/10/2006, D. Boll |
| 12/11/2006 | 1.30 | Telephone call to: WILMETTE,IL |
| 12/11/2006 | 1.20 | Telephone call to: STATE OF,DE |
| 12/11/2006 | 0.55 | Telephone call to: DENVER,CO |
| 12/11/2006 | 6.82 | Scott McMillin, Cellular Service, Cingular, 11/12/06-12/11/06, (Telephone Charges) |
| 12/11/2006 | 1.50 | Fax Charge |
| 12/11/2006 | 1.50 | Fax Charge |
| 12/11/2006 | 10.50 | Fax Charge |
| 12/11/2006 | 0.10 | Standard Copies or Prints |
| 12/11/2006 | 23.00 | Standard Copies or Prints |
| 12/11/2006 | 1.40 | Standard Copies or Prints |
| 12/11/2006 | 10.20 | Standard Copies or Prints |
| 12/11/2006 | 0.90 | Standard Copies or Prints |
| 12/11/2006 | 2.70 | Standard Copies or Prints |
| 12/11/2006 | 0.30 | Standard Copies or Prints |
| 12/11/2006 | 3.70 | Standard Copies or Prints |
| 12/11/2006 | 0.10 | Standard Copies or Prints |
| 12/11/2006 | 4.70 | Standard Copies or Prints |
| 12/11/2006 | 0.30 | Standard Copies or Prints |
| 12/11/2006 | 0.40 | Standard Copies or Prints |
| 12/11/2006 | 0.20 | Standard Copies or Prints |
| 12/11/2006 | 0.80 | Standard Copies or Prints |
| 12/11/2006 | 8.10 | Standard Copies or Prints |
| 12/11/2006 | 3.60 | Standard Copies or Prints |
| 12/11/2006 | 3.40 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 4.70 | Standard Prints |
| 12/11/2006 | 4.70 | Standard Prints |
| 12/11/2006 | 10.70 | Standard Prints |
| 12/11/2006 | 6.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.40 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.50 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 1.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 1.60 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.00 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 6.90 | Standard Prints |
| 12/11/2006 | 0.90 | Standard Prints |
| 12/11/2006 | 0.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 31.20 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 21.70 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 2.00 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 3.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 3.90 | Standard Prints |
| 12/11/2006 | 2.00 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 4.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 2.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 2.30 | Standard Prints |
| 12/11/2006 | 1.60 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 5.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 5.20 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 2.60 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 2.60 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 2.60 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 2.40 | Standard Prints |
| 12/11/2006 | 2.40 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.80 | Standard Prints |
| 12/11/2006 | 3.80 | Standard Prints |
| 12/11/2006 | 4.70 | Standard Prints |
| 12/11/2006 | 4.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 2.70 | Standard Prints |
| 12/11/2006 | 5.20 | Standard Prints |
| 12/11/2006 | 2.70 | Standard Prints |
| 12/11/2006 | 2.70 | Standard Prints |
| 12/11/2006 | 3.70 | Standard Prints |
| 12/11/2006 | 3.40 | Standard Copies or Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 13.30 | Standard Prints |
| 12/11/2006 | 53.90 | Standard Prints |
| 12/11/2006 | 34.80 | Standard Prints |
| 12/11/2006 | 1.20 | Standard Prints |
| 12/11/2006 | 13.10 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 16.80 | Standard Prints |
| 12/11/2006 | 13.20 | Standard Prints |
| 12/11/2006 | 34.80 | Standard Prints |
| 12/11/2006 | 16.80 | Standard Prints |
| 12/11/2006 | 13.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 49.30 | Standard Prints |
| 12/11/2006 | 49.30 | Standard Prints |
| 12/11/2006 | 1.00 | Standard Prints |
| 12/11/2006 | 49.30 | Standard Prints |
| 12/11/2006 | 49.20 | Standard Prints |
| 12/11/2006 | 1.40 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 6.80 | Standard Copies or Prints |
| 12/11/2006 | 0.10 | Standard Copies or Prints |
| 12/11/2006 | 8.40 | Standard Copies or Prints |
| 12/11/2006 | 0.10 | Standard Copies or Prints |
| 12/11/2006 | 0.20 | Standard Copies or Prints |
| 12/11/2006 | 0.50 | Standard Copies or Prints |
| 12/11/2006 | 199.70 | Standard Copies or Prints |
| 12/11/2006 | 262.90 | Standard Copies or Prints |
| 12/11/2006 | 951.00 | Standard Copies or Prints |
| 12/11/2006 | 930.70 | Standard Copies or Prints |
| 12/11/2006 | 0.30 | Standard Copies or Prints |
| 12/11/2006 | 196.20 | Standard Copies or Prints |
| 12/11/2006 | 0.60 | Standard Copies or Prints |
| 12/11/2006 | 228.10 | Standard Copies or Prints |
| 12/11/2006 | 95.20 | Standard Copies or Prints |
| 12/11/2006 | 20.80 | Standard Copies or Prints |
| 12/11/2006 | 13.20 | Standard Copies or Prints |
| 12/11/2006 | 3.30 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 0.30 | Standard Copies or Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 8.00 | Standard Prints |
| 12/11/2006 | 3.60 | Standard Prints |
| 12/11/2006 | 5.40 | Standard Prints |
| 12/11/2006 | 3.20 | Standard Prints |
| 12/11/2006 | 4.80 | Standard Prints |
| 12/11/2006 | 8.80 | Standard Prints |
| 12/11/2006 | 9.20 | Standard Prints |
| 12/11/2006 | 9.30 | Standard Prints |
| 12/11/2006 | 9.00 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 13.40 | Standard Prints |
| 12/11/2006 | 1.70 | Standard Prints |
| 12/11/2006 | 11.70 | Standard Prints |
| 12/11/2006 | 8.50 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 9.90 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |
| 12/11/2006 | 12.50 | Standard Prints |
| 12/11/2006 | 8.50 | Standard Prints |
| 12/11/2006 | 9.90 | Standard Prints |
| 12/11/2006 | 11.80 | Standard Prints |
| 12/11/2006 | 16.90 | Standard Prints |
| 12/11/2006 | 4.40 | Standard Prints |
| 12/11/2006 | 4.40 | Standard Prints |
| 12/11/2006 | 9.00 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 9.10 | Standard Prints |
| 12/11/2006 | 9.10 | Standard Prints |
| 12/11/2006 | 9.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 8.50 | Standard Prints |
