**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-01D |
|  | STATEMENT NO:          51 |

Asset Analysis and Recovery


PREVIOUS BALANCE                                                              $612.50

BALANCE DUE                                                                   $612.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-02D |
|  | STATEMENT NO:            67 |

Asset Disposition

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $198.40 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -47.20 |
| | BALANCE DUE | $151.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
12/31/2006

Wilmington  DE
ACCOUNT NO:        3000-03D

STATEMENT NO:              62

Business Operations

PREVIOUS BALANCE                                                                            $225.20

BALANCE DUE                                                                                 $225.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:     3000-04D
STATEMENT NO:            67

Case Administration

PREVIOUS BALANCE                                                                                    $660.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/05/2006 |  |  |  |  |
| | PEM | Review Debtor-In-Possession Monthly Operating Report For October 2006. | 1.00 | 340.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.00 | 340.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 1.00 | $340.00 | $340.00 |

TOTAL CURRENT WORK                                                                                 340.00

BALANCE DUE                                                                                        $1,000.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington DE | ACCOUNT NO:  3000-05D |
| | STATEMENT NO:  67 |

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                    $92,153.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2006** | | | | |
| | MRE | Telephone conference with PEM regarding trial logistics | 0.10 | 32.50 |
| | MRE | Review of e-mails regarding briefing | 0.50 | 162.50 |
| | MTH | Telephone conference with E Moody re motion to compel, hearing re same. | 0.20 | 59.00 |
| | MTH | Telephone conference with K&E re ACC's Reply filing. | 0.10 | 29.50 |
| | MRE | Review of e-mail from MTH regarding deadline for POCs | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF re service of expert estimation reports (.2); preparing notice of service/list re same (.3); Correspondence to and from NDF re same (.2) | 0.70 | 206.50 |
| | KCD | E-mails with NDF re comparison of questionnaire rulings and review of documents re same | 0.70 | 140.00 |
| | PEM | Assist Finch re: expert reports and depositions to assist in Hearing. | 0.70 | 238.00 |
| | MTH | Reviewing correspondence from JON re various filings for Dec. 5 hearing. | 0.10 | 29.50 |
| | MTH | Multiple correspondence to and from DF re Debtors' status report. | 0.20 | 59.00 |
| | MTH | Reviewing multiple correspondence from RBD re filings for the Dec. 5 hearing. | 0.10 | 29.50 |
| | MTH | Telephone conference with claimant counsel re Dec. 5 hearing re asbestos issues and Correspondence to and from SE re same. | 0.40 | 118.00 |
| | MTH | Correspondence to and from D. Pachenko re discovery deadlines re PI Q. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from C. Candon re x-ray protocol filings and response to same; additional correspondence to and from NDF, Candon and KJC re relevant issues, including events in the USG case re same. | 0.50 | 147.50 |
| | MTH | Reviewing correspondence from NDF and S Esserman re filing re x-ray protocol. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DF re FCR's filing in reply to Debtors' | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | filing re ACC Motion to Compel and response to same. | 0.20 | 59.00 |
| MTH | Reviewing Court's order re motion to file under seal and Correspondence to and from NDF re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from JKF's clerk re filing of motion to file under seal and notations on the docket re same. | 0.30 | 88.50 |
| MTH | Correspondence to JON re ACC's reply in support of motion to compel and reviewing response to same. | 0.20 | 59.00 |
| MTH | Correspondence to EI, PVNL re Committee's reply in support of motion to compel. | 0.10 | 29.50 |
| MTH | Correspondence to DF re ACC's reply in support of motion to compel and reviewing response to same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from RBD re hearing dates for estimation hearing. | 0.10 | 29.50 |
| MTH | Reviewing Joinder of Thorton and Naumes re production of x-rays. | 0.10 | 29.50 |
| KH | Prepare COS for P.I. Committee's Reply Memorandum in Support of Motion to Compel(.2); Finalize and e-file Memorandum(.3) | 0.50 | 47.50 |

12/03/2006
| MTH | Reviewing correspondence from PVNL re FCR reply in support of joinder to ACC Motion to Compel and response to same; additional correspondence re hearing preparation re same. | 0.30 | 88.50 |

12/04/2006
| MTH | Correspondence to and from MRE re preparations for estimation hearing. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from Candon and NDF re Grace status report. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from K Sallie re motion to compel filed under seal and response to same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re ACC's motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing order entered on Debtors' motion for leave to shorten notice period for motion to file under seal. | 0.10 | 29.50 |
| MTH | Reviewing order entered on Debtors' motion to file under seal. | 0.10 | 29.50 |
| MTH | Reviewing Debtors' brief on settled pre-petition asbestos claims. | 0.20 | 59.00 |

12/05/2006
| MTH | Multiple correspondence to and from C Candon re Dec. 5 hearing re asbestos issues and response from NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from DF re events at Dec. 5 hearing and response to same. | 0.20 | 59.00 |

12/06/2006
| MTH | Telephone conference with NDF re Dec. 5 hearing, estimation hearing and various issues. | 0.40 | 118.00 |
| MRE | E-mails and telephone call with MTH regarding trial logistics | 0.20 | 65.00 |
| MTH | Correspondence to PVNL and NDF re motion to reconsider, research re |  |  |

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | WSJ article and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re contact with B Harding re various open issues and reviewing response to same from RGM. | 0.20 | 59.00 |
| MTH | Reviewing Brayton Purcell's notice of withdrawal of objection to settled claims status and Correspondence to NDF and PVNL re same (.3); Reviewing correspondence from PVNL re same (.1); Reviewing correspondence from Brayton re same (.1) | 0.40 | 118.00 |
| MTH | Reviewing correspondence from NDF to Bernick and Harding re draft stipulation and order re ACC Motion to Compel. | 0.20 | 59.00 |
| MTH | Multiple correspondence to and from NDF re Dec. 5 hearing and draft order re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF to El PVNL, & WBS re Dec. 5 hearing. | 0.10 | 29.50 |
| MTH | Correspondence to and from RBD re Brayton Purcell filing. | 0.10 | 29.50 |
| MTH | Review of Debtor's motion to reconsider and Correspondence to counsel at Orrick and various claimants re same; additional correspondence to PEM and MRE re same. | 0.40 | 118.00 |
| MTH | Research re WSJ article referenced by Grace in motion to reconsider and Correspondence to PVNL and NDF re same. | 0.40 | 118.00 |
| MTH | Addressing trial logistics for estimation hearing | 2.50 | 737.50 |
| MTH | Reviewing PD Comm.'s first request for production of documents relating to the methodology issue. | 0.20 | 59.00 |

**12/07/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from NDF re draft response to Debtors' motion to reconsider and begin reviewing and revising same. | 0.30 | 88.50 |
| MTH | Multiple correspondence to and from NDF, DF and RGM re draft response to Debtors' motion to reconsider and Order entered by JKF re same. | 0.40 | 118.00 |
| MTH | Reviewing Order entered on Debtors' motion to reconsider and Correspondence to NDF and DF re same. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RGM re response to Debtors' motion to reconsider and response to same from DF. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF re Grace motion to reconsider and reviewing response to same from Esserman. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from PVNL, NDF and RGM re Debtors' motion to reconsider and response to same. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from NDF and RGM re Debtors' motion to reconsider, draft re opposition to same. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from P. Kraus re additional briefing on consulting expert issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from JON re Grace's motion for reconsideration and additional correspondence re same. | 0.30 | 88.50 |

**12/08/2006**

|  |  |  |  |
|---|---|---|---|
| MTH | Correspondence to JON re Thorton and Naumes agreed order with the |  |  |

Page: 4

W.R. Grace                                                                                                    12/31/2006
                                                                                     ACCOUNT NO:        3000-05D
                                                                                     STATEMENT NO:              67

