alp_132rc: Client Analysis Sheet      KRAMER LEVIN NAFTALIS & FRANKEL LLP          PAGE   1
                                   *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/07 10:29:57       Worked : 12/31/99 thru 01/24/07
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

| ---------- Matter ------------- | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
| Number | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 3.80 | 836.00 | 1,335.42 | 2,171.42 | BENTLEY PHILIP - 02495 | M | B |
| 00002 | CREDITOR COMMITTEE | 25.30 | 14,045.50 | 15.00 | 14,060.50 | BENTLEY PHILIP - 02495 | M | B |
| 00005 | BANKR. MOTIONS | 11.80 | 7,085.50 | 27.42 | 7,112.92 | BENTLEY PHILIP - 02495 | M | B |
| 00008 | FEE APPLICATIONS, APPLIC | 8.90 | 2,413.00 | 10.71 | 2,423.71 | BENTLEY PHILIP - 02495 | M | B |
| 00012 | CLAIM ANALYSIS OBJECTION | 267.80 | 126,306.00 | 8,331.74 | 134,637.74 | BENTLEY PHILIP - 02495 | M | B |
| 00019 | HEARINGS | 15.50 | 8,447.50 | 497.25 | 8,944.75 | BENTLEY PHILIP - 02495 | M | B |
| 00028 | TRAVEL\NON-WORKING | 31.00 | 7,115.75 | 0.00 | 7,115.75 | BENTLEY PHILIP - 02495 | M | B |
| | Client Total | 364.10 | 166,249.25 | 10,217.54 | 176,466.79 | | | |

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

alp_132c: Client Summary

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 01/24/2007 10:29:54

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**U N B I L L E D   T I M E   S U M M A R Y** ------------------------ Total Unbilled ------------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | PARTNER | 11/03/06 | 12/28/06 | 25.90 | 16,317.00 |
| 07850 | HOROWITZ, GREGORY A. | PARTNER | 11/03/06 | 12/21/06 | 55.90 | 33,260.50 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 11/20/06 | 12/19/06 | 13.70 | 3,699.00 |
| 05292 | BECKER, GARY M. | SPEC COUNSEL | 11/02/06 | 12/28/06 | 81.80 | 44,581.00 |
| 06874 | GLASS, JESSICA J | ASSOCIATE | 11/01/06 | 12/27/06 | 62.00 | 24,490.00 |
| 06876 | FARBER, PEGGY | ASSOCIATE | 12/04/06 | 12/18/06 | 17.30 | 3,416.75 |
| 06876 | FARBER, PEGGY | ASSOCIATE | 11/08/06 | 12/28/06 | 96.20 | 37,999.00 |
| | PARAPROFESSIONALS | | | | | |
| 06451 | GAVIGAN, JAMES C | PARALEGAL | 10/30/06 | 12/22/06 | 11.30 | 2,486.00 |
| | Total: | | | | 364.10 | 166,249.25 |

**U N B I L L E D   C O S T S   S U M M A R Y** --------------- Total Unbilled ------------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0815 | TELECOPIER | 12/13/06 | 12/14/06 | 21.00 |
| 0816 | VELOBINDINGS | 11/08/06 | 12/07/06 | 105.00 |
| 0817 | TABS | 11/08/06 | 12/07/06 | 186.00 |
| 0820 | PHOTOCOPYING | 11/06/06 | 12/22/06 | 1,464.00 |
| 0841 | RESEARCH SERVICES | 12/04/06 | 12/28/06 | 42.00 |
| 0885 | LONG-DISTANCE TEL. | 12/18/06 | 12/18/06 | 108.75 |
| 0917 | WESTLAW ON-LINE RESEARCH | 11/21/06 | 12/28/06 | 488.96 |
| 0921 | LEXIS/NEXIS ON-LINE RESEARCH | 12/27/06 | 12/27/06 | 44.46 |
| 0930 | MESSENGER/COURIER | 11/17/06 | 11/17/06 | 10.71 |
| 0940 | CAB FARES | 09/10/06 | 12/19/06 | 831.47 |
| 0942 | MEALS/IN-HOUSE | 10/31/06 | 12/21/06 | 213.69 |
| 0950 | OUT-OF-TOWN TRAVEL | 11/30/06 | 12/29/06 | 3,785.93 |
| 0951 | MEALS/T & E | 10/23/06 | 12/19/06 | 158.11 |
| 0965 | COURT REPORTER/VIDEO DEPOSITIO | 11/21/06 | 11/21/06 | 1,102.30 |
| 0980 | TRANSCRIPT FEES | 11/29/06 | 11/29/06 | 1,655.16 |
| | Total | | | 10,217.54 |
| | Grand Total | | | 176,466.79 |

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 01/24/07 10:29:55)

| Bill Date Thru Date Bill# | Billed Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---------------------------|-----------------|---------------------|-----------------|-------------------|------------------|-------------|
| PRIOR TO 2003 | 538,881.82 | 41,963.79 | | 580,845.61 | | |
| YEAR 2004 | 94,743.50 | 4,867.33 | | 99,610.83 | | |
| YEAR 2005 | 628,472.00 | 36,109.45 | | 664,581.45 | | |
| 01/31/06 12/31/05  429349 | 74,504.50 | 2,953.30 | | 77,457.80 | 03/28/06 | |
| 05/19/06 03/31/06  437384 | 58,334.00 | 5,445.00 | | 63,779.00 | 05/19/06 | |
| 08/16/06 06/30/06  443006 | 58,048.00 | 2,809.18 | | 60,857.18 | 01/02/07 | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                         PAGE    1
                                                  *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00001                         Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status    : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15/w/o manu. services
-------------------------------------------------------------------------------------------------------------------
                                           PRE-BILLING SUMMARY REPORT
-------------------------------------------------------------------------------------------------------------------
               UNBILLED TIME FROM:  12/13/2006                 TO:     12/19/2006
               UNBILLED DISB FROM:  10/09/2006                 TO:     12/29/2006
-------------------------------------------------------------------------------------------------------------------
                                        FEES                       COSTS
                                      ------                     ----------
         GROSS BILLABLE AMOUNT:            836.00                   1,335.42
          AMOUNT WRITTEN DOWN:  _____           _____
                      PREMIUM:  _____           _____
             ON ACCOUNT BILLED:  _____           _____
    DEDUCTED FROM PAID RETAINER: _____           _____
                AMOUNT BILLED:  _____           _____
                    THRU DATE:           12/19/2006                   12/29/2006
     CLOSE MATTER/FINAL BILLING?   YES   OR   NO
   EXPECTED DATE OF COLLECTION:  _____

        BILLING PARTNER APPROVAL:
                                 BENTLEY PHILIP - 02495    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
              BILLING COMMENTS:  _____
                                 _____
-------------------------------------------------------------------------------------------------------------------
                          ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH
                          -------------------------                        -----------------
                    FEES:          2,860.00
           DISBURSEMENTS:          3,336.97   UNIDENTIFIED RECEIPTS:         0.00
            FEE RETAINER:              0.00   PAID FEE RETAINER:             0.00
           DISB RETAINER:              0.00   PAID DISB RETAINER:            0.00
       TOTAL OUTSTANDING:          6,196.97   TOTAL AVAILABLE FUNDS:         0.00
                                             TRUST BALANCE:
                                           BILLING HISTORY
                                           ---------------
         DATE OF LAST BILL:     12/05/06      LAST PAYMENT DATE:      12/15/06
         LAST BILL NUMBER:       449709  ACTUAL FEES BILLED TO DATE:  264,244.50
                                         ON ACCOUNT FEES BILLED TO DATE:     0.00
                                          TOTAL FEES BILLED TO DATE:   264,244.50
       LAST BILL THRU DATE:     10/31/06  FEES WRITTEN OFF TO DATE:    79,053.50
                                          COSTS WRITTEN OFF TO DATE:   19,393.26
 FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:
                              ---------------------------
              (1) Exceeded Fixed Fee      (4) Excessive Legal Time   (7) Fixed Fee
              (2) Late Time & Costs Posted (5) Business Development   (8) Premium
              (3) Pre-arranged Discount   (6) Summer Associate       (9) Rounding        (10) Client Arrangement

 BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
     PARAPROFESSIONALS
```

```
alp_132r: Matter Detail                  KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE    2
                                              *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00001                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status     : ACTIVE
```

UNBILLED TIME SUMMARY ---------------------- Total Unbilled ------------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 06451 | GAVIGAN, JAMES C | CRED | 12/13/06 | 12/19/06 | 3.80 | 836.00 |
| | Total: | | | | 3.80 | 836.00 |

Sub-Total Hours :    0.00 Partners     0.00 Counsels     0.00 Associates     3.80 Legal Assts     0.00 Others

UNBILLED COSTS SUMMARY ------------- Total Unbilled ----------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0820 | PHOTOCOPYING | 11/21/06 | 12/22/06 | 123.15 |
| 0940 | CAB FARES | 10/09/06 | 10/09/06 | 54.57 |
| 0950 | OUT-OF-TOWN TRAVEL | 12/29/06 | 12/29/06 | 1,157.70 |
| | Total | | | 1,335.42 |
| | Grand Total | | | 2,171.42 |

BILLING & PAYMENT HISTORY (Reflects Payments As of 01/24/07 10:29:45)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------|-----------------|-------------------|------|-------------|
| PRIOR TO 2003 | | | 177,666.00 | 25,422.51 | | 203,088.51 | | |
| YEAR 2004 | | | 24,675.50 | 2,184.55 | | 26,860.05 | | |
| YEAR 2005 | | | 38,120.00 | 13,455.21 | | 51,575.21 | | |
| 01/31/06 | 12/31/05 | 429349 | 1,529.00 | 314.52 | | 1,843.52 | 02/06/06 | |
| 05/19/06 | 03/31/06 | 437384 | 999.00 | 482.88 | | 1,481.88 | 05/19/06 | |
| 08/16/06 | 06/30/06 | 443006 | 965.00 | 477.96 | | 1,442.96 | 08/17/06 | |
| 08/30/06 | 07/31/06 | 444084 | 1,162.00 | 71.68 | | 1,233.68 | 10/17/06 | |
| 09/29/06 | 08/31/06 | 446051 | 2,545.00 | .00 | | 2,545.00 | 11/07/06 | |
| 10/31/06 | 09/30/06 | 447500 | 5,364.00 | 347.90 | | 5,711.90 | 12/15/06 | |
| 12/05/06 | 10/31/06 | 449709 | 2,024.00 | 2,001.55 | | .00 | | 4,025.55 |
| 01/24/07 | 10/31/06 | 454121 | 836.00 | 1,335.42 | | .00 | | 2,171.42 |
| | Total: | | 255,885.50 | 46,094.18 | | 295,782.71 | | 6,196.97 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    3

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| GAVIGAN, JAMES C | 12/13/06 | creating hearing binder for 12/18 hearing | 3.00 | 660.00 | 6663540 | 12/26/2006 | |
| GAVIGAN, JAMES C | 12/19/06 | organizing WR Grace files in CC-19 | 0.80 | 176.00 | 6663538 | 12/26/2006 | |
| | | Fee Total | 3.80 | 836.00 | | | |
| | | Fee Total | 3.80 | 836.00 | | | |

## UNBILLED COSTS DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING | | GAVIGAN, J C | 11/21/06 | 14.85 | 7680511 | 388624 | 11/28/06 |
| GAVIGAN  JAMES C | | | | | | | |
| PHOTOCOPYING | | GAVIGAN, J C | 11/21/06 | 31.35 | 7680512 | 388624 | 11/28/06 |
| GAVIGAN  JAMES C | | | | | | | |
| PHOTOCOPYING | | GAVIGAN, J C | 11/21/06 | 16.35 | 7680513 | 388624 | 11/28/06 |
| GAVIGAN  JAMES C | | | | | | | |
| PHOTOCOPYING | | GAVIGAN, J C | 12/13/06 | 36.30 | 7705459 | 389869 | 12/18/06 |
| GAVIGAN  JAMES C | | | | | | | |
| PHOTOCOPYING | | TRIVENTO, N | 12/13/06 | 7.20 | 7705460 | 389869 | 12/18/06 |
| TRIVENTO  NICK | | | | | | | |
| PHOTOCOPYING | | TRIVENTO, N | 12/13/06 | 1.80 | 7705461 | 389869 | 12/18/06 |
| TRIVENTO  NICK | | | | | | | |
| PHOTOCOPYING | | TRIVENTO, N | 12/13/06 | 1.65 | 7705462 | 389869 | 12/18/06 |
| TRIVENTO  NICK | | | | | | | |
| PHOTOCOPYING | | TRIVENTO, N | 12/21/06 | 12.60 | 7715520 | 390301 | 12/28/06 |
| TRIVENTO  NICK | | | | | | | |
| PHOTOCOPYING | | TRIVENTO, N | 12/22/06 | 1.05 | 7715521 | 390301 | 12/28/06 |
| TRIVENTO  NICK | | | | | | | |
| | | 0820 PHOTOCOPYING Total : | | 123.15 | | | |
| CAB FARES | 0940 | | | | | | |
| CAB FARES | | URBINA, T C | 10/09/06 | 54.57 | 7676970 | 388464 | 11/21/06 |
| CAB FARES - ODYSSEY | | | | | | | |
| | | 0940 CAB FARES Total : | | 54.57 | | | |
| OUT-OF-TOWN TRAVEL | 0950 | | | | | | |
| DINERS CLUB CITICORP DIN | | BECKER, G M | 12/29/06 | 418.85 | 7718945 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB | | | | | | | |
| CITICORP DINERS CLUB BECKER/GARY  DEPART: | | | | | | | |
| 12/18/06  BDL TO PIT | | | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    4

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00001                                  Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CASE ADMINISTRATION                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

U N B I L L E D   C O S T S   D E T A I L
Description/Code

| | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| DINERS CLUB CITICORP DIN | FARBER, P F | 12/29/06 | 738.85 | 7718946 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB | | | | | | |
| CITICORP DINERS CLUB FARBER/PEGGY  DEPART: | | | | | | |
| 12/18/06  LGA  TO CLE | | | | | | |

0950 OUT-OF-TOWN TRAVEL Total :          1,157.70


        Costs Total :                                    1,335.42

alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    5
                                              *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00001                        Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CASE ADMINISTRATION              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                Status    : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| GAVIGAN, JAMES C | 3.80 | 836.00 | | | | | |
| Total: | 3.80 | 836.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 123.15 | | | | | |
| 0940 CAB FARES | 54.57 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 1,157.70 | | | | | |
| Costs Total : | 1,335.42 | | | | | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE    6
                                                 *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00002                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CREDITOR COMMITTEE           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                           Status    : ACTIVE

Special Billing Instructions:
```