| 12/11/2006 | 8.50 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |
| 12/11/2006 | 9.90 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 11.40 | Standard Prints |
| 12/11/2006 | 10.00 | Standard Prints |
| 12/11/2006 | 11.70 | Standard Prints |
| 12/11/2006 | 6.90 | Standard Prints |
| 12/11/2006 | 9.00 | Standard Prints |
| 12/11/2006 | 9.70 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 8.20 | Standard Prints |
| 12/11/2006 | 9.10 | Standard Prints |
| 12/11/2006 | 9.00 | Standard Prints |
| 12/11/2006 | 12.30 | Standard Prints |
| 12/11/2006 | 12.50 | Standard Prints |
| 12/11/2006 | 9.30 | Standard Prints |
| 12/11/2006 | 2.00 | Standard Prints |
| 12/11/2006 | 1.00 | Standard Prints |
| 12/11/2006 | 9.20 | Standard Prints |
| 12/11/2006 | 10.10 | Standard Prints |
| 12/11/2006 | 8.30 | Standard Prints |
| 12/11/2006 | 8.30 | Standard Prints |
| 12/11/2006 | 11.30 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 15.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 9.90 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 11.80 | Standard Prints |
| 12/11/2006 | 7.70 | Standard Prints |
| 12/11/2006 | 9.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.90 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 14.50 | Standard Prints |
| 12/11/2006 | 9.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 9.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 9.00 | Standard Prints |
| 12/11/2006 | 13.00 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 12.50 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 8.90 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |
| 12/11/2006 | 8.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 4.20 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 2.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 12.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.40 | Standard Prints |
| 12/11/2006 | 3.00 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 1.30 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 3.30 | Standard Prints |
| 12/11/2006 | 0.70 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.50 | Standard Prints |
| 12/11/2006 | 0.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.50 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 1.50 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.60 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 3.00 | Standard Prints |
| 12/11/2006 | 3.00 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 1.50 | Standard Prints |
| 12/11/2006 | 1.90 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 6.00 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 2.80 | Standard Prints |
| 12/11/2006 | 1.70 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.60 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 3.40 | Standard Prints |
| 12/11/2006 | 1.10 | Standard Prints |
| 12/11/2006 | 12.10 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 0.40 | Standard Prints |
| 12/11/2006 | 1.90 | Standard Prints |
| 12/11/2006 | 1.80 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 1.80 | Standard Prints |
| 12/11/2006 | 0.10 | Standard Prints |
| 12/11/2006 | 4.60 | Standard Prints |
| 12/11/2006 | 0.20 | Standard Prints |
| 12/11/2006 | 0.30 | Standard Prints |
| 12/11/2006 | 3.20 | Standard Prints |
| 12/11/2006 | 0.50 | Color Prints |
| 12/11/2006 | 12.00 | Color Prints |
| 12/11/2006 | 1.00 | Color Prints |
| 12/11/2006 | 1.50 | Color Prints |
| 12/11/2006 | 1.50 | Color Prints |
| 12/11/2006 | 1.05 | Scanned Images |
| 12/11/2006 | 0.30 | Scanned Images |
| 12/11/2006 | 0.45 | Scanned Images |
| 12/11/2006 | 1.80 | Scanned Images |
| 12/11/2006 | 1.35 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 0.30 | Scanned Images |
| 12/11/2006 | 1.20 | Scanned Images |
| 12/11/2006 | 2.25 | Scanned Images |
| 12/11/2006 | 2.70 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 6.15 | Scanned Images |
| 12/11/2006 | 5.70 | Scanned Images |
| 12/11/2006 | 7.05 | Scanned Images |
| 12/11/2006 | 2.70 | Scanned Images |
| 12/11/2006 | 4.05 | Scanned Images |
| 12/11/2006 | 7.80 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 5.40 | Scanned Images |
| 12/11/2006 | 8.10 | Scanned Images |
| 12/11/2006 | 4.80 | Scanned Images |
| 12/11/2006 | 13.20 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 5.40 | Scanned Images |
| 12/11/2006 | 8.10 | Scanned Images |
| 12/11/2006 | 4.80 | Scanned Images |
| 12/11/2006 | 7.20 | Scanned Images |
| 12/11/2006 | 13.20 | Scanned Images |
| 12/11/2006 | 4.80 | Scanned Images |
| 12/11/2006 | 13.20 | Scanned Images |
| 12/11/2006 | 7.20 | Scanned Images |
| 12/11/2006 | 4.80 | Scanned Images |
| 12/11/2006 | 0.75 | Scanned Images |
| 12/11/2006 | 0.15 | Scanned Images |
| 12/11/2006 | 80.00 | CD-ROM Master |
| 12/11/2006 | 3.60 | Standard Prints NY |
| 12/11/2006 | 0.30 | Standard Prints NY |
| 12/11/2006 | 3.60 | Standard Prints NY |
| 12/11/2006 | 7.35 | Standard Prints NY |
| 12/11/2006 | 0.75 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 24.30 | Standard Prints NY |
| 12/11/2006 | 4.05 | Standard Prints NY |
| 12/11/2006 | 0.15 | Standard Prints NY |
| 12/11/2006 | 4.05 | Standard Prints NY |
| 12/11/2006 | 7.97 | Fed Exp to: MONROEVILLE,PA from:Michael Rosenberg |
| 12/11/2006 | 7.97 | Fed Exp to: PITTSBURGH,PA from:Michael Rosenberg |
| 12/11/2006 | 10.80 | Fed Exp to:Richard Finke,BOCA RATON,FL from:Michael Rosenberg |
| 12/11/2006 | 13.94 | Fed Exp to: FARIBAULT,MN from:KIRKLAND &ELLIS |
| 12/11/2006 | 6.97 | Fed Exp to: CLEVELAND,OH from:KIRKLAND & ELLIS |
| 12/11/2006 | 9.25 | Fed Exp to: WASHINGTON,DC from:Laura Mellis |
| 12/11/2006 | 10.09 | Fed Exp to: NEW YORK CITY,NY from:Laura Mellis |
| 12/11/2006 | 9.14 | Fed Exp to: BOSTON,MA from:Laura Mellis |
| 12/11/2006 | 8.14 | Fed Exp to: NEW YORK CITY,NY from:Laura Mellis |
| 12/11/2006 | 9.25 | Fed Exp to: WASHINGTON,DC from:Laura Mellis |
| 12/11/2006 | 9.48 | Fed Exp to: MIAMI,FL from:Laura Mellis |
| 12/11/2006 | 8.42 | Fed Exp to: CLEVELAND,OH from:DAVID MENDELSON |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/11/2006 | 5.63 | Fed Exp to: WASHINGTON,DC from:DAVID MENDELSON |