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | Debtors. | 0.10 | 29.50 |
|  | MTH | Reviewing three notices of deposition in connection with PD estimation and Correspondence to PVNL and NDF re same; reviewing response from NDF re same and response to same. | 0.40 | 118.00 |
|  | MTH | Correspondence to NDF re preparation for estimation hearing. | 0.10 | 29.50 |
| 12/09/2006 | | | | |
|  | MTH | Correspondence to and from Brayton re Grace filing. | 0.10 | 29.50 |
| 12/10/2006 | | | | |
|  | MRE | Review of Objection of Brayton Purcell to Notification that Debtor is Contesting Certain Pre-Petition Settled Claims. | 0.10 | 32.50 |
|  | MRE | Review of Debtors' Brief Regarding Settled Pre-Petition Asbestos PI Claims. | 0.40 | 130.00 |
|  | MRE | Review of Consolidated Reply in Support of Motions to Compel Questionnaire Responses. | 0.30 | 97.50 |
|  | MRE | Review of Notice of Partial Withdrawal of Motion to Compel Responses to Questionnaire. | 0.10 | 32.50 |
|  | MRE | Review of Reply to PI Committee's  Response to Debtors' Memorandum Re: Questionnaire. | 0.10 | 32.50 |
|  | MRE | Review of Status Report on Non-Party Discovery. | 0.30 | 97.50 |
|  | MRE | Review of WR Grace's Motion for Reconsideration. | 0.10 | 32.50 |
| 12/11/2006 | | | | |
|  | MRE | Review of e-mails from MTH regarding trial logistics | 0.20 | 65.00 |
|  | MRE | E-mails with MTH and NDF and meeting with MTH regarding deposition | 0.40 | 130.00 |
|  | MTH | Telephone conference with NDF re estimation deposition. | 0.20 | 59.00 |
|  | MTH | Telephone conferences with D. Mendelson and E. Ahern re estimation deposition of Mason. | 0.50 | 147.50 |
|  | MTH | Multiple correspondence to and from DF re R. Mason deposition. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from NDF re R. Mason deposition and discussion with MRE re same; Correspondence to NDF re contact with Debtors' counsel re same; Reviewing correspondence from MRE and NDF re same. | 0.50 | 147.50 |
| 12/12/2006 | | | | |
|  | MTH | Reviewing correspondence from NDF and DF re filing deadlines for Jan. 12 hearing. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from LON re Debtors' additional briefing in support of motion to compel. | 0.10 | 29.50 |
|  | MTH | Correspondence to NDF re RMQ and ELG status conference. | 0.40 | 118.00 |
|  | MTH | Preparation for R. Mason deposition. | 1.50 | 442.50 |
|  | MTH | Correspondence to and from DS and DG re documents for R. Mason deposition. | 0.30 | 88.50 |
|  | MTH | Correspondence to NDF re Dr. Levine deposition. | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/13/2006 |  |  |  |  |
| | MTH | Telephone conferences with NDF re filings to be completed; Dec. 12 hearing and preparation for December 18 hearing (two calls at .2 and .6) | 0.80 | 236.00 |
| | MTH | Correspondence to DG and DS re materials for preparation of estimation deposition. | 0.10 | 29.50 |
| | KSK | Conference with MTH re Motion to Compel; review same. | 0.50 | 75.00 |
| | MTH | Reviewing correspondence from NDF re deposition of Dr. Levine. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re draft brief in response to Debtors' brief on consulting expert issue. | 0.30 | 88.50 |
| | MTH | Reviewing draft motion to compel (from NDF). | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re PFT deposition and response to same. | 0.20 | 59.00 |
| | MTH | Telephone conference with NDF re preparation for R. Mason deposition. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from JON re Debtors' (corrected) briefing in support of motion to compel. | 0.10 | 29.50 |
| | MTH | Correspondence to MRE re ACC's opposition to Grace's corrected brief. | 0.10 | 29.50 |
| | MTH | Additional correspondence to MRE re ACC's opposition to Grace's corrected brief and Correspondence to NDF re finalization and filing of same (.2); discussion with KSK re: same (.2). | 0.40 | 118.00 |
| 12/14/2006 |  |  |  |  |
| | MTH | Multiple correspondence to and from DG and DS re ATS guidelines. | 0.20 | 59.00 |
| | MTH | Telephone conference with AVG re estimation deadlines; Telephone conference with DF re estimation deadlines. | 0.20 | 59.00 |
| | KSK | Review Motion to Compel Actuarial Studies; Draft Proposed Order to Compel Production of Documents; Draft Notice of Motion to Compel Production of Documents; Draft Certification of Counsel re Motion to Compel Production of Documents. | 2.60 | 390.00 |
| | MTH | Correspondence to and from M. Kramer re R. Mason deposition. | 0.20 | 59.00 |
| | MTH | Preparation for deposition of R. Mason. | 1.50 | 442.50 |
| | MTH | Correspondence to and from NDF and KSK re draft documents for ACC's motion to compel. | 0.30 | 88.50 |
| | MTH | Discussion with KSK re draft documents needed for ACC Motion to Compel. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from NDF re revisions to motion to compel. | 0.20 | 59.00 |
| | MTH | Correspondence to and from DF re status of various draft orders. | 0.30 | 88.50 |
| | MTH | Correspondence to and from E Ahern re R. Mason deposition. | 0.10 | 29.50 |
| | MTH | Correspondence to and from AVG re status of various pending orders. | 0.10 | 29.50 |
| | MTH | Reviewing memorandum of law of Wilentz Goldman re settled asbestos claims. | 0.30 | 88.50 |
| | MRE | E-mails with DAC regarding brief | 0.20 | 65.00 |
| | MRE | E-mails with NDF regarding brief | 0.10 | 32.50 |
| 12/15/2006 |  |  |  |  |
| | KCD | Discussion with DEM re response to additional brief in support of motion to compel | 0.10 | 20.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| KCD | E-mails re response to additional brief | 0.10 | 20.00 |
| KCD | Review exhibits, edit, and sign response to additional brief | 0.70 | 140.00 |
| KCD | Additional e-mails with NDF re response to additional brief | 0.10 | 20.00 |
| MRE | Review of Wilentz, Goldman & Spitzer Memorandum of Law in Support of 67 PI Claimants. | 0.20 | 65.00 |
| MRE | Review of Notice of Intention to Take the Videotaped Deposition of Laura Welch. | 0.10 | 32.50 |
| MRE | Review of several deposition notices. | 0.10 | 32.50 |
| MTH | Drafting memorandum re deposition of R. Mason. | 1.00 | 295.00 |
| MTH | Attending deposition of Rhonda Mason. | 1.80 | 531.00 |
| MTH | Telephone conference with NDF re R. Mason deposition. | 0.30 | 88.50 |

12/16/2006

| | | | |
|---|---|---|---|
| MTH | Reviewing correspondence from MRE and AVG re ACC's motion to compel. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from AVG re exhibits to ACC's motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from N. Ramsey re additional briefing on motion to compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from V. Hooker re additional filing re motion to compel. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from NDF re ACC's filing re additional briefing on expert consultant issue. | 0.20 | 59.00 |

12/17/2006

| | | | |
|---|---|---|---|
| MRE | Review of numerous e-mails regarding motion to compel | 0.30 | 97.50 |
| MRE | E-mails regarding deposition | 0.30 | 97.50 |

12/18/2006

| | | | |
|---|---|---|---|
| MRE | Review of contract for hotel rooms for estimation hearing and e-mail to KH regarding same | 0.40 | 130.00 |
| MRE | Review and revision to motion, order and notice, including telephone calls and e-mails with AV and DF | 1.40 | 455.00 |
| KSK | Draft Notice of Motion; Proposed Order. Conference with MRE re Hearing Date for same. | 0.20 | 30.00 |
| MRE | Telephone conference with NDF regarding motion to compel | 0.10 | 32.50 |
| MTH | Correspondence to and from N. Ramsey re special hearing on PI Q issues. | 0.10 | 29.50 |
| MTH | Reviewing multiple correspondence from MRE and KH re arrangements for asbestos estimation hearing. | 0.20 | 59.00 |
| MTH | Correspondence to and from NR and C Candon re draft proposed orders on PI Q discovery issues and discussion with NDF re same. | 0.50 | 147.50 |
| MTH | Multiple correspondence to and from MRE and DF re filing of ACC's motion to compel. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from RBD re ACC's motion to compel (as filed). | 0.10 | 29.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/19/2006** | | | | |
| | MTH | Discussion with RBD re exhibits from R. Mason deposition and Correspondence to NDF, PVNL re same. | 0.30 | 88.50 |
| | MTH | Reviewing COC re proposed stipulation order re ACC motion to compel, discussion with RBD re same and Correspondence to NDF and PVNL re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from Klingler re x-ray order. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re proposed order re x-rays. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF to various counsel re Dec. 5 hearing transcript and telephonic hearing on Dec. 19. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from NDF to BH re order on motion to compel. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from E. Ahern re deposition questions to Dr. Levine (.4); Correspondence to NDF re same (.1); Reviewing correspondence from NDF re same and correspondence to counsel re same (.1) | 0.60 | 177.00 |
| | MTH | Brief review of deposition transcript of R. Mason and Multiple correspondence to EI, PVNL, and NDF re deposition transcript and exhibits to same. | 0.50 | 147.50 |
| | MTH | Multiple correspondence to and from DF re exhibits to R. Mason deposition. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from E. Ahern re Dr. Levine deposition questions. | 0.10 | 29.50 |
| | MTH | Reviewing multiple correspondence from MRE and reps at C&D re arrangements for estimation hearing. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DG re various estimation depositions and responses to same. | 0.20 | 59.00 |
| | MTH | Reviewing multiple correspondence from DF and NDF re draft reply to Debtors. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from C Candon re conference call prior to telephonic hearing re discovery issues re PI Q; response to same and Reviewing correspondence from NDF re same. | 0.10 | 29.50 |
| | MTH | Correspondence to DG re R. Mason deposition. | 0.20 | 59.00 |
| | MTH | Reviewing scanned exhibits of R. Mason deposition and Correspondence to EI, PVNL and NDF re same. | 0.40 | 118.00 |
| | MTH | Reviewing correspondence from reporter re transcript of Dec. 19 hearing; review of same; multiple correspondence to and from NDF re conversion of same. | 0.50 | 147.50 |
| | MTH | Revising memorandum re R. Mason deposition. | 0.40 | 118.00 |
| **12/20/2006** | | | | |
| | MRE | E-mails and telephone calls with NDF regarding Dr. Levine deposition and motion to compel | 0.50 | 162.50 |
| | MRE | Meeting with MTH and e-mails regarding motion to compel | 0.30 | 97.50 |
| | MRE | Meeting with MTH and e-mails with NDF regarding motion to compel and | | |