--------------------------------------------------------------------------------------------------------------

                               PRE-BILLING SUMMARY REPORT
--------------------------------------------------------------------------------------------------------------

```
                UNBILLED TIME FROM:    11/03/2006              TO:    12/28/2006
                UNBILLED DISB FROM:    11/29/2006              TO:    11/29/2006
```
--------------------------------------------------------------------------------------------------------------

```
                                    FEES                            COSTS
                                    ------                          ----------
        GROSS BILLABLE AMOUNT:              14,045.50                       15.00
        AMOUNT WRITTEN DOWN:
                    PREMIUM:
            ON ACCOUNT BILLED:
    DEDUCTED FROM PAID RETAINER:
                AMOUNT BILLED:
                    THRU DATE:              12/28/2006                  11/29/2006
    CLOSE MATTER/FINAL BILLING?    YES   OR   NO
    EXPECTED DATE OF COLLECTION:

    BILLING PARTNER APPROVAL:
                                   BENTLEY PHILIP - 02495      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
            BILLING COMMENTS:
```

--------------------------------------------------------------------------------------------------------------

```
                             ACCOUNTS RECEIVABLE TOTALS                  UNAPPLIED CASH
                             --------------------------                  --------------
            FEES:                       17,533.50
        DISBURSEMENTS:                     206.88    UNIDENTIFIED RECEIPTS:        0.00
        FEE RETAINER:                       0.00         PAID FEE RETAINER:        0.00
        DISB RETAINER:                      0.00         PAID DISB RETAINER:       0.00
    TOTAL OUTSTANDING:                  17,740.38    TOTAL AVAILABLE FUNDS:        0.00
                                                          TRUST BALANCE:
                                    BILLING HISTORY
                                    ---------------
        DATE OF LAST BILL:              12/05/06       LAST PAYMENT DATE:    12/15/06
        LAST BILL NUMBER:                449709  ACTUAL FEES BILLED TO DATE:  260,147.00
                                                 ON ACCOUNT FEES BILLED TO DATE:     0.00
                                                    TOTAL FEES BILLED TO DATE:  260,147.00
    LAST BILL THRU DATE:                10/31/06   FEES WRITTEN OFF TO DATE:   21,567.50
                                                   COSTS WRITTEN OFF TO DATE:   1,709.32
FOR ACCTG USE ONLY:                    Write Down/Up Reason Codes:
                                       ---------------------------
        (1) Exceeded Fixed Fee         (4) Excessive Legal Time    (7) Fixed Fee
        (2) Late Time & Costs Posted   (5) Business Development     (8) Premium
        (3) Pre-arranged Discount      (6) Summer Associate         (9) Rounding        (10) Client Arrangement

    BILL NUMBER:_____DATE OF BILL:_____Processed by:_____FRC:_____CRC:_____
```

```
alp_132r: Matter Detail                      KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE    7
                                                  *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:45
```

```
Matter No: 056772-00002                         Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                               Status     : ACTIVE
```

### U N B I L L E D   T I M E   S U M M A R Y  ---------------------- Total Unbilled ------------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 11/30/06 | 11/30/06 | 1.20 | 756.00 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 11/30/06 | 12/18/06 | 3.10 | 1,844.50 |
| 05292 | BECKER, GARY M. | CRED | 11/03/06 | 12/28/06 | 21.00 | 11,445.00 |
| | | | | Total: | 25.30 | 14,045.50 |

```
Sub-Total Hours  :     4.30 Partners      21.00 Counsels      0.00 Associates      0.00 Legal Assts      0.00 Others
```

### U N B I L L E D   C O S T S   S U M M A R Y  ------------- Total Unbilled ----------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0820 | PHOTOCOPYING | 11/29/06 | 11/29/06 | 15.00 |
| | Total | | | 15.00 |
| | Grand Total | | | 14,060.50 |

### B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/24/07 10:29:45)

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|-----------|-----------|-------|------------------|--------------|-----------------|-------------------|------|-------------|
| PRIOR TO 2003 | | | 67,678.00 | 3,784.11 | | 71,462.11 | | |
| YEAR 2004 | | | 20,707.50 | 61.40 | | 20,768.90 | | |
| YEAR 2005 | | | 94,369.00 | 2,932.83 | | 97,301.83 | | |
| 01/31/06 | 12/31/05 | 429349 | 12,652.00 | 259.90 | | 12,911.90 | 02/06/06 | |
| 05/19/06 | 03/31/06 | 437384 | 17,928.00 | 99.00 | | 18,027.00 | 05/19/06 | |
| 06/16/06 | 06/30/06 | 443006 | 20,124.00 | 14.55 | | 20,138.55 | 08/29/06 | |
| 08/30/06 | 07/31/06 | 444084 | 5,076.00 | 127.34 | | 5,203.34 | 10/17/06 | |
| 09/29/06 | 08/31/06 | 446051 | 12,150.00 | .00 | | 12,150.00 | 11/07/06 | |
| 10/31/06 | 09/30/06 | 447500 | 5,974.50 | .00 | | 5,974.50 | 12/15/06 | |
| 12/05/06 | 10/31/06 | 449709 | 3,488.00 | 191.88 | | .00 | | 3,679.88 |
| 01/24/07 | 10/31/06 | 454121 | 14,045.50 | 15.00 | | .00 | | 14,060.50 |
| | Total: | | 274,192.50 | 7,486.01 | | 263,938.13 | | 17,740.38 |

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    8
                                                    *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00002                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CREDITOR COMMITTEE                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status     : ACTIVE

UNBILLED   TIME   DETAIL
Employee Name              Work Date          Description                   Hours      Amount     Index#   Batch Date Task Act
```

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/03/06 | conf shareholder re case issues | 0.50 | 272.50 | 6586241 | 11/06/2006 |
| BECKER, GARY M. | 11/07/06 | Conf. shareholder re case issues | 0.30 | 163.50 | 6590972 | 11/09/2006 |
| BECKER, GARY M. | 11/08/06 | Conf. shareholder re case issues | 0.30 | 163.50 | 6590973 | 11/09/2006 |
| BECKER, GARY M. | 11/09/06 | Direction Gavigan re monthly fee application | 0.10 | 54.50 | 6593366 | 11/13/2006 |
| BECKER, GARY M. | 11/10/06 | Review docs and conf. J. Glass re expert reports and review her summary of same | 0.60 | 327.00 | 6593367 | 11/13/2006 |
| BECKER, GARY M. | 11/14/06 | conf Weschler, Bentley and Horowitz re expert issues | 0.70 | 381.50 | 6598948 | 11/15/2006 |
| BECKER, GARY M. | 11/16/06 | conf shareholder re case issues (0.4); conf Bentley re shareholder call (0.3); conf Weschler re case issues (0.6); conf different shareholder re case issues (0.8) | 2.10 | 1,144.50 | 6602926 | 11/17/2006 |
| BECKER, GARY M. | 11/17/06 | conf shareholder re case issues | 0.30 | 163.50 | 6605403 | 11/20/2006 |
| BECKER, GARY M. | 11/20/06 | Call Weschler re results of omnibus hearing | 0.10 | 54.50 | 6611511 | 11/22/2006 |
| BECKER, GARY M. | 11/21/06 | conf shareholdre re case issues (0.40: conf second shareholder re case issues (0.3); conf third shareholdre re case issues (0.2) | 0.90 | 490.50 | 6616599 | 11/27/2006 |
| BECKER, GARY M. | 11/27/06 | conf shareholder re case issues (0.5); conf second shareholder re case issues (0.5) | 1.00 | 545.00 | 6619678 | 11/28/2006 |
| BECKER, GARY M. | 11/28/06 | Conf. shareholder re case issues (0.8); conf. second shareholder re case issues (0.5) | 1.30 | 708.50 | 6623708 | 11/29/2006 |
| BECKER, GARY M. | 11/29/06 | Conf. shareholder re case issues (0.7); conf. second shareholder re case issues (0.3) | 1.00 | 545.00 | 6627201 | 11/30/2006 |
| BECKER, GARY M. | 11/30/06 | prepare for and conf w/Equity Cmtee (1.7); conf shareholder re case issues (0.8); conf Second shareholder re case issues (0.3); conf third shareholder re case issues (0.7); conf fourth shareholder re case issues (0.5); conf fifth shareholder re case issues (0.6); conf sixth shareholder re case issues (0.7); conf (2x) seventh shareholder re case issues (1.0) | 6.00 | 3,270.00 | 6629484 | 12/01/2006 |
| HOROWITZ, GREGORY A. | 11/30/06 | prepare for, participate in commitee call | 1.60 | 952.00 | 6631760 | 12/01/2006 |
| BENTLEY, PHILIP | 11/30/06 | Committee conf call | 1.20 | 756.00 | 6633882 | 12/01/2006 |
| BECKER, GARY M. | 12/01/06 | conf shareholder re case issues (0.5); conf secnd sharehoder (0.4) | 0.90 | 490.50 | 6637846 | 12/05/2006 |
| BECKER, GARY M. | 12/04/06 | conf shareholder re case issues (0.1); conf second shareholder re case issues (0.9); conf third shareholder re case issues (0.1) | 1.10 | 599.50 | 6637847 | 12/05/2006 |
| BECKER, GARY M. | 12/06/06 | conf shareholder re case issues | 1.00 | 545.00 | 6641298 | 12/07/2006 |
| BECKER, GARY M. | 12/07/06 | conf shareholder re case issues | 0.50 | 272.50 | 6643340 | 12/11/2006 |
| BECKER, GARY M. | 12/08/06 | Conf. shreaholder re case issues | 0.70 | 381.50 | 6645189 | 12/11/2006 |
| HOROWITZ, GREGORY A. | 12/08/06 | e-mails re coverage of omnibus hearing (.5) | 0.50 | 297.50 | 6660536 | 12/21/2006 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    9

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CREDITOR COMMITTEE
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 12/18/06 | conf Weschler re omnibus hearing (0.4); conf Bentley re omnibus hearing and re hearing on xrays (0.2) | 0.60 | 327.00 | 6657670 | 12/20/2006 | |
| HOROWITZ, GREGORY A. | 12/18/06 | rr draft exclusivity brief, e-mails re same (1.0) | 1.00 | 595.00 | 6670912 | 01/01/2007 | |
| BECKER, GARY M. | 12/21/06 | conf shareholder re case issues | 0.30 | 163.50 | 6661936 | 12/22/2006 | |
| BECKER, GARY M. | 12/28/06 | Conf. shareholder re case issues | 0.70 | 381.50 | 6669748 | 12/29/2006 | |

Fee Total    25.30    14,045.50

Fee Total    25.30    14,045.50

UNBILLED COSTS DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING BENTLEY PHILIP | | BENTLEY, P | 11/29/06 | 7.50 | 7685948 | 388804 | 11/30/06 |
| PHOTOCOPYING BENTLEY PHILIP | | BENTLEY, P | 11/29/06 | 7.50 | 7685949 | 388804 | 11/30/06 |
| | | 0820 PHOTOCOPYING Total : | | 15.00 | | | |

Costs Total :    15.00

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                      PAGE   10
                                                *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:45

Matter No: 056772-00002                        Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CREDITOR COMMITTEE               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                             Status    : ACTIVE
```

## B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---------------|-------|--------|------|-----------|-------------|----------|---------------|
| BENTLEY, PHILIP | 1.20 | 756.00 | | | | | |
| HOROWITZ, GREGORY A. | 3.10 | 1,844.50 | | | | | |
| BECKER, GARY M. | 21.00 | 11,445.00 | | | | | |
| Total: | 25.30 | 14,045.50 | | | | | |

## B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|------------------|--------|------|-----------|-------------|----------|---------------|
| 0820 PHOTOCOPYING | 15.00 | | | | | |
| Costs Total : | 15.00 | | | | | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   11
                                                *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00005                            Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : BANKR. MOTIONS                       Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status    : ACTIVE

Special Billing Instructions:
------------------------------------------------------------------------------------------------------------------------
                                          PRE-BILLING SUMMARY REPORT
------------------------------------------------------------------------------------------------------------------------
                   UNBILLED TIME FROM:   11/09/2006              TO:      12/28/2006
                   UNBILLED DISB FROM:   12/28/2006              TO:      12/28/2006
------------------------------------------------------------------------------------------------------------------------
                                        FEES                          COSTS
                                        ----                          -----
          GROSS BILLABLE AMOUNT:             7,085.50                      27.42
          AMOUNT WRITTEN DOWN:       _____               _____
                      PREMIUM:       _____               _____
             ON ACCOUNT BILLED:      _____               _____
     DEDUCTED FROM PAID RETAINER:    _____               _____
                 AMOUNT BILLED:      _____               _____
                    THRU DATE:             12/28/2006                    12/28/2006
     CLOSE MATTER/FINAL BILLING?      YES   OR   NO
     EXPECTED DATE OF COLLECTION:    _____

          BILLING PARTNER APPROVAL:  _____               _____
                                      BENTLEY PHILIP - 02495       WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
               BILLING COMMENTS:     _____

------------------------------------------------------------------------------------------------------------------------