| 12/11/2006 | 8.36 | Fed Exp to: JACKSON,MS from:BRIAN STANSBURY |
| 12/11/2006 | (32.86) | Overnight Delivery - Refund |
| 12/11/2006 | (8.33) | Overnight Delivery - Refund |
| 12/11/2006 | (141.82) | Overnight Delivery - Refund |
| 12/11/2006 | (2.10) | Overnight Delivery - Refund |
| 12/11/2006 | 347.51 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/4/06-12/8/06 |
| 12/11/2006 | 43.73 | Outside Messenger Services |
| 12/11/2006 | 5.00 | CLERK, DC COURT OF APPEALS - Filing Fees CERTIFICATE OF GOOD STANDING. |
| 12/11/2006 | 221.12 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, D Rooney, 12/11/06 |
| 12/11/2006 | 110.91 | Korin Ewing, Working Group Meal/K&E Only, Washington, DC, 12/11/06, (Overtime Meals), Dinner for 6 people |
| 12/11/2006 | 237.64 | Computer Database Research, 12.06 |
| 12/11/2006 | 337.76 | Computer Database Research, 12.06 |
| 12/11/2006 | 19.61 | Overtime Transportation, B. Ofosu, 9/20/06 |
| 12/11/2006 | 18.25 | Overtime Transportation, J. Monahan, 9/25/06 |
| 12/11/2006 | 18.25 | Overtime Transportation, J. Monahan, 9/22/06 |
| 12/11/2006 | 20.00 | Gia Stovall, Parking, Washington, DC, 12/11/06, (Overtime Transportation) |
| 12/11/2006 | 12.00 | Overtime Meals,  Stephanie A Rein |
| 12/11/2006 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/11/2006 | 12.00 | Overtime Meals,  Courtney Biggins |
| 12/11/2006 | 195.03 | Secretarial Overtime, Gia A Stovall - Edit brief |
| 12/11/2006 | 639.26 | Secretarial Overtime, Nancy L Blacker - Final edits to brief |
| 12/11/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise motions |
| 12/12/2006 | 1.85 | Telephone call to:  CHICAGO,IL |
| 12/12/2006 | 2.00 | Telephone call to:  DENVER,CO |
| 12/12/2006 | 15.50 | Fax Charge |
| 12/12/2006 | 7.00 | Fax Charge |
| 12/12/2006 | 3.50 | Fax Charge |
| 12/12/2006 | 7.00 | Fax Charge |
| 12/12/2006 | 2.00 | Fax Charge |
| 12/12/2006 | 3.10 | Standard Copies or Prints |
| 12/12/2006 | 30.90 | Standard Copies or Prints |
| 12/12/2006 | 1.00 | Standard Copies or Prints |
| 12/12/2006 | 0.70 | Standard Copies or Prints |
| 12/12/2006 | 4.50 | Standard Copies or Prints |
| 12/12/2006 | 0.30 | Standard Copies or Prints |
| 12/12/2006 | 1.80 | Standard Copies or Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 1.40 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 1.70 | Standard Prints |
| 12/12/2006 | 8.80 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.00 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 12.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 22.00 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 12.10 | Standard Prints |
| 12/12/2006 | 3.40 | Standard Prints |
| 12/12/2006 | 29.20 | Standard Prints |
| 12/12/2006 | 5.70 | Standard Prints |
| 12/12/2006 | 5.70 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.90 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 1.00 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.30 | Standard Prints |
| 12/12/2006 | 0.90 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.30 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.30 | Standard Prints |
| 12/12/2006 | 9.60 | Standard Prints |
| 12/12/2006 | 15.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.40 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 2.30 | Standard Prints |
| 12/12/2006 | 0.70 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.60 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.90 | Standard Prints |
| 12/12/2006 | 1.60 | Standard Prints |
| 12/12/2006 | 0.30 | Standard Prints |
| 12/12/2006 | 3.40 | Standard Prints |
| 12/12/2006 | 3.80 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 27.00 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.30 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 1.30 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 3.40 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.30 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.50 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 1.20 | Standard Copies or Prints |
| 12/12/2006 | 0.10 | Standard Copies or Prints |
| 12/12/2006 | 0.80 | Standard Copies or Prints |
| 12/12/2006 | 6.20 | Standard Prints |
| 12/12/2006 | 2.40 | Standard Prints |
| 12/12/2006 | 4.90 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.70 | Standard Prints |
| 12/12/2006 | 1.20 | Standard Prints |
| 12/12/2006 | 1.40 | Standard Prints |
| 12/12/2006 | 1.40 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 3.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 5.30 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.60 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 2.00 | Standard Prints |
| 12/12/2006 | 1.50 | Standard Prints |
| 12/12/2006 | 3.60 | Standard Prints |
| 12/12/2006 | 1.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.30 | Standard Prints |
| 12/12/2006 | 0.50 | Standard Copies or Prints |
| 12/12/2006 | 0.40 | Standard Copies or Prints |
| 12/12/2006 | 0.10 | Standard Copies or Prints |
| 12/12/2006 | 34.00 | Standard Copies or Prints |
| 12/12/2006 | 32.50 | Standard Copies or Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 3.00 | Standard Prints |
| 12/12/2006 | 3.20 | Standard Prints |
| 12/12/2006 | 3.20 | Standard Prints |
| 12/12/2006 | 56.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 4.40 | Standard Prints |
| 12/12/2006 | 5.90 | Standard Prints |
| 12/12/2006 | 4.20 | Standard Prints |
| 12/12/2006 | 2.70 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 3.20 | Standard Prints |
| 12/12/2006 | 4.40 | Standard Prints |
| 12/12/2006 | 4.80 | Standard Prints |
| 12/12/2006 | 5.80 | Standard Prints |
| 12/12/2006 | 2.80 | Standard Prints |
| 12/12/2006 | 8.80 | Standard Prints |
| 12/12/2006 | 5.40 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 8.80 | Standard Prints |
| 12/12/2006 | 1.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.90 | Standard Prints |
| 12/12/2006 | 1.20 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.40 | Standard Prints |
| 12/12/2006 | 2.80 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 2.70 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 3.60 | Standard Prints |