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| | memo | 0.30 | 97.50 |
| MTH | Brief review of Debtors' motion to quash and for a protective order and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| MTH | Complete revisions to R. Mason deposition summary and Correspondence to PVNL and NDF re same. | 0.80 | 236.00 |
| MTH | Correspondence to and from WBS re R. Mason deposition. | 0.20 | 59.00 |
| MTH | Correspondence to various counsel re proposed orders on PI Q's. | 0.20 | 59.00 |
| MTH | Correspondence to and from WBS re R. Mason deposition memo. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from MRE re Dr. Levine deposition questions and response to same; Reviewing correspondence from DG re same. | 0.10 | 29.50 |
| MTH | Reviewing COC and proposed order re amended CMO for estimation of asbestos PI liabilities. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from MRE re Dr. Levine deposition and response to same; discussion with MRE re same; Reviewing correspondence from DEM re prior depositions of physicians. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from Ramsey, Finch and Hooker re PI Q discovery orders, redrafts re same. | 0.40 | 118.00 |
| MTH | Reviewing multiple correspondence from NDF re Dr. Levine deposition (including copies of prior depositions) and response to same from MRE. | 0.30 | 88.50 |
| MTH | Reviewing correspondence from NDF re proposed x-ray order. | 0.10 | 29.50 |
| MTH | Reviewing documents re drafting cross questions to Dr. Levine for deposition by written question. | 0.60 | 177.00 |
| MTH | Conference call re reps of various law firms, NDF and the Debtors re competing proposed orders on PI Q discovery. | 1.00 | 295.00 |
| MTH | Drafting, revising and attention to filing of ACC Statement in support of various law firms' proposed orders re  PI Q discovery disputes. | 3.50 | 1,032.50 |
| **12/21/2006** | | | |
| MRE | Follow-up on distribution of memo and orders | 0.70 | 227.50 |
| MRE | Meetings with MTH regarding discovery | 0.30 | 97.50 |
| MRE | Review of e-mail and order on motion to compel and meeting with MTH regarding same | 0.20 | 65.00 |
| MTH | Telephone conference with C. Hehn re competing proposed orders re discovery disputes and reviewing correspondence from C. Hehn to Chambers re same. | 0.30 | 88.50 |
| MTH | Correspondence to and from MRE and RBD re discovery orders from JKF. | 0.20 | 59.00 |
| MTH | Reviewing correspondence from RBD re order resolving ACC's Motion to Compel and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
| MTH | Correspondence to JON re Thorton and Naumes stipulation and order. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from MRE and NDF re memo to various law firms re recent PIQ events and follow up e-mail re same; discussion with MRE re same. | 0.40 | 118.00 |
| MTH | Reviewing correspondence from M. Meyer re PI Q orders and response to same; additional correspondence re same. | 0.20 | 59.00 |
| MTH | Reviewing multiple e-mails from NDF to MRE and KJC re memorandum | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | to committee and memorandum to various counsel re PI Q issues. | 0.30 | 88.50 |
|  | MTH | Drafting cross-questions for Dr. Levine deposition by written question, including notice of service re same. | 5.30 | 1,563.50 |
| 12/22/2006 |  |  |  |  |
|  | MRE | E-mails and telephone calls with NDF and MTH regarding Dr. Levine deposition | 0.40 | 130.00 |
|  | MTH | Reviewing and revising Cross Questions to Dr. Levine and related Notice of Service, service list, and Correspondence to asbestos estimation counsel re same. | 2.50 | 737.50 |
|  | MTH | Telephone conference with NDF (x2) re cross questions for Dr. Levine. | 0.20 | 59.00 |
|  | MTH | Multiple correspondence to and from NDF and Thall re service of cross questions. | 0.20 | 59.00 |
|  | MTH | Reviewing notice of hearing on Asbestos PD expert designation and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
|  | MTH | Reviewing notice of deposition for Dr. Robert Cohen and Correspondence to PVNL and NDF re same. | 0.30 | 88.50 |
|  | MTH | Reviewing Debtors' Motion to Quash Deposition Notice and for a protective order. | 0.50 | 147.50 |
|  | MTH | Reviewing PD Comm.'s Motion to Designate Expert. | 0.30 | 88.50 |
|  | MTH | Additional correspondence from B. Thall and NDF re deposition of Dr. Levine. | 0.20 | 59.00 |
|  | MTH | Multiple correspondence to and from WBS re R. Mason deposition and Dec. 5 hearing. | 0.20 | 59.00 |
|  | MTH | Reviewing correspondence from NDF to Committee re discovery orders re PI Q. | 0.10 | 29.50 |
|  | MTH | Reviewing correspondence from NDF to various counsel re discovery orders re PI Q. | 0.10 | 29.50 |
|  | MTH | Drafting correspondence to various asbestos counsel re orders re discovery and x-rays re PI Q's and distribution of same. | 0.20 | 59.00 |
|  | MTH | Reviewing three orders entered re discovery on PI Q's. | 0.50 | 147.50 |
|  | MTH | Reviewing and revising draft deposition by written questions to Dr. Levine (2.0); Correspondence to NDF and PVNL re same and Correspondence to BH and B. Thall re same (.3). | 2.30 | 678.50 |
| 12/24/2006 |  |  |  |  |
|  | MRE | Review of several orders and e-mail regarding R. Cohen deposition | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from MRE re order re production of x-rays. | 0.10 | 29.50 |
| 12/26/2006 |  |  |  |  |
|  | MRE | Review and work on materials regarding estimation dates | 0.20 | 65.00 |
|  | MRE | Review of Stipulation and Order Re: Testimony of Jay Hughes, Robert Beber, and David Siegel. | 0.10 | 32.50 |
|  | MRE | Review of Order Regarding X-Ray Evidence. | 0.10 | 32.50 |
|  | MRE | Review of Order Regarding Motions to Compel. | 0.10 | 32.50 |
|  | MRE | Review of Supplemental Order Regarding Motions to Compel. | 0.10 | 32.50 |

Page: 10

W.R. Grace                                                                12/31/2006
                                                         ACCOUNT NO:      3000-05D
                                                         STATEMENT NO:          67

Claims Analysis Objection & Resolution (Asbestos)


                                                              HOURS

| | | | |
|---|---|---|---|
| MRE | Review of Order Regarding Questionnaires to be filed for Non-Settled Pre-Petition Asbestos PI Claims. | 0.10 | 32.50 |

12/28/2006
| | | | |
|---|---|---|---|
| MTH | Brief review of R. Mason deposition transcript; Correspondence to PVNL and NDF re same and Correspondence to DF re same. | 0.50 | 147.50 |
| MTH | Reviewing correspondence from T Hogan re questions re x-ray order. | 0.10 | 29.50 |
| | FOR CURRENT SERVICES RENDERED | 73.80 | 21,356.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.70 | $340.00 | $238.00 |
| Mark T. Hurford | 57.80 | 295.00 | 17,051.00 |
| Marla R. Eskin | 9.80 | 325.00 | 3,185.00 |
| Kathleen Campbell Davis | 1.70 | 200.00 | 340.00 |
| Katherine Hemming | 0.50 | 95.00 | 47.50 |
| Kathryn S. Keller | 3.30 | 150.00 | 495.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 21,356.50 |


| | | |
|---|---|---|
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -17,495.20 |


| | | |
|---|---|---|
| BALANCE DUE | | $96,015.20 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                               12/31/2006
Wilmington  DE                                      ACCOUNT NO:      3000-06D
                                                    STATEMENT NO:            67

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                      $1,535.50

|  |  | HOURS |  |
|---|---|---|---|
| **12/01/2006** | | | |
| MTH | Reviewing Objection of NL Industries to Debtors' 18th claims objection. | 0.20 | 59.00 |
| **12/10/2006** | | | |
| MRE | Review of Louisiana Claimant's Joint Designation of Fact and Expert Witnesses. | 0.10 | 32.50 |
| MRE | Review of Motley Rice's Preliminary Designations of Experts. | 0.10 | 32.50 |
| **12/22/2006** | | | |
| MTH | Reviewing Debtors' objection to the claims filed by Del Taco and Baker. | 0.20 | 59.00 |
| MTH | Reviewing Debtors' 20th claims objection. | 0.30 | 88.50 |
| MTH | Reviewing Debtors' objection to claim of Volovsek. | 0.60 | 177.00 |
| MTH | Reviewing Debtors' Objection to claim of Robert Locke | 0.20 | 59.00 |
| **12/26/2006** | | | |
| MRE | Review of Motley Rice's Supplemental Submission of Expert Reports and Additional Fact Witness Information regarding Product Identification. | 0.10 | 32.50 |
| MRE | Review of Designation of Expert Reports Relating to Product Identification on Behalf of Certain Asbestos Property Damage Claimants. | 0.10 | 32.50 |
| MRE | Review of Designation of Fact Witness and Expert Reports relating to Product Identification. | 0.10 | 32.50 |
| MRE | Review of Debtors' Designation of Expert Witnesses and Expert Reports. | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 2.10 | 637.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.50 | $295.00 | $442.50 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |

Page: 2

W.R. Grace                                                                              12/31/2006
                                                            ACCOUNT NO:        3000-06D
                                                            STATEMENT NO:            67

Claims Analysis Objection & Resol. (Non-Asbestos)


TOTAL CURRENT WORK                                                                 637.50


12/19/2006    Payment - Thank you. (September, 2006 - 80% Fees)                    -191.20