                                   ACCOUNTS RECEIVABLE TOTALS              UNAPPLIED CASH
                                   ---------------------------              --------------
                    FEES:               7,412.50
            DISBURSEMENTS:                  27.42     UNIDENTIFIED RECEIPTS:       0.00
              FEE RETAINER:                 0.00        PAID FEE RETAINER:         0.00
             DISB RETAINER:                 0.00        PAID DISB RETAINER:        0.00
         TOTAL OUTSTANDING:             7,439.92     TOTAL AVAILABLE FUNDS:        0.00
                                                          TRUST BALANCE:
                                          BILLING HISTORY
                                          ---------------
            DATE OF LAST BILL:          12/05/06      LAST PAYMENT DATE:      12/15/06
            LAST BILL NUMBER:      449709 ACTUAL FEES BILLED TO DATE:      133,954.50
                                          ON ACCOUNT FEES BILLED TO DATE:        0.00
                                            TOTAL FEES BILLED TO DATE:     133,954.50
        LAST BILL THRU DATE:           10/31/06   FEES WRITTEN OFF TO DATE:      444.00
                                                  COSTS WRITTEN OFF TO DATE:     580.14
FOR ACCTG USE ONLY:                Write Down/Up Reason Codes:
                                   --------------------------
        (1) Exceeded Fixed Fee      (4) Excessive Legal Time    (7) Fixed Fee
        (2) Late Time & Costs Posted (5) Business Development    (8) Premium
        (3) Pre-arranged Discount    (6) Summer Associate        (9) Rounding          (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____
```

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    12

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status     : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y ------------ Total Unbilled -----------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|--------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 11/20/06 | 12/28/06 | 7.70 | 4,851.00 |
| 05292 | BECKER, GARY M. | CRED | 11/09/06 | 12/28/06 | 4.10 | 2,234.50 |
| | Total: | | | | 11.80 | 7,085.50 |

Sub-Total Hours :    7.70 Partners      4.10 Counsels       0.00 Associates       0.00 Legal Assts      0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y ------------- Total Unbilled -----------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0841 | RESEARCH SERVICES | 12/28/06 | 12/28/06 | 7.00 |
| 0917 | WESTLAW ON-LINE RESEARCH | 12/28/06 | 12/28/06 | 20.42 |
| | Total | | | 27.42 |
| | Grand Total | | | 7,112.92 |

B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 01/24/07 10:29:46)

| Bill Date Thru Date Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
|---------------------------|----------|--------------|-----------------|-------|------|-------------|
| PRIOR TO 2003 | 17,668.50 | 198.00 | | 17,866.50 | | |
| YEAR 2004 | 12,712.00 | 10.35 | | 12,722.35 | | |
| YEAR 2005 | 92,068.50 | 6,511.44 | | 98,579.94 | | |
| 01/31/06 12/31/05 429349 | 1,196.00 | .00 | | 1,196.00 | 02/06/06 | |
| 05/19/06 03/31/06 437384 | 2,052.00 | .00 | | 2,052.00 | 05/19/06 | |
| 08/16/06 06/30/06 443006 | 4,644.00 | .00 | | 4,644.00 | 08/29/06 | |
| 08/30/06 07/31/06 444084 | 2,151.00 | .00 | | 2,151.00 | 10/17/06 | |
| 09/29/06 08/31/06 446051 | 972.00 | .00 | | 972.00 | 11/07/06 | |
| 10/31/06 09/30/06 447500 | 163.50 | .00 | | 163.50 | 12/15/06 | |
| 12/05/06 10/31/06 449709 | 327.00 | .00 | | .00 | | 327.00 |
| 01/24/07 10/31/06 454121 | 7,085.50 | 27.42 | | .00 | | 7,112.92 |
| Total: | 141,040.00 | 6,747.21 | | 140,347.29 | | 7,439.92 |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE   13
                                               *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00005                          Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : BANKR.  MOTIONS                    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                               Status     : ACTIVE
```

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/09/06 | Review Lloyds settlement and emails re same | 0.40 | 218.00 | 6593368 | 11/13/2006 | |
| BECKER, GARY M. | 11/10/06 | Attention revisions to Lloyds settlement | 0.30 | 163.50 | 6593369 | 11/13/2006 | |
| BENTLEY, PHILIP | 11/20/06 | TC Don Smith (Houlihan) re valuation issues | 0.60 | 378.00 | 6624260 | 11/29/2006 | |
| BENTLEY, PHILIP | 12/14/06 | Trade multiple emails re exclusivity appeal; discs GB and S. Iseman re ZAI ruling | 0.70 | 441.00 | 6659329 | 12/21/2006 | |
| BENTLEY, PHILIP | 12/22/06 | Discs GB and trade emails re exclusivity appeal | 0.20 | 126.00 | 6673888 | 01/02/2007 | |
| BECKER, GARY M. | 12/27/06 | Review exclusivity brief, markup and send comments to Grace (2.0); conf Bentley re same (0.3) | 2.30 | 1,253.50 | 6669172 | 12/28/2006 | |
| BENTLEY, PHILIP | 12/27/06 | Review and comment on draft exclusivity appeal brief | 2.50 | 1,575.00 | 6673889 | 01/02/2007 | |
| BECKER, GARY M. | 12/28/06 | Review revised exclusivity brief and associated emails (0.8); conf. Bentley (0.3) | 1.10 | 599.50 | 6669749 | 12/29/2006 | |
| BENTLEY, PHILIP | 12/28/06 | Review and edit K&E's revised draft of exclusivity appeal brief, and discs GB and trade multiple emails re same | 3.70 | 2,331.00 | 6673890 | 01/02/2007 | |

|  |  | **Fee Total** | 11.80 | 7,085.50 |
|---|---|---|---|---|
|  |  | **Fee Total** | 11.80 | 7,085.50 |

**U N B I L L E D   C O S T S   D E T A I L**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| RESEARCH SERVICES | 0841 | | | | | | |
| RESEARCH SERVICES | | ROUSE, E R | 12/28/06 | 7.00 | 7722564 | 390683 | 01/04/07 |
| 12/28/2006 | | | | | | | |
| | | **0841 RESEARCH SERVICES Total :** | | 7.00 | | | |
| WESTLAW ON-LINE RESE | 0917 | | | | | | |
| WESTLAW ON-LINE RESE | | ROUSE, E R | 12/28/06 | 20.42 | 7720799 | 390545 | 01/02/07 |
| | | **0917 WESTLAW ON-LINE RESE Total :** | | 20.42 | | | |
| **Costs Total :** | | | | 27.42 | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   14

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00005                         Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : BANKR. MOTIONS                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status      : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 7.70 | 4,851.00 | _____ | _____ | _____ | _____ | _____ |
| BECKER, GARY M. | 4.10 | 2,234.50 | _____ | _____ | _____ | _____ | _____ |
| Total: | 11.80 | 7,085.50 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0841 RESEARCH SERVICES | 7.00 | _____ | _____ | _____ | _____ | _____ |
| 0917 WESTLAW ON-LINE RESEARCH | 20.42 | _____ | _____ | _____ | _____ | _____ |
| Costs Total : | 27.42 | _____ | _____ | _____ | _____ | _____ |

alp_132r: Matter Detail

Run Date & Time: 01/24/2007 10:29:46

```
                                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                      PAGE    15
                                         *PRIVILEGED AND CONFIDENTIAL*
```

Matter No: 056772-00008                         Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:     2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                              Status     : ACTIVE

Special Billing Instructions:

```
                             PRE-BILLING SUMMARY REPORT
```

```
          UNBILLED TIME FROM:     10/30/2006            TO:    12/27/2006
          UNBILLED DISB FROM:     11/17/2006            TO:    11/17/2006
```

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 2,413.00 | 10.71 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/27/2006 | 11/17/2006 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

```
          BILLING PARTNER APPROVAL:        BENTLEY PHILIP - 02495        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

                 BILLING COMMENTS:
```

```
                              ACCOUNTS RECEIVABLE TOTALS                     UNAPPLIED CASH
```

| | | | |
|---|---|---|---|
| FEES: | 4,663.50 | | |
| DISBURSEMENTS: | 57.47 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 4,720.97 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

```
                                   BILLING HISTORY
```

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 12/05/06 | LAST PAYMENT DATE: | 12/15/06 |
| LAST BILL NUMBER: | 449709 | ACTUAL FEES BILLED TO DATE: | 121,987.50 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 121,987.50 |
| LAST BILL THRU DATE: | 10/31/06 | FEES WRITTEN OFF TO DATE: | 4,424.50 |
| | | COSTS WRITTEN OFF TO DATE: | 431.74 |

FOR ACCTG USE ONLY:                  Write Down/Up Reason Codes:

```
          (1) Exceeded Fixed Fee        (4) Excessive Legal Time     (7) Fixed Fee
          (2) Late Time & Costs Posted  (5) Business Development      (8) Premium
          (3) Pre-arranged Discount     (6) Summer Associate         (9) Rounding          (10) Client Arrangement
```

BILL NUMBER:_____ DATE OF BILL:_____ Processed by:_____ FRC:_____ CRC:_____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    16

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00008                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status    : ACTIVE

U N B I L L E D   T I M E   S U M M A R Y  ---------------------- Total Unbilled ------------------
Emp Id Employee Name              Group              Oldest      Latest       Hours       Amount
------ ------------------         -------            --------    --------     ---------   ----------

05292  BECKER, GARY M.            CRED               11/06/06    12/27/06      1.40        763.00
       PARAPROFESSIONALS
06451  GAVIGAN, JAMES C           CRED               10/30/06    12/22/06      7.50       1,650.00

              Total:                                                          8.90       2,413.00

Sub-Total Hours  :    0.00 Partners     1.40 Counsels     0.00 Associates     7.50 Legal Assts     0.00 Others

U N B I L L E D   C O S T S   S U M M A R Y  -------------- Total Unbilled ----------------
Code  Description                       Oldest      Latest        Total
                                        Entry       Entry         Amount
----  -----------------------------     ------      ------       -----------

0930  MESSENGER/COURIER                 11/17/06    11/17/06        10.71

              Total                                                 10.71
                                                                -----------
              Grand Total                                        2,423.71
                                                                ===========

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/24/07 10:29:46)
                                 --------- Billed ---------      Applied      ---- Collections ----     Balance
Bill Date Thru Date Bill#        Fee & OA      Disbursement      From OA      Total        Date          Due
--------- --------- ------       ---------     ------------      --------     --------     ------        ----------

PRIOR TO 2003                    53,595.00        428.22                      54,023.22
   YEAR 2004                      6,976.00           .00                       6,976.00
   YEAR 2005                     28,671.00        121.38                      28,792.38
01/31/06 12/31/05  429349         8,200.00         33.42                       8,233.42 02/06/06
05/19/06 03/31/06  437384         8,636.00         41.52                       8,677.52 06/26/06
08/16/06 06/30/06  443006         7,295.00        248.77                       7,543.77 10/03/06
08/30/06 07/31/06  444084         1,354.00         71.46                       1,425.46 10/17/06
09/29/06 08/31/06  446051         3,450.00        428.49                       3,878.49 11/07/06
10/31/06 09/30/06  447500         1,560.00           .00                       1,560.00 12/15/06
12/05/06 10/31/06  449709         2,250.00         46.76                            .00               2,297.26
01/24/07 10/31/06  454121         2,413.00         10.71                            .00               2,423.71

              Total:            124,400.50      1,430.73                     121,110.26               4,720.97

alp_132r: Matter Detail                                KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE   17
                                                          *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00008                                   Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:   2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE           Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status    : ACTIVE

UNBILLED   TIME   DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task | Act |
|---|---|---|---|---|---|---|---|---|
| GAVIGAN, JAMES C | 10/30/06 | confirming for accounting that fee application was filed with court | 0.30 | 66.00 | 6592245 | 11/10/2006 | | |
| GAVIGAN, JAMES C | 11/02/06 | confirming with accounting that Sept monthly fee app was filed (.3) | 0.30 | 66.00 | 6597592 | 11/14/2006 | | |
| BECKER, GARY M. | 11/06/06 | Review and revise monthly invoice | 0.30 | 163.50 | 6590974 | 11/09/2006 | | |
| BECKER, GARY M. | 11/17/06 | review and execute quarterly fee app and conf Gavigan re same | 0.30 | 163.50 | 6605404 | 11/20/2006 | | |
| GAVIGAN, JAMES C | 11/17/06 | creating 18th quarterly fee app | 1.00 | 220.00 | 6627514 | 11/30/2006 | | |
| GAVIGAN, JAMES C | 11/30/06 | working on monthly fee app | 1.30 | 286.00 | 6628920 | 12/01/2006 | | |
| BECKER, GARY M. | 12/05/06 | review and execute monthly fee app and conf Gavigan re same | 0.30 | 163.50 | 6640012 | 12/06/2006 | | |
| GAVIGAN, JAMES C | 12/05/06 | creating October fee application | 1.00 | 220.00 | 6648520 | 12/13/2006 | | |
| GAVIGAN, JAMES C | 12/06/06 | having pro forma for October monthly fee app made into a lower resolution for filing to help local counsel | 1.50 | 330.00 | 6648521 | 12/13/2006 | | |
| GAVIGAN, JAMES C | 12/11/06 | reviewing chart and company info to our fee app | 1.30 | 286.00 | 6663541 | 12/26/2006 | | |
| GAVIGAN, JAMES C | 12/22/06 | working with accounting to get November Monthly fee app pro forma | 0.80 | 176.00 | 6663542 | 12/26/2006 | | |
| BECKER, GARY M. | 12/22/06 | Conf. Gavigan re fee application | 0.20 | 109.00 | 6666757 | 12/27/2006 | | |
| BECKER, GARY M. | 12/27/06 | review and revise November invoice | 0.30 | 163.50 | 6669173 | 12/28/2006 | | |

                                         Fee Total                        8.90      2,413.00


                                         Fee Total                        8.90      2,413.00

UNBILLED   COSTS   DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MESSENGER/COURIER | 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT Klett Rooney Lieber & Shorling | | GAVIGAN, J C | 11/17/06 | 10.71 | 7688515 | 388887 | 12/01/06 |
| | | 0930 MESSENGER/COURIER Total : | | 10.71 | | | |

                   Costs Total :                                         10.71

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                      PAGE    18
                                                *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:46
```

Matter No: 056772-00008                          Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : FEE APPLICATIONS, APPLICANT        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                Status    : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 1.40 | 763.00 | | | | | |
| GAVIGAN, JAMES C | 7.50 | 1,650.00 | | | | | |
| Total: | 8.90 | 2,413.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0930 MESSENGER/COURIER | 10.71 | | | | | |
| Costs Total : | 10.71 | | | | | |

```
alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   19
                                                      *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00012                          Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                Status     : ACTIVE

Special Billing Instructions:
```

```
                                    PRE-BILLING SUMMARY REPORT

                    UNBILLED TIME FROM:    11/01/2006          TO:    12/28/2006
                    UNBILLED DISB FROM:    10/23/2006          TO:    12/29/2006
```

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 126,306.00 | 8,331.74 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/28/2006 | 12/29/2006 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

```
           BILLING PARTNER APPROVAL:
                                      BENTLEY PHILIP - 02495     WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
               BILLING COMMENTS:
```