| 12/12/2006 | 5.40 | Standard Prints |
| 12/12/2006 | 4.40 | Standard Prints |
| 12/12/2006 | 5.80 | Standard Prints |
| 12/12/2006 | 8.80 | Standard Prints |
| 12/12/2006 | 3.20 | Standard Prints |
| 12/12/2006 | 4.50 | Standard Prints |
| 12/12/2006 | 4.00 | Standard Prints |
| 12/12/2006 | 5.00 | Standard Prints |
| 12/12/2006 | 5.50 | Standard Prints |
| 12/12/2006 | 1.10 | Standard Prints |
| 12/12/2006 | 1.10 | Standard Prints |
| 12/12/2006 | 1.00 | Standard Prints |
| 12/12/2006 | 3.50 | Standard Prints |
| 12/12/2006 | 4.00 | Standard Prints |
| 12/12/2006 | 4.90 | Standard Prints |
| 12/12/2006 | 0.20 | Standard Prints |
| 12/12/2006 | 21.80 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.70 | Standard Prints |
| 12/12/2006 | 0.40 | Standard Prints |
| 12/12/2006 | 0.10 | Standard Prints |
| 12/12/2006 | 1.10 | Standard Prints |
| 12/12/2006 | 1.10 | Standard Prints |
| 12/12/2006 | 1.30 | Standard Prints |
| 12/12/2006 | 9.00 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 12/12/2006 | 11.50 | Standard Prints |
| 12/12/2006 | 1.00 | Standard Prints |
| 12/12/2006 | 4.20 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 0.80 | Standard Prints |
| 12/12/2006 | 8.00 | Color Prints |
| 12/12/2006 | 1.00 | Color Prints |
| 12/12/2006 | 8.00 | Color Prints |
| 12/12/2006 | 2.50 | Color Prints |
| 12/12/2006 | 2.50 | Color Prints |
| 12/12/2006 | 2.50 | Color Prints |
| 12/12/2006 | 2.25 | Scanned Images |
| 12/12/2006 | 0.90 | Scanned Images |
| 12/12/2006 | 0.30 | Scanned Images |
| 12/12/2006 | 0.60 | Scanned Images |
| 12/12/2006 | 1.80 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 0.30 | Scanned Images |
| 12/12/2006 | 0.30 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 1.20 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.45 | Scanned Images |
| 12/12/2006 | 0.75 | Scanned Images |
| 12/12/2006 | 1.20 | Scanned Images |
| 12/12/2006 | 3.45 | Scanned Images |
| 12/12/2006 | 11.70 | Scanned Images |
| 12/12/2006 | 40.50 | Scanned Images |
| 12/12/2006 | 0.30 | Scanned Images |
| 12/12/2006 | 1.05 | Scanned Images |
| 12/12/2006 | 9.60 | Scanned Images |
| 12/12/2006 | 9.60 | Scanned Images |
| 12/12/2006 | 9.60 | Scanned Images |
| 12/12/2006 | 18.15 | Scanned Images |
| 12/12/2006 | 18.15 | Scanned Images |
| 12/12/2006 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 12/12/2006 | 0.15 | Scanned Images |
| 12/12/2006 | 84.15 | Scanned Images |
| 12/12/2006 | 7.00 | CD-ROM Duplicates |
| 12/12/2006 | 6.90 | Standard Prints NY |
| 12/12/2006 | 1.20 | Standard Prints NY |
| 12/12/2006 | 1.20 | Standard Prints NY |
| 12/12/2006 | 1.20 | Standard Prints NY |
| 12/12/2006 | 0.15 | Standard Prints NY |
| 12/12/2006 | 0.15 | Standard Prints NY |
| 12/12/2006 | 0.15 | Standard Prints NY |
| 12/12/2006 | 0.30 | Standard Prints NY |
| 12/12/2006 | 0.60 | Standard Prints NY |
| 12/12/2006 | 1.95 | Standard Prints NY |
| 12/12/2006 | 0.45 | Standard Prints NY |
| 12/12/2006 | 0.15 | Standard Prints NY |
| 12/12/2006 | 0.30 | Standard Prints NY |
| 12/12/2006 | 0.45 | Standard Prints NY |
| 12/12/2006 | 15.60 | Standard Prints NY |
| 12/12/2006 | 5.85 | Standard Prints NY |
| 12/12/2006 | 2,664.90 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services MASTER DVD REPLICATION |
| 12/12/2006 | 200.55 | Computer Database Research, 12.06 |
| 12/12/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/12/2006 | 17.13 | RED TOP CAB COMPANY - Overtime Transportation 12/12/2006, S. Rein |
| 12/12/2006 | 26.03 | RED TOP CAB COMPANY - Overtime Transportation 12/12/2006, B. Giroux |
| 12/12/2006 | 16.65 | Brian Stansbury, Parking, Washington, DC, 12/12/06, (Overtime Transportation) |
| 12/12/2006 | 10.00 | Deanna Boll, Cabfare, New York, NY, 12/12/06, (Overtime Transportation), Cab fare from office to home |
| 12/12/2006 | 18.64 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 12/12/2006, D. Boll |
| 12/12/2006 | 72.50 | Secretarial Overtime, Deborah D Simms - Revise documents |
| 12/12/2006 | 75.84 | Secretarial Overtime, Gia A Stovall - Edit brief |
| 12/12/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise and circulate motions |
| 12/13/2006 | 1.00 | Telephone call to: WASHINGTON,DC |
| 12/13/2006 | 0.85 | Telephone call to: WASHINGTON,DC |
| 12/13/2006 | 0.60 | Telephone call to: DENVER,CO |
| 12/13/2006 | 8.50 | Standard Prints |
| 12/13/2006 | 11.20 | Standard Prints |
| 12/13/2006 | 1.70 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 234.60 | Standard Copies or Prints |
| 12/13/2006 | 12.90 | Standard Copies or Prints |
| 12/13/2006 | 12.60 | Standard Copies or Prints |
| 12/13/2006 | 2.10 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 0.60 | Standard Copies or Prints |
| 12/13/2006 | 7.50 | Standard Copies or Prints |
| 12/13/2006 | 70.00 | Standard Copies or Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 9.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 3.00 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 2.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 4.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 9.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 12.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 9.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 9.90 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 4.20 | Standard Prints |
| 12/13/2006 | 4.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 2.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 11.80 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 12.90 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 3.30 | Standard Prints |
| 12/13/2006 | 7.70 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 1.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 3.00 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 1.30 | Standard Prints |
| 12/13/2006 | 3.30 | Standard Prints |

| Date | Amount | Description |
|------|-------:|-------------|
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 1.80 | Standard Prints |
| 12/13/2006 | 1.80 | Standard Prints |