BALANCE DUE                                                                    $1,981.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                       12/31/2006
Wilmington  DE                                                          ACCOUNT NO:      3000-07D
                                                                       STATEMENT NO:            67

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                      $38,499.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/01/2006** | | | | |
| | MTH | Meeting with MRE re pending matters and issues, arrangements for estimation hearing. | 0.20 | 59.00 |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| | RBD | Retrieval of documents relating to asbestos personal injury matters. | 0.30 | 28.50 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DEM | Preparation of hearing binders. | 2.00 | 190.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| | MK | Assemble materials for 12/5/06 hearing for attorney. | 0.20 | 21.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 102.00 |
| | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | KH | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MTH | Prepare weekly recommendation memo | 1.30 | 383.50 |
| | MTH | Reviewing correspondence from KH to Committee re weekly recommendation memo | 0.10 | 29.50 |
| | MTH | Review of memorandum summarizing pleadings filed on Nov. 30. | 0.10 | 29.50 |
| **12/03/2006** | | | | |
| | DAC | Review counsel's weekly memo | 0.30 | 118.50 |
| **12/04/2006** | | | | |
| | RBD | Review Pleadings and electronic filing notices; preparation of daily | | |

|  |  | HOURS |  |
|---|---|---|---|
|  | memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Cooney & Conway. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Letter to Judge Buckwalter enclosing documents re: 06-689 and drafting of e-mail to Committee attaching same. | 0.50 | 47.50 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Nov. 27 through Dec. 3. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed from Dec. 1 through Dec. 3. | 0.10 | 29.50 |

12/05/2006
| RBD | Retrieval of Pleadings and electronic filing notices. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

12/06/2006
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Preparation and e-filing of 2019 statement for Bernstein Law Firm. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 4. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 5. | 0.10 | 29.50 |

12/07/2006
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

Page: 3
W.R. Grace                                                                 12/31/2006
                                                    ACCOUNT NO:          3000-07D
                                                    STATEMENT NO:              67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review of memorandum summarizing District Court pleadings filed on Dec. 6. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 6. | | 0.10 | 29.50 |
| **12/08/2006** | | | | |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| PEM | Review weekly recommendation memorandum (.2); fee memo (.1). | | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | | 0.10 | 29.50 |
| MTH | Drafting memorandum re Dec. 5 hearing, events (3.5) and Correspondence to NDF and PVNL re same (.1). | | 3.60 | 1,062.00 |
| MTH | Prepare weekly recommendation memo | | 1.80 | 531.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 7. | | 0.10 | 29.50 |
| **12/10/2006** | | | | |
| MRE | Review of December 8, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of November 30, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 1, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 4, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 6, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 7, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 7, 2006 Adversary Memorandum. | | 0.10 | 32.50 |
| **12/11/2006** | | | | |
| MK | Review committee events calendar and update attorney case calendar. Review hearing memorandum and attention to document organization. | | 0.20 | 21.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| MTH | Reviewing correspondence from NDF re revised draft hearing memo (.2); Reviewing correspondence from PVNL re same and discussion with PVNL re same (.2); additional reviewing and revisions to draft hearing memorandum and distribution to Committee of copy of same (.4). | | 0.80 | 236.00 |
| MTH | Review of memorandum summarizing District Court pleadings filed from Dec. 8 through Dec. 10. | | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed Dec. 8 through Dec. 10. | | 0.10 | 29.50 |
| DAC | Review memo re: 12/5 hearing on estimation and discovery | | 0.40 | 158.00 |
| **12/12/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |

Page: 4
W.R. Grace                                                                          12/31/2006
                                                           ACCOUNT NO:        3000-07D
                                                           STATEMENT NO:             67

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Setting up attorney for telephonic participation for December 18, 2006 hearing. | 0.10 | 9.50 |
| RBD | Retrieval and distribution of final fee reports. | 0.10 | 9.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| DEM | Preparation and e-filing of 2019 statement for Edward Moody. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing adversary pleadings filed from Dec. 4 through Dec. 10. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed | 0.10 | 29.50 |
| DAC | Conference with M. Thornton re: issues | 0.40 | 158.00 |

12/13/2006

|  |  |  |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 12. |  |  |

12/14/2006

|  |  |  |  |
|---|---|---|---|
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.70 | 66.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters (.2) fee memo (.1). | 0.30 | 102.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Drafting of USDC Pro Hacs for C&D. | 0.50 | 47.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memo | 0.10 | 29.50 |
| MTH | Correspondence to and from MK and PEM re Dec. 18 hearing in Pittsburgh. | 0.20 | 59.00 |
| KCD | Multiple e-mails re brief in opposition | 0.30 | 60.00 |
| MTH | Review of memorandum summarizing pleadings filed in District Court on |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | Dec. 13. | 0.10 | 29.50 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 13 | 0.10 | 29.50 |
| **12/15/2006** | | | |
| RBD | Retrieval and emailing of documents to PVL. | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.40 | 158.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 10.50 |
| MRE | Review of December 15, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 14, 2006 District/CA3 Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 14, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 13, 2006 Daily Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 12, 2006 Adversary Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 11, 2006 District/CA3 Memorandum. | 0.10 | 32.50 |
| MRE | Review of December 11, 2006 Daily Memorandum. | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and e-filing of ACC Response to Additional Brief re: Questionnaire. | 0.50 | 47.50 |
| **12/18/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | 0.30 | 28.50 |
| RBD | Preparation of documents and electronic filing of ACC motion to compel. | 1.00 | 95.00 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Preparation and distribution of Memo to ACC and law firms re: x-ray procedures. | 0.40 | 38.00 |
| MTH | Reviewing correspondence from DEM to committee re special hearing on X-ray production issue. | 0.10 | 29.50 |
| MTH | Reviewing correspondence from DEM to various counsel re special hearing on x-ray issue. | 0.10 | 29.50 |
| MTH | Drafting memorandum to Committee re special hearing on PI Q discovery and Correspondence with DEM re same. | 0.80 | 236.00 |
| MTH | Review of memorandum summarizing pleadings filed on Dec. 17. | 0.10 | 29.50 |
| DAC | Review memo re 12/18 hearing and issues for 12/19 and review two proposed orders | 0.20 | 79.00 |

Page: 6
W.R. Grace                                                                                    12/31/2006
                                                        ACCOUNT NO:        3000-07D
                                                        STATEMENT NO:           67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/19/2006 |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Retrieval of documents | 0.20 | 19.00 |
|  | RBD | Request for December 18, 2006 transcript | 0.10 | 9.50 |
|  | MTH | Reviewing Second Amended Order for CMO and hearing schedule and Correspondence to AVG re same. | 0.30 | 88.50 |
|  | MK | Review committee memo and attention to document organization. | 0.20 | 21.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | MTH | Review of memorandum summarizing pleadings filed on Dec. 20. | 0.10 | 29.50 |
|  | MTH | Reviewing five orders entered. | 0.10 | 29.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Dec. 18. | 0.10 | 29.50 |
| 12/20/2006 |  |  |  |  |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Preparation of questions from depositions. | 1.00 | 95.00 |
|  | MTH | Reviewing and revising draft correspondence to Committee re proposed orders on PI Q's. | 0.40 | 118.00 |
| 12/21/2006 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
|  | MK | Review committee memoranda and attention to document organization. | 0.20 | 21.00 |
|  | RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
|  | RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
|  | RBD | Retrieval of documents. | 0.20 | 19.00 |
|  | PEM | Review memos re: Grace rulings and consultants. | 0.70 | 238.00 |
|  | DEM | Preparation and e-filing of 2019 statement for Motley Rice. | 0.30 | 28.50 |
|  | MTH | Reviewing correspondence from MRE and NDF to Committee re PIQ recent events and follow up e-mail re same. | 0.10 | 29.50 |
|  | DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DEM | Preparation and distribution of Memo to ACC and law firms re: Expert issue. | 0.50 | 47.50 |
|  | MTH | Review of memorandum summarizing pleadings filed on Dec. 20. | 0.10 | 29.50 |
|  | MTH | Reviewing various orders entered. | 0.20 | 59.00 |

Page: 7
W.R. Grace                                                                                          12/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:            67

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| DAC | Review memo regarding consulting expert issue and orders | | 0.50 | 197.50 |
| DAC | Review memo re x-ray production and order | | 0.10 | 39.50 |
| **12/22/2006** | | | | |
| PEM | Review weekly recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 102.00 |
| PEM | Review memo and Orders re; questionaire motions. | | 0.40 | 136.00 |
| MTH | Correspondence to Committee re weekly recommendation memo. | | 0.20 | 59.00 |
| MTH | Drafting correspondence to Committee re orders re discovery and x-rays re PI Q's and distribution of same. | | 0.50 | 147.50 |
| DAC | Review counsel's weekly memo | | 0.20 | 79.00 |
| MTH | Prepare weekly recommendation memo | | 1.50 | 442.50 |
| DAC | Review orders entered regarding p.i. question raise | | 0.20 | 79.00 |
| **12/26/2006** | | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.40 | 38.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| RBD | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation relating to adversary proceeding memo. | | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 34.00 |
| MRE | Review of December 19, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 26, 2006 Adversary Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 26, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 21, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| MRE | Review of December 20, 2006 Daily Memorandum. | | 0.10 | 32.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.30 | 28.50 |
| MK | Review committee events calendar. | | 0.20 | 21.00 |
| **12/27/2006** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.10 | 9.50 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |
| **12/28/2006** | | | | |
| DEM | Retrieval and distribution of documents relating to daily memo | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | | 0.30 | 28.50 |