```
                        ACCOUNTS RECEIVABLE TOTALS                       UNAPPLIED CASH
```

| | | |
|---|---|---|
| FEES: | 184,962.60 | |
| DISBURSEMENTS: | 9,999.39 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 194,961.99 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

```
                                      BILLING HISTORY

           DATE OF LAST BILL:         12/05/06     LAST PAYMENT DATE:      01/02/07
           LAST BILL NUMBER:          449709  ACTUAL FEES BILLED TO DATE:   663,335.50
                                              ON ACCOUNT FEES BILLED TO DATE:     0.00
                                                 TOTAL FEES BILLED TO DATE:   663,335.50
           LAST BILL THRU DATE:       10/31/06   FEES WRITTEN OFF TO DATE:     4,417.50
                                                COSTS WRITTEN OFF TO DATE:     1,963.16

FOR ACCTG USE ONLY:                   Write Down/Up Reason Codes:

           (1) Exceeded Fixed Fee     (4) Excessive Legal Time    (7) Fixed Fee
           (2) Late Time & Costs Posted  (5) Business Development   (8) Premium
           (3) Pre-arranged Discount  (6) Summer Associate        (9) Rounding         (10) Client Arrangement

   BILL NUMBER:_____ DATE OF BILL:_____ Processed by:_____ FRC:_____ CRC:_____
```

```
alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                        PAGE   20
                                                     *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:46
```

```
Matter No: 056772-00012                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status     : ACTIVE
```

U N B I L L E D   T I M E   S U M M A R Y     ---------------------- Total Unbilled -----------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | CRED | 11/03/06 | 12/27/06 | 17.00 | 10,710.00 |
| 07850 | HOROWITZ, GREGORY A. | LITI | 11/03/06 | 12/21/06 | 52.80 | 31,416.00 |
| 05292 | BECKER, GARY M. | CRED | 11/02/06 | 12/28/06 | 39.80 | 21,691.00 |
| 06874 | GLASS, JESSICA J | LITI | 11/01/06 | 12/27/06 | 62.00 | 24,490.00 |
| 06876 | FARBER, PEGGY | LITI | 11/08/06 | 12/28/06 | 96.20 | 37,999.00 |
| | | | | | | |
| | Total: | | | | 267.80 | 126,306.00 |

```
Sub-Total Hours :   69.80 Partners     39.80 Counsels    158.20 Associates    0.00 Legal Assts     0.00 Others
```

U N B I L L E D   C O S T S   S U M M A R Y  -------------- Total Unbilled -----------------

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0815 | TELECOPIER | 12/13/06 | 12/14/06 | 21.00 |
| 0816 | VELOBINDINGS | 11/08/06 | 12/07/06 | 105.00 |
| 0817 | TABS | 11/08/06 | 12/07/06 | 186.00 |
| 0820 | PHOTOCOPYING | 11/06/06 | 12/19/06 | 1,325.85 |
| 0841 | RESEARCH SERVICES | 12/04/06 | 12/04/06 | 35.00 |
| 0885 | LONG-DISTANCE TEL. | 12/18/06 | 12/18/06 | 108.75 |
| 0917 | WESTLAW ON-LINE RESEARCH | 11/21/06 | 12/12/06 | 468.54 |
| 0921 | LEXIS/NEXIS ON-LINE RESEARCH | 12/27/06 | 12/27/06 | 44.46 |
| 0940 | CAB FARES | 10/23/06 | 12/19/06 | 576.90 |
| 0942 | MEALS/IN-HOUSE | 10/31/06 | 12/21/06 | 213.69 |
| 0950 | OUT-OF-TOWN TRAVEL | 11/30/06 | 12/29/06 | 2,330.98 |
| 0951 | MEALS/T & E | 10/23/06 | 12/19/06 | 158.11 |
| 0965 | COURT REPORTER/VIDEO DEPOSITIO | 11/21/06 | 11/21/06 | 1,102.30 |
| 0980 | TRANSCRIPT FEES | 11/29/06 | 11/29/06 | 1,655.16 |
| | | | | |
| | Total | | | 8,331.74 |
| | | | | |
| | Grand Total | | | 134,637.74 |

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/24/07 10:29:46)

| | | --------- Billed --------- | | Applied | ---- Collections ---- | | Balance |
| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | From OA | Total | Date | Due |
|-----------|-----------|-------|----------|--------------|---------|-------|------|-----|
| PRIOR TO 2003 | | | 165,050.50 | 11,842.81 | | 176,893.31 | | |
| YEAR 2004 | | | 16,734.00 | 697.93 | | 17,431.93 | | |
| YEAR 2005 | | | 304,578.50 | 9,004.29 | | 313,582.79 | | |
| 01/31/06 | 12/31/05 | 429349 | 29,220.50 | 1,542.46 | | 30,762.96 | 03/28/06 | |
| 05/19/06 | 03/31/06 | 437384 | 18,225.00 | 2,844.20 | | 21,069.20 | 10/17/06 | |
| 08/16/06 | 06/30/06 | 443006 | 11,770.00 | 1,320.10 | | 13,090.10 | 01/02/07 | |
| 08/30/06 | 07/31/06 | 444084 | 12,990.50 | 575.50 | | 13,566.00 | 10/17/06 | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE    21
                                              *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00012                              Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                   Status     : ACTIVE
```

B I L L I N G  &  P A Y M E N T  H I S T O R Y (Reflects Payments As of 01/24/07 10:29:46)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------|-----------------|-------|------|-------------|
| 09/29/06 | 08/31/06 | 446051 | 40,372.00 | 446.92 | | 35,012.32 | 11/07/06 | 5,806.60 |
| 10/31/06 | 09/30/06 | 447500 | 11,422.00 | 44.03 | | 11,466.03 | 12/15/06 | |
| 12/05/06 | 10/31/06 | 449709 | 52,850.00 | 1,667.65 | | .00 | | 54,517.65 |
| 01/24/07 | 10/31/06 | 454121 | 126,306.00 | 8,331.74 | | .00 | | 134,637.74 |
| | | Total: | 789,519.00 | 38,317.63 | | 632,874.64 | | 194,961.99 |

alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    22
                                               *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:46

Matter No: 056772-00012                           Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:     2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                  Status     : ACTIVE

U N B I L L E D   T I M E   D E T A I L
Employee Name            Work Date    Description                                    Hours      Amount      Index#   Batch Date  Task Act
-----------------------  ----------   --------------------------------------------   ------   ------------  -------  ----------  ---- ---

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task | Act |
|---|---|---|---|---|---|---|---|---|
| GLASS, JESSICA J | 11/01/06 | Began review of Designation of Experts and accompanying exhibits. | 0.80 | 316.00 | 6586045 | 11/06/2006 | | |
| GLASS, JESSICA J | 11/02/06 | Telephone call with Gary Becker regarding PD Expert Reports Designation. | 0.10 | 39.50 | 6586046 | 11/06/2006 | | |
| GLASS, JESSICA J | 11/02/06 | Attempted to obtain expert designation reports. Reviewed William Longo's 10/26/06 report. | 3.30 | 1,303.50 | 6586047 | 11/06/2006 | | |
| BECKER, GARY M. | 11/02/06 | conf J Glassr e expert reports (0.4); review docket re same (0.2); review info from Rust and forward to Newman (0.3); conf Farber re P1 (0.1); conf Pasquale re estimation (0.5) | 1.50 | 817.50 | 6586243 | 11/06/2006 | | |
| BECKER, GARY M. | 11/03/06 | emails Pasquale, Horowitz and Newman re meeting (0.3); attn to PD expert reports, including emails to local counsel (1.0) | 1.30 | 708.50 | 6586242 | 11/06/2006 | | |
| BENTLEY, PHILIP | 11/03/06 | Trade emails re asbestos. | 0.20 | 126.00 | 6598078 | 11/15/2006 | | |
| HOROWITZ, GREGORY A. | 11/03/06 | e-mails from/to Ken Pasquale re estimation expert issues (.5) | 0.50 | 297.50 | 6614028 | 11/22/2006 | | |
| GLASS, JESSICA J | 11/06/06 | Reviewed Anderson expert report. | 0.30 | 118.50 | 6587417 | 11/07/2006 | | |
| BECKER, GARY M. | 11/06/06 | Review property damge expert reports (1.8) and conf. Glass re same (0.2) | 2.00 | 1,090.00 | 6590975 | 11/09/2006 | | |
| GLASS, JESSICA J | 11/07/06 | Reviewed Longo expert report. | 0.20 | 79.00 | 6589944 | 11/08/2006 | | |
| BECKER, GARY M. | 11/07/06 | Exchange various emails with Pasquale, Harding, Bentley and Horowitz re expert issues | 0.70 | 381.50 | 6590976 | 11/09/2006 | | |
| BENTLEY, PHILIP | 11/07/06 | Trade emails re asbestos. | 0.10 | 63.00 | 6598079 | 11/15/2006 | | |
| BECKER, GARY M. | 11/08/06 | Attention to ACC motion to compel and direction to Glass re same | 0.60 | 327.00 | 6590977 | 11/09/2006 | | |
| GLASS, JESSICA J | 11/08/06 | Read expert reports. | 0.50 | 197.50 | 6591269 | 11/09/2006 | | |
| FARBER, PEGGY | 11/08/06 | distribution of motion to compel and exhibits | 0.50 | 197.50 | 6591274 | 11/09/2006 | | |
| GLASS, JESSICA J | 11/09/06 | Read expert reports | 0.70 | 276.50 | 6592896 | 11/10/2006 | | |
| GLASS, JESSICA J | 11/10/06 | Finished reviewing expert reports and prepared summary. | 5.20 | 2,054.00 | 6595388 | 11/13/2006 | | |
| FARBER, PEGGY | 11/10/06 | read motion to compel, summary of expert reports | 0.50 | 197.50 | 6595397 | 11/13/2006 | | |
| BECKER, GARY M. | 11/13/06 | email Harding and Pasquale re expert mtg | 0.10 | 54.50 | 6596850 | 11/14/2006 | | |
| BENTLEY, PHILIP | 11/13/06 | Trade emails re estimation issues | 0.20 | 126.00 | 6602506 | 11/17/2006 | | |
| BENTLEY, PHILIP | 11/14/06 | Discs T. Weschler, GAH, GB, and notes, re estimation issues | 1.20 | 756.00 | 6602507 | 11/17/2006 | | |
| HOROWITZ, GREGORY A. | 11/14/06 | tc PB, Ted Wechsler (.5); tc Barbara Harding, Elli L., Ken Pasquale (1.5); tc PB, Ted Wechsler (.5); e-mails re same (.5) | 3.00 | 1,785.00 | 6623976 | 11/29/2006 | | |
| BECKER, GARY M. | 11/15/06 | conf P. Farber re motions to compel | 0.30 | 163.50 | 6600834 | 11/16/2006 | | |
| FARBER, PEGGY | 11/15/06 | summarize motions to compel (4.1); arrange appearance by phone at deposition (0.3) | 4.40 | 1,738.00 | 6602440 | 11/17/2006 | | |
| BECKER, GARY M. | 11/16/06 | emails re mtg on estimation schedule | 0.20 | 109.00 | 6602927 | 11/17/2006 | | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE   23
                                               *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:47