| 12/13/2006 | 9.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 18.50 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 14.50 | Standard Prints |
| 12/13/2006 | 2.30 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 4.80 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 3.00 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 4.80 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 4.80 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 4.80 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 4.80 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 6.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 5.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 1.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 14.50 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 3.70 | Standard Prints |
| 12/13/2006 | 2.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 14.50 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 11.10 | Standard Copies or Prints |
| 12/13/2006 | 0.30 | Standard Copies or Prints |
| 12/13/2006 | 6.00 | Standard Copies or Prints |
| 12/13/2006 | 0.20 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 0.70 | Standard Copies or Prints |
| 12/13/2006 | 4.00 | Standard Copies or Prints |
| 12/13/2006 | 11.50 | Standard Copies or Prints |
| 12/13/2006 | 10.80 | Standard Copies or Prints |
| 12/13/2006 | 24.00 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 0.60 | Standard Copies or Prints |
| 12/13/2006 | 0.10 | Standard Copies or Prints |
| 12/13/2006 | 1.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 3.20 | Standard Prints |
| 12/13/2006 | 3.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 3.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 2.40 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 6.00 | Standard Prints |
| 12/13/2006 | 4.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 2.50 | Standard Prints |
| 12/13/2006 | 3.40 | Standard Prints |
| 12/13/2006 | 1.80 | Standard Prints |
| 12/13/2006 | 18.10 | Standard Prints |
| 12/13/2006 | 2.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 2.70 | Standard Prints |
| 12/13/2006 | 7.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 6.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 1.20 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|-------|-------------|
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 11.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 1.20 | Standard Prints |
| 12/13/2006 | 1.40 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.60 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 2.20 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 1.60 | Standard Prints |
| 12/13/2006 | 1.60 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 9.80 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 2.90 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 15.70 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 2.60 | Standard Prints |
| 12/13/2006 | 0.70 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 26.10 | Standard Prints |
| 12/13/2006 | 2.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 26.10 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 4.30 | Standard Prints |
| 12/13/2006 | 1.60 | Standard Prints |
| 12/13/2006 | 10.30 | Standard Prints |
| 12/13/2006 | 0.10 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 1.30 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.80 | Standard Prints |
| 12/13/2006 | 0.60 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 1.40 | Standard Prints |
| 12/13/2006 | 1.50 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 0.40 | Standard Prints |
| 12/13/2006 | 0.50 | Standard Prints |
| 12/13/2006 | 0.90 | Standard Prints |
| 12/13/2006 | 0.30 | Standard Prints |
| 12/13/2006 | 1.00 | Standard Prints |
| 12/13/2006 | 0.20 | Standard Prints |
| 12/13/2006 | 0.50 | Color Prints |
| 12/13/2006 | 0.50 | Color Prints |
| 12/13/2006 | 0.50 | Color Prints |
| 12/13/2006 | 0.50 | Color Prints |
| 12/13/2006 | 1.50 | Color Prints |
| 12/13/2006 | 0.30 | Scanned Images |
| 12/13/2006 | 0.30 | Scanned Images |
| 12/13/2006 | 0.90 | Scanned Images |
| 12/13/2006 | 2.70 | Scanned Images |
| 12/13/2006 | 3.30 | Scanned Images |
| 12/13/2006 | 1.80 | Scanned Images |
| 12/13/2006 | 0.60 | Scanned Images |
| 12/13/2006 | 0.60 | Scanned Images |
| 12/13/2006 | 68.85 | Scanned Images |
| 12/13/2006 | 2.85 | Scanned Images |
| 12/13/2006 | 2.25 | Scanned Images |
| 12/13/2006 | 0.15 | Scanned Images |
| 12/13/2006 | 0.30 | Scanned Images |
| 12/13/2006 | 3.60 | Scanned Images |
| 12/13/2006 | 2.10 | Scanned Images |
| 12/13/2006 | 3.15 | Scanned Images |
| 12/13/2006 | 4.20 | Scanned Images |
| 12/13/2006 | 1.50 | Scanned Images |
| 12/13/2006 | 28.80 | Scanned Images |
| 12/13/2006 | 15.00 | Scanned Images |
| 12/13/2006 | 0.60 | Scanned Images |
| 12/13/2006 | 12.90 | Scanned Images |
| 12/13/2006 | 5.10 | Scanned Images |
| 12/13/2006 | 3.00 | Scanned Images |
| 12/13/2006 | 0.15 | Scanned Images |
| 12/13/2006 | 0.60 | Standard Prints NY |
| 12/13/2006 | 0.60 | Standard Prints NY |
| 12/13/2006 | 1.05 | Standard Prints NY |
| 12/13/2006 | 0.30 | Standard Prints NY |
| 12/13/2006 | 0.15 | Standard Prints NY |
| 12/13/2006 | 0.15 | Standard Prints NY |
| 12/13/2006 | 0.30 | Standard Prints NY |
| 12/13/2006 | 0.63 | Postage |
| 12/13/2006 | 16.97 | Fed Exp to: JACKSON,MS from:KIRKLAND &ELLIS |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2006 | 26.31 | Fed Exp to:Brian Stansbury, Guest,BILOXI,MS from:Laura Mellis |
| 12/13/2006 | 76.52 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 27.26 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 32.32 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 39.19 | Fed Exp to:Brian Stansbury, Guest,BILOXI,MS from:Laura Mellis |
| 12/13/2006 | 28.28 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 31.31 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 19.18 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 31.31 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 23.23 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 38.36 | Fed Exp to:Brian Stansbury, Guest,BILOXI,MS from:Laura Mellis |