Page: 8

W.R. Grace

12/31/2006
ACCOUNT NO:        3000-07D
STATEMENT NO:              67

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| RBD | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.60 | 57.00 |
| RBD | Preparation, copying and FedEx of documents relating to Mason Deposition. | 0.30 | 28.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 34.00 |
| **12/29/2006** | | | |
| RBD | Review Pleadings and electronic filing notices; preparation of daily memo. | 0.20 | 19.00 |
| RBD | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo. | 0.30 | 28.50 |
| DEM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| DEM | Retrieval of documents from docket and preparation of e-mails attaching same (06-689). | 0.30 | 28.50 |
| DAC | Review counsel's weekly memo | 0.20 | 79.00 |
|  | FOR CURRENT SERVICES RENDERED | 50.40 | 9,794.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.10 | $395.00 | $1,224.50 |
| Philip E. Milch | 3.00 | 340.00 | 1,020.00 |
| Michele Kennedy | 1.30 | 105.00 | 136.50 |
| Mark T. Hurford | 14.30 | 295.00 | 4,218.50 |
| Marla R. Eskin | 1.90 | 325.00 | 617.50 |
| Kathleen Campbell Davis | 0.30 | 200.00 | 60.00 |
| Diane E. Massey | 11.20 | 95.00 | 1,064.00 |
| Katherine Hemming | 0.30 | 95.00 | 28.50 |
| Reema B. Dattani | 15.00 | 95.00 | 1,425.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 9,794.50 |

| | | |
|---|---|---|
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -9,800.80 |

| | | |
|---|---|---|
| BALANCE DUE | | $38,492.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:          66 |

Employee Benefits/Pension

| | |
|---|---|
| PREVIOUS BALANCE | $1,645.20 |
| BALANCE DUE | $1,645.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-10D |
|  | STATEMENT NO:              67 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $1,824.40 |
| BALANCE DUE | $1,824.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:      3000-11D
STATEMENT NO:            65

Expenses

PREVIOUS BALANCE                                                                                   $19,830.99

| Date | Description | Amount |
|---|---|---|
| 12/01/2006 | Diane Doman Transcribing - Copy of transcript for hearing on 11/20/06 | 130.31 |
| 12/01/2006 | J & J Court Transcribers, Inc. - Hearing transcript dated 11/27/06 | 287.63 |
| 12/01/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to William Sullivan, Esq. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/01/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/01/2006 | Pacer charges for the month of November | 53.12 |
| 12/01/2006 | Parcels charge for copying and service of ACC Reply in Support of Motion to Compel. | 308.42 |
| 12/04/2006 | Parcels charge for hand delivery to USDC Philadelphia. | 102.00 |
| 12/04/2006 | Parcels charge for second hand delivery to USDC Philadelphia (Motion to Expedite). | 102.00 |
| 12/04/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/04/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/04/2006 | Parcels charge for copying, binding and service of documents to Judge Buckwalter re: Motion to Expedite Appeal. | 78.00 |
| 12/04/2006 | Parcels charge for copying and service of LTC and LAS October Fee Applications. | 107.04 |
| 12/05/2006 | Travel - MTH overnight stay at Omni William Penn Hotel in Pittsburgh, PA for hearing | 215.46 |
| 12/05/2006 | Travel - MTH overnight parking at Philadelphia airport | 34.00 |
| 12/05/2006 | Travel - MTH cab from Pittsburgh airport to hotel | 40.00 |
| 12/05/2006 | Travel - MTH breakfast at the Omni hotel | 15.00 |

Page: 2
W.R. Grace                                                          12/31/2006
                                                ACCOUNT NO:        3000-11D
                                                STATEMENT NO:           65

Expenses

| Date | Description | Amount |
|---|---|---|
| 12/05/2006 | Meal - MTH lunch at Au Bon Pain, 1 person | 11.29 |
| 12/05/2006 | Meal - MTH lunch at Pittsburgh airport, 1 person | 6.08 |
| 12/07/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/07/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/07/2006 | Parcels charge for copying and service of CNOs for C&L, C&D, LTC, LAS, & AKO July - Sept. Interims. | 49.53 |
| 12/08/2006 | Federal Express to Campbell & Levine, Pittsburgh, PA on 12/4/06 | 61.86 |
| 12/11/2006 | J&J Court Transcribers, Inc. - Hearing transcript dated 12/5/06 | 1,742.60 |
| 12/13/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/13/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/13/2006 | Parcels charge for copying and service of C&D Response to F.A. Final Report for 21st Interim. | 126.79 |
| 12/14/2006 | Travel - MTH overnight parking at Philadelphia Airport | 34.00 |
| 12/14/2006 | Meal - MTH dinner at Cracker Barrel, 1 person includes tip | 11.93 |
| 12/14/2006 | Travel - MTH overnight stay at Holiday Inn Express in Moss Point, MS for Deposition of Rhonda Mason | 98.95 |
| 12/14/2006 | MTH - Southwest Airlines ticket from Philadelphia, PA to Pittsburgh, PA and return on 12/4/06 | 137.60 |
| 12/14/2006 | MTH - Southwest Airline Ticket from Philadelphia, PA to Pittsburgh, PA and return on 12/04/06 | 137.60 |
| 12/14/2006 | MTH - U.S. Airways Ticket form Philadelphia, PA to Charlotte, NC and return on 12/14/06 | 684.70 |
| 12/14/2006 | MTH - Southwest Airlines from Philadelphia, PA to Pittsburgh, PA and return on 12/28/06 | 137.60 |
| 12/14/2006 | MRE - Taxi Cab/Limousine service in Mobile, AL on 12/12/06 | 317.26 |
| 12/15/2006 | Meal - MTH dinner at Stock Car Cafe, 1 person, includes tip | 24.54 |
| 12/15/2006 | Meal - MTH Lunch at Mobile Regional Airport | 2.99 |
| 12/15/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/15/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/15/2006 | Parcels charge for copying and service of ACC Response to Debtor's Additional Questionnaire Brief. | 981.26 |
| 12/16/2006 | AT&T Long Distance Phone Calls | 30.34 |
| 12/18/2006 | Travel - MTH roundtrip airfare from Philadelphia, PA to Pittsburgh, PA | 190.60 |
| 12/18/2006 | Travel - MTH parking at Philadelphia Airport | 17.00 |
| 12/18/2006 | Travel - MTH cab to and from Pittsburgh airport and Hearing | 81.00 |
| 12/18/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 12/18/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/18/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/18/2006 | Parcels charge for copying and service of ACC Motion to Compel Production of Documents. | 1,136.50 |
| 12/19/2006 | U.S. Bankruptcy Court, W. District of PA | 26.00 |
| 12/20/2006 | AKF Reporting, Inc. - Transcript of hearing dated 12/19/06 | 330.30 |
| 12/20/2006 | J & J Court Transcribers, Inc. - Federal Court hearing transcript dated 12/12/06 | 85.73 |
| 12/20/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/20/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/20/2006 | Parcels charge for copying and service of Statement re: competing orders re Motion to Compel. | 257.10 |
| 12/21/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to William Sullivan. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to The Bayard Firm. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Buchanan Ingersol. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/21/2006 | Parcels charge for hand delivery to Elzufon & Austin. | 5.00 |
| 12/21/2006 | Parcels charge for copying and service of CNOs for C&L and C&D for October. | 21.29 |
| 12/22/2006 | Federal Express to Campbell & Levine, Pittsburgh, on 12/18/06 | 27.48 |
| 12/22/2006 | Parcels charge for copying and service of Notice of Service of Levine Deposition. | 257.42 |
| 12/28/2006 | Parcels charge for hand delivery to UST. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/28/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/28/2006 | Parcels charge for copying and service of C&L, C&D, AKO, LTC November Fee Applications. | 196.80 |
| 12/29/2006 | Federal Express to Spector, Gadon & Rosen on 12/26/06 | 11.05 |
| 12/29/2006 | Federal Express to Kirkland & Ellis on 12/26/06 | 11.05 |
| 12/29/2006 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 12/29/2006 | Parcels charge for hand delivery to UST. | 5.00 |

Page: 4

W.R. Grace                                                                                                    12/31/2006
                                                                        ACCOUNT NO:        3000-11D
                                                                        STATEMENT NO:             65

Expenses


| 12/29/2006 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 12/29/2006 | Parcels charge for hand delivery to Ferry & Joseph. | 5.00 |
| 12/29/2006 | Parcels charge for copying and service of LAS November Fee Application. | 58.73 |
| 12/31/2006 | Westlaw Charges for December, 2006 | 33.06 |
| | TOTAL EXPENSES | 9,131.01 |
| | TOTAL CURRENT WORK | 9,131.01 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 100% Expenses) | -7,022.17 |
| | BALANCE DUE | $21,939.83 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2006
ACCOUNT NO:      3000-12D
STATEMENT NO:            65