Matter No: 056772-00012                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status      : ACTIVE
```

UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| FARBER, PEGGY | 11/16/06 | discussion re Dec 5 hearing | 0.10 | 39.50 | 6605122 | 11/20/2006 | |
| BENTLEY, PHILIP | 11/16/06 | Discs GB, and trade emails, re estimation issues | 0.40 | 252.00 | 6609985 | 11/21/2006 | |
| BECKER, GARY M. | 11/17/06 | prep for and conf call with PI, PD, Debtor and UCC re PI expert report schedule (0.5); conf Bentley re motion to compel hearing (0.3) | 0.80 | 436.00 | 6605405 | 11/20/2006 | |
| BENTLEY, PHILIP | 11/17/06 | Discs GB, and trade emails re asbestos. | 0.10 | 63.00 | 6609986 | 11/21/2006 | |
| HOROWITZ, GREGORY A. | 11/17/06 | tc w/tort claimants re scheduling, reports re same (2.5) | 2.50 | 1,487.50 | 6623977 | 11/29/2006 | |
| FARBER, PEGGY | 11/18/06 | review/summarize multiple motions to compel | 0.60 | 237.00 | 6605123 | 11/20/2006 | |
| FARBER, PEGGY | 11/19/06 | Review briefs submitted in Nov. | 1.90 | 750.50 | 6605124 | 11/20/2006 | |
| FARBER, PEGGY | 11/20/06 | Summarizing November discovery motions (2.7); telephone appearance at deposition (7.0) | 9.70 | 3,831.50 | 6612697 | 11/22/2006 | |
| HOROWITZ, GREGORY A. | 11/20/06 | rr answers to interrogatories (1.) | 1.00 | 595.00 | 6623978 | 11/29/2006 | |
| BENTLEY, PHILIP | 11/20/06 | Trade emails re asbestos. | 0.20 | 126.00 | 6624261 | 11/29/2006 | |
| FARBER, PEGGY | 11/21/06 | review/summarize motions to compel | 6.00 | 2,370.00 | 6612696 | 11/22/2006 | |
| BECKER, GARY M. | 11/21/06 | prep for and conf Bentley and Horowitz re estimation issues (1.8); direction Farber re motions to compel (0.2); email Pasquale re mtg (0.2); review rebuttal report (0.4) | 2.60 | 1,417.00 | 6616600 | 11/27/2006 | |
| HOROWITZ, GREGORY A. | 11/21/06 | e-mails, tcs Lynette Neuman (.5); dws GB, PB (1.0); dw Peggy Farber | 1.50 | 892.50 | 6623979 | 11/29/2006 | |
| BENTLEY, PHILIP | 11/21/06 | Conf GAH and GB re asbestos | 0.80 | 504.00 | 6624262 | 11/29/2006 | |
| FARBER, PEGGY | 11/22/06 | Review, summarize motions for litigation team | 2.90 | 1,145.50 | 6615358 | 11/25/2006 | |
| FARBER, PEGGY | 11/24/06 | review motions to compel | 0.10 | 39.50 | 6617284 | 11/27/2006 | |
| BECKER, GARY M. | 11/27/06 | review Farber memo re motions to compel (0.4); exchange emails re expert mtg (0.4); review Grace docs re estimation (0.5) | 1.30 | 708.50 | 6619679 | 11/28/2006 | |
| GLASS, JESSICA J | 11/27/06 | Telephone call with Gary Becker regarding expert reports filed. | 0.10 | 39.50 | 6620117 | 11/29/2006 | |
| BENTLEY, PHILIP | 11/27/06 | Discs PF and trade emails re tomorrow's meeting; review notes and other materials re estimation issues | 0.90 | 567.00 | 6624263 | 11/29/2006 | |
| FARBER, PEGGY | 11/27/06 | review/summarize motions to compel and Debtor's response to PI requests for admissions (1.4); review estimation materials (1.4) | 2.80 | 1,106.00 | 6626140 | 11/30/2006 | |
| HOROWITZ, GREGORY A. | 11/27/06 | prepare for estimation meeting at K&E (1.5) | 1.50 | 892.50 | 6631762 | 12/01/2006 | |
| BECKER, GARY M. | 11/28/06 | Prepare for and meeting at Kirkland & Ellis re estimation issues (3.8 hrs); followup meeting with Lexecon (1.0 hrs); exchange emails Basta re call on scheduling (0.2 hrs) | 5.00 | 2,725.00 | 6623709 | 11/29/2006 | |
| FARBER, PEGGY | 11/28/06 | estimation conference with legal teams (2.0); review of opposition to Motion to Compel (1.5) | 3.50 | 1,382.50 | 6626141 | 11/30/2006 | |

alp_132r: Matter Detail                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                PAGE    24
                                                      *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:47

Matter No: 056772-00012                              Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:     2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                     Status      : ACTIVE

U N B I L L E D   T I M E   D E T A I L
Employee Name              Work Date            Description                      Hours      Amount      Index#   Batch Date Task Act
------------------------   --------   -------------------------------------     ------   ------------   ------   ---------- ---- ---

HOROWITZ, GREGORY A.       11/28/06 estimation meeting at K&E (4.0); follow-up    6.50      3,867.50   6631763 12/01/2006
                                    meeting with Bamberger, Neuman, PB, GB (2.0);
                                    e-mails (.5)
BENTLEY, PHILIP            11/28/06 Conf at Kirkland & Ellis, and separate conf   5.70      3,591.00   6633885 12/01/2006
                                    with Lexecon, re estimation, and TC TW re same
FARBER, PEGGY              11/29/06 review filings re asbestos (1.3)              1.30        513.50   6626139 11/30/2006
BECKER, GARY M.            11/29/06 prepare for and participate in conf. re PI    1.00        545.00   6627202 11/30/2006
                                    estimation scheduling issues
HOROWITZ, GREGORY A.       11/29/06 review December 5 motions (3.5)               3.50      2,082.50   6631764 12/01/2006
BENTLEY, PHILIP            11/29/06 Trade emails re asbestos                      0.10         63.00   6633884 12/01/2006
GLASS, JESSICA J           11/30/06 Meeting with Philip Bentley, Gregory Horowitz, 0.80       316.00   6628269 11/30/2006
                                    Gary Becker, and Peggy Farber regarding status
                                    and issues for assignment.
FARBER, PEGGY              11/30/06 team conference (.5); initiate discount rate  0.90        355.50   6629015 12/01/2006
                                    research (.4)
BECKER, GARY M.            11/30/06 internal KL team mtg re research needs and    0.90        490.50   6629485 12/01/2006
                                    action plan (0.8); conf J Phillips re research
                                    (0.1)
HOROWITZ, GREGORY A.       11/30/06 mw PB, GB, PF (.8); mw PB (.5) re asbestos    1.30        773.50   6631761 12/01/2006
BENTLEY, PHILIP            11/30/06 Conf GH/GH/PF/JG re estimation issues         0.80        504.00   6633883 12/01/2006
FARBER, PEGGY              12/02/06 review and summary of responses to Grace motion 10.00   3,950.00   6638518 12/05/2006
                                    to compel
GLASS, JESSICA J           12/04/06 Contacted library regarding 524(g) research and 0.10      39.50   6638757 12/05/2006
                                    conducted preliminary review of research
                                    results.
FARBER, PEGGY              12/04/06 prep for Pittsburgh trip                      0.40        158.00   6640219 12/06/2006
BENTLEY, PHILIP            12/04/06 Review Houlihan materials, and trade emails re 0.60        378.00   6653895 12/18/2006
                                    asbestos issues
HOROWITZ, GREGORY A.       12/04/06 travel to Pittsburgh while reading motion     3.50      2,082.50   6660538 12/21/2006
                                    papers (3.5)
GLASS, JESSICA J           12/05/06 Reviewed articles on 524(g).                  1.60        632.00   6640212 12/06/2006
FARBER, PEGGY              12/05/06 estimation hearing in Pittsburgh             7.50      2,962.50   6640221 12/06/2006
BENTLEY, PHILIP            12/05/06 Review estimation materials; TC D. Smith      0.40        252.00   6653896 12/18/2006
                                    (Houlihan)
HOROWITZ, GREGORY A.       12/05/06 breakfast meeting with PF (.5); attend hearing 11.50    6,842.50   6660539 12/21/2006
                                    in Pittsburgh (8.0); travel return to NY (3.0)
GLASS, JESSICA J           12/06/06 Reviewed 524(g) articles.                     2.50        987.50   6640935 12/07/2006
BECKER, GARY M.            12/06/06 conf Horowitz re hrg on motion to compel      0.30        163.50   6641299 12/07/2006
FARBER, PEGGY              12/06/06 summary of Dec. 5, 2006 estimation hearing    3.60      1,422.00   6641490 12/07/2006
                                    (3.4); file upkeep (.2)
BENTLEY, PHILIP            12/06/06 Trade emails re estimation issues             0.30        189.00   6653897 12/18/2006
HOROWITZ, GREGORY A.       12/06/06 tc GB (1.0); tcs Steve Eisman, andrew Haynes, 2.50      1,487.50   6660540 12/21/2006
                                    et al. (1.5)

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    25

Run Date & Time: 01/24/2007 10:29:47

Matter No: 056772-00012                                    Orig Prtnr : CRED. RGTS  - 06975           Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495        Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status    : ACTIVE

UNBILLED   TIME   DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task | Act |
|---|---|---|---|---|---|---|---|---|
| GLASS, JESSICA J | 12/07/06 | Reviewed 524(g) articles | 0.40 | 158.00 | 6642613 | 12/08/2006 | | |
| FARBER, PEGGY | 12/07/06 | hearing summary for team (5); file upkeep (.3) | 5.30 | 2,093.50 | 6642616 | 12/08/2006 | | |
| BECKER, GARY M. | 12/07/06 | review pleadings re PI estimation (0.6); conf Horowitz re estimation (0.2) | 0.80 | 436.00 | 6643341 | 12/11/2006 | | |
| BENTLEY, PHILIP | 12/07/06 | Trade emails re asbestos | 0.10 | 63.00 | 6653894 | 12/18/2006 | | |
| GLASS, JESSICA J | 12/08/06 | Reviewed 524(g) articles and looked for additional applicable literature. | 1.00 | 395.00 | 6643652 | 12/11/2006 | | |
| FARBER, PEGGY | 12/08/06 | File upkeep for team | 0.50 | 197.50 | 6644777 | 12/11/2006 | | |
| BECKER, GARY M. | 12/08/06 | Attention to deposition scheduling; conf. Glass; email Cameron and Esayian | 0.80 | 436.00 | 6645190 | 12/11/2006 | | |
| HOROWITZ, GREGORY A. | 12/08/06 | review motion to compel papers, status report, PF memos (2.5) | 2.50 | 1,487.50 | 6660537 | 12/21/2006 | | |
| FARBER, PEGGY | 12/10/06 | reading materials on discount rates | 1.00 | 395.00 | 6648051 | 12/13/2006 | | |
| GLASS, JESSICA J | 12/11/06 | Made catalogue of all filed documents relating to expert reports and designations | 5.50 | 2,172.50 | 6646350 | 12/12/2006 | | |
| FARBER, PEGGY | 12/11/06 | Memo for Official Committee (3.8); study of discount rate argument (1.2) | 5.00 | 1,975.00 | 6648049 | 12/13/2006 | | |
| BECKER, GARY M. | 12/11/06 | Review Morse expert reports (1.0); conf. Glass and Bentley re other expert reports (0.4) | 1.40 | 763.00 | 6648338 | 12/13/2006 | | |
| BENTLEY, PHILIP | 12/11/06 | Trade emails re asbestos | 0.10 | 63.00 | 6659331 | 12/21/2006 | | |
| HOROWITZ, GREGORY A. | 12/11/06 | rr PF memo, edit and sent out same (2.0) | 2.00 | 1,190.00 | 6670915 | 01/01/2007 | | |
| GLASS, JESSICA J | 12/12/06 | Prepared summary of expert reports and witness designations filed 10/06 to 12/06 | 5.80 | 2,291.00 | 6648040 | 12/13/2006 | | |
| FARBER, PEGGY | 12/12/06 | study of discount rate argument (3.3); file upkeep (.2) | 3.50 | 1,382.50 | 6648050 | 12/13/2006 | | |
| BECKER, GARY M. | 12/12/06 | conf Glass re PD deposition and expert summary (0.2); conf Bentley re depositions (0.2); emal harding and Baer to PI depositions (0.1); review new witness designations (0.3); review debtor supplemental brief re Broads (0.3); review agenda for next hearing (0.1) | 1.10 | 599.50 | 6648337 | 12/13/2006 | | |
| GLASS, JESSICA J | 12/12/06 | Reviewed Morse expert reports | 0.50 | 197.50 | 6648660 | 12/13/2006 | | |
| BENTLEY, PHILIP | 12/12/06 | Review recent estimation pleadings and memos, and discs GB, PF and voicemail | 1.60 | 1,008.00 | 6659332 | 12/21/2006 | | |
| FARBER, PEGGY | 12/13/06 | reviewed case law and filings on discount rate (3.5); file upkeep; scheduled attendance at depositions (.3); summary of Segarro deposition (2.5) | 6.30 | 2,488.50 | 6650010 | 12/14/2006 | | |
| BECKER, GARY M. | 12/13/06 | attn to deposition issues; emails re same from Debtor, Blass, Bentley, Horowitz | 1.00 | 545.00 | 6650167 | 12/14/2006 | | |
| GLASS, JESSICA J | 12/13/06 | Reviewed Morse expert reports. | 1.80 | 711.00 | 6651738 | 12/15/2006 | | |
| GLASS, JESSICA J | 12/13/06 | Met with team to discuss Skadden's draft MTD and final edits to FCR's MTD. | 1.00 | 395.00 | 6651739 | 12/15/2006 | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   26

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task | Act |
|---|---|---|---|---|---|---|---|---|
| GLASS, JESSICA J | 12/13/06 | Summarized expert reports and designations 10/06 to 12/06 | 0.60 | 237.00 | 6651740 | 12/15/2006 | | |
| GLASS, JESSICA J | 12/13/06 | traveled to Washington DC to attend deposition of Laura Welch MD | 4.00 | 1,580.00 | 6651741 | 12/15/2006 | | |
| BENTLEY, PHILIP | 12/13/06 | Trade multiple emails and voicemails re estimation issues | 0.60 | 378.00 | 6659333 | 12/21/2006 | | |
| HOROWITZ, GREGORY A. | 12/13/06 | finalize and send report memo, dw PF, e-mails PB, GB re same (1.5) | 1.50 | 892.50 | 6670914 | 01/01/2007 | | |
| FARBER, PEGGY | 12/14/06 | summarize transcript of Segarra deposition (3.8); arrangements for participation by phone in Mason deposition (.5) | 4.30 | 1,698.50 | 6651216 | 12/15/2006 | | |
| GLASS, JESSICA J | 12/14/06 | Attended deposition of Laura Welch M.D. | 8.50 | 3,357.50 | 6651742 | 12/15/2006 | | |
| GLASS, JESSICA J | 12/14/06 | Traveled from Washington DC to New York following Welch deposition | 4.00 | 1,580.00 | 6651743 | 12/15/2006 | | |
| BECKER, GARY M. | 12/14/06 | Review ZAI decision (1.0); send email memo to committee re opinion (0.5); circulate opinion to other shareholders (0.4); conf. shareholder re opinion (0.5); conf. Bentley re opinion (0.3); attention to deposition scheduling and coverage issues (0.5) | 2.80 | 1,526.00 | 6652434 | 12/18/2006 | | |
| BECKER, GARY M. | 12/15/06 | Conf. shareholder re ZAI opinion (0.5); conf. second shareholder re same (0.5); conf. third shareholder re same (0.4); emails Farder re depositions (0.1) | 1.50 | 817.50 | 6652433 | 12/18/2006 | | |
| GLASS, JESSICA J | 12/15/06 | Reviewed article on tort reform which mentioned Motley Rice firm. | 0.40 | 158.00 | 6653787 | 12/18/2006 | | |
| GLASS, JESSICA J | 12/15/06 | Retrieved all recently filed documents on PACER, made chart of upcoming depositions, and read and summarized expert reports. | 4.60 | 1,817.00 | 6653788 | 12/18/2006 | | |
| FARBER, PEGGY | 12/15/06 | emails, phone calls re deposition | 0.40 | 158.00 | 6656855 | 12/19/2006 | | |
| BENTLEY, PHILIP | 12/15/06 | Review court's ZAI ruling | 0.40 | 252.00 | 6659330 | 12/21/2006 | | |
| GLASS, JESSICA J | 12/18/06 | Reviewed notes and summarized Laura Welch's deposition. | 3.90 | 1,540.50 | 6655336 | 12/18/2006 | | |
| GLASS, JESSICA J | 12/18/06 | Reviewed article addressing 524 (g) | 2.00 | 790.00 | 6655337 | 12/18/2006 | | |
| FARBER, PEGGY | 12/18/06 | Dr. Schonfeld deposition | 7.00 | 2,765.00 | 6656852 | 12/19/2006 | | |
| BECKER, GARY M. | 12/18/06 | prepare for Morse deposition | 1.00 | 545.00 | 6657672 | 12/20/2006 | | |
| BENTLEY, PHILIP | 12/18/06 | TC GB and trade multiple emails re tomorrow's telephonic hearing | 0.40 | 252.00 | 6662861 | 12/22/2006 | | |
| HOROWITZ, GREGORY A. | 12/18/06 | rr zonolite sj, e-mails analysis re same (1.5); rr Jessica memo re Welch, e-mails re same (1.0) | 2.50 | 1,487.50 | 6670913 | 01/01/2007 | | |
| BECKER, GARY M. | 12/19/06 | prepare for and attend deposition of property damage expert Roger Morse | 8.00 | 4,360.00 | 6657671 | 12/20/2006 | | |
| FARBER, PEGGY | 12/19/06 | summary of deposition | 0.80 | 316.00 | 6660009 | 12/21/2006 | | |

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   27
                                               *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012                         Orig Prtnr : CRED. RGTS  - 06975         Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                               Status      : ACTIVE
```

## UNBILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 12/19/06 | Discs TW and GAH re today's telephonic hearing and other issues | 1.10 | 693.00 | 6662862 | 12/22/2006 | |
| HOROWITZ, GREGORY A. | 12/19/06 | negotiation call with counsel, incl. claimants, re x-ray protocol (1.5); review draft protocols, comment on same (.5); court call, e-mail reports re same (1.5); tcs clients, others re court call (1.0) | 4.50 | 2,677.50 | 6670916 | 01/01/2007 | |
| FARBER, PEGGY | 12/20/06 | file upkeep (.2); summarizing of deposition (.8) | 1.00 | 395.00 | 6660010 | 12/21/2006 | |
| BECKER, GARY M. | 12/21/06 | review deposition report from Farber (0.2); attn discovery notices (0.3); review mtg from Grace and fund to Newman (0.1) | 0.60 | 327.00 | 6661937 | 12/22/2006 | |
| GLASS, JESSICA J | 12/21/06 | Reviewed articles addressing 524(g) | 0.70 | 276.50 | 6662678 | 12/22/2006 | |
| BENTLEY, PHILIP | 12/21/06 | Review memos re PD and PI depositions | 0.60 | 378.00 | 6664586 | 12/26/2006 | |
| FARBER, PEGGY | 12/21/06 | summarize schonfeld (3); respond to question about it (.3) | 3.30 | 1,303.50 | 6669277 | 12/28/2006 | |
| HOROWITZ, GREGORY A. | 12/21/06 | rr PF report re depos, e-mails re same (1.0) | 1.00 | 595.00 | 6671653 | 12/29/2006 | |
| GLASS, JESSICA J | 12/22/06 | Retrieved and reviewed recently filed documents from PACER | 0.90 | 355.50 | 6664356 | 12/26/2006 | |
| BECKER, GARY M. | 12/22/06 | emails and conf. Bentley re exclusivity brief | 0.40 | 218.00 | 6666759 | 12/27/2006 | |
| FARBER, PEGGY | 12/22/06 | file upkeep | 0.20 | 79.00 | 6669278 | 12/27/2006 | |
| BECKER, GARY M. | 12/26/06 | Review exclusivity appellate brief | 0.80 | 436.00 | 6666758 | 12/27/2006 | |
| GLASS, JESSICA J | 12/27/06 | Reviewed PD deposition schedule and made arrangements for coverage. | 0.20 | 79.00 | 6667860 | 12/28/2006 | |
| BECKER, GARY M. | 12/27/06 | emails Farber and Glass re depositions (0.2); email Cameron (0.1); review various orders and witness designations re P1 and PD claims (0.5) | 0.80 | 436.00 | 6669174 | 12/28/2006 | |
| FARBER, PEGGY | 12/27/06 | review of docket sheet to track depositions (.6), correspondence with K/E lawyer (.2) | 0.80 | 316.00 | 6669279 | 12/28/2006 | |
| BENTLEY, PHILIP | 12/27/06 | Trade emails re asbestos | 0.10 | 63.00 | 6673891 | 01/02/2007 | |
| BECKER, GARY M. | 12/28/06 | Attention Rust database docs from debtor and forward same to Neumann | 0.20 | 109.00 | 6669750 | 12/29/2006 | |
| FARBER, PEGGY | 12/28/06 | track deposition schedule | 0.10 | 39.50 | 6672675 | 12/29/2006 | |

```
                          Fee Total                        267.80      126,306.00


                          Fee Total          267.80       126,306.00
```

## UNBILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE    28
                                                *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:48
```

```
Matter No: 056772-00012                              Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                   Status      : ACTIVE
```

**UNBILLED  COSTS  DETAIL**

| Description/Code | | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|---|
| TELECOPIER | 0815 | | | | | | | |
| TELECOPIER | | | HOROWITZ, G A | 12/13/06 | 6.00 | 7706957 | 389871 | 12/18/06 |
| 17045421423 | | | | | | | | |
| TELECOPIER | | | HOROWITZ, G A | 12/14/06 | 15.00 | 7706958 | 389871 | 12/18/06 |
| 17045421423 | | | | | | | | |
| | | | **0815 TELECOPIER Total :** | | **21.00** | | | |
| VELOBINDINGS | 0816 | | | | | | | |
| VELOBINDINGS | | | FARBER, P F | 11/08/06 | 30.00 | 7664750 | 387943 | 11/09/06 |
| FARBER  PEGGY | 06876 | BINDING | | | | | | |
| VELOBINDINGS | | | FARBER, P F | 11/22/06 | 37.50 | 7683116 | 388633 | 11/28/06 |
| FARBER  PEGGY | 06876 | BINDING | | | | | | |
| VELOBINDINGS | | | FARBER, P F | 11/30/06 | 7.50 | 7688455 | 388883 | 12/01/06 |
| FARBER  PEGGY | 06876 | BINDING | | | | | | |
| VELOBINDINGS | | | FARBER, P F | 12/07/06 | 30.00 | 7699603 | 389619 | 12/11/06 |
| FARBER  PEGGY | 06876 | BINDING | | | | | | |
| | | | **0816 VELOBINDINGS Total :** | | **105.00** | | | |
| TABS | 0817 | | | | | | | |
| TABS | | | FARBER, P F | 11/08/06 | 52.00 | 7664746 | 387942 | 11/09/06 |
| FARBER  PEGGY | 06876 | TABS | | | | | | |
| TABS | | | FARBER, P F | 11/30/06 | 6.00 | 7688448 | 388882 | 12/01/06 |
| FARBER  PEGGY | 06876 | TABS | | | | | | |
| TABS | | | FARBER, P F | 12/07/06 | 128.00 | 7699596 | 389618 | 12/11/06 |
| FARBER  PEGGY | 06876 | TABS | | | | | | |
| | | | **0817 TABS Total :** | | **186.00** | | | |
| PHOTOCOPYING | 0820 | | | | | | | |
| PHOTOCOPYING | | | GLASS, J J | 11/06/06 | 22.35 | 7658171 | 387734 | 11/07/06 |
| GLASS  JESSICA J | | | | | | | | |
| PHOTOCOPYING | | | FARBER, P F | 11/08/06 | 95.70 | 7664145 | 387937 | 11/09/06 |
| FARBER  PEGGY | | | | | | | | |
| PHOTOCOPYING | | | FARBER, P F | 11/22/06 | 246.15 | 7680514 | 388624 | 11/28/06 |
| FARBER  PEGGY | | | | | | | | |
| PHOTOCOPYING | | | FARBER, P F | 11/30/06 | 161.85 | 7687807 | 388877 | 12/01/06 |
| FARBER  PEGGY | | | | | | | | |
| PHOTOCOPYING | | | FARBER, P F | 11/30/06 | 105.45 | 7687808 | 388877 | 12/01/06 |
| FARBER  PEGGY | | | | | | | | |
| PHOTOCOPYING | | | FARBER, P F | 11/30/06 | 236.40 | 7687809 | 388877 | 12/01/06 |
| FARBER  PEGGY | | | | | | | | |
| PHOTOCOPYING | | | BENTLEY, P | 12/04/06 | 28.20 | 7693201 | 389349 | 12/06/06 |
| BENTLEY  PHILIP | | | | | | | | |
| PHOTOCOPYING | | | BENTLEY, P | 12/04/06 | 39.00 | 7693202 | 389349 | 12/06/06 |
| BENTLEY  PHILIP | | | | | | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    29

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

UNBILLED   COSTS   DETAIL

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING<br>BENTLEY PHILIP | | BENTLEY, P | 12/06/06 | 5.40 | 7696161 | 389493 | 12/07/06 |
| PHOTOCOPYING<br>FARBER PEGGY | | FARBER, P F | 12/07/06 | 121.20 | 7698996 | 389613 | 12/11/06 |
| PHOTOCOPYING<br>FARBER PEGGY | | FARBER, P F | 12/07/06 | 187.50 | 7698997 | 389613 | 12/11/06 |
| PHOTOCOPYING<br>GLASS JESSICA J | | GLASS, J J | 12/08/06 | 0.15 | 7700938 | 389684 | 12/12/06 |
| PHOTOCOPYING<br>GLASS JESSICA J | | GLASS, J J | 12/11/06 | 7.65 | 7700939 | 389684 | 12/12/06 |
| PHOTOCOPYING<br>BENTLEY PHILIP | | BENTLEY, P | 12/12/06 | 7.80 | 7702175 | 389765 | 12/14/06 |
| PHOTOCOPYING<br>BENTLEY PHILIP | | BENTLEY, P | 12/12/06 | 11.40 | 7702176 | 389765 | 12/14/06 |
| PHOTOCOPYING<br>CATO BRANDON | | CATO, B | 12/12/06 | 43.50 | 7705463 | 389869 | 12/18/06 |
| PHOTOCOPYING<br>CATO BRANDON | | CATO, B | 12/13/06 | 0.90 | 7705464 | 389869 | 12/18/06 |
| PHOTOCOPYING<br>BENTLEY PHILIP | | BENTLEY, P | 12/15/06 | 4.80 | 7705465 | 389869 | 12/18/06 |
| PHOTOCOPYING<br>CATO BRANDON | | CATO, B | 12/19/06 | 0.15 | 7710002 | 390054 | 12/20/06 |
| PHOTOCOPYING<br>CATO BRANDON | | CATO, B | 12/19/06 | 0.30 | 7710003 | 390054 | 12/20/06 |
| | | 0820 PHOTOCOPYING Total : | | 1,325.85 | | | |
| RESEARCH SERVICES | 0841 | | | | | | |
| RESEARCH SERVICES<br>12/04/2006 | | BOYLE, B B | 12/04/06 | 35.00 | 7698282 | 389577 | 12/11/06 |
| | | 0841 RESEARCH SERVICES Total : | | 35.00 | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| GARY M. BECKER<br>LONG DIST. TELE. | | BECKER, G M | 12/18/06 | 108.75 | 7714528 | 390270 | 12/27/06 |
| | | 0885 LONG-DISTANCE TEL. Total : | | 108.75 | | | |
| WESTLAW ON-LINE RESE | 0917 | | | | | | |
| WESTLAW ON-LINE RESE | | FARBER, P F | 11/21/06 | 4.03 | 7690455 | 388945 | 12/01/06 |
| WESTLAW ON-LINE RESE | | BOYLE, B B | 12/04/06 | 105.01 | 7720800 | 390545 | 01/02/07 |
| WESTLAW ON-LINE RESE | | GLASS, J J | 12/08/06 | 171.92 | 7720801 | 390545 | 01/02/07 |
| WESTLAW ON-LINE RESE | | FARBER, P F | 12/12/06 | 187.58 | 7720802 | 390545 | 01/02/07 |
| | | 0917 WESTLAW ON-LINE RESE Total : | | 468.54 | | | |
| LEXIS/NEXIS ON-LINE | 0921 | | | | | | |
| LEXIS/NEXIS ON-LINE | | BECKER, G M | 12/27/06 | 44.46 | 7719962 | 390509 | 01/02/07 |
| | | 0921 LEXIS/NEXIS ON-LINE Total : | | 44.46 | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    30

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012                                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                           Status     : ACTIVE

U N B I L L E D   C O S T S   D E T A I L
Description/Code                         Employee         Date         Amount       Index#  Batch No  Batch Date
------------------------------------    ---------        ------       --------      ------  --------  ----------

CAB FARES            0940
    CAB FARES                           HOROWITZ, G A    10/23/06      25.50        7677454  388470    11/21/06
    CAB FARES - ODYSSEY
    GREGORY A. HOROWITZ                 HOROWITZ, G A    10/23/06      67.00        7670023  388201    11/15/06
    CAB FARES                           GLASS, J J       10/25/06      38.76        7677455  388470    11/21/06
    CAB FARES - ODYSSEY
    JULIET RAMDIN, CASHIER              BENTLEY, P       10/31/06      24.00        7670638  388231    11/16/06
    CAB FARES - VENDOR- JULIET RAMDIN, CASHIER
    CAB FARES                           GLASS, J J       11/01/06      38.25        7677922  388491    11/21/06
    CAB FARES - ODYSSEY
    JULIET RAMDIN, CASHIER              GLASS, J J       11/01/06      22.40        7670451  388231    11/16/06
    CAB FARES - VENDOR- JULIET RAMDIN, CASHIER
    DIAL CAR INC.                       FARBER, P F      11/20/06      50.49        7675032  388399    11/20/06
    CAB FARES - VENDOR- DIAL CAR INC. 10/17/06
    GREGORY A. HOROWITZ                 HOROWITZ, G A    12/04/06      50.00        7714307  390243    12/26/06
    GREGORY A. HOROWITZ                 HOROWITZ, G A    12/04/06      45.00        7714308  390243    12/26/06
    JESSICA J GLASS                     GLASS, J J       12/13/06      28.00        7714702  390270    12/27/06
    JESSICA J GLASS                     GLASS, J J       12/14/06      24.00        7714703  390270    12/27/06
    GARY M. BECKER                      BECKER, G M      12/18/06      40.00        7714525  390270    12/27/06
    GARY M. BECKER                      BECKER, G M      12/18/06      26.98        7714523  390270    12/27/06
    GARY M. BECKER                      BECKER, G M      12/19/06      56.52        7714524  390270    12/27/06
    GARY M. BECKER                      BECKER, G M      12/19/06      40.00        7714526  390270    12/27/06
                                        0940 CAB FARES Total :         576.90

MEALS/IN-HOUSE           0942
    JULIET RAMDIN, CASHIER              BENTLEY, P       10/31/06      15.00        7670639  388231    11/16/06
    MEALS/IN-HOUSE - VENDOR- JULIET RAMDIN, CASHIER
    JULIET RAMDIN, CASHIER              HOROWITZ, G A    12/05/06       6.90        7712457  390151    12/21/06
    MEALS/IN-HOUSE - VENDOR- JULIET RAMDIN, CASHIER
    MEALS/IN-HOUSE                      FARBER, P F      12/17/06      20.44        7712904  390177    12/22/06
    IN-HOUSE/MEALS
    JULIET RAMDIN, CASHIER              HOROWITZ, G A    12/20/06      19.00        7712458  390151    12/21/06
    MEALS/IN-HOUSE - VENDOR- JULIET RAMDIN, CASHIER
    12/4-5
    EUROPA                              BENTLEY, P       12/21/06     152.35        7712298  390110    12/21/06
    MEALS/IN-HOUSE - VENDOR- EUROPA 11/28/06

                                        0942 MEALS/IN-HOUSE Total :    213.69

OUT-OF-TOWN TRAVEL          0950
    DINERS CLUB CITICORP DIN            FARBER, P F      11/30/06     248.85        7689343  388902    12/01/06
    OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB
    CITICORP DINERS CLUB FARBER/PEGGY  DEPART:
    12/04/06  LGA TO  PIT

alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   31
                                                    *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:        2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status     : ACTIVE

UNBILLED   COSTS   DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| DINERS CLUB CITICORP DIN | HOROWITZ, G A | 11/30/06 | 248.85 | 7689345 | 388902 | 12/01/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB HOROWITZ/GREG DEPART: 12/04/06  LGA TO  PIT | | | | | | |
| GREGORY A. HOROWITZ | HOROWITZ, G A | 12/04/06 | 152.76 | 7714305 | 390243 | 12/26/06 |
| Name: Omni William Penn; City: Pittsburgh, PA; Date(s): 12/4/06 - 12/5/06 | | | | | | |
| JESSICA J GLASS | GLASS, J J | 12/13/06 | 216.41 | 7714700 | 390270 | 12/27/06 |
| Name: The Madison; City: Washington, DC; Date(s) : 12/13/06 | | | | | | |
| GARY M. BECKER | BECKER, G M | 12/18/06 | 187.56 | 7714527 | 390270 | 12/27/06 |
| Name: OmniWm Penn; City: Pittsburgh; Date(s): 12/18-12/19/06 | | | | | | |
| DINERS CLUB CITICORP DIN | HOROWITZ, G A | 12/29/06 | 240.50 | 7718927 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB HOROWITZ/GREGORY DEPART:12/05/06 LGA TO PIT | | | | | | |
| DINERS CLUB CITICORP DIN | FARBER, P F | 12/29/06 | 70.25 | 7718929 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB FARBER/PEGGY  DEPART: 12/05/06 | | | | | | |
| DINERS CLUB CITICORP DIN | GLASS, J J | 12/29/06 | 359.55 | 7718935 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB GLASS/JESSICA  DEPART: 12/05/06 JPK TO PIT | | | | | | |
| DINERS CLUB CITICORP DIN | GLASS, J J | 12/29/06 | 406.25 | 7718940 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB GLASS/JESSICA  DEPART: 12/13/06 NYP  TO WAS | | | | | | |
| DINERS CLUB CITICORP DIN | HOROWITZ, G A | 12/29/06 | 100.00 | 7718941 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB HOROWITZ/GREG  DEPART: 12/05/06  PIT  TO LGA | | | | | | |
| DINERS CLUB CITICORP DIN | FARBER, P F | 12/29/06 | 100.00 | 7718942 | 390409 | 12/29/06 |
| OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB CITICORP DINERS CLUB FARBER/PEGGY  DEPART: 12/05/06  PIT  TO LGA | | | | | | |
| | **0950 OUT-OF-TOWN TRAVEL Total :** | | **2,330.98** | | | |
| MEALS/T & E          0951 | | | | | | |
| GREGORY A. HOROWITZ | HOROWITZ, G A | 10/23/06 | 15.50 | 7670021 | 388201 | 11/15/06 |
| Establishment: Dinner; Guests: Greg Horowitz; Affiliation: KLNF; Business Discussed: on Train | | | | | | |