| 12/13/2006 | 40.40 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 40.42 | Fed Exp to:Brian Stansbury,  Conf. Room G PASCAGOULA,MS from:Laura Mellis |
| 12/13/2006 | 167.67 | LOOP LEGAL COPY & IMAGING - Outside Copy/Binding Services, Litigation Imaging/Blowbacks, 12/13/06 |
| 12/13/2006 | 175.00 | Library Document Procurement |
| 12/13/2006 | 89.85 | Computer Database Research, 12.06 |
| 12/13/2006 | 25.41 | RED TOP CAB COMPANY - Overtime Transportation 12/13/2006, B. Giroux |
| 12/13/2006 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation 12/13/2006, L. Mellis |
| 12/13/2006 | 12.00 | Overtime Meals,  Laura E Mellis |
| 12/13/2006 | 37.75 | Secretarial Overtime, Deanna M Elbaor - Revise motions |
| 12/14/2006 | 0.50 | Telephone call to:  COLUMBIA,MD |
| 12/14/2006 | 0.80 | Telephone call to:  WILMETTE,IL |
| 12/14/2006 | 16.38 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Running, 11/21/06 |
| 12/14/2006 | 13.24 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 11/30/06 |
| 12/14/2006 | 39.81 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 2-11/17/06, 2-11/20/06 |
| 12/14/2006 | 19.16 | GENESYS CONFERENCING, INC. - Telephone - 11/28/06 Conference call, L. Sinanyan |
| 12/14/2006 | 23.13 | GENESYS CONFERENCING, INC. - Telephone - 11/29/06 Conference call, L. Sinanyan |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 41.57 | GENESYS CONFERENCING, INC. - Telephone - 12/01/06 Conference call, L. Sinanyan |
| 12/14/2006 | 12.54 | GENESYS CONFERENCING, INC. - Telephone - 12/06/06 Conference call, L. Sinanyan |
| 12/14/2006 | 11.11 | GENESYS CONFERENCING, INC. - Telephone - 12/07/06 Conference call, L. Sinanyan |
| 12/14/2006 | 4.62 | GENESYS CONFERENCING, INC. - Telephone - 12/07/06 Conference call, L. Sinanyan |
| 12/14/2006 | 17.02 | GENESYS CONFERENCING, INC. - Telephone - 12/13/06 Conference call, L. Sinanyan |
| 12/14/2006 | 12.38 | GENESYS CONFERENCING, INC. - Telephone - 12/14/06 Conference call, L. Sinanyan |
| 12/14/2006 | 58.86 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 11/15/06, 11/21/06, 11/22/06, 12/12/06 |
| 12/14/2006 | 6.15 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 12/8/06 |
| 12/14/2006 | 20.88 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/06-12/14/06, D. Mendelson |
| 12/14/2006 | 172.27 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/06-12/14/06, B. Harding |
| 12/14/2006 | 435.20 | Standard Copies or Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 1.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 11.80 | Standard Prints |
| 12/14/2006 | 13.30 | Standard Prints |
| 12/14/2006 | 11.70 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 12.70 | Standard Prints |
| 12/14/2006 | 12.80 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 12.30 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 6.60 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 6.60 | Standard Prints |
| 12/14/2006 | 6.40 | Standard Prints |
| 12/14/2006 | 13.80 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 1.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 26.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.60 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 26.10 | Standard Prints |
| 12/14/2006 | 5.40 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 4.80 | Standard Copies or Prints |
| 12/14/2006 | 1.40 | Standard Prints |
| 12/14/2006 | 0.60 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 1.50 | Standard Prints |
| 12/14/2006 | 7.50 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 1.10 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 3.50 | Standard Copies or Prints |
| 12/14/2006 | 1.30 | Standard Copies or Prints |
| 12/14/2006 | 0.90 | Standard Copies or Prints |
| 12/14/2006 | 0.10 | Standard Copies or Prints |
| 12/14/2006 | 1.80 | Standard Copies or Prints |
| 12/14/2006 | 1.50 | Standard Copies or Prints |
| 12/14/2006 | 16.40 | Standard Copies or Prints |
| 12/14/2006 | 44.10 | Standard Copies or Prints |
| 12/14/2006 | 0.40 | Standard Copies or Prints |
| 12/14/2006 | 4.80 | Standard Copies or Prints |
| 12/14/2006 | 0.10 | Standard Copies or Prints |
| 12/14/2006 | 18.70 | Standard Copies or Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 1.00 | Standard Copies or Prints |
| 12/14/2006 | 49.90 | Standard Copies or Prints |
| 12/14/2006 | 68.80 | Standard Copies or Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 1.50 | Standard Prints |
| 12/14/2006 | 0.80 | Standard Prints |
| 12/14/2006 | 2.40 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.30 | Standard Prints |
| 12/14/2006 | 1.40 | Standard Prints |
| 12/14/2006 | 21.40 | Standard Prints |
| 12/14/2006 | 5.20 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.90 | Standard Prints |
| 12/14/2006 | 2.60 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.50 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 3.40 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.80 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |
| 12/14/2006 | 1.80 | Standard Prints |
| 12/14/2006 | 1.70 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 2.70 | Standard Prints |
| 12/14/2006 | 0.90 | Standard Prints |
| 12/14/2006 | 1.70 | Standard Prints |
| 12/14/2006 | 1.90 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 5.90 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 0.90 | Standard Prints |
| 12/14/2006 | 2.60 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 2.20 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.40 | Standard Prints |
| 12/14/2006 | 0.90 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 2.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 1.60 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 1.80 | Standard Prints |
| 12/14/2006 | 2.10 | Standard Prints |
| 12/14/2006 | 8.40 | Standard Prints |
| 12/14/2006 | 3.70 | Standard Prints |
| 12/14/2006 | 5.20 | Standard Prints |
| 12/14/2006 | 6.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 5.40 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 7.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.70 | Standard Prints |