Fee Applications, Applicant

PREVIOUS BALANCE                                                        $5,205.00

|  |  | HOURS |  |
|---|---|---|---|
| **12/05/2006** |  |  |  |
| PEM | Revise prebill re: Pgh November time. | 0.20 | 68.00 |
| **12/07/2006** |  |  |  |
| KCD | Review and sign CNO re C&L interim | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/11/2006** |  |  |  |
| MTH | Reviewing pre-bill. | 2.20 | 649.00 |
| **12/12/2006** |  |  |  |
| MRE | Review and revision to November pre-bill | 0.50 | 162.50 |
| **12/15/2006** |  |  |  |
| MRE | Review of Fee Auditor's Final Report Re: Fee Apps w/ No Issues. | 0.10 | 32.50 |
| **12/19/2006** |  |  |  |
| KCD | Review C&L November application | 0.30 | 60.00 |
| **12/21/2006** |  |  |  |
| KCD | Review and sign CNO re C&L October application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&L October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/28/2006** |  |  |  |
| KH | Review email from D. Seitz re: November bill(.1); Prepare C&L November fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |

W.R. Grace

Fee Applications, Applicant

Page: 2
12/31/2006
ACCOUNT NO: 3000-12D
STATEMENT NO: 65

|  |  | HOURS |  |
|---|---|---|---|
| KH | Prepare excel spreadsheet for C&L November re: professional hours v. project categories | 0.40 | 38.00 |
|  | FOR CURRENT SERVICES RENDERED | 6.10 | 1,280.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $340.00 | $68.00 |
| Mark T. Hurford | 2.20 | 295.00 | 649.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Kathleen Campbell Davis | 0.70 | 200.00 | 140.00 |
| Katherine Hemming | 2.40 | 95.00 | 228.00 |

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 1,280.00 |

| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -806.80 |
|---|---|---|
| | BALANCE DUE | $5,678.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:      3000-13D |
| | STATEMENT NO:            52 |

Fee Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $10,127.30 |

| | | | HOURS | |
|---|---|---|---|---|
| 12/01/2006 | | | | |
| | MRE | Review of e-mail from SB regarding costs | 0.10 | 32.50 |
| | KH | Review September fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Nelson, Mullins, Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review October fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review May fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| KH | Review April-June Interim fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Buchanan, Ingersoll, & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

12/04/2006

| KCD | Review LAS October application | 0.30 | 60.00 |
|---|---|---|---|
| KCD | Review LTC October application | 0.30 | 60.00 |
| KH | Review August fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Kramer, Levin, Naftalis, & Frankel(.1); |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Hamilton, Rabinovitz, & Alschuler(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/05/2006** |  |  |  |
| KH | Review email from D. Collins re: October fee application(.1); Update LTC October fee application(.3); Finalize and e-file application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Relles re: October bill(.1); Prepare LAS October fee application(.5); Finalize and e-file application(.3) | 0.90 | 85.50 |
| **12/07/2006** |  |  |  |
| KCD | Review and sign CNO re LTC interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re C&D interim | 0.20 | 40.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | 40.00 |
| KH | Review proposed order re: fee applications for the 21st Interim | 0.40 | 38.00 |
| KH | Review case docket for objections to C&D July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LTC July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to AKO July-Sept. Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/08/2006** |  |  |  |
| MTH | Reviewing correspondence from JB re D. Siegel time records for three months. | 0.20 | 59.00 |
| **12/11/2006** |  |  |  |
| KH | Review email from A. Katznelson re: payment issue; draft responsive email re: the same | 0.20 | 19.00 |

Page: 4
12/31/2006
ACCOUNT NO:    3000-13D
STATEMENT NO:    52

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 12/12/2006 | | | |
| KCD | Review fee auditor's report re C&D | 0.10 | 20.00 |
| | | | |
| 12/13/2006 | | | |
| KCD | Review C&D response to Fee Auditor's final report; sign COS re same | 0.20 | 40.00 |
| KCD | Address C&D fee issues | 0.60 | 120.00 |
| KH | Review email from A. Katznelson re: C&D Response(.1); Prepare COS(.2); Finalize and e-file C&D Response to Fee Auditors final report for 21st Interim(.2) | 0.50 | 47.50 |
| MTH | Correspondence to and from KH re C&D objection and issue re Dec hearing re same; discussion with KH re same and reviewing documents re same. | 0.50 | 147.50 |
| | | | |
| 12/14/2006 | | | |
| KH | Review June fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of David T. Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | | | |
| 12/17/2006 | | | |
| MRE | Review of e-mails regarding fee order for committee professionals | 0.20 | 65.00 |
| | | | |
| 12/19/2006 | | | |
| KCD | Review LTC November application | 0.30 | 60.00 |
| KH | Review December 2005 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January 2006 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February 2006 fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Protiviti Inc.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Casner & Edwards(.1); Update Grace | | |

Page: 5
W.R. Grace                                                                              12/31/2006
                                                                  ACCOUNT NO:      3000-13D
                                                                  STATEMENT NO:            52
Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **12/21/2006** | | | |
| KCD | Review and sign CNO re C&D October application | 0.20 | 40.00 |
| KH | Review case docket for objections to C&D October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **12/22/2006** | | | |
| KCD | Review C&D November application | 0.30 | 60.00 |
| **12/27/2006** | | | |
| KCD | Review AKO application | 0.30 | 60.00 |
| **12/28/2006** | | | |
| KH | Review case docket for objections to LTC October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS October fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review email from A. Suffern re: November bill(.1); Prepare AKO November fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 85.50 |
| KH | Review email from A. Katznelson re: November fee application(.1); Update C&D November fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| KH | Review email from D. Collins re: November fee application(.1); Update LTC November fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 66.50 |
| **12/29/2006** | | | |
| KH | Review email from D. Relles re: November bill(.1); Prepare LAS November fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 95.00 |
| KH | Review November fee application of Phillips, Goldman, & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review October fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review August fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review November fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review September fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review final fee application of CIBC World Markets Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of BMC Group(.1); | | |

W.R. Grace

12/31/2006

ACCOUNT NO:     3000-13D
STATEMENT NO:            52

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July-September Interim fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 26.70 | 3,102.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $295.00 | $206.50 |
| Marla R. Eskin | 0.30 | 325.00 | 97.50 |
| Kathleen Campbell Davis | 3.40 | 200.00 | 680.00 |
| Katherine Hemming | 22.30 | 95.00 | 2,118.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,102.50 |

| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -2,064.40 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $11,165.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                              12/31/2006
Wilmington  DE                                                          ACCOUNT NO:        3000-14D
                                                                        STATEMENT NO:              49

Financing

PREVIOUS BALANCE                                                                                    $35.40

BALANCE DUE                                                                                          $35.40

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:      3000-15D
STATEMENT NO:              67

Hearings

PREVIOUS BALANCE                                                                                    $22,927.45

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/2006 |  |  |  |  |
|  | MTH | Telephone conference with DF re exhibits for hearing on Tuesday. | 0.20 | 59.00 |
|  | MRE | Review of agenda | 0.10 | 32.50 |
|  | MTH | Correspondence to and from RBD and WBS re Dec. 5 hearing. | 0.20 | 59.00 |
|  | MTH | Preparation for Dec. 5 hearing. | 1.50 | 442.50 |
| 12/03/2006 |  |  |  |  |
|  | MTH | Reviewing correspondence from BH re exhibits to be used at hearing; Reviewing correspondence from RGM re same; reviewing additional correspondence from BH re same. | 0.20 | 59.00 |
|  | MTH | Correspondence to PVNL and NDF re amended agenda. | 0.10 | 29.50 |
|  | MTH | Preparation for Dec. 5 hearing, including review of recent filings re same. | 1.30 | 383.50 |
| 12/04/2006 |  |  |  |  |
|  | MTH | Preparation for hearing. | 3.50 | 1,032.50 |
|  | MTH | Reviewing correspondence from RBD re Nov. hearing transcript and brief review of same. | 0.20 | 59.00 |
|  | MTH | Correspondence to and from NDF re Nov. 27 hearing transcript. | 0.30 | 88.50 |
| 12/05/2006 |  |  |  |  |
|  | MTH | Attending hearing. | 7.50 | 2,212.50 |
| 12/06/2006 |  |  |  |  |
|  | MTH | Correspondence to PVNL and NDF re December 12 hearing. | 0.10 | 29.50 |
|  | MTH | Correspondence to PVNL and NDF re RMQ and ELG status hearing and response to same from PVNL. | 0.20 | 59.00 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/07/2006** | | | | |
| | MTH | Reviewing correspondence from NDF re status hearing on RMQ and ELG. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re Dec. 5 hearing transcript. | 0.10 | 29.50 |
| **12/10/2006** | | | | |
| | MRE | Review of December 12, 2006 Agenda. | 0.10 | 32.50 |
| **12/12/2006** | | | | |
| | MRE | E-mails with MTH regarding hearing | 0.30 | 97.50 |
| | MTH | Attending hearing re RMQ and ELG motion for judgment status conference. | 1.20 | 354.00 |
| | MTH | Preparation for hearing on ELG and RMQ motion for judgment. | 0.30 | 88.50 |
| | MTH | Multiple correspondence to and from RT re Dec. 18 hearing re C&D fee disputes. | 0.20 | 59.00 |
| | MTH | Multiple correspondence to and from MRE re Dec. 18 hearing, including fee hearing and contact with C&D re same. | 0.20 | 59.00 |
| | MTH | Correspondence to RBD re matters scheduled for hearing on Dec. 18; Reviewing correspondence from RBD to PVNL, NDF re same. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from RBD re Dec. 5 hearing transcript and Correspondence to PVNL and NDF re same. | 0.20 | 59.00 |
| | KH | Review agenda for 12/18 hearing | 0.20 | 19.00 |
| | MTH | Reviewing Agenda for hearing on Dec. 12. | 0.10 | 29.50 |
| **12/13/2006** | | | | |
| | MTH | Multiple correspondence to and from RT, KJC, JON, MRE and KH re fee issues up for hearing on December 18. | 0.50 | 147.50 |
| | MTH | Correspondence to and from NDF re Dec. 12 hearing transcript. | 0.20 | 59.00 |
| | MTH | Correspondence to and from Esserman and Hooker re exhibit from Dec. 12 hearing re RMQ and ELG. | 0.20 | 59.00 |
| | MTH | Discussions with RBD re transcript for Dec. 12 hearing and Correspondence to NDF re same. | 0.30 | 88.50 |
| **12/14/2006** | | | | |
| | MTH | Reviewing multiple correspondence from various counsel re Jan. hearing date and argument on exclusivity appeal with Judge Buckwalter. | 0.20 | 59.00 |
| | MTH | Additional correspondence from NDF and PVNL re availability for hearing on exclusivity appeal and conflict with Jan. hearing date; Correspondence to counsel re same. | 0.40 | 118.00 |
| **12/15/2006** | | | | |
| | KCD | E-mails with NDF re agenda and review of same | 0.20 | 40.00 |
| **12/16/2006** | | | | |
| | MTH | Reviewing correspondence from KH and MRE re Jan omnibus hearing. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from JB re revisions to hearing dates. | 0.10 | 29.50 |