```
alp_132r: Matter Detail                      KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE    32
                                                *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012                            Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:     2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)    Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                   Status     : ACTIVE

U N B I L L E D   C O S T S   D E T A I L
Description/Code                          Employee          Date          Amount        Index#   Batch No   Batch Date
----------------------------------------  ---------         ------        -----------   -------- ---------  ----------
```

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| GREGORY A. HOROWITZ<br>Establishment: Snack; Guests: Greg Horowitz; Aff iliation: KLNF; Business Discussed: On Train fro m Delaware | HOROWITZ, G A | 10/23/06 | 18.53 | 7670022 | 388201 | 11/15/06 |
| GREGORY A. HOROWITZ<br>Establishment: Dinner; Guests: Greg Horowitz; Af filiation: KLNF; Business Discussed: Self | HOROWITZ, G A | 12/05/06 | 40.24 | 7714306 | 390243 | 12/26/06 |
| JESSICA J GLASS<br>Establishment: The Madison; Guests: Jessica Glas s; Affiliation: business; Business Discussed: me al in hotel | GLASS, J J | 12/13/06 | 44.60 | 7714701 | 390270 | 12/27/06 |
| JESSICA J GLASS<br>Establishment: Cosi and McDonalds; Guests: Jessi ca Glass; Affiliation: business; Business Discus sed: deposition | GLASS, J J | 12/14/06 | 19.66 | 7714704 | 390270 | 12/27/06 |
| GARY M. BECKER<br>Establishment: gbecker; Guests: gbecker; Affilia tion: kramerlevin; Business Discussed: business | BECKER, G M | 12/18/06 | 10.50 | 7714520 | 390270 | 12/27/06 |
| GARY M. BECKER<br>Establishment: lunch 12/19; Guests: g becker; Af filiation: kramer levin; Business Discussed: bus iness | BECKER, G M | 12/19/06 | 5.30 | 7714521 | 390270 | 12/27/06 |
| GARY M. BECKER<br>Establishment: dinner; Guests: g becker; Affilia tion: kramer levin; Business Discussed: business | BECKER, G M | 12/19/06 | 3.78 | 7714522 | 390270 | 12/27/06 |
| 0951 MEALS/T & E Total : | | | 158.11 | | | |
| COURT REPORTER/VIDEO      0965 | | | | | | |
| JOHNNY JACKSON & ASSOCIA<br>COURT REPORTER/VIDEO DEPOSITION FEES - VENDOR- JOHNNY JACKSON & ASSOCIATES, INC. | FARBER, P F | 11/21/06 | 759.00 | 7677847 | 388441 | 11/21/06 |
| LAURIE B. GREEN, INC.<br>COURT REPORTER/VIDEO DEPOSITION FEES - VENDOR- LAURIE B. GREEN, INC. | FARBER, P F | 11/21/06 | 343.30 | 7678280 | 388441 | 11/21/06 |
| 0965 COURT REPORTER/VIDEO Total : | | | 1,102.30 | | | |
| TRANSCRIPT FEES         0980 | | | | | | |
| LEGALINK MANHATTAN<br>TRANSCRIPT FEES - VENDOR- LEGALINK MANHATTAN | FARBER, P F | 11/29/06 | 1,655.16 | 7685820 | 388734 | 11/29/06 |
| 0980 TRANSCRIPT FEES Total : | | | 1,655.16 | | | |
| Costs Total : | | | 8,331.74 | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    33

Run Date & Time: 01/24/2007 10:29:48

Matter No: 056772-00012                                     Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : CLAIM ANALYSIS OBJECTION & RESOLUTION(ASBESTOS)   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                            Status     : ACTIVE

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 17.00 | 10,710.00 | | | | | |
| HOROWITZ, GREGORY A. | 52.80 | 31,416.00 | | | | | |
| BECKER, GARY M. | 39.80 | 21,691.00 | | | | | |
| GLASS, JESSICA J | 62.00 | 24,490.00 | | | | | |
| FARBER, PEGGY | 96.20 | 37,999.00 | | | | | |
| Total: | 267.80 | 126,306.00 | | | | | |

B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   C O S T S   S U M M A R Y

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0815 TELECOPIER | 21.00 | | | | | |
| 0816 VELOBINDINGS | 105.00 | | | | | |
| 0817 TABS | 186.00 | | | | | |
| 0820 PHOTOCOPYING | 1,325.85 | | | | | |
| 0841 RESEARCH SERVICES | 35.00 | | | | | |
| 0885 LONG-DISTANCE TEL. | 108.75 | | | | | |
| 0917 WESTLAW ON-LINE RESEARCH | 468.54 | | | | | |
| 0921 LEXIS/NEXIS ON-LINE RESEA | 44.46 | | | | | |
| 0940 CAB FARES | 576.90 | | | | | |
| 0942 MEALS/IN-HOUSE | 213.69 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 2,330.98 | | | | | |
| 0951 MEALS/T & E | 158.11 | | | | | |
| 0965 COURT REPORTER/VIDEO DEPO | 1,102.30 | | | | | |
| 0980 TRANSCRIPT FEES | 1,655.16 | | | | | |

alp_132r: Matter Detail

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00019                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495      Bill Frequency: M
Matter Name : HEARINGS                                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                          Status     : ACTIVE

**BILLING  INSTRUCTIONS  FOR  UNBILLED  COSTS  SUMMARY**

| Code Description | Amount | Bill | W/o / W/u | Transfer  To | Clnt/Mtr | Carry Forward |
|------------------|--------|------|-----------|--------------|----------|---------------|

Costs Total :      8,331.74

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                    PAGE    35
                                             *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00019                         Orig Prtnr : CRED. RGTS  - 06975      Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : BENTLEY PHILIP - 02495   Bill Frequency: M
Matter Name : HEARINGS                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                            Status    : ACTIVE

Special Billing Instructions:
```

-----------------------------------------------------------------------------------------------------------------

                                     PRE-BILLING SUMMARY REPORT
-----------------------------------------------------------------------------------------------------------------

|                          | UNBILLED TIME FROM: | 11/20/2006 |    | TO: | 12/18/2006 |
|                          | UNBILLED DISB FROM: | 09/10/2006 |    | TO: | 11/30/2006 |

-----------------------------------------------------------------------------------------------------------------

|                                  | FEES       | COSTS    |
|----------------------------------|------------|----------|
| GROSS BILLABLE AMOUNT:           | 8,447.50   | 497.25   |
| AMOUNT WRITTEN DOWN:             |            |          |
| PREMIUM:                         |            |          |
| ON ACCOUNT BILLED:               |            |          |
| DEDUCTED FROM PAID RETAINER:     |            |          |
| AMOUNT BILLED:                   |            |          |
| THRU DATE:                       | 12/18/2006 | 11/30/2006 |
| CLOSE MATTER/FINAL BILLING?      | YES  OR  NO |         |
| EXPECTED DATE OF COLLECTION:     |            |          |

BILLING PARTNER APPROVAL:          BENTLEY PHILIP - 02495      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

-----------------------------------------------------------------------------------------------------------------

|                        | ACCOUNTS RECEIVABLE TOTALS |           | UNAPPLIED CASH |        |
|------------------------|----------------------------|-----------|----------------|--------|
| FEES:                  | 32,866.20                  |           |                |        |
| DISBURSEMENTS:         | 567.25                     | UNIDENTIFIED RECEIPTS: | 0.00   |
| FEE RETAINER:          | 0.00                       | PAID FEE RETAINER:     | 0.00   |
| DISB RETAINER:         | 0.00                       | PAID DISB RETAINER:    | 0.00   |
| TOTAL OUTSTANDING:     | 33,433.45                  | TOTAL AVAILABLE FUNDS: | 0.00   |
|                        |                            | TRUST BALANCE:         |        |

                                     BILLING HISTORY
                                     ----------------

| DATE OF LAST BILL:     | 12/05/06   | LAST PAYMENT DATE:        | 01/02/07   |
| LAST BILL NUMBER:      | 449709     | ACTUAL FEES BILLED TO DATE: | 178,339.00 |
|                        |            | ON ACCOUNT FEES BILLED TO DATE: | 0.00   |
|                        |            | TOTAL FEES BILLED TO DATE: | 178,339.00 |
| LAST BILL THRU DATE:   | 10/31/06   | FEES WRITTEN OFF TO DATE: | 5,087.68   |
|                        |            | COSTS WRITTEN OFF TO DATE: | 11.04     |

FOR ACCTG USE ONLY:                  Write Down/Up Reason Codes:
                                     ---------------------------

| (1) Exceeded Fixed Fee       | (4) Excessive Legal Time  | (7) Fixed Fee      |                        |
| (2) Late Time & Costs Posted | (5) Business Development   | (8) Premium        |                        |
| (3) Pre-arranged Discount    | (6) Summer Associate       | (9) Rounding       | (10) Client Arrangement |

```
BILL NUMBER:_____ DATE OF BILL:_____ Processed by:_____ FRC:_____ CRC:_____
```

```
alp_132r: Matter Detail                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                          PAGE   36
                                                 *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00019                             Orig Prtnr : CRED. RGTS  - 06975      Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE     Bill Prtnr : BENTLEY PHILIP - 02495    Bill Frequency: M
Matter Name : HEARINGS                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 09/06/2002                                                                 Status     : ACTIVE
```

```
U N B I L L E D   T I M E   S U M M A R Y       ---------------- Total Unbilled ----------------
Emp Id Employee Name              Group            Oldest      Latest      Hours       Amount
------ -------------------------- -----------     --------    --------    ----------   -----------

05292  BECKER, GARY M.            CRED             11/20/06    12/18/06     15.50       8,447.50

               Total:                                                      15.50       8,447.50

Sub-Total Hours  :      0.00 Partners      15.50 Counsels      0.00 Associates      0.00 Legal Assts      0.00 Others
```

```
U N B I L L E D   C O S T S   S U M M A R Y ------------- Total Unbilled ----------------
Code  Description                        Oldest        Latest         Total
                                         Entry         Entry          Amount
----  -------------------------------    ------        ------        -----------

0940  CAB FARES                          09/10/06      11/20/06        200.00
0950  OUT-OF-TOWN TRAVEL                 11/30/06      11/30/06        297.25

        Total                                                          497.25

        Grand Total                                                  8,944.75
                                                                   ============
```

```
B I L L I N G   &   P A Y M E N T   H I S T O R Y (Reflects Payments As of 01/24/07 10:29:49)
                              --------- Billed ---------   Applied    ---- Collections ----     Balance
Bill Date Thru Date Bill#      Fee & OA     Disbursement   From OA    Total       Date          Due
--------- --------- -----     -----------   ------------   --------   ----------- --------      ----------
PRIOR TO 2003                   51,248.82         83.14                51,331.96
   YEAR 2004                     8,889.50        127.40                 9,016.90
   YEAR 2005                    44,125.50      2,412.10                46,537.60
01/31/06 12/31/05  429349       13,936.00        803.00                14,739.00 07/24/06
05/19/06 03/31/06  437384        6,426.00      1,977.40                 8,403.40 10/17/06
08/16/06 06/30/06  443006       10,064.00        555.60                10,619.60 01/02/07
08/30/06 07/31/06  444084        5,481.00           .00                   846.10 10/17/06        4,634.90
09/29/06 08/31/06  446051        6,264.00        729.10                   729.10 11/07/06        6,264.00
10/31/06 09/30/06  447500       20,030.00      1,459.00                17,255.70 12/15/06        4,233.30
12/05/06 10/31/06  449709        9,286.50         70.00                     .00                  9,356.50
01/24/07 10/31/06  454121        8,447.50        497.25                     .00                  8,944.75

          Total:               184,198.82      8,713.99               159,479.36               33,433.45
```

alp_132r: Matter Detail

Run Date & Time: 01/24/2007 10:29:49

KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>*PRIVILEGED AND CONFIDENTIAL*