| 12/14/2006 | 26.10 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 0.70 | Standard Prints |
| 12/14/2006 | 1.10 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 1.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 2.00 | Standard Prints |
| 12/14/2006 | 0.40 | Standard Prints |
| 12/14/2006 | 1.70 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 1.30 | Standard Prints |
| 12/14/2006 | 5.40 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 19.10 | Standard Prints |
| 12/14/2006 | 1.60 | Standard Prints |
| 12/14/2006 | 13.70 | Standard Prints |
| 12/14/2006 | 1.30 | Standard Prints |
| 12/14/2006 | 2.20 | Standard Prints |
| 12/14/2006 | 1.00 | Standard Prints |
| 12/14/2006 | 1.50 | Standard Prints |
| 12/14/2006 | 2.00 | Standard Prints |
| 12/14/2006 | 9.00 | Standard Prints |
| 12/14/2006 | 10.50 | Standard Prints |
| 12/14/2006 | 42.00 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 18.50 | Standard Prints |
| 12/14/2006 | 26.00 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 1.30 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 1.10 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 37.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/14/2006 | 0.20 | Standard Prints |
| 12/14/2006 | 0.50 | Standard Prints |
| 12/14/2006 | 18.90 | Standard Prints |
| 12/14/2006 | 0.60 | Standard Prints |
| 12/14/2006 | 1.20 | Standard Prints |
| 12/14/2006 | 26.10 | Standard Prints |
| 12/14/2006 | 0.10 | Standard Prints |
| 12/14/2006 | 5.40 | Standard Prints |
| 12/14/2006 | 7.90 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 0.30 | Standard Prints |
| 12/14/2006 | 5.00 | Color Prints |
| 12/14/2006 | 1.50 | Color Prints |
| 12/14/2006 | 0.50 | Color Prints |
| 12/14/2006 | 0.50 | Color Prints |
| 12/14/2006 | 1.00 | Color Prints |
| 12/14/2006 | 1.95 | Scanned Images |
| 12/14/2006 | 12.90 | Scanned Images |
| 12/14/2006 | 0.45 | Scanned Images |
| 12/14/2006 | 0.30 | Scanned Images |
| 12/14/2006 | 0.90 | Scanned Images |
| 12/14/2006 | 0.30 | Scanned Images |
| 12/14/2006 | 1.50 | Scanned Images |
| 12/14/2006 | 7.00 | CD-ROM Duplicates |
| 12/14/2006 | 0.60 | Standard Prints NY |
| 12/14/2006 | 0.30 | Standard Prints NY |
| 12/14/2006 | 0.90 | Standard Prints NY |
| 12/14/2006 | 0.87 | Postage |
| 12/14/2006 | 7.97 | Fed Exp to: PITTSBURGH,PA from:Michael Rosenberg |
| 12/14/2006 | 29.14 | Outside Messenger Services |
| 12/14/2006 | 10,400.00 | Expert Fees - Professional Services Rendered Through 12/13/06 |
| 12/14/2006 | 8,829.35 | Professional Fees - Services Rendered Through 11/2006 |
| 12/14/2006 | 6.00 | Working Meals/K&E Only, Beverage Setup, 12/1/06 |
| 12/14/2006 | 9.00 | Working Meals/K&E and Others, Beverage Setup, 11/15/06 |
| 12/14/2006 | 6.00 | Working Meals/K&E and Others, Beverage Setup, 11/17/06 |
| 12/14/2006 | 137.48 | AWHFY LP - Library Document Procurement |
| 12/14/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/14/2006 | 9.37 | RED TOP CAB COMPANY - Overtime Transportation 12/14/2006, L. Mellis |
| 12/14/2006 | 12.00 | Overtime Meals,  Gary M Vogt |
| 12/15/2006 | 0.65 | Telephone call to:  WASHINGTON,DC |
| 12/15/2006 | 1.15 | Telephone call to:  CAMBRIDGE,MA |
| 12/15/2006 | 1.50 | Standard Prints |
| 12/15/2006 | 0.80 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 9.00 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 8.50 | Standard Prints |
| 12/15/2006 | 11.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 3.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 43.20 | Standard Copies or Prints |
| 12/15/2006 | 3.10 | Standard Copies or Prints |
| 12/15/2006 | 38.80 | Standard Copies or Prints |
| 12/15/2006 | 0.20 | Standard Copies or Prints |
| 12/15/2006 | 4.80 | Standard Copies or Prints |
| 12/15/2006 | 21.20 | Standard Copies or Prints |
| 12/15/2006 | 0.30 | Standard Copies or Prints |
| 12/15/2006 | 0.90 | Standard Copies or Prints |
| 12/15/2006 | 0.80 | Standard Copies or Prints |
| 12/15/2006 | 3.60 | Standard Copies or Prints |
| 12/15/2006 | 1.70 | Standard Copies or Prints |
| 12/15/2006 | 1.70 | Standard Copies or Prints |
| 12/15/2006 | 0.50 | Standard Copies or Prints |
| 12/15/2006 | 33.60 | Standard Copies or Prints |
| 12/15/2006 | 0.20 | Standard Copies or Prints |
| 12/15/2006 | 0.40 | Standard Copies or Prints |
| 12/15/2006 | 12.60 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.50 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 8.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.80 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 5.40 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.70 | Standard Prints |
| 12/15/2006 | 1.40 | Standard Prints |
| 12/15/2006 | 1.40 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 10.70 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 2.10 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.80 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 5.20 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 5.00 | Standard Prints |
| 12/15/2006 | 3.90 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 1.30 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 10.70 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 26.50 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.40 | Standard Prints |
| 12/15/2006 | 0.80 | Standard Prints |
| 12/15/2006 | 2.10 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 16.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 1.50 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.50 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.40 | Standard Prints |
| 12/15/2006 | 0.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 1.30 | Standard Prints |
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 1.50 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 5.60 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 1.90 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 1.90 | Standard Prints |
| 12/15/2006 | 0.40 | Standard Prints |
| 12/15/2006 | 0.70 | Standard Prints |
| 12/15/2006 | 0.60 | Standard Prints |