Page: 3
W.R. Grace                                                          12/31/2006
                                              ACCOUNT NO:        3000-15D
                                              STATEMENT NO:            67

Hearings


                                                          HOURS

12/17/2006
     MRE     Review of hearing memo                         0.10          32.50
     MRE     Reveiw of additional hearing memo              0.10          32.50
     MRE     Review of amended agenda and e-mail to MM regarding same   0.20          65.00
     MRE     Review of e-mails regarding exclusivity argument   0.20          65.00

12/18/2006
     MRE     Review of e-mail from JB regarding hearing time   0.10          32.50
     MRE     Review of notice of hearing before Judge Buckwalter   0.10          32.50
     MTH     Correspondence to and from RBD re special hearing re discovery orders;
             Correspondence to and from C. Candon re same and Reviewing
             correspondence from NDF re same.                0.30          88.50
     MTH     Telephone conference with KH re amended hearing agenda and
             Reviewing correspondence from KH re same.       0.20          59.00
     KH      Prepare fee application binder for 12/18 hearing   0.60          57.00
     MTH     Attending hearing.                              1.50         442.50
     MTH     Preparation for hearing.                        0.80         236.00

12/19/2006
     MTH     Reviewing notice of rescheduled hearing date and discussion with RBD
             re same and Correspondence to PVNL and NDF re same.   0.20          59.00
     MTH     Reviewing COC re proposed 2007 hearing dates and related deadlines
             and discussion with RBD re same and Correspondence to counsel at
             Caplin re same.                                 0.30          88.50
     MTH     Attending hearing (telephonic).                 0.80         236.00
     MTH     Reviewing correspondence from court reporter re draft transcript of Dec.
             19 hearing and multiple correspondence to and from NDF and JB re
             same.                                           0.50         147.50
     MTH     Multiple correspondence to and from J Boyle and J. Tabor re transcript of
             Dec. 19 telephonic hearing; background information for court reporter to
             transcribe, including names, firms and clients of various speakers.   0.50         147.50
     MTH     Multiple telephone conferences with J. Tabor and J. Boyle re deposition
             transcript of Dec. 19 telephonic hearing.      0.40         118.00
     MTH     Telephone conferences with NDF re transcript of Dec. 19 telephonic
             hearing.                                        0.20          59.00
     MTH     Correspondence to and from RBD re special telephonic hearing.   0.10          29.50
     MTH     Reviewing notice of rescheduled hearing for January and
             Correspondence to EI and PVNL re same.         0.20          59.00

12/20/2006
     MRE     Review of e-mail from MTH regarding hearing    0.10          32.50
     MRE     Review of e-mail from MTH regarding hearing date   0.10          32.50
     MTH     Reviewing correspondence from SL re draft deposition transcript.   0.10          29.50

Page: 4

W.R. Grace

|  |  |  |
|---|---|---|
|  |  | 12/31/2006 |
|  | ACCOUNT NO: | 3000-15D |
|  | STATEMENT NO: | 67 |

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| 12/21/2006 |  |  |  |
| MRE | Review of e-mail from MTH regarding hearing | 0.10 | 32.50 |
| MTH | Reviewing correspondence from J&J re draft transcript; brief review of same and Correspondence to NDF re same. | 0.30 | 88.50 |
| 12/22/2006 |  |  |  |
| MTH | Reviewing correspondence from PVNL re NDF re Jan. 4 hearing. | 0.10 | 29.50 |
| 12/24/2006 |  |  |  |
| MRE | Review of e-mails from MTH and C&D regarding hearing | 0.10 | 32.50 |
| 12/26/2006 |  |  |  |
| MRE | Review of Notice of Telephonic Hearing. | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | 29.30 | 8,518.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 26.50 | $295.00 | $7,817.50 |
| Marla R. Eskin | 1.80 | 325.00 | 585.00 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |
| Katherine Hemming | 0.80 | 95.00 | 76.00 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 8,518.50 |
|  |  |  |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -6,495.20 |
|  |  |  |
| BALANCE DUE |  | $24,950.75 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                |          |
|----------------|----------------|----------|
|                | Page: 1        |          |
| W.R. Grace     | 12/31/2006     |          |
| Wilmington  DE | ACCOUNT NO:    | 3000-16D |
|                | STATEMENT NO:  | 52       |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| | PREVIOUS BALANCE | -$1,454.20 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -94.40 |
| | CREDIT BALANCE | -$1,548.60 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:        3000-17D
STATEMENT NO:              52

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                    $8,929.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/01/2006 | | | | |
| | MTH | Correspondence to EI, PVNL and NDF re pro hac's for exclusivity appeal. | 0.10 | 29.50 |
| | MRE | Review of additional e-mails regarding briefing | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from DF re service of filed version of exclusivity brief. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from DF re service of exclusivity brief, courtesy copy to Judge Buckwalter. | 0.10 | 29.50 |
| | MTH | Additional correspondence (multiple) to and from DF re filing and service of exclusivity brief. | 0.40 | 118.00 |
| | MTH | Correspondence to EI, PVNL and NDF re pro hac motions for exclusivity hearing. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from NDF re pro hac's for exclusivity hearing. | 0.10 | 29.50 |
| | MTH | Reviewing draft exclusivity brief and reviewing correspondence re same. | 1.80 | 531.00 |
| 12/04/2006 | | | | |
| | MTH | Reviewing correspondence from DEM re motion to expedite exclusivity appeal. | 0.10 | 29.50 |
| | MTH | Reviewing correspondence from DF re courtesy copy of motion to expedite. | 0.10 | 29.50 |
| | MTH | Discussion with MRE re courtesy copy of motion to expedite to Judge Buckwalter. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DEM to various counsel re copy of documents served on Judge Buckwalter. | 0.10 | 29.50 |
| | MTH | Reviewing service list for cc of courtesy copy of exclusivity brief to Judge Buckwalter, addressing issues re service of same and drafting e-mail for distribution of same via e-mail to various counsel of record for pleading. | 1.00 | 295.00 |

W.R. Grace

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/07/2006** | | | | |
| | MTH | Reviewing correspondence from DF re draft declaration in support of motion. | 0.30 | 88.50 |
| | MTH | Reviewing correspondence from PVNL re draft declaration re motion to expedite hearing; Reviewing correspondence from NDF re same; Reviewing correspondence from J. Guy re same and Reviewing correspondence from S Baena re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from DF re affidavit re emergency motion; response to same; Reviewing correspondence from NDF re same; Reviewing correspondence from DF re same. | 0.40 | 118.00 |
| | MTH | Reviewing Appellee's response to Appellants motion to expedite review of appeal. | 0.10 | 29.50 |
| **12/08/2006** | | | | |
| | MTH | Reviewing correspondence from DF with copy of declaration in support of motion to expedite appeal and cover letter to J. Buckwalter re same; Correspondence to and from DF re same. | 0.40 | 118.00 |
| **12/10/2006** | | | | |
| | MRE | Review of Appellee's Response to Appellants' Motion to Expedite Review of Appeal USDC 06-689. | 0.10 | 32.50 |
| **12/13/2006** | | | | |
| | MTH | Reviewing CMO for filing of remaining papers re exclusivity appeal and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| **12/14/2006** | | | | |
| | MTH | Reviewing correspondence from JB re exclusivity argument and Correspondence to EI and NDF re same. | 0.20 | 59.00 |
| | MTH | Reviewing correspondence from R Frankel re exclusivity briefing and Correspondence to EI an NDF re same. | 0.10 | 29.50 |
| **12/15/2006** | | | | |
| | MRE | Review of Declaration in Support of Appellants' Motion to Expedite Review of Appeal (USDC 06-689). | 0.10 | 32.50 |
| **12/28/2006** | | | | |
| | MTH | Telephone conference with JAL re briefing on exclusivity appeal (.2); research re same (.3) and Correspondence to and from KK and MRE re same (.1). | 0.60 | 177.00 |
| | MTH | Correspondence to and from MRE and JAL re reply brief re exclusivity. | 0.20 | 59.00 |
| | MTH | Correspondence to and from JON re exclusivity brief. | 0.10 | 29.50 |
| | KSK | Research Bankruptcy rules re multiparty briefs on appeal. | 1.00 | 150.00 |
| | MTH | Brief review of exclusivity briefing and Correspondence to EI, PVNL, JAL re same; additional correspondence to DEM re same. | 0.30 | 88.50 |