PAGE   37

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/20/06 | Prepare for and attend omnibus hearing in Wilmington | 7.30 | 3,978.50 | 6611512 | 11/22/2006 | |
| BECKER, GARY M. | 12/13/06 | preparations for omnibus hearing including agenda review and instruction Gavigan re docs | 1.00 | 545.00 | 6650168 | 12/14/2006 | |
| BECKER, GARY M. | 12/14/06 | Prepare for omnibus hearing | 0.40 | 218.00 | 6652435 | 12/18/2006 | |
| BECKER, GARY M. | 12/15/06 | Omnibus hearing preparation | 0.30 | 163.50 | 6652436 | 12/18/2006 | |
| BECKER, GARY M. | 12/18/06 | prepare for and attend omnibus hearing in Pittsburgh | 6.50 | 3,542.50 | 6657673 | 12/20/2006 | |

|  |  | Fee Total | 15.50 | 8,447.50 |
|---|---|---|---|---|
|  |  | Fee Total | 15.50 | 8,447.50 |

U N B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES                 0940 | | | | | | |
|   PHILIP BENTLEY | BENTLEY, P | 09/10/06 | 72.00 | 7662973 | 387851 | 11/08/06 |
|   PHILIP BENTLEY | BENTLEY, P | 09/10/06 | 42.00 | 7662974 | 387851 | 11/08/06 |
|   PHILIP BENTLEY | BENTLEY, P | 09/11/06 | 72.00 | 7662975 | 387851 | 11/08/06 |
|   JULIET RAMDIN, CASHIER | BECKER, G M | 11/20/06 | 14.00 | 7678845 | 388531 | 11/22/06 |
|   CAB FARES - VENDOR- JULIET RAMDIN, CASHIER | | | | | | |
| | 0940 CAB FARES Total : | | 200.00 | | | |
| OUT-OF-TOWN TRAVEL      0950 | | | | | | |
|   DINERS CLUB CITICORP DIN | BECKER, G M | 11/30/06 | 297.25 | 7689325 | 388902 | 12/01/06 |
|   OUT-OF-TOWN TRAVEL - VENDOR- DINERS CLUB | | | | | | |
|   CITICORP DINERS CLUB BECKER/GARY DEPART: | | | | | | |
|   11/14/06 NYP  TO WIL | | | | | | |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 297.25 | | | |
|   Costs Total : | | | 497.25 | | | |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   38

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00019
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : HEARINGS
Matter Opened : 09/06/2002

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

BILLING INSTRUCTIONS FOR UNBILLED TIME SUMMARY

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 15.50 | 8,447.50 | | | | | |
| Total: | 15.50 | 8,447.50 | | | | | |

BILLING INSTRUCTIONS FOR UNBILLED COSTS SUMMARY

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0940 CAB FARES | 200.00 | | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 297.25 | | | | | |
| Costs Total : | 497.25 | | | | | |

alp_132r: Matter Detail            KRAMER LEVIN NAFTALIS & FRANKEL LLP           PAGE   39
                                     *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00028                 Orig Prtnr : CRED. RGTS  - 06975       Proforma Number:   2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE     Bill Prtnr : BENTLEY PHILIP - 02495     Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING            Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                              Status     : ACTIVE

Special Billing Instructions: reduce tele. 1.00/photo. 0.15 Bill this matter only at 1/2 standard rate

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:  11/20/2006           TO:    12/19/2006
UNBILLED DISB FROM:                      TO:

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 7,115.75 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/19/2006 | |
| CLOSE MATTER/FINAL BILLING? | YES  OR  NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BENTLEY PHILIP - 02495         WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS              UNAPPLIED CASH

| | | | |
|---|---|---|---|
| FEES: | 15,396.50 | | |
| DISBURSEMENTS: | 0.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 15,396.50 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 12/05/06 | LAST PAYMENT DATE: | 01/02/07 |
| LAST BILL NUMBER: | 449709 | ACTUAL FEES BILLED TO DATE: | 69,370.75 |
| | | ON ACCOUNT FEES BILLED TO DATE: | 0.00 |
| | | TOTAL FEES BILLED TO DATE: | 69,370.75 |
| LAST BILL THRU DATE: | 10/31/06 | FEES WRITTEN OFF TO DATE: | 25,258.50 |
| | | COSTS WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTG USE ONLY:           Write Down/Up Reason Codes:

     (1) Exceeded Fixed Fee       (4) Excessive Legal Time     (7) Fixed Fee
     (2) Late Time & Costs Posted   (5) Business Development     (8) Premium
     (3) Pre-arranged Discount     (6) Summer Associate        (9) Rounding          (10) Client Arrangement

BILL NUMBER:_____ DATE OF BILL:_____ Processed by:_____ FRC:_____ CRC:_____

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    41

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00028                                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:      2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : BENTLEY PHILIP - 02495       Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                           Status    : ACTIVE

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date | Task Act |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 11/20/06 | Non-working travel time for omnibus hearing | 3.20 | 864.00 | 6611513 | 11/22/2006 | |
| FARBER, PEGGY | 12/04/06 | travel to Pittsburgh (including plane delay) | 5.00 | 987.50 | 6640220 | 12/06/2006 | |
| FARBER, PEGGY | 12/05/06 | travel from Pittsburgh to NYC | 3.80 | 750.50 | 6640222 | 12/06/2006 | |
| FARBER, PEGGY | 12/18/06 | Travel from home to Cleveland Airport | 3.00 | 592.50 | 6656850 | 12/19/2006 | |
| FARBER, PEGGY | 12/18/06 | Travel from Cleveland airport to deposition in Cleveland | 1.00 | 197.50 | 6656851 | 12/19/2006 | |
| FARBER, PEGGY | 12/18/06 | Travel from Cleveland law firm to LGA | 3.80 | 750.50 | 6656853 | 12/19/2006 | |
| FARBER, PEGGY | 12/18/06 | Travel from LGA to home | 0.70 | 138.25 | 6656854 | 12/19/2006 | |
| BECKER, GARY M. | 12/18/06 | Non working travel associated with attendance at omnibus hearing in Pittsburgh (bill at one-half rate) | 1.50 | 405.00 | 6657674 | 12/20/2006 | |
| BECKER, GARY M. | 12/19/06 | non working travel:  return from Robert Morse deposition | 9.00 | 2,430.00 | 6657675 | 12/20/2006 | |

                                        Fee Total                                   31.00      7,115.75


                                        Fee Total                   31.00      7,115.75

```
alp_132r: Matter Detail                        KRAMER LEVIN NAFTALIS & FRANKEL LLP                      PAGE  40
                                                   *PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00028                              Orig Prtnr : CRED. RGTS  - 06975      Proforma Number:    2221895
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : BENTLEY PHILIP - 02495   Bill Frequency: M
Matter Name : TRAVEL\NON-WORKING                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 10/04/2002                                                                 Status    : ACTIVE
```

U N B I L L E D   T I M E   S U M M A R Y           ---------------------- Total Unbilled ------------------

| Emp Id | Employee Name | Group | Oldest | Latest | Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 05292 | BECKER, GARY M. | CRED | 11/20/06 | 12/19/06 | 13.70 | 3,699.00 |
| 06876 | FARBER, PEGGY | LITI | 12/04/06 | 12/18/06 | 17.30 | 3,416.75 |
| | | Total: | | | 31.00 | 7,115.75 |

Sub-Total Hours  :    0.00 Partners     13.70 Counsels     17.30 Associates     0.00 Legal Assts     0.00 Others

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/24/07 10:29:49)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------|-----------------|-------|------|-------------|
| PRIOR TO 2003 | | | 5,975.00 | 205.00 | | 6,180.00 | | |
| YEAR 2004 | | | 4,049.00 | 1,785.70 | | 5,834.70 | | |
| YEAR 2005 | | | 26,539.50 | 1,672.20 | | 28,211.70 | | |
| 01/31/06 | 12/31/05 | 429349 | 7,771.00 | .00 | | 7,771.00 | 07/24/06 | |
| 05/19/06 | 03/31/06 | 437384 | 4,068.00 | .00 | | 4,068.00 | 10/17/06 | |
| 08/16/06 | 06/30/06 | 443006 | 3,186.00 | 192.20 | | 3,378.20 | 01/02/07 | |
| 08/30/06 | 07/31/06 | 444084 | 1,260.00 | .00 | | .00 | | 1,260.00 |
| 09/29/06 | 08/31/06 | 446051 | 1,350.00 | .00 | | .00 | | 1,350.00 |
| 10/31/06 | 09/30/06 | 447500 | 3,834.00 | 199.30 | | 199.30 | 12/15/06 | 3,834.00 |
| 12/05/06 | 10/31/06 | 449709 | 1,836.75 | .00 | | .00 | | 1,836.75 |
| 01/24/07 | 10/31/06 | 454121 | 7,115.75 | .00 | | .00 | | 7,115.75 |
| | | Total: | 66,985.00 | 4,054.40 | | 55,642.90 | | 15,396.50 |

alp_132r: Matter Detail

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    42

Run Date & Time: 01/24/2007 10:29:49

Matter No: 056772-00028
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : TRAVEL\NON-WORKING
Matter Opened : 10/04/2002

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : BENTLEY PHILIP - 02495
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    2221895
Bill Frequency: M

Status    : ACTIVE

**B I L L I N G   I N S T R U C T I O N S   F O R   U N B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BECKER, GARY M. | 13.70 | 3,699.00 | | | | | |
| FARBER, PEGGY | 17.30 | 3,416.75 | | | | | |
| Total: | 31.00 | 7,115.75 | | | | | |

alp_132c: Client Summary                     KRAMER LEVIN NAFTALIS & FRANKEL LLP                            PAGE      1
                                                   *PRIVILEGED AND CONFIDENTIAL*
Run Date & Time: 01/24/2007 10:29:52

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:
------------------------------------------------------------------------------------------------------------------------
                                              PRE-BILLING SUMMARY REPORT
------------------------------------------------------------------------------------------------------------------------
                UNBILLED TIME FROM:    01/01/1901                 TO:    12/28/2006
                UNBILLED DISB FROM:    01/01/1901                 TO:    12/29/2006
------------------------------------------------------------------------------------------------------------------------
                                        FEES                             COSTS
                                        ----                             -----

        GROSS BILLABLE AMOUNT:              166,249.25                       10,217.54
        AMOUNT WRITTEN DOWN:     _____        _____
                    PREMIUM:     _____        _____
             ON ACCOUNT BILLED:  _____        _____
   DEDUCTED FROM PAID RETAINER:  _____        _____
              AMOUNT BILLED:     _____        _____
                  THRU DATE:            12/28/2006                      12/29/2006
   CLOSE MATTER/FINAL BILLING?   YES   OR   NO
   EXPECTED DATE OF COLLECTION:  _____

        BILLING PARTNER APPROVAL:   _____        _____
                                                                   WRITE OFF APPROVAL (necessary for write downs over $2,000.00)
               BILLING COMMENTS:    _____

------------------------------------------------------------------------------------------------------------------------

                        ACCOUNTS RECEIVABLE TOTALS                     UNAPPLIED CASH
                        --------------------------                     -------------
              FEES:            265,694.80
       DISBURSEMENTS:           14,195.38      UNIDENTIFIED RECEIPTS:        0.00
        FEE RETAINER:                0.00         PAID FEE RETAINER:         0.00
       DISB RETAINER:                0.00        PAID DISB RETAINER:         0.00
   TOTAL OUTSTANDING:          301,593.86      TOTAL AVAILABLE FUNDS:        0.00
                                                      TRUST BALANCE:
                                              BILLING HISTORY
                                              ---------------
        DATE OF LAST BILL:           12/05/06      LAST PAYMENT DATE:    01/02/07
        LAST BILL NUMBER:            449709 ACTUAL FEES BILLED TO DATE: 1,979,784.25
                                            ON ACCOUNT FEES BILLED TO DATE:       0.00
                                               TOTAL FEES BILLED TO DATE: 1,979,784.25
     LAST BILL THRU DATE:            10/31/06
                                            FEES WRITTEN OFF TO DATE:   164,668.18
                                            COSTS WRITTEN OFF TO DATE:   24,545.22
   FOR ACCTG USE ONLY:                 Write Down/Up Reason Codes:
                                       ----------------------------
           (1) Exceeded Fixed Fee      (4) Excessive Legal Time    (7) Fixed Fee
           (2) Late Time & Costs Posted (5) Business Development    (8) Premium
           (3) Pre-arranged Discount   (6) Summer Associate        (9) Rounding           (10) Client Arrangement

   BILL NUMBER: _____ DATE OF BILL: _____ Processed by: _____ FRC: _____ CRC: _____