| 12/15/2006 | 0.70 | Standard Prints |
| 12/15/2006 | 1.30 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 8.30 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.40 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.30 | Standard Prints |
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 0.50 | Standard Prints |
| 12/15/2006 | 1.60 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.40 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.50 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.00 | Standard Prints |
| 12/15/2006 | 0.50 | Standard Prints |
| 12/15/2006 | 0.80 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 10.70 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 4.10 | Standard Prints |
| 12/15/2006 | 5.80 | Standard Prints |
| 12/15/2006 | 3.70 | Standard Prints |
| 12/15/2006 | 1.40 | Standard Prints |
| 12/15/2006 | 2.10 | Standard Prints |
| 12/15/2006 | 2.40 | Standard Prints |
| 12/15/2006 | 2.70 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 1.90 | Standard Prints |
| 12/15/2006 | 41.40 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 1.90 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 1.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.20 | Standard Prints |
| 12/15/2006 | 0.10 | Standard Prints |
| 12/15/2006 | 0.50 | Color Prints |
| 12/15/2006 | 0.50 | Color Prints |
| 12/15/2006 | 6.50 | Color Prints |
| 12/15/2006 | 6.50 | Color Prints |
| 12/15/2006 | 6.00 | Color Prints |
| 12/15/2006 | 6.00 | Color Prints |
| 12/15/2006 | 6.00 | Color Prints |
| 12/15/2006 | 6.00 | Color Prints |
| 12/15/2006 | 6.00 | Color Prints |
| 12/15/2006 | 2.25 | Scanned Images |
| 12/15/2006 | 1.05 | Scanned Images |
| 12/15/2006 | 0.60 | Scanned Images |
| 12/15/2006 | 0.90 | Scanned Images |
| 12/15/2006 | 1.05 | Scanned Images |
| 12/15/2006 | 1.95 | Scanned Images |
| 12/15/2006 | 2.40 | Scanned Images |
| 12/15/2006 | 3.90 | Scanned Images |
| 12/15/2006 | 2.85 | Scanned Images |
| 12/15/2006 | 9.00 | Scanned Images |
| 12/15/2006 | 9.00 | Scanned Images |
| 12/15/2006 | 0.75 | Scanned Images |
| 12/15/2006 | 2.70 | Scanned Images |
| 12/15/2006 | 12.75 | Scanned Images |
| 12/15/2006 | 16.80 | Scanned Images |
| 12/15/2006 | 4.20 | Scanned Images |
| 12/15/2006 | 1.50 | Scanned Images |
| 12/15/2006 | 8.40 | Scanned Images |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 12/15/2006 | 1.80 | Scanned Images |
| 12/15/2006 | 2.85 | Scanned Images |
| 12/15/2006 | 2.85 | Scanned Images |
| 12/15/2006 | 1.80 | Scanned Images |
| 12/15/2006 | 0.45 | Scanned Images |
| 12/15/2006 | 0.90 | Scanned Images |
| 12/15/2006 | 1.95 | Scanned Images |
| 12/15/2006 | 1.05 | Scanned Images |
| 12/15/2006 | 0.60 | Scanned Images |
| 12/15/2006 | 0.30 | Scanned Images |
| 12/15/2006 | 0.45 | Scanned Images |
| 12/15/2006 | 4.05 | Scanned Images |
| 12/15/2006 | 4.35 | Scanned Images |
| 12/15/2006 | 4.35 | Scanned Images |
| 12/15/2006 | 4.50 | Scanned Images |
| 12/15/2006 | 3.90 | Scanned Images |
| 12/15/2006 | 4.05 | Scanned Images |
| 12/15/2006 | 0.45 | Scanned Images |
| 12/15/2006 | 46.80 | Standard Prints NY |
| 12/15/2006 | 46.80 | Standard Prints NY |
| 12/15/2006 | 1.20 | Standard Prints NY |
| 12/15/2006 | 1.65 | Standard Prints NY |
| 12/15/2006 | 1.20 | Standard Prints NY |
| 12/15/2006 | 1.35 | Standard Prints NY |
| 12/15/2006 | 1.20 | Standard Prints NY |
| 12/15/2006 | 1.20 | Standard Prints NY |
| 12/15/2006 | 17.33 | Outside Messenger Services |
| 12/15/2006 | 19.64 | Outside Messenger Services |
| 12/15/2006 | 1,200.00 | Expert Fees - Review of Testimony and Documents October/November 2006 |
| 12/15/2006 | 1,189.69 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services MASTER DVD REPLICATION |
| 12/15/2006 | 9.00 | Information Broker Services |
| 12/16/2006 | 1.50 | Standard Prints |
| 12/16/2006 | 3.30 | Standard Prints |
| 12/16/2006 | 2.10 | Standard Prints |
| 12/16/2006 | 1.40 | Standard Prints |
| 12/16/2006 | 2.00 | Standard Copies or Prints |
| 12/16/2006 | 3.00 | Standard Copies or Prints |
| 12/16/2006 | 5.40 | Standard Copies or Prints |
| 12/16/2006 | 0.20 | Standard Copies or Prints |
| 12/16/2006 | 7.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2006 | 1.00 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.30 | Standard Prints |
| 12/16/2006 | 3.10 | Standard Prints |
| 12/16/2006 | 1.00 | Standard Prints |
| 12/16/2006 | 1.70 | Standard Prints |
| 12/16/2006 | 0.50 | Standard Prints |
| 12/16/2006 | 1.70 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 1.00 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.60 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.30 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 3.90 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 1.00 | Standard Prints |
| 12/16/2006 | 1.30 | Standard Prints |
| 12/16/2006 | 0.70 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.60 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.60 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.70 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.80 | Standard Prints |
| 12/16/2006 | 0.80 | Standard Prints |
| 12/16/2006 | 1.20 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 4.00 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 5.40 | Standard Prints |
| 12/16/2006 | 5.40 | Standard Prints |
| 12/16/2006 | 0.30 | Standard Prints |
| 12/16/2006 | 0.50 | Standard Prints |
| 12/16/2006 | 0.30 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 4.30 | Standard Prints |
| 12/16/2006 | 0.50 | Standard Prints |
| 12/16/2006 | 0.10 | Standard Prints |
| 12/16/2006 | 0.20 | Standard Prints |
| 12/16/2006 | 0.75 | Scanned Images |
| 12/16/2006 | 0.59 | Computer Database Research, 12.06 |
| 12/16/2006 | 12.00 | Overtime Meals, Gary M Vogt |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 4.10 | Standard Prints |
| 12/17/2006 | 3.70 | Standard Prints |
| 12/17/2006 | 2.10 | Standard Prints |
| 12/17/2006 | 5.20 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.40 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |
| 12/17/2006 | 0.10 | Standard Prints |