Page: 3
W.R. Grace
12/31/2006
ACCOUNT NO:    3000-17D
STATEMENT NO:    52

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/29/2006 |  |  |  |  |
| MTH | Reviewing correspondence from DEM to EI, PVNL re Debtors' brief on exclusivity appeal to District Court. |  | 0.10 | 29.50 |
| MTH | Reviewing correspondence from D. Potts re Debtors' exclusivity briefing. |  | 0.10 | 29.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 9.20 | 2,587.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.60 | $295.00 | $2,242.00 |
| Marla R. Eskin | 0.60 | 325.00 | 195.00 |
| Kathryn S. Keller | 1.00 | 150.00 | 150.00 |

TOTAL CURRENT WORK                                                                2,587.00

12/19/2006        Payment - Thank you. (September, 2006 - 80% Fees)                   -1,557.60

BALANCE DUE                                                                    $9,959.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    52 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                      -$207.50

CREDIT BALANCE                                                         -$207.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                |                |
|----------------|---------------:|
|                | Page: 1 |
| W.R. Grace     | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|                | STATEMENT NO:    38 |

Tax Issues

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $2,245.00 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -1,796.00 |
| | BALANCE DUE | $449.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                        12/31/2006
Wilmington  DE                                                    ACCOUNT NO:        3000-20D
                                                                       STATEMENT NO:                51

Tax Litigation

PREVIOUS BALANCE                                                                        $468.80

BALANCE DUE                                                                                $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:     3000-21D
STATEMENT NO:              43

Travel-Non-Working

PREVIOUS BALANCE                                                          $2,084.20

|  |  | | HOURS | |
|---|---|---|---|---|
| 12/04/2006 | | | | |
| | MTH | Travel from Wilmington to Pittsburgh (billed at one half time). | 2.00 | 590.00 |
| 12/05/2006 | | | | |
| | MTH | Travel from Pittsburgh to Wilmington (billed at one half time). | 2.20 | 649.00 |
| 12/14/2006 | | | | |
| | MTH | Non-working travel time from Wilmington DE to Moss Point, LA (billed at one half time). | 4.30 | 1,268.50 |
| 12/15/2006 | | | | |
| | MTH | Travel from Moss Point, LA to Wilmington, DE (delayed travel due to weather conditions) - billed at one half actual travel time. | 5.30 | 1,563.50 |
| 12/18/2006 | | | | |
| | MTH | Travel to and from Wilmington and Pittsburgh for hearing (billed at one half actual time). | 4.50 | 1,327.50 |
| | | FOR CURRENT SERVICES RENDERED | 18.30 | 5,398.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 18.30 | $295.00 | $5,398.50 |

TOTAL CURRENT WORK                                                          5,398.50

W.R. Grace

Travel-Non-Working

Page: 2
12/31/2006
ACCOUNT NO:        3000-21D
STATEMENT NO:              43

| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -1,180.00 |
|---|---|---|
| | BALANCE DUE | $6,302.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
| W.R. Grace | 12/31/2006 |  |
| Wilmington  DE | ACCOUNT NO: | 3000-22D |
|  | STATEMENT NO: | 56 |

Valuation

| | |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                            12/31/2006
Wilmington  DE                                    ACCOUNT NO:      3000-23D
                                                 STATEMENT NO:           56

ZAI Science Trial

PREVIOUS BALANCE                                                      $1,310.80

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 12/15/2006 | | | | |
| | KCD | E-mails with NDF re ZAI opinion and review of same | 0.20 | 40.00 |
| | PEM | Review Memorandum Opinion re Summary Judgment Motion re: ZAI and memos from counsel re: same. | 0.70 | 238.00 |
| 12/16/2006 | | | | |
| | MTH | Reviewing correspondence from NDF and PVNL re ZAI opinion. | 0.20 | 59.00 |
| 12/17/2006 | | | | |
| | DAC | Review memo re Zorolite decision and implications; review of related memorandum opinion and Motion | 1.50 | 592.50 |
| 12/18/2006 | | | | |
| | DAC | Finish review of Zonolite decision on Summary Judgment | 0.50 | 197.50 |
| 12/22/2006 | | | | |
| | MTH | Reviewing correspondence from MRE re ZAI appeal and Correspondence to EI and PVNL re same. | 0.30 | 88.50 |
| | MTH | Reviewing notice of appeal of ZAI opinion and Reviewing correspondence from MRE re same and Correspondence to NDF and PVNL re same. | 0.30 | 88.50 |
| 12/24/2006 | | | | |
| | MRE | Review of ZAI notice of appeal | 0.10 | 32.50 |
| 12/26/2006 | | | | |
| | MRE | Review of Motion of Zonolite Attic Insulation Property Damage Claimants for Leave to Appeal. | 0.10 | 32.50 |

W.R. Grace

ZAI Science Trial

Page: 2
12/31/2006
ACCOUNT NO:        3000-23D
STATEMENT NO:             56

|  |  | HOURS |  |
|---|---|---|---|
| MRE | Review of Memorandum Order re: Motions for Summary Judgment. | 0.50 | 162.50 |
|  | FOR CURRENT SERVICES RENDERED | 4.40 | 1,531.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.00 | $395.00 | $790.00 |
| Philip E. Milch | 0.70 | 340.00 | 238.00 |
| Mark T. Hurford | 0.80 | 295.00 | 236.00 |
| Marla R. Eskin | 0.70 | 325.00 | 227.50 |
| Kathleen Campbell Davis | 0.20 | 200.00 | 40.00 |

|  |  |  |
|---|---|---|
| | TOTAL CURRENT WORK | 1,531.50 |
| 12/19/2006 | Payment - Thank you. (September, 2006 - 80% Fees) | -70.80 |
| | BALANCE DUE | $2,771.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |                        |
|------------------------|------------------------|
|                        | Page: 1                |
| W.R. Grace             | 12/31/2006             |
| Wilmington  DE         | ACCOUNT NO:    3000-24D |
|                        | STATEMENT NO:        29 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                              -$56.00

CREDIT BALANCE                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2006 |
| Wilmington  DE | ACCOUNT NO:        3000-25D |
|  | STATEMENT NO:                22 |

Others

| | |
|---|---|
| PREVIOUS BALANCE | $56.00 |
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2006
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 612.50 | 0.00 | 0.00 | 0.00 | 0.00 | $612.50 |
| 3000-02 Asset Disposition | | | | | |
| 198.40 | 0.00 | 0.00 | 0.00 | -47.20 | $151.20 |
| 3000-03 Business Operations | | | | | |
| 225.20 | 0.00 | 0.00 | 0.00 | 0.00 | $225.20 |
| 3000-04 Case Administration | | | | | |
| 660.30 | 340.00 | 0.00 | 0.00 | 0.00 | $1,000.30 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 92,153.90 | 21,356.50 | 0.00 | 0.00 | -17,495.20 | $96,015.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 1,535.50 | 637.50 | 0.00 | 0.00 | -191.20 | $1,981.80 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,499.20 | 9,794.50 | 0.00 | 0.00 | -9,800.80 | $38,492.90 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 1,645.20 | 0.00 | 0.00 | 0.00 | 0.00 | $1,645.20 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,824.40 | 0.00 | 0.00 | 0.00 | 0.00 | $1,824.40 |
| 3000-11 Expenses | | | | | |
| 19,830.99 | 0.00 | 9,131.01 | 0.00 | -7,022.17 | $21,939.83 |

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,205.00 | 1,280.00 | 0.00 | 0.00 | -806.80 | $5,678.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 10,127.30 | 3,102.50 | 0.00 | 0.00 | -2,064.40 | $11,165.40 |
| 3000-14 Financing | | | | | |
| 35.40 | 0.00 | 0.00 | 0.00 | 0.00 | $35.40 |
| 3000-15 Hearings | | | | | |
| 22,927.45 | 8,518.50 | 0.00 | 0.00 | -6,495.20 | $24,950.75 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,454.20 | 0.00 | 0.00 | 0.00 | -94.40 | -$1,548.60 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,929.90 | 2,587.00 | 0.00 | 0.00 | -1,557.60 | $9,959.30 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -207.50 | 0.00 | 0.00 | 0.00 | 0.00 | -$207.50 |
| 3000-19 Tax Issues | | | | | |
| 2,245.00 | 0.00 | 0.00 | 0.00 | -1,796.00 | $449.00 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,084.20 | 5,398.50 | 0.00 | 0.00 | -1,180.00 | $6,302.70 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,310.80 | 1,531.50 | 0.00 | 0.00 | -70.80 | $2,771.50 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 210,042.74 | 54,546.50 | 9,131.01 | 0.00 | -48,621.77 | $225,098.48 |

Page: 3

W.R. Grace

12/31/2006

ACCOUNT NO:        3000D

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.