# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: January 26, 2007 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE SIXTY-FIFTH MONTHLY INTERIM
## PERIOD FROM NOVEMBER 1, 2006 THROUGH NOVEMBER 30, 2006

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | November 1 through November 30, 2006 |
| Amount of fees sought as actual, reasonable and necessary: | $269,985.00 |
| Amount of expenses sought as actual, reasonable and necessary | $10,276.93 |

This is a(n): X monthly ___ interim ___ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the sixty-fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 24 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 35 Years | Litigation | $600.00 | 19.20 | $11,520.00 |
| Lawrence E. Flatley | Partner | 31 years | Litigation | $535.00 | 74.50 | $39,857.50 |
| Douglas E. Cameron | Partner | 22 Years | Litigation | $530.00 | 171.80 | $91,054.00 |
| Anthony B. Klapper | Partner | 12 Years | Litigation | $500.00 | 50.90 | $25,450.00 |
| Margaret L. Sanner | Of Counsel | 21 Years | Litigation | $415.00 | 74.80 | $31,042.00 |
| Traci Sands Rea | Partner | 11 Years | Litigation | $390.00 | 27.40 | $10,686.00 |
| Carol J. Gatewood | Of Counsel | 17 Years | Litigation | $380.00 | 54.20 | $20,596.00 |
| Jesse J. Ash | Associate | 4 Years | Litigation | $330.00 | 27.30 | $9,009.00 |
| Andrew J. Muha | Associate | 5 Years | Litigation | $295.00 | 5.50 | $1,622.50 |
| Rebecca E. Aten | Associate | 3 Years | Litigation | $270.00 | 23.70 | $6,399.00 |
| John L. Schoenecker | Associate | 2 Years | Litigation | $250.00 | 33.80 | $8,450.00 |
| Daniel Z. Herbst | Associate | 2 Years | Litigation | $230.00 | 8.00 | $1,840.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 14 Years | Bankruptcy | $190.00 | 6.70 | $1,273.00 |
| Maureen Atkinson | Paralegal | 30 Years | Litigation | $180.00 | .30 | $54.00 |
| Jennifer L. Taylor-Payne | Paralegal | 10 Years | Litigation | $170.00 | 53.40 | $9,078.00 |
| Sharon A. Ament | Paralegal | 2 Years | Litigation | $130.00 | 15.80 | $2,054.00 |

Total Fees: $269,985.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 251.60 | $86,850.00 |
| Travel -- Non-Working | 19.50 | $10,059.50 |
| Fee Applications | 23.70 | $4,682.00 |
| Hearings | 1.20 | $156.00 |
| Claim Analysis Objection Resolution & Estimation | 332.50 | $158,273.50 |
| Montana Grand Jury Investigation | 18.80 | $9,964.00 |
| **Total** | **647.30** | **$269,985.00** |

[REMAINDER OF THIS PAGE LEFT BLANK INTENTIONALLY]

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---:|---:|
| Binding Charge | $6.00 | ---- |
| Telephone Expense | $17.00 | ---- |
| Telephone -- Outside | $115.39 | ---- |
| PACER | $40.64 | ---- |
| Westlaw | $190.19 | ---- |
| Transcript Expense | $815.40 | ---- |
| Duplicating/Printing/Scanning | $1,573.70 | ---- |
| Outside Duplicating/IKON Copy Services | $4,731.79 | ---- |
| Postage Expense | $8.49 | ---- |
| Express Mail Service | $119.00 | ---- |
| Documentation Charge | $407.38 | ---- |
| Searches | $90.00 | ---- |
| Courier Service -- Outside | $303.31 | ---- |
| Secretarial Overtime | $120.00 | ---- |
| Meal Expense | $191.38 | ---- |
| Mileage Expense | $11.13 | ---- |
| Taxi Expense | $295.95 | ---- |
| Air Travel Expense | $1,313.20 | ---- |
| Lodging | $936.00 | ---- |
| Parking/Tolls/Other Transportation | $5.00 | ---- |
| General Expense: vendor fees for tabs | $19.48 | ---- |
| Deposit Reimbursement for photocopies of pleadings -- Hogan Firm | ($1,033.50) | ---- |
| SUBTOTAL | $10,276.93 | $0.00 |
| **TOTAL** | **$10,276.93** | **$0.00** |

Dated:  January 4, 2007
     Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
    Kurt F. Gwynne (No. 3951)
    1201 Market Street, Suite 1500
    Wilmington, DE  19801
    Telephone:  (302) 778-7500
    Facsimile:  (302) 778-7575
    E-mail: kgwynne@reedsmith.com

     and

    James J. Restivo, Jr., Esquire
    Lawrence E. Flatley, Esquire
    Douglas E. Cameron, Esquire
    435 Sixth Avenue
    Pittsburgh, PA  15219
    Telephone:  (412) 288-3131
    Facsimile:  (412) 288-3063

    Special Asbestos Products Liability Defense
    Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1487396
One Town Center Road                     Invoice Date        12/31/06
Boca Raton, FL   33486                   Client Number        172573



==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

            Fees                         0.00
            Expenses                 6,384.98

            TOTAL BALANCE DUE UPON RECEIPT        $6,384.98
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      1487396
One Town Center Road                    Invoice Date       12/31/06
Boca Raton, FL    33486                 Client Number        172573
                                        Matter Number         60026

===========================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 6.70 |
| IKON Copy Services | 1,086.83 |
| PACER | 34.16 |
| Documentation Charge | 357.58 |
| Duplicating/Printing/Scanning | 1,209.20 |
| Postage Expense | 6.93 |
| Express Mail Service | 119.00 |
| Transcript Expense | 815.40 |
| Courier Service - Outside | 112.66 |
| Outside Duplicating | 3,644.96 |
| Telephone - Outside | 25.06 |
| Expense Advance | (1,033.50) |

                CURRENT EXPENSES                        6,384.98
                                                   -------------

                TOTAL BALANCE DUE UPON RECEIPT         $6,384.98
                                                   =============

- 2 -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number     1487396
One Town Center Road                    Invoice Date      12/31/06
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60026

---

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 10/09/06 | PACER--Electronic docket retrieval charges. | 20.24 |
| 10/09/06 | PACER--Electronic docket retrieval charges. | 5.60 |
| 10/24/06 | PACER--Electronic docket retrieval charges. | .32 |
| 10/24/06 | Documentation Charge--From American Conference of Governmental Industrial Health. | 101.58 |
| 10/25/06 | PACER--Electronic docket retrieval charges. | 1.36 |
| 10/31/06 | Duplicating/Printing/Scanning ATTY # 7015; 132 COPIES | 13.20 |
| 11/01/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/31 | 1.55 |
| 11/01/06 | Telephone Expense 312-861-3295/CHICAGO, IL/29 | 1.45 |
| 11/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 30 COPIES | 3.00 |
| 11/01/06 | Duplicating/Printing/Scanning ATTY # 4810; 9 COPIES | .90 |
| 11/01/06 | Duplicating/Printing/Scanning ATTY # 0718; 218 COPIES | 21.80 |
| 11/01/06 | Duplicating/Printing/Scanning ATTY # 0559: 10 COPIES | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting        Page    2
December 31, 2006

| 11/01/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 30 COPIES | 3.00 |
|---|---|---|
| 11/01/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 11/01/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 10 COPIES | 1.00 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 5096; 8 COPIES | .80 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0710; 75 COPIES | 7.50 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 11/02/06 | Express Mail Service | 56.91 |
| 11/02/06 | Express Mail Service | 62.09 |
| 11/03/06 | Duplicating/Printing/Scanning<br>ATTY # 5304; 28 COPIES | 2.80 |
| 11/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 7 COPIES | .70 |
| 11/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | .60 |
| 11/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 9 COPIES | .90 |
| 11/03/06 | Duplicating/Printing/Scanning<br>ATTY # 0710: 15 COPIES | 1.50 |
| 11/06/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 2512 COPIES | 251.20 |

```
172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting       Page    3
December 31, 2006
```

| Date | Description | Amount |
|------|-------------|-------:|
| 11/06/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 1473 COPIES | 147.30 |
| 11/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 12 COPIES | 1.20 |
| 11/06/06 | Telephone - Outside Chorus Call Inv No: 0282360<br>- CAMERON -CONFERENCE CALL CHARGE. | 6.93 |
| 11/07/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 45 COPIES | 4.50 |
| 11/07/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 621 COPIES | 62.10 |
| 11/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 30 COPIES | 3.00 |
| 11/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 30 COPIES | 3.00 |
| 11/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 11/08/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | .10 |
| 11/08/06 | Courier Service - UPS - Shipped to MAILROOM,<br>REED SMITH LLP (WASHINGTON DC 20005). | 21.48 |
| 11/08/06 | Courier Service | 31.16 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 646 COPIES | 64.60 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 5254; 697 COPIES | 69.70 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 5245; 2270 COPIES | 227.00 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 16 COPIES | 1.60 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 59 COPIES | 5.90 |
| 11/10/06 | Duplicating/Printing/Scanning | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting       Page   4
December 31, 2006

          ATTY # 0559: 10 COPIES

11/10/06   PACER--Electronic docket retrieval charges.            3.36

11/13/06   Outside Duplicating - - VENDOR: BARRISTER COPY      1603.64
           SOLUTIONS LLC - PHOTOCOPYING NOTEBOOKS OF
           EXPERT WITNESS MATERIALS W/TABS.

11/13/06   Outside Duplicating - - VENDOR: BARRISTER COPY       908.10
           SOLUTIONS LLC - PHOTOCOPYING NOTEBOOKS OF
           EXPERT WITNESS MATERIALS W/TABS.

11/13/06   Telephone Expense                                     1.80
           518-283-7671/TROY, NY/37

11/13/06   Telephone Expense                                      .20
           561-866-6803/BOCA RATON, FL/5

11/13/06   Telephone Expense                                      .25
           518-283-7671/TROY, NY/5

11/13/06   Telephone Expense                                      .40
           302-778-6407/WILMINGTON, DE/8

11/13/06   Duplicating/Printing/Scanning                          .20
           ATTY # 0559; 2 COPIES

11/13/06   Duplicating/Printing/Scanning                         7.20
           ATTY # 0887: 72 COPIES

11/14/06   Duplicating/Printing/Scanning                         3.00
           ATTY # 0718; 30 COPIES

11/14/06   Duplicating/Printing/Scanning                         2.40
           ATTY # 0887: 24 COPIES

11/14/06   Duplicating/Printing/Scanning                         1.00
           ATTY # 0559: 10 COPIES

11/14/06   Duplicating/Printing/Scanning                         3.00
           ATTY # 0559: 30 COPIES

11/14/06   Duplicating/Printing/Scanning                         1.00
           ATTY # 0559: 10 COPIES

11/14/06   Duplicating/Printing/Scanning                         3.00
           ATTY # 0559: 30 COPIES

11/14/06   Duplicating/Printing/Scanning                         1.00

172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting       Page   5
December 31, 2006

              ATTY # 0559: 10 COPIES

  11/14/06    PACER--Electronic docket retrieval charges.           2.00

  11/15/06    Courier Service - UPS - Shipped to JOHN              21.90
              SCHOENECKER, REED SMITH LLP (WASHINGTON DC
              20005).

  11/15/06    Courier Service - - UPS - Shipped from   to          21.04
              JOHN SCHOENECKER, REED SMITH LLP (WASHINGTON DC
              20005).

  11/15/06    Telephone Expense                                      .15
              617-426-8796/BOSTON, MA/3

  11/15/06    Duplicating/Printing/Scanning                        14.40
              ATTY # 5254; 144 COPIES

  11/15/06    Duplicating/Printing/Scanning                        64.80
              ATTY # 5254; 648 COPIES

  11/16/06    Duplicating/Printing/Scanning                        14.80
              ATTY # 5254; 148 COPIES

  11/16/06    Duplicating/Printing/Scanning                        66.70
              ATTY # 5254; 667 COPIES

  11/20/06    Transcript Expense - - VENDOR: MCCARTER &           815.40
              ENGLISH-TRANSCRIPTS OF DEPOSITION OF BARRY
              CASTLEMAN, M.D.

  11/20/06    Outside Duplicating - - VENDOR: MILES &            1076.20
              STOCKBRIDGE P.C.-COPYING DEPOSITIONS AND TRIAL
              TRANSCRIPTS

  11/20/06    Duplicating/Printing/Scanning                          .10
              ATTY # 0856: 1 COPIES

  11/20/06    Duplicating/Printing/Scanning                          .10
              ATTY # 0856: 1 COPIES

  11/20/06    Duplicating/Printing/Scanning                         4.20
              ATTY # 7015; 42 COPIES

  11/20/06    PACER--Electronic docket retrieval charges.           1.28

  11/21/06    THE HOGAN FIRM #3135  11/21/06 DEPOSIT             -1033.50
              REIMBURSEMENT FOR PHOTOCOPIES OF PLEADINGS

172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting       Page    6
December 31, 2006

| | | | |
|---|---|---|---|
| 11/21/06 | Telephone Expense<br>518-283-7671/TROY, NY/8 | | .40 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | | .10 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | | .10 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | | .10 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 1 COPIES | | .10 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 7015; 74 COPIES | | 7.40 |
| 11/22/06 | IKON Copy Services - - Copying  of materials<br>for service of notice of quarterly fee<br>application on 2002 list parties. | | 628.10 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | | .30 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 3 COPIES | | .30 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES | | .10 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 2 COPIES | | .20 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | | .40 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 6 COPIES | | .60 |
| 11/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | | .40 |
| 11/27/06 | Postage Expense Postage Expense: ATTY # 7015 | | .39 |
| 11/27/06 | Duplicating/Printing/Scanning<br>ATTY # 4492: 1 COPIES | | .10 |
| 11/28/06 | IKON Copy Services - - Copying materials for | | 458.73 |

172573 W. R. Grace & Co.                          Invoice Number  1487396
60026  Litigation and Litigation Consulting       Page   7
December 31, 2006

                    service of notice of quarterly fee application
                    on 2002 list parties.

    11/28/06   Duplicating/Printing/Scanning                    30.80
               ATTY # 0718; 308 COPIES

    11/28/06   Duplicating/Printing/Scanning                     2.40
               ATTY # 0718; 24 COPIES

    11/28/06   Postage Expense-PLEADINGS                         6.54

    11/28/06   Duplicating/Printing/Scanning                     3.10
               ATTY # 4492: 31 COPIES

    11/28/06   Duplicating/Printing/Scanning                     1.00
               ATTY # 0559: 10 COPIES

    11/28/06   Duplicating/Printing/Scanning                     1.00
               ATTY # 0559: 10 COPIES

    11/29/06   Outside Duplicating - - VENDOR: COURTHOUSE COPY   57.02
               SERVICES INC.-COPIES OF TRANSCRIPTS

    11/29/06   Duplicating/Printing/Scanning                    67.90
               ATTY # 5254; 679 COPIES

    11/29/06   Telephone Expense                                  .30
               561-362-1533/BOCA RATON, FL/6

    11/29/06   Duplicating/Printing/Scanning                      .40
               ATTY # 0349: 4 COPIES

    11/29/06   Courier Service -UPS - Shipped from   to          17.08
               MAILROOM REED SMITH LLP (PITTSBURGH PA 15219)
               1Z6294W10141227239

    11/29/06   Telephone - Outside Chorus Call Inv No: 0284478   18.13
               -  CAMERON -CONFERENCE CALL CHARGE.

    11/30/06   Documentation Charge - - DOCUMENT ORDERED FROM   220.00
               - UNIV. OF MINNESOTA BIO-MEDICAL LIBRARY
               SERVICE ON 10/24/06.

    11/30/06   Documentation Charge - - DOCUMENTS ORDERED FROM   36.00
               INSTANT INFORMATION SYSTEMS - INSTANT
               INFORMATION SYSTEMS, INC. SERVICE ON 11/1/06

    11/30/06   Telephone Expense                                  .20
               312-861-2248/CHICAGO, IL/4

                              - 9 -

172573 W. R. Grace & Co.                          Invoice Number   1487396
60026  Litigation and Litigation Consulting       Page    8
December 31, 2006

11/30/06   Duplicating/Printing/Scanning                            1.10
           ATTY # 4492: 11 COPIES

                        CURRENT EXPENSES                        6,384.98
                                                              ------------

                        TOTAL BALANCE DUE UPON RECEIPT        $6,384.98
                                                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1487397
One Town Center Road                     Invoice Date      12/31/06
Boca Raton, FL    33486                  Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                       3,847.66

                  TOTAL BALANCE DUE UPON RECEIPT          $3,847.66
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1487397 |
| Invoice Date | 12/31/06 |
| Client Number | 172573 |
| Matter Number | 60033 |

========================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Binding Charge | 6.00 |
| Telephone Expense | 10.30 |
| Documentation Charge | 49.80 |
| Duplicating/Printing/Scanning | 329.90 |
| Westlaw | 190.19 |
| Postage Expense | 1.56 |
| Courier Service - Outside | 180.96 |
| Searches | 90.00 |
| Secretarial Overtime | 120.00 |
| Lodging | 936.00 |
| Parking/Tolls/Other Transportation | 5.00 |
| Air Travel Expense | 1,313.20 |
| Taxi Expense | 295.95 |
| Mileage Expense | 11.13 |
| Meal Expense | 191.38 |
| Telephone - Outside | 90.33 |
| General Expense | 19.48 |
| PACER--Electronic docket access charges. | 6.48 |

CURRENT EXPENSES                          3,847.66
                                        -------------

TOTAL BALANCE DUE UPON RECEIPT            $3,847.66
                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1487397 |
| Invoice Date | 12/31/06 |
| Client Number | 172573 |
| Matter Number | 60033 |

=========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 08/30/06 | Telephone - Outside Chorus Call - RESTIVO -Call re: Property damage claims. | 31.59 |
| 10/04/06 | Courier Service | 60.68 |
| 10/23/06 | UPS - Shipped from Lawrence Flatley, Reed Smith LLP - Pittsburgh to Richard A. Senftleben W.R. Grace & Co. (BOCA RATON FL 33487) | 10.03 |
| 10/26/06 | PACER--Electronic docket access charges. | 6.48 |
| 10/27/06 | Courier Service - UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Dr. Morton Corn Morton Corn & Associates (QUEENSTOWN MD 21658). | 16.03 |
| 10/27/06 | Courier Service - UPS - Shipped from Douglas Cameron Reed Smith LLP - Pittsburgh to RJ Lee Group, Inc. (MONROEVILLE PA 15146). | 10.05 |
| 10/27/06 | Courier Service - UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to AIA Morse Zehnter Associates (TROY NY 12180). | 16.17 |
| 10/27/06 | Courier Service - UPS - Shipped from REED SMITH LLP to RJ Lee Group, Inc. (MONROEVILLE PA 15146). | 4.38 |
| 10/27/06 | Courier Service - - Shipped from REED SMITH LLP to Morton Corn & Associates (QUEENSTOWN MD 21658). | 6.02 |

172573 W. R. Grace & Co.                          Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page    2
       Estimation (Asbestos)
December 31, 2006

| | | |
|---|---|---:|
| 10/27/06 | Courier Service - UPS - Shipped from REED SMITH LLP to AIA Morse Zehnter Associates (TROY NY 12180) 1Z2644280194196628 | 12.80 |
| 10/27/06 | Binding Charge | 3.00 |
| 11/01/06 | Telephone Expense 561-362-1551/BOCA RATON, FL/12 | .60 |
| 11/01/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/8 | .40 |
| 11/01/06 | Telephone Expense 212-595-8992/NEW YORK, NY/35 | 1.70 |
| 11/01/06 | Telephone Expense 410-531-4355/COLUMBIA, MD/41 | 2.05 |
| 11/02/06 | Telephone Expense 312-861-3295/CHICAGO, IL/2 | .10 |
| 11/02/06 | Duplicating/Printing/Scanning ATTY # 0349: 11 COPIES | 1.10 |
| 11/02/06 | Duplicating/Printing/Scanning ATTY # 0349: 11 COPIES | 1.10 |
| 11/02/06 | Duplicating/Printing/Scanning ATTY # 0349: 1 COPIES | .10 |
| 11/03/06 | Duplicating/Printing/Scanning ATTY # 0396; 130 COPIES | 13.00 |
| 11/06/06 | Duplicating/Printing/Scanning ATTY # 3928; 7 COPIES | .70 |
| 11/06/06 | Duplicating/Printing/Scanning ATTY # 3928; 257 COPIES | 25.70 |
| 11/06/06 | Binding Charge | 3.00 |
| 11/07/06 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL, INC.-TABS | 1.50 |
| 11/07/06 | Duplicating/Printing/Scanning ATTY # 3928; 542 COPIES | 54.20 |
| 11/07/06 | Duplicating/Printing/Scanning ATTY # 3928; 990 COPIES | 99.00 |

172573 W. R. Grace & Co.                         Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page    3
       Estimation (Asbestos)
December 31, 2006

| | | |
|---|---|---|
| 11/07/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 11/07/06 | Courier Service - UPS - Shipped from Reed Smith<br>LLP - Pittsburgh to (ALLISON PARK PA 15101). | 13.34 |
| 11/07/06 | Meal Expense Coventry Deli Catering--Lunch for<br>six for 10/11/06 working meeting re: property<br>damage claims. | 92.43 |
| 11/07/06 | Meal Expense Eadie's Catering-Lunch for three<br>for working meeting on 10/4/06 re: property<br>damage claims. | 45.95 |
| 11/09/06 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to Morton<br>Corn & Associates (QUEENSTOWN MD 21658). | 12.05 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 351 COPIES | 35.10 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 4 COPIES | .40 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES | .20 |
| 11/10/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 3 COPIES | .30 |
| 11/13/06 | Meal Expense - - VENDOR: LAWRENCE E.<br>FLATLEY-MEETING AT PERKINS COIE IN SANTA MONICA<br>ON STRATEGY FOR CA STATUTE OF LIMITATIONS<br>ISSUES--ONE DINNER. | 18.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page   4
       Estimation (Asbestos)
December 31, 2006

| | | |
|---|---|---|
| 11/13/06 | Lodging - - VENDOR: LAWRENCE E. FLATLEY-MEETING AT PERKINS COIE IN SANTA MONICA ON STRATEGY FOR CA STATUTE OF LIMITATIONS ISSUES. | 468.00 |
| 11/13/06 | Air Travel Expense- VENDOR: LAWRENCE E. FLATLEY-MEETING AT PERKINS COIE IN SANTA MONICA ON STRATEGY FOR CA STATUTE OF LIMITATIONS ISSUES | 644.60 |
| 11/13/06 | Taxi Expense- VENDOR: LAWRENCE E. FLATLEY-MEETING AT PERKINS COIE IN SANTA MONICA ON STRATEGY FOR CA STATUTE OF LIMITATIONS ISSUES | 143.95 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 3928: 6 COPIES | .60 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0349: 10 COPIES | 1.00 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 3 COPIES | .30 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 4 COPIES | .40 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 6 COPIES | .60 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 2 COPIES | .20 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .10 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 10 COPIES | 1.00 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0396: 11 COPIES | 1.10 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 3928; 10 COPIES | 1.00 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 3928; 187 COPIES | 18.70 |

172573 W. R. Grace & Co.                        Invoice Number  1487397
60033  Claim Analysis Objection Resolution &    Page    5
       Estimation (Asbestos)
December 31, 2006

| | | |
|---|---|---|
| 11/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 11/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 11/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 11/15/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 10 COPIES | 1.00 |
| 11/16/06 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO CA. FOR MEETING WITH PERKINS COIE RE:<br>PROPERTY DAMAGE CLAIMS (11/7-11/8/06)--one<br>breakfast, one dinner. | 35.00 |
| 11/16/06 | Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO<br>CA. FOR MEETING WITH PERKINS COIE RE: PROPERTY<br>DAMAGE CLAIMS (11/7-11/8/06). | 468.00 |
| 11/16/06 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO CA. FOR MEETING WITH PERKINS<br>COIE RE: PROPERTY DAMAGE CLAIMS (11/7-11/8/06). | 668.60 |
| 11/16/06 | Taxi Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO CA. FOR MEETING WITH PERKINS COIE RE:<br>PROPERTY DAMAGE CLAIMS (11/7-11/8/06). | 152.00 |
| 11/16/06 | Telephone - Outside - - VENDOR: DOUGLAS E.<br>CAMERON TRIP TO CA. FOR MEETING WITH PERKINS<br>COIE RE: PROPERTY DAMAGE CLAIMS<br>(11/7-11/8/06)--TELEPHONE CONFERENCE CALL WITH<br>R. FINKE. | 58.74 |
| 11/16/06 | Duplicating/Printing/Scanning<br>ATTY # 0396: 1 COPIES | .10 |
| 11/17/06 | Documentation Charge - - INFORM RESEARCH<br>SERVICES - DOCUMENT RETRIEVAL -<br>SPENCER--RETRIEVAL OF DOCUMENTS RE: EXPERT<br>WITNESSES. | 49.80 |
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page    6
       Estimation (Asbestos)
December 31, 2006


| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 2 COPIES | .20 |
|---|---|---|
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928: 1 COPIES | .10 |
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 15 COPIES | 1.50 |
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 4 COPIES | .40 |
| 11/17/06 | Duplicating/Printing/Scanning<br>ATTY # 3928; 350 COPIES | 35.00 |
| 11/17/06 | Postage Expense<br>Postage Expense: ATTY # 3928 User: MILLER, JASON | 1.56 |
| 11/19/06 | Secretarial Overtime: W.R. Grace/revisions &<br>copying/D. Cameron | 45.00 |
| 11/19/06 | Secretarial Overtime: W.R. Grace/revisions &<br>copying/D. Cameron | 75.00 |
| 11/20/06 | Courier Service - UPS - Shipped from Douglas<br>Cameron, Reed Smith LLP - Pittsburgh to<br>Jeannette Christensen RJ Lee Group, Inc.<br>(MONROEVILLE PA 15146). | 7.37 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 6 COPIES | .60 |
| 11/21/06 | Duplicating/Printing/Scanning<br>ATTY # 0349; 131 COPIES | 13.10 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 12 COPIES | 1.20 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 11/22/06 | Duplicating/Printing/Scanning<br>ATTY # 0349: 7 COPIES | .70 |
| 11/22/06 | Duplicating/Printing/Scanning | .70 |

```
172573 W. R. Grace & Co.                          Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page    7
       Estimation (Asbestos)
December 31, 2006
```

|            |                                                                                                                         |        |
|------------|-------------------------------------------------------------------------------------------------------------------------|--------|
|            | ATTY # 0349: 7 COPIES                                                                                                    |        |
| 11/22/06   | Duplicating/Printing/Scanning<br>ATTY # 0349: 1 COPIES                                                                   | .10    |
| 11/22/06   | Duplicating/Printing/Scanning<br>ATTY # 1398; 106 COPIES                                                                 | 10.60  |
| 11/22/06   | Courier Service - Outside Courier Service -<br>00843 UPS - Shipped from Carol Gatewood, Reed<br>Smith LLP - Pittsburgh to Lou Gatewood (DUNBAR<br>WV 25064). | 12.04  |
| 11/24/06   | Westlaw--T. Rea research for preparation of<br>summary judgment brief.                                                   | 60.89  |
| 11/25/06   | Westlaw--T. Rea research for preparation of<br>summary judgment brief.                                                   | 49.35  |
| 11/27/06   | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS                                                      | 8.99   |
| 11/27/06   | General Expense - - VENDOR: ALL-STATE<br>INTERNATIONAL, INC. - TABS                                                      | 8.99   |
| 11/27/06   | Westlaw--T. Rea research for preparation of<br>summary judgment brief.                                                   | 30.60  |
| 11/28/06   | Telephone Expense<br>212-613-2775/NEW YORK, NY/67                                                                        | 3.35   |
| 11/28/06   | Telephone Expense<br>212-613-2775/NEW YORK, NY/30                                                                        | 1.45   |
| 11/28/06   | Duplicating/Printing/Scanning<br>ATTY # 0396: 2 COPIES                                                                   | .20    |
| 11/29/06   | Telephone Expense<br>512-476-4394/AUSTIN, TX/8                                                                           | .35    |
| 11/29/06   | Telephone Expense<br>561-362-1551/BOCA RATON, FL/7                                                                       | .30    |
| 11/30/06   | Mileage Expense - - VENDOR: DEBORAH J.<br>BROWN--MILEAGE TO/FROM SECRETARIAL OVERTIME<br>WORK ON SUNDAY 11/19/06 FOR DOUG CAMERON (W.R.<br>GRACE) | 11.13  |

172573 W. R. Grace & Co.                          Invoice Number  1487397
60033  Claim Analysis Objection Resolution &      Page    8
       Estimation (Asbestos)
December 31, 2006


| | | |
|---|---|---|
| 11/30/06 | Parking/Tolls/Other Transportation - - DEBORAH J. BROWN--PARKING FEES FOR WORK SECRETARIAL OVERTIME ON SUNDAY 11/19/06 FOR DOUG CAMERON (W.R. GRACE). | 5.00 |
| 11/30/06 | SEARCHES - - IDEX -DATABASE CHARGE FOR TESTIMONIAL HISTORY OF MANNING. | 90.00 |
| 11/30/06 | Duplicating/Printing/Scanning ATTY # 0559; 14 COPIES | 1.40 |
| 11/30/06 | Duplicating/Printing/Scanning ATTY # 0396: 1 COPIES | .10 |
| 11/30/06 | Westlaw--T. Rea research for preparation of summary judgment brief. | 49.35 |

                         CURRENT EXPENSES                 3,847.66
                                                        ------------

                         TOTAL BALANCE DUE UPON RECEIPT   $3,847.66
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1487398
One Town Center Road                     Invoice Date        12/31/06
Boca Raton, FL   33486                   Client Number        172573


================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

         Fees                         0.00
         Expenses                    44.29

              TOTAL BALANCE DUE UPON RECEIPT        $44.29
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      1487398
One Town Center Road                    Invoice Date       12/31/06
Boca Raton, FL    33486                 Client Number        172573
                                        Matter Number         60035

Re: Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Duplicating/Printing/Scanning          34.60
        Courier Service - Outside               9.69

            CURRENT EXPENSES                            44.29
                                              -------------

        TOTAL BALANCE DUE UPON RECEIPT                 $44.29
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co.<br>One Town Center Road<br>Boca Raton, FL   33486 | Invoice Number    1487398<br>Invoice Date    12/31/06<br>Client Number    172573<br>Matter Number     60035 |

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 10/04/06 | Duplicating/Printing/Scanning<br>ATTY # 4822; 1 COPIES | .10 |
| 10/25/06 | Duplicating/Printing/Scanning<br>ATTY # 7018; 106 COPIES | 10.60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 11/02/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 1.50 |
| 11/06/06 | Duplicating/Printing/Scanning<br>ATTY # 0559; 72 COPIES | 7.20 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 30 COPIES | 3.00 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 2 COPIES | .20 |
| 11/09/06 | Duplicating/Printing/Scanning<br>ATTY # 0559: 4 COPIES | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1487398
60035  Grand Jury Investigation             Page    2
December 31, 2006
```

| | | | |
|---|---|---|---|
| 11/09/06 | Courier Service - UPS - Shipped from Douglas Cameron, Reed Smith LLP - Pittsburgh to Richard C. Finke, Esq., W.R. Grace Company (BOCA RATON FL 33487). | | 9.69 |
| 11/13/06 | Duplicating/Printing/Scanning ATTY # 0559: 16 COPIES | | 1.60 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | | .80 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 0559; 3 COPIES | | .30 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 0559; 3 COPIES | | .30 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 0559; 17 COPIES | | 1.70 |
| 11/14/06 | Duplicating/Printing/Scanning ATTY # 0559: 17 COPIES | | 1.70 |
| 11/15/06 | Duplicating/Printing/Scanning ATTY # 0559; 8 COPIES | | .80 |
| 11/21/06 | Duplicating/Printing/Scanning ATTY # 0559: 1 COPIES | | .10 |
| 11/29/06 | Duplicating/Printing/Scanning ATTY # 0559; 29 COPIES | | 2.90 |

```
                        CURRENT EXPENSES              44.29
                                                 ------------

                TOTAL BALANCE DUE UPON RECEIPT       $44.29
                                                 =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1487385
One Town Center Road                     Invoice Date       12/31/06
Boca Raton, FL    33486                  Client Number       172573



==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          86,850.00
        Expenses                           0.00

            TOTAL BALANCE DUE UPON RECEIPT      $86,850.00
                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number     1487385
One Town Center Road                     Invoice Date      12/31/06
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60026


=======================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 11/01/06 | Ash | Review depositions and studies in preparation for plaintiff expert cross outline and memorandum. | 2.50 |
| 11/01/06 | Klapper | Discuss rebuttal report with P. Sanner (.2); begin review of key trial transcripts from Grace's previous cases that are cited by experts for claimants (5.0). | 5.20 |
| 11/01/06 | Taylor-Payne | Research cases listed on Castleman's resume in effort to obtain additional materials. | 5.40 |
| 11/02/06 | Ash | Review depositions and studies in preparation for plaintiff expert cross outline and memorandum. | 3.80 |
| 11/02/06 | Klapper | Continue review of key trial transcripts from Grace's previous cases that are cited by experts for claimants. | 4.20 |
| 11/02/06 | Sanner | Work on outline of historical issues (5.8); telephone discussion with A. Klapper re same (0.4). | 6.20 |
| 11/02/06 | Taylor-Payne | Reviewed notes and e-mails requesting Castleman materials | 5.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487385
60026  Litigation and Litigation Consulting        Page   2
December 31, 2006

| Date | Name | | Hours |
|------|------|------|-------|
| | | (2.1); made additional contacts in effort to obtain additional Castleman materials (2.7); office conference with Ms. Sanner regarding status of obtaining Castleman materials (0.2). | |
| 11/03/06 | Herbst | Office conference with J. Ash re Castleman cross-examination (0.4); conference call with T. Klapper and P. Sanner re corporate story project (0.5); office conference with T. Klapper re Castleman assignment and background on asbestos litigation (1.2); review asbestos outlines, previous cross-examination outlines and other asbestos materials (1.4). | 3.50 |
| 11/03/06 | Klapper | Continue review of key trial transcripts from Grace's previous cases that are cited by experts for claimants. | 3.30 |
| 11/03/06 | Sanner | Work on outline of historical issues. | 3.50 |
| 11/03/06 | Taylor-Payne | Reviewed incoming Castleman materials (1.1); compiled volumes 13 through 19 of Castleman materials (2.0); tracking spreadsheets (0.7); e-mails to and from various contacts regarding obtaining additional Castleman materials (0.2). | 4.00 |
| 11/05/06 | Cameron | Review materials for expert reports. | 1.10 |
| 11/06/06 | Ash | Review depositions and studies in preparation for plaintiff expert cross outline and memorandum. | 3.50 |
| 11/06/06 | Cameron | Review materials from K&E. | .50 |
| 11/06/06 | Herbst | Review expert report and materials | 3.30 |

172573 W. R. Grace & Co.                    Invoice Number  1487385
60026  Litigation and Litigation Consulting    Page    3
December 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|
| | | for Castleman (1.5); begin review of Castleman deposition transcripts (1.8). | |
| 11/06/06 | Taylor-Payne | Compiled volumes 20 through 23 of Castleman materials (2.4); updated spreadsheets tracking Castleman materials (1.3). | 3.70 |
| 11/07/06 | Cameron | Telephone call with R. Finke and expert regarding rebuttal report issues. | .30 |
| 11/07/06 | Herbst | Continue review of Castleman deposition transcript for cross-examination outline. | 1.20 |
| 11/07/06 | Klapper | Continue review of key trial transcripts from Grace's previous cases that are cited by experts for claimants. | 5.40 |
| 11/08/06 | Ash | Review depositions and studies in preparation for plaintiff expert cross outline and memorandum. | 2.50 |
| 11/08/06 | Taylor-Payne | E-mails to and from Mr. Stephens regarding additional expert materials (0.6); completed compilation of volume 23 of expert materials (1.5). | 2.10 |
| 11/09/06 | Ash | Review depositions and studies in preparation for plaintiff expert cross outline and memorandum. | 2.50 |
| 11/09/06 | Klapper | Meet with expert regarding rebuttal report (3.2); review key studies and documents (2.5). | 5.70 |
| 11/09/06 | Taylor-Payne | Made additional contacts in attempt to obtain additional expert materials (2.7); began compiling and drafting index for volume 24 of expert materials (0.7); updated status of obtaining | 5.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1487385
60026  Litigation and Litigation Consulting  Page   4
December 31, 2006
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | expert materials spreadsheets (2.1). | |
| 11/10/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 2.20 |
| 11/10/06 | Taylor-Payne | Made additional contacts to request expert witness materials (2.4); updated case tracking spreadsheets (1.3); updated volume 24 with additional expert materials (1.1). | 4.80 |
| 11/11/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 1.70 |
| 11/12/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 2.70 |
| 11/13/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 1.20 |
| 11/13/06 | Taylor-Payne | Make additional contacts in effort to obtain additional expert witness materials (1.1); compile binders containing additional expert witness materials (0.7); update expert witness materials (2.6). | 4.40 |
| 11/14/06 | Sanner | Work on outline of historical issues. | 7.20 |
| 11/14/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 3.60 |
| 11/14/06 | Taylor-Payne | Continue to research new expert witness (3.6); set up template documents for index and document tracking spreadsheet for new expert witness (1.2); make | 6.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1487385
60026  Litigation and Litigation Consulting  Page   5
December 31, 2006
```

| Date | Name | | Hours |
|------|------|---|-------|
| | | contacts in effort to obtain materials for new expert witness (1.9). | |
| 11/15/06 | Cameron | Attention to expert report issues. | 1.40 |
| 11/15/06 | Klapper | Begin review of key fact depositions cited by PI estimation experts for purpose of expert witness prep. | 3.70 |
| 11/15/06 | Sanner | Work on outline of historical issues. | 6.10 |
| 11/15/06 | Taylor-Payne | Compile binders of materials for multiple experts (1.3); update indices to binders of materials for experts (0.6); continue researching case information in effort to obtain additional materials for expert witness (2.3); continue making contacts in effort to obtain additional expert materials (1.4); update document tracking spreadsheets for multiple expert witnesses (1.3). | 6.20 |
| 11/16/06 | Ament | E-mails with J. Baer re: SC Anderson transcript and meet with D. Cameron re: same (.10); telephone call to R. Baker of Judge Fitzgerald's office requesting copy of same (.10); follow-up e-mails with D. Cameron and J. Baer re: same (.10). | .30 |
| 11/16/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 3.70 |
| 11/16/06 | Taylor-Payne | Continue making contacts to request documentation for expert witness (1.8); begin compiling volume two of materials for expert witness (0.7); update document | 3.70 |

172573 W. R. Grace & Co.                        Invoice Number  1487385
60026  Litigation and Litigation Consulting     Page   6
December 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | tracking spreadsheet (0.6);<br>e-mails to and from Ms. Sanner and<br>Ms. Aten regarding status of<br>collection of materials for expert<br>witness (0.6). | |
| 11/17/06 | Ash | Review expert materials in<br>preparation for cross examination<br>outline and memorandum (4.5);<br>meeting with A. Klapper regarding<br>expert review status (1.0). | 5.50 |
| 11/17/06 | Klapper | Lead meeting regarding cross<br>project of PI estimation expert. | .60 |
| 11/17/06 | Sanner | Review corporate history documents<br>in preparation for meeting with<br>Environ. | 1.80 |
| 11/17/06 | Schoenecker | Review and record deposition<br>testimony of expert plaintiff's<br>witness. | 2.30 |
| 11/19/06 | Klapper | Review TLV documents and lung<br>cancer historical studies for<br>meeting with expert consultants. | 7.30 |
| 11/19/06 | Sanner | Work on documents in preparation<br>for conference with Environ. | 8.30 |
| 11/20/06 | Cameron | Review materials for expert<br>rebuttal report. | .90 |
| 11/20/06 | Klapper | Prepare for meeting with<br>consultant regarding rebuttal<br>reports. | 6.30 |
| 11/20/06 | Sanner | Prepare for meeting with Environ<br>in connection with J. Rodericks'<br>review. | 11.10 |
| 11/21/06 | Klapper | Prepare for and meet with<br>consultants regarding rebuttal<br>reports. | 5.70 |
| 11/21/06 | Sanner | Participate in conference in | 5.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487385
60026  Litigation and Litigation Consulting       Page    7
December 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | Washington, D.C. with A. Klapper and Environ representatives. | |
| 11/21/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 5.60 |
| 11/22/06 | Ash | Review expert materials in preparation for cross examination outline and memorandum. | 3.50 |
| 11/22/06 | Klapper | Meet with and discuss organizational structure and substance of rebuttal reports with experts. | 3.50 |
| 11/22/06 | Sanner | Review common exhibits in preparation for expert analysis. | 5.20 |
| 11/22/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 1.60 |
| 11/25/06 | Cameron | Attention to expert witness reports and rebuttal report issues. | 1.50 |
| 11/25/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 3.80 |
| 11/27/06 | Sanner | Review common exhibits in preparation for meeting with expert. | 1.40 |
| 11/27/06 | Schoenecker | Review and record deposition testimony of plaintiff's expert witness. | 5.40 |
| 11/27/06 | Taylor-Payne | Downloaded additional expert transcripts. | .60 |
| 11/28/06 | Ash | Review expert materials in preparation for cross examination outline and memorandum. | 3.50 |
| 11/28/06 | Sanner | Review and consider common | .70 |

172573 W. R. Grace & Co.                              Invoice Number  1487385
60026  Litigation and Litigation Consulting           Page    8
December 31, 2006

| Date | Name | | Hours |
|------|------|---|------|
| | | exhibits in preparation for work with J. Rodericks. | |
| 11/28/06 | Taylor-Payne | Compiled additional binder of expert materials (0.4); prepared index for additional binder of expert materials (0.3); updated expert materials tracking spreadsheet (0.1); coordinated duplication of expert materials (0.1). | .90 |
| 11/29/06 | Sanner | Review and consider common exhibits in preparation for meeting with expert. | 7.60 |
| 11/29/06 | Taylor-Payne | E-mails to and from various contacts regarding outstanding requests for expert transcripts. | .40 |
| 11/30/06 | Sanner | Continue analysis of common exhibits in connection with preparation for J. Rodericks' review. | 8.10 |

                                                      ------
                                       TOTAL HOURS    251.60

```
172573 W. R. Grace & Co.                    Invoice Number  1487385
60026  Litigation and Litigation Consulting  Page    9
December 31, 2006
```

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 5.70 | at $ | 530.00 | = | 3,021.00 |
| Antony B. Klapper | 50.90 | at $ | 500.00 | = | 25,450.00 |
| Margaret L. Sanner | 72.20 | at $ | 415.00 | = | 29,963.00 |
| Jesse J. Ash | 27.30 | at $ | 330.00 | = | 9,009.00 |
| John L. Schoenecker | 33.80 | at $ | 250.00 | = | 8,450.00 |
| Daniel Z. Herbst | 8.00 | at $ | 230.00 | = | 1,840.00 |
| Sharon A. Ament | 0.30 | at $ | 130.00 | = | 39.00 |
| Jennifer L. Taylor-Payne | 53.40 | at $ | 170.00 | = | 9,078.00 |

```
                CURRENT FEES                      86,850.00


                                                ------------
          TOTAL BALANCE DUE UPON RECEIPT         $86,850.00
                                                =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                        Invoice Number      1487386
5400 Broken Sound Blvd., N.W.      Invoice Date        12/31/06
Boca Raton, FL 33487               Client Number        172573



===============================================================================

Re: W. R. Grace & Co.


(60027)   Travel-Nonworking

           Fees                          10,059.50
           Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $10,059.50
                                                       =============

- 11 -

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1487386
5400 Broken Sound Blvd., N.W.        Invoice Date       12/31/06
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number         60027


========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 11/07/06 | Cameron | Non-working travel time to California for meeting with Perkins Coie regarding PD claims (one-half of total 4 hours). | 2.00 |
| 11/07/06 | Flatley | Non-working travel to Los Angeles (one-half of time spent). | 2.00 |
| 11/09/06 | Cameron | Non-working travel time returning from California meeting (1/2 of 5 hours total). | 2.50 |
| 11/09/06 | Flatley | Non-working travel on return from Los Angeles (one-half of time spent). | 2.70 |
| 11/21/06 | Sanner | Non-working travel to Washington, D.C. for meeting with Environ representatives and A. Klapper (one-half time). | 2.60 |
| 11/27/06 | Cameron | Non-working part of trip to Toronto (one-half of total time). | 1.20 |
| 11/28/06 | Cameron | Non-working portions of travel from Toronto hotel to airport to New York office for meeting (one-half of full time) (2.0); Non-working portions of travel | 3.50 |

172573 W. R. Grace & Co.                          Invoice Number  1487386
60027  Travel-Nonworking                          Page    2
December 31, 2006

```
        Date    Name                                                    Hours
        ------- -----------                                             -----
                        from New York office to airport to
                        Pittsburgh (one-half full time)
                        (1.5).

        11/30/06 Cameron         Non-working travel from Pittsburgh      3.00
                        to Washington, D.C. and return to
                        Pittsburgh (one-half of total
                        time).
                                                                        ------
                                                TOTAL HOURS             19.50
```

```
        TIME SUMMARY              Hours          Rate          Value
        ------------------------ -------- -------------------- -------
        Lawrence E. Flatley       4.70   at  $  535.00  =    2,514.50
        Douglas E. Cameron       12.20   at  $  530.00  =    6,466.00
        Margaret L. Sanner        2.60   at  $  415.00  =    1,079.00

                        CURRENT FEES                          10,059.50


                                                             ------------
                TOTAL BALANCE DUE UPON RECEIPT                $10,059.50
                                                             ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1487387
5400 Broken Sound Blvd., N.W.        Invoice Date       12/31/06
Boca Raton, FL 33487                 Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

        Fees                            4,682.00
        Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT        $4,682.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1487387
5400 Broken Sound Blvd., N.W.            Invoice Date       12/31/06
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60029

========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 11/01/06 | Ament | E-mail to J. Lord re: 21st quarterly fee application (.10); create spreadsheet in preparation for 22nd quarterly fee application (.50). | .60 |
| 11/02/06 | Ament | Calculate fees and expenses for July - September for 22nd quarterly fee application. | 3.00 |
| 11/03/06 | Ament | E-mails with J. Lord and A. Muha re: 22nd quarterly fee application (.10); additional e-mails with A. Muha re: recalculation of printing and duplicating expenses (.10). | .20 |
| 11/03/06 | Lord | E-mails with S.Ament re: quarterly fee application (.1); assist with preparation of same (.4). | .50 |
| 11/06/06 | Ament | Meet with A. Muha re: 22nd quarterly fee application (.10); continue calculating expenses for same (.20). | .30 |
| 11/08/06 | Ament | Review and recalculate July, August and September invoices relating to copy expenses for compliance with limits on copying charges. | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1487387
60029  Fee Applications-Applicant           Page    2
December 31, 2006
```

| Date | Name | | Hours |
|------|------|---|------|
| 11/08/06 | Muha | Extensive revisions to October 2006 fee and expense detail, including multiple calls and e-mails to attorneys to add detail to time entry descriptions. | 2.50 |
| 11/09/06 | Ament | Continue drafting narrative and summary to 22nd quarterly fee application. | .50 |
| 11/10/06 | Ament | Continue recalculating duplicating expenses for July, August and September and drafting summary and narrative to 22nd quarterly fee application (.50); meet with A. Muha re: same (.10). | .60 |
| 11/10/06 | Lord | Research docket and update 2002 list. | .40 |
| 11/13/06 | Ament | E-mails and meet with A. Muha re: quarterly fee application. | .10 |
| 11/13/06 | Lord | Review and assist with preparation of 22nd quarterly fee application of Reed Smith. | 1.20 |
| 11/13/06 | Muha | Meetings with S. Ament re: preparation of 22nd Quarterly Application. | .10 |
| 11/14/06 | Ament | E-mails with A. Muha re: 22nd quarterly fee application (.10); finalize summary and narrative and e-mail to J. Lord for DE filing (.20). | .30 |
| 11/14/06 | Lord | Revise, e-file and perfect service of Reed Smith 22nd quarterly fee application. | 1.60 |
| 11/14/06 | Muha | Make final review/revisions of Quarterly Fee Application. | .20 |
| 11/20/06 | Ament | Review e-mail from A. Muha re: invoices relating to Oct. invoices | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1487387
60029  Fee Applications-Applicant                 Page    3
December 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | and responses from C. Gadsden and S. Greives re: same (.10); telephone call from A. Muha re: K&E expenses relating to Pittsburgh trial (.10). | |
| 11/20/06 | Cameron | Review and revise fee application materials. | .60 |
| 11/20/06 | Muha | Review/revise October 2006 fee/expense detail for monthly application and meet with D. Cameron and billing department representative re: same. | .70 |
| 11/21/06 | Ament | Review and respond to e-mail from A. Muha re: Oct. monthly fee application and review S. Greives e-mail re: invoices for same (.10); e-mail to J. Lord re: DE filing required by 10/28/06 (.10); review invoices received from C. Gadsden and format into Word documents in preparation for filing (1.0). | 1.20 |
| 11/21/06 | Cameron | Continued review and revisions to fee applications. | .50 |
| 11/21/06 | Lord | E-mail with S. Ament re: October fee application. | .20 |
| 11/21/06 | Muha | Final revisions to October 2006 fee and expense detail; e-mails to S. Ament re: same. | .30 |
| 11/22/06 | Ament | Begin calculating fees and expenses for 64th monthly fee application (1.0); create spreadsheet re: same (.50); draft 64th monthly fee application (.50); meet with A. Muha re: same (.10). | 2.10 |
| 11/25/06 | Ament | Complete calculating fees and expenses and drafting 64th monthly | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487387
60029  Fee Applications-Applicant                 Page   4
December 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|

fee application and e-mail same to
A. Muha for review.

| 11/27/06 | Ament | Meet with A. Muha re: 64th monthly fee application (.10); review e-mails from D. Cameron and A. Muha re: invoice relating to travel fees (.10); telephone call and e-mail to C. Gadsden re: same (.10); revisions to 64th monthly fee application and fee detail (.20); meet with A. Muha re: same (.10); e-mail Word versions of fee application, fee and expense details to J. Lord for DE filing (.10). | .70 |
| 11/27/06 | Lord | Research docket and draft CNO for Reed Smith September monthly fee application (.4); review, revise and prepare Reed Smith October monthly fee application for e-filing and service (1.1). | 1.50 |
| 11/27/06 | Muha | Final review and revisions to October 2006 monthly fee application, including multiple e-mails re: location of missing invoices. | .80 |
| 11/28/06 | Lord | E-file and perfect service of Reed Smith October monthly fee application (.7); draft, e-file and perfect service of CNO to Reed Smith September monthly fee application (.5); correspondence to R. Finke re: same (.1). | 1.30 |

                                                  ------
                                   TOTAL HOURS     23.70

172573  W. R. Grace & Co.                          Invoice Number   1487387
60029   Fee Applications-Applicant                 Page    5
December 31, 2006

| TIME SUMMARY | Hours | | Rate | | Value |
|-------------|-------|---|------|---|-------|
| Douglas E. Cameron | 1.10 | at $ | 530.00 | = | 583.00 |
| Andrew J. Muha | 4.60 | at $ | 295.00 | = | 1,357.00 |
| John B. Lord | 6.70 | at $ | 190.00 | = | 1,273.00 |
| Sharon A. Ament | 11.30 | at $ | 130.00 | = | 1,469.00 |

                        CURRENT FEES                        4,682.00


                                                        ------------
            TOTAL BALANCE DUE UPON RECEIPT               $4,682.00
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                            Invoice Number      1487388
One Town Center Road                       Invoice Date        12/31/06
Boca Raton, FL    33486                     Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                                    156.00
        Expenses                                  0.00

               TOTAL BALANCE DUE UPON RECEIPT        $156.00
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      1487388
One Town Center Road                     Invoice Date      12/31/06
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60030

========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| 11/27/06 | Ament | Respond to e-mail from D. Cameron re: B. Harding request for paralegal assistance with 12/4/06 and 12/5/06 hearings. | .10 |
| 11/28/06 | Ament | E-mails to coordinate hearing preparation for K&E re: 12/5/06 hearing. | .20 |
| 11/29/06 | Ament | E-mail to B. Harding re: K&E hearing preparation for 12/5/06 hearing. | .10 |
| 11/30/06 | Ament | Telephone call from J. O'Neill re: 12/5/06 hearing (.10); review follow-up e-mail from J. O'Neill re: same (.10); e-mail to K. Murphy and R. Baker re: courtroom technology for hearing (.10); follow-up e-mail to J. O'Neill re: same (.10); review e-mail from R. Baker re: courtroom technology and forward to J. O'Neill (.10); e-mail to P. Criswell to arrange for delivery of trial documents to Judge Fitzgerald's Chambers on 12/06 (.10); follow-up e-mail to J. O'Neill re: same (.10); respond to additional e-mail from J. O'Neill re: hearing preparation for 12/5/06 (.10). | .80 |

                                                           ------
                                         TOTAL HOURS        1.20

```
172573 W. R. Grace & Co.                    Invoice Number  1487388
60030  Hearings                             Page    2
December 31, 2006
```

```
TIME SUMMARY                Hours        Rate        Value
------------------------    ---------------------    -------
Sharon A. Ament              1.20  at  $  130.00  =   156.00

                        CURRENT FEES                  156.00


                                                 ------------
              TOTAL BALANCE DUE UPON RECEIPT       $156.00
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      1487389
One Town Center Road                     Invoice Date       12/31/06
Boca Raton, FL    33486                  Client Number        172573


Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                        158,273.50
         Expenses                          0.00

              TOTAL BALANCE DUE UPON RECEIPT      $158,273.50
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1487389 |
| Invoice Date | 12/31/06 |
| Client Number | 172573 |
| Matter Number | 60033 |

==========================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
               (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
|------|------|---|------|

11/01/06 Aten          Conference with L. Flatley re        .30
                       disclosure statements of Grace
                       employees.

11/01/06 Cameron       Review materials regarding Dies      5.20
                       stipulation (0.5); review and
                       revise draft witness list (1.3);
                       telephone call with R. Finke, L.
                       Flatley and K&E regarding same
                       (0.6); meet with J. Restivo and L.
                       Flatley regarding same (0.6); meet
                       with J. Restivo regarding various
                       issues relating to asbestos
                       property damage claims (0.4);
                       attend to expert witness regarding
                       dust methodology reports and
                       rebuttals (1.8).

11/01/06 Flatley       Reviewing draft witness list and    5.00
                       e-mails on it (1.0); e-mails to
                       set up call and conference call
                       with R. Finke and W. Sparks (0.9);
                       call with R. Senftleben regarding
                       medical issues (0.2); e-mail and
                       forwarding it to team (0.1);
                       meeting with J. Restivo and D.
                       Cameron and follow-up (1.4);
                       conference call with Kirkland &

- 24 -

172573 W. R. Grace & Co.                        Invoice Number  1487389
60033  Claim Analysis Objection Resolution &    Page   2
       Estimation (Asbestos)
December 31, 2006


        Date   Name                                              Hours
      -------- -----------                                       -----

                        Ellis, R. Finke and D. Cameron
                        about witness list (1.1); meet
                        with R. Aten regarding witness
                        issues (0.3).

        11/01/06 Restivo    Planning meeting re:  upcoming        2.50
                            expert disclosures, hearings;
                            trial preparation.

        11/02/06 Aten       Review materials sent by              .70
                            claimant's counsel (.4); revise
                            disclosure statement (.3).

        11/02/06 Cameron    Review and revise preliminary        3.20
                            witness disclosure (0.9); multiple
                            e-mails regarding same (0.8);
                            review multiple comments regarding
                            same (0.7); review Canadian law
                            issues (0.8).

        11/02/06 Flatley    Working on witness list              2.20
                            descriptions and other issues
                            (1.3); e-mails regarding witness
                            list (0.1); call with R.
                            Senftleben and follow-up (0.2);
                            call with S. Bianca and follow-up
                            on call (0.6).

        11/03/06 Atkinson   Review Grace files/contents           .30
                            reports re: Stephen Levin.

        11/03/06 Cameron    Additional revisions to draft        3.90
                            witness list (0.8); telephone call
                            with L. Flatley regarding same
                            (0.2); multiple e-mails regarding
                            same (0.6); review dust reports
                            and telephone call with expert
                            regarding same (0.9); review
                            materials relating to reports for
                            lack of hazard issues (1.4).

        11/03/06 Flatley    Call with D. Cameron, e-mails and    2.50
                            calls on witness list issues
                            (0.9); review claimants' expert
                            reports to evaluate 11/14

                              - 25 -

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page    3
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|--|-------|

|  |  | cross-designation issue (1.1); begin preparation for California meeting (0.5). | |
| 11/03/06 | Rea | Revise summary judgment brief. | 1.50 |
| 11/04/06 | Aten | Review file for W. VA trial transcript; review chart re deadlines. | .30 |
| 11/04/06 | Cameron | Attention to e-mails and materials relating to preliminary witness list and expert materials. | 1.90 |
| 11/05/06 | Aten | Read and analyze prior testimony of Dr. Anderson. | 1.50 |
| 11/05/06 | Cameron | Review and revise preliminary witness list (0.7); attention to statute of limitations issues (0.9); review expert report regarding same (1.3). | 2.90 |
| 11/05/06 | Flatley | Review D. Biderman and D. Cameron e-mails and reply. | .50 |
| 11/06/06 | Aten | Emails to L. Esayian and D. Cameron re scheduling of depositions. | .10 |
| 11/06/06 | Cameron | Prepare for and participate in conference call with PD team regarding witness list (0.6); prepare and revise witness list (0.6); review materials for California trip (1.6); telephone call with R. Finke and consultant regarding rebuttal report (0.8); review claimants' expert reports (1.2). | 4.80 |
| 11/06/06 | Flatley | E-mails regarding various issues and replies (0.3); preparation for meeting on California statute of limitations issues (4.3). | 4.60 |

172573 W. R. Grace & Co.                          Invoice Number   1487389
60033  Claim Analysis Objection Resolution &      Page    4
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 11/06/06 | Gatewood | Examination/analysis of Dr. Anderson's expert report and comparison/analysis of same to Dr. Hughson's expert report (1.5); examine/analyze various scientific articles cited by Dr. Anderson in preparation for deposition examination of Dr. Anderson (3.0). | 4.50 |
| 11/06/06 | Restivo | Prepare for and conference call re:  witness disclosures. | 1.40 |
| 11/07/06 | Cameron | Prepare for (0.3) and participate in conference call with R. Finke and expert witness regarding expert report issues (0.6); review lack of hazard materials for expert reports (0.9); review materials in preparation for meeting in California concerning statute of limitations and product ID issues (1.9). | 3.70 |
| 11/07/06 | Flatley | E-mails regarding meeting agenda and claimants' witness lists (0.5); preparation for meeting in Santa Monica, California (7.1). | 7.60 |
| 11/07/06 | Gatewood | Examination/analysis of scientific articles/studies cited by Dr. Anderson in preparation for deposition examination of Dr. Anderson (3.0); outline of issues subject to examination concerning various studies (2.0). | 5.00 |
| 11/07/06 | Restivo | Work on witness lists. | .50 |
| 11/08/06 | Cameron | Prepare for (1.5) and attend meeting in California with Perkins Coie, K&E (by telephone), W. Sparks (by telephone) and L. Flatley regarding California PD claims (6.0); follow-up from | 10.10 |

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page    5
       Estimation (Asbestos)
December 31, 2006


        Date   Name                                              Hours
     --------  -----------                                       -----

                            meetings (0.8); review materials
                            for no hazard expert report (0.8);
                            begin memo regarding same (0.5);
                            review claimants' witness list and
                            meet with L. Flatley regarding
                            same (0.5).

     11/08/06 Flatley       Preparation for meeting in Santa      10.40
                            Monica (2.0); meeting at Perkins
                            Coie in Santa Monica on strategy
                            for California statute of
                            limitations issues (6.0);
                            reorganizing after meeting (1.2);
                            review claimant witness lists and
                            memo (1.2).

     11/09/06 Cameron       Extensive work with materials for      3.80
                            lack of hazard expert report
                            (1.9); prepare and revise letter
                            to client regarding same (0.9);
                            multiple e-mails regarding open
                            issues for product ID and dust
                            methodology issues (0.7);
                            telephone call with expert
                            regarding rebuttal report issues
                            (0.3).

     11/09/06 Flatley       Completing outline on claimants'       4.70
                            witness list (1.0); preparing "to
                            do" outline based on 11/8 Santa
                            Monica meeting (0.8); e-mails
                            regarding witness call schedule
                            (0.4); reorganizing (0.5);
                            reviewing medical articles (2.0).

     11/10/06 Aten          Continue to read/analyze prior         2.00
                            testimony of Dr. Anderson.

     11/10/06 Cameron       Review draft material for rebuttal     3.70
                            expert report (1.4); review
                            materials from California meeting,
                            including outline of
                            responsibilities (0.8); begin
                            various projects from meeting
                            (0.6); review materials sent to

- 28 -

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &       Page   6
       Estimation (Asbestos)
December 31, 2006


        Date    Name                                              Hours
        ------- -----------                                       -----

                                  client for no hazard issue (0.9).

        11/10/06 Flatley          Reorganizing after California trip    2.00
                                  (0.5); beginning review of
                                  multiple witnesses lists filed on
                                  the product identification and
                                  statute of limitations issues
                                  (1.3); e-mails (0.2).

        11/12/06 Cameron          Prepare for (0.7) and participate     2.50
                                  in conference call with R. Finke
                                  and consultants regarding rebuttal
                                  report issues (0.9); review data
                                  regarding same (0.9).

        11/12/06 Flatley          Reviewing claimants' witness lists    4.20
                                  and outlining them (2.3); review
                                  "to do" list for California issues
                                  and supplement it (0.4);
                                  preparation for medical witness
                                  conference call (1.5).

        11/13/06 Aten             Continue to read articles cited by    4.50
                                  Drs. Anderson and Welch in their
                                  expert reports.

        11/13/06 Cameron          Multiple telephone calls regarding    8.20
                                  expert reports (1.8); review
                                  materials for rebuttal expert
                                  reports and e-mails to K&E and
                                  Grace in-house counsel regarding
                                  same (3.9); attention to issues
                                  relating to product ID and statute
                                  of limitations (1.4); follow-up
                                  from telephone calls with experts
                                  (1.1).

        11/13/06 Flatley          E-mails and replies (0.2);            3.00
                                  reviewing, revising and
                                  circulating memoranda on witness
                                  lists and medical witness
                                  preparation (2.8).

        11/13/06 Gatewood         Examination/analysis of articles     3.50
                                  cited by claimaint's expert Dr.

- 29 -

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page    7
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | Anderson and outline of significant issues in preparation for deposition (Daubert hearing) (3.5). | |
| 11/13/06 | Restivo | Review newly received draft reports. | 1.00 |
| 11/14/06 | Aten | Read articles cited by Drs. Anderson and Welch in their reports. | 2.00 |
| 11/14/06 | Cameron | Work with experts to finalize rebuttal reports (6.5); multiple e-mails and telephone calls with co-counsel regarding same (2.0). | 8.50 |
| 11/14/06 | Flatley | E-mails and replies (0.1); preparation for medical witness conference call (1.2). | 1.30 |
| 11/14/06 | Gatewood | Examination/analysis of expert report (Welch and Anderson) and reliance materials therein in preparation for deposition examination of claimants' experts

Welch and Anderson (3.0); outline of follow-up issues and communicate with R. Aten concerning same (1.0) | 4.00 |
| 11/14/06 | Restivo | Receipt and review of expert-related working drafts. | .50 |
| 11/15/06 | Aten | Continue to read articles cited by Drs. Anderson and Welch in their expert reports. | 2.80 |
| 11/15/06 | Cameron | Prepare for (0.3) and participate in conference call with K&E, D. Biderman, L. Flatley, et al. regarding planning issues (0.7); follow-up with respect to rebuttal reports (1.4); meet with J. | 5.10 |

172573 W. R. Grace & Co.                                Invoice Number  1487389
60033  Claim Analysis Objection Resolution &           Page    8
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|

|  |  | Restivo and L. Flatley regarding open issues (0.4); review draft motions for summary judgment (1.8); attend to Statute of Limitations issues from things-to-do list (0.5). |  |
| 11/15/06 | Flatley | E-mails and replies (0.2); preparation for team conference call (1.0); meet with J. Restivo regarding team call (0.2); team conference call and follow-up with J. Restivo and D. Cameron (1.0); e-mails regarding summary judgment motions and amended witness list (0.2); review medical articles (1.0). | 3.60 |
| 11/15/06 | Restivo | Prepare for and participate in conference call re: property damage litigation. | 1.40 |
| 11/16/06 | Aten | Continue to read articles relied on by Drs. Anderson and Welch (3.5); conference with L. Flatley and C. Gatewood re the same (1.8); call with Dr. Hughson re claimants expert reports and articles relied on (1.5). | 6.80 |
| 11/16/06 | Cameron | Review draft motion regarding Prudential claims and provide comments (1.1); review draft New York motion and provide comments (1.6); multiple e-mails regarding expert witness meeting (0.8); review dust reports and expert deposition preparation (1.9); attention to product ID issues (0.9). | 6.30 |
| 11/16/06 | Flatley | Reviewing and outlining medical articles in preparation for conference call (4.0); call with R. Senftleben (0.2); meet with C. | 7.80 |

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &       Page    9
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| | | Gatewood and R. Aten to prepare for expert witness conference and other issues (1.8); conference call with R. Senftleben, C. Gatewood and R. Aten and expert witness and follow-up with C. Gatewood and R. Aten (1.5); reorganizing after calls (0.3). | |
| 11/16/06 | Gatewood | Examination/analysis of articles cited by Expert Welch in preparation for conference call/meeting with L. Flatley, R. Aten and Dr. Hughson (3.0); meet/confer with L. Flatley and R. Aten to discuss, further analyze certain epidemiological studies cited by Drs. Welch and Anderson in preparation for scheduled conference call with Expert Dr. Hughson (1.0); participate in conference call with Dr. Hughson, L. Flatley and R. Aten concerning dust-sampling hearing and anticipated testimony from claimaints' experts and outline notes/follow-up items (1.0). | 5.00 |
| 11/16/06 | Rea | Revise summary judgment brief. | .50 |
| 11/17/06 | Aten | Drafted letter to S. Bianca re scheduling of depositions. | .50 |
| 11/17/06 | Cameron | Attention to expert deposition issues (0.9); e-mails regarding statute of limitations (0.8); e-mails regarding expert witness meetings (0.7); review Canadian claims materials (1.4). | 3.80 |
| 11/17/06 | Flatley | E-mails and replies on witness issues and others and scheduling. | .50 |
| 11/17/06 | Gatewood | Preparing/drafting examination outline for deposition examination | 2.50 |

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page  10
       Estimation (Asbestos)
December 31, 2006

| Date | Name | | Hours |
| -------- | ----------- | --- | ----- |
| | | of Dr. Welch. | |
| 11/17/06 | Rea | Revise Summary Judgment Brief. | 1.40 |
| 11/18/06 | Cameron | Review summary judgment motions that were filed (0.8); review witness lists and consider supplemental witnesses (0.9); attention to expert reports (0.9). | 2.60 |
| 11/19/06 | Cameron | Attention to witness lists (0.5); attention to summary judgment motion materials (0.9); review expert materials (1.4); begin preparation of outline for statute of limitations issues and Canadian claims issues (1.4); attention to L. Flatley's list of open issues for statute of limitations (0.5). | 4.70 |
| 11/20/06 | Cameron | Telephone call with R. Finke regarding expert witness meetings (0.3); review materials for meeting with Canadian law expert (1.1); e-mails regarding discovery issues (0.4); review witness list materials (0.7); e-mails regarding expert witness meetings (0.5); review summary judgment materials (0.8); begin review of materials for depositions (1.6); review materials relating to product ID (0.5). | 5.90 |
| 11/20/06 | Gatewood | Examination/analysis of background materials (prior testimony, reports, affiliations, etc.) relating to claimants' expert, Dr. Welch (4.0); analysis/outline issues to address with Dr. Hughson and L. Flatley concerning various scientific studies cited by Dr. Welch in expert report (1.0); communicate with R. Aten concerning same (.20); | 8.20 |

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page  11
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|------|-------|
| | | examine/review case management order concerning scheduling of expert reports, depositions and hearings (.50); examine/analyze scientific studies cited, referred to by claimants' experts in preparation for deposition examination (2.5). | |
| 11/20/06 | Restivo | Review materials re:  New York and Prudential (1.0); begin expert deposition preparation (1.5). | 2.50 |
| 11/21/06 | Aten | Continue to review materials re Dr. Welch in preparation for deposition. | .40 |
| 11/21/06 | Cameron | Prepare for (0.8) and meet with J. Restivo regarding open issues in property damage objections process (1.4); review expert reports on dust methodology issues (1.9); multiple e-mails and telephone calls regarding witness meetings on statute of limitations issues (0.9); review materials for witness lists (0.8). | 5.80 |
| 11/21/06 | Gatewood | Examination/analysis of medical/scientific articles in preparation for deposition of Dr. Welch (5.0); drafting examination outline (3.0). | 8.00 |
| 11/21/06 | Rea | Conference re: summary judgment motions. | .70 |
| 11/21/06 | Restivo | Strategy planning (3.8) and meeting with D. Cameron (1.2). | 5.00 |
| 11/22/06 | Cameron | Prepare and revise supplemental witness disclosures (0.9); multiple e-mails regarding same (0.9); conference call with K&E, Perkins Coie and Grace regarding | 5.70 |

172573 W. R. Grace & Co.                          Invoice Number  1487389
60033  Claim Analysis Objection Resolution &      Page  12
       Estimation (Asbestos)
December 31, 2006

| Date | Name | | Hours |
|------|------|---|-------|
| | | same (0.7); review memos and supporting materials regarding same (0.8); review materials for meeting in Canada (1.3); e-mails regarding claims file (0.3); review summary judgment materials (0.8). | |
| 11/22/06 | Gatewood | Drafting examination outline for deposition of Dr. Welch. | 3.00 |
| 11/22/06 | Rea | Analysis of Summary Judgment. | 4.90 |
| 11/22/06 | Restivo | Strategic planning memos (2.3); emails with Esayian, et al. (0.5). | 2.80 |
| 11/24/06 | Cameron | Review materials for meeting in Canada regarding Canadian claims (1.9); review expert witness deposition notices and open issues (0.9); attention to statute of limitations materials (0.9). | 3.70 |
| 11/24/06 | Rea | Analysis of Summary Judgment materials. | 7.50 |
| 11/25/06 | Rea | Continue work relating to Summary Judgment materials. | 1.30 |
| 11/26/06 | Aten | Reviewed witness disclosure statements filed by claimants/debtors re statute of limitations product ID issues. | .50 |
| 11/26/06 | Cameron | Prepare for meeting in Canada (1.9); begin review of deposition preparation materials (1.8). | 3.70 |
| 11/27/06 | Cameron | Prepare for (3.0) and attend meeting with expert witness, W. R. Grace and counsel from Kirkland and Ogilvy (3.5); review constructive notice materials (1.3); prepare for 11/28 meeting in New York (1.4). | 9.20 |

172573 W. R. Grace & Co.                        Invoice Number  1487389
60033  Claim Analysis Objection Resolution &    Page  13
       Estimation (Asbestos)
December 31, 2006


| Date | Name | | Hours |
|------|------|---|-------|
| 11/27/06 | Flatley | Meet with R. Aten regarding deposition scheduling issues (0.1); catching up on e-mails and correspondence received during previous week (1.6); e-mails and replies regarding various scheduling issues (0.2). | 1.90 |
| 11/27/06 | Rea | Analysis of Summary Judgment. | 3.00 |
| 11/28/06 | Cameron | Prepare for (1.0) and attend meeting with expert witnesses, R. Finke, S. Blatnick and D. Biderman (3.5); follow-up e-mails and document review from meeting (0.9). | 5.40 |
| 11/28/06 | Flatley | D. Cameron e-mails and replies about conference call (0.2); preparation for expert witness conference calls (1.5); conference call with R. Finke, D. Cameron, D. Biderman and expert witness and follow-up (2.0); conference call with second expert, R. Finke, D. Cameron and D. Biderman (0.7); reorganizing property damage materials generally (1.0). | 5.40 |
| 11/28/06 | Rea | Analysis of Summary Judgment. | .90 |
| 11/29/06 | Ament | Meet with D. Cameron and A. Muha re: accessing UC claims and database from Perkins Coie (.40); review e-mails from D. Cameron re: logistics of same (.20); telephone calls with C. Miller and G. Rupert of RS IT Dept. re: database (.20); follow-up e-mails re: same (.30); e-mails with A. Ellias of Perkins re: UC claims and PC database (.20); prepare for and meet with G. Rupert re: database issues | 2.30 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
        Estimation (Asbestos)
December 31, 2006

Invoice Number  1487389
Page  14

| Date | Name | | Hours |
|------|------|--|-------|
| | | (.30); conference call with A. Ellias and G. Rupert re: UC claims and database issues (.50); e-mail to D. Cameron and A. Muha re: said call (.20). | |
| 11/29/06 | Aten | Conference with D. Cameron re scheduling of expert deposition; call with M. Dies re same and email to D. Cameron and L. Flatley re call. | .40 |
| 11/29/06 | Cameron | Prepare for (.60) and participate in conference call re:  Canadian claims (.90); multiple emails and calls re:  deposition scheduling (.60); review materials for California claims and limitations period issues (1.90); meeting with A. Muha and S. Ament re:  same (.40); email with Perkins Coie re:  same (.40); review materials from M. Dierkes re:  Canadian claim issues (.90); attention to expert reports on dust (1.90). | 7.60 |
| 11/29/06 | Flatley | E-mails and replies regarding various issues, including deposition scheduling (0.5); call with D. Cameron and follow-up on call (0.3); call with R. Senftleben regarding deposition scheduling issues and follow-up on call (0.4); e-mails regarding weekly meeting arrangements (0.2). | 1.40 |
| 11/29/06 | Gatewood | Examination/analysis of prior testimony of Dr. Welch (3.0); examine/analyze certain studies referenced and relied upon by Dr. Welch in expert report and outline of issues to address with L. Flatley and R. Aten (3.5). | 6.50 |
| 11/29/06 | Muha | Meet with D. Cameron and S. Ament | .50 |

- 37 -

172573  W. R. Grace & Co.                        Invoice Number  1487389
60033   Claim Analysis Objection Resolution &    Page  15
        Estimation (Asbestos)
December 31, 2006

| Date | Name | | Hours |
|------|------|--|-------|

|  |  | re: document review project | |
|  |  | relating to University of California PD claims. | |
| 11/29/06 | Rea | Analysis of summary judgment materials. | 1.00 |
| 11/30/06 | Ament | E-mails and telephone call with A. Muha re: UC claims database (.20); e-mail to D. Cameron and A. Muha re: same and review D. Cameron response re: same (.10); additional e-mails with A. Ellias re: UC claims (.10); meet with A. Muha re: same (.10); review e-mail from A. Ellias re: UC claims and request CD-Rom of same (.10); provide update to A. Muha re: same (.10). | .70 |
| 11/30/06 | Aten | Conference with L. Flatley re scheduling/scope of expert depositions (.4); review claimant's expert report disclosure re methodology (.2); conference with M. Dies re scheduling and email re same (.3). | .90 |
| 11/30/06 | Cameron | E-mails regarding deposition scheduling (0.8); review materials relating to statute of limitations issues in Canada and California (1.3). | 2.10 |
| 11/30/06 | Flatley | With R. Aten and C. Gatewood re: depositions (.80); call with D. Cameron and follow-up (.20); e-mails re: various issues (.20). | 1.20 |
| 11/30/06 | Gatewood | Continued examination/analysis of scientific studies/articles cited by Dr. Welch in preparation for deposition examination scheduled December 14 (3.5); meet with R. | 4.00 |

172573 W. R. Grace & Co.                          Invoice Number   1487389
60033  Claim Analysis Objection Resolution &      Page   16
       Estimation (Asbestos)
December 31, 2006


       Date   Name                                                Hours
       ------ -----------                                         -----

                              Aten concerning dust sampling
                              methodologies and relevance of
                              same to reports of Drs. Welch and
                              Anderson (.20); meet with L.
                              Flatley and R. Aten concerning
                              scheduling issues of experts,
                              strategy-related items in
                              preparation for deposition
                              examinations of Drs. Welch and
                              Anderson (.30).

       11/30/06 Muha          E-mails and meetings with S. Ament      .40
                              re: UC Property Damage claim
                              issues.

       11/30/06 Rea           Analysis of summary judgment.          4.70

       11/30/06 Restivo       Strategy meeting (1.0); telephone      1.60
                              calls with T. Rea and D. Bernick
                              (.6).

                                                                  ------
                                                 TOTAL HOURS      332.50


       TIME SUMMARY              Hours        Rate        Value
       ------------------------  ------  --------------   -------
       James J. Restivo Jr.       19.20  at $  600.00  =   11,520.00
       Lawrence E. Flatley        69.80  at $  535.00  =   37,343.00
       Douglas E. Cameron        134.00  at $  530.00  =   71,020.00
       Traci Sands Rea            27.40  at $  390.00  =   10,686.00
       Carol J. Gatewood          54.20  at $  380.00  =   20,596.00
       Andrew J. Muha              0.90  at $  295.00  =      265.50
       Rebecca E. Aten            23.70  at $  270.00  =    6,399.00
       Maureen L. Atkinson         0.30  at $  180.00  =       54.00
       Sharon A. Ament             3.00  at $  130.00  =      390.00

                  CURRENT FEES                           158,273.50


                                                        ------------
                  TOTAL BALANCE DUE UPON RECEIPT         $158,273.50
                                                        ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                                    Invoice Number      1487390
One Town Center Road                               Invoice Date      12/31/06
Boca Raton, FL    33486                            Client Number       172573



=========================================================================

Re: W. R. Grace & Co.


(60035)   Grand Jury Investigation

          Fees                          9,964.00
          Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $9,964.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number    1487390
One Town Center Road                     Invoice Date      12/31/06
Boca Raton, FL    33486                  Client Number      172573
                                         Matter Number       60035


========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2006

| Date | Name | | Hours |
|------|------|------|------|
| 11/03/06 | Cameron | Attention to materials from expert (1.1); review EPA data (0.8). | 1.90 |
| 11/05/06 | Cameron | Review and revise draft letter relating to samples (1.1); review expert witness materials (0.9). | 2.00 |
| 11/06/06 | Cameron | Review materials for call with experts. | .90 |
| 11/07/06 | Cameron | Prepare for (0.6) and participate in conference call with R. Finke and expert witness regarding status of various projects and open issues (0.9); review draft letter relating to EPA samples (0.6). | 2.10 |
| 11/09/06 | Cameron | Follow-up regarding issues discussed with expert witnesses. | 1.10 |
| 11/12/06 | Cameron | Review EPA data. | .70 |
| 11/20/06 | Cameron | E-mails and review materials regarding recent reports on science issues. | .80 |
| 11/26/06 | Cameron | Attention to expert witness work projects. | 1.00 |

172573 W. R. Grace & Co.                          Invoice Number  1487390
60035  Grand Jury Investigation                   Page   2
December 31, 2006

|   Date   | Name          | | Hours |
| -------- | ----------- | | ----- |
| 11/28/06 | Cameron | Review materials relating to expert witness meeting. | .80 |
| 11/30/06 | Cameron | Prepare for (2.5) and attend meeting with expert witness and defense counsel (5.0). | 7.50 |

```
                                              ------
                                 TOTAL HOURS   18.80
```

| TIME SUMMARY | Hours | Rate | Value |
| ------------ | ----- | ---- | ----- |
| Douglas E. Cameron | 18.80 at $ 530.00 = | | 9,964.00 |

CURRENT FEES                                        9,964.00

```
                                              ------------
```
TOTAL BALANCE DUE UPON RECEIPT                     $9,964.00
```
                                              ============
```

- 42 -

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139 (JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors | ) |

### CERTIFICATE OF SERVICE

I, Kurt F. Gwynne, Esquire, certify that I am over 18 years of age and that on this 4th day

of January 2007, I caused a true and correct copy of the Summary of Application of Reed Smith

LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos

Products Liability Defense Counsel to Debtors for the Sixty-Fifth Monthly Interim Period from

November 1, 2006 Through November 30, 2006 (with attached Fee and Expense Detail) to be

served upon the parties on the attached service list in the manner indicated.

By:  /s/ Kurt F. Gwynne
Kurt F. Gwynne (No. 3951)

Special Asbestos Products Liability Defense
Counsel

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## SERVICE LIST

## VIA FIRST CLASS MAIL AND ELECTRONIC MAIL

W.R. Grace & Co.
Attn: David B. Siegel, Esq.
Senior V.P. and General Counsel
7500 Grace Drive
Columbia, MD  21044
E-mail:  william.sparks@grace.com

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul
Suite 4080
Dallas, TX  75201
E-mail:  feeaudit@whsmithlaw.com

## VIA HAND DELIVERY

Frank J. Perch III, Esq.
Office of the United States Trustee
844 King Street, Suite 2311
Wilmington, DE  19801

## VIA ELECTRONIC MAIL

James H.M. Sprayegen, Esq.
Kirkland & Ellis
E-mail:  james_kapp@chicago.kirkland.com

Laura Davis Jones, Esq.
Pachulski, Stang, Ziehl, Young, Jones & Weintraub LLP
E-mail:  joneill@pszyjw.com

J. Douglas Bacon, Esq.
Latham & Watkins
E-mail:  david.heller@lw.com
         carol.hennessey@lw.com

Steven M. Yoder, Esq.
The Bayard Firm
E-mail:  syoder@bayardfirm.com

Lewis Kruger, Esq.
Stroock & Stroock & Lavan LLP
E-mail: rserrette@stroock.com

Michael R. Lastowski, Esq.
Duane Morris LLP
Email: mlastowski@duanemorris.com

Scott L. Baena, Esq.
Bilzen, Sumberg, Dunn Baena, Price
  & Axelrod
E-mail: jsakalo@bilzin.com

Michael B. Joseph, Esq.
Ferry Joseph & Pearce, P.A.
E-mail: ttacconelli@ferryjoseph.com

Elihu Inselbuch, Esq.
Caplin & Drysdale
E-mail: pvnl@capdale.com

Marla Eskin, Esq.
Campbell & Levine, LLC
E-mail: meskin@camlev.com

Philip Bentley, Esq.
Kramer Levin Naftalis & Frankel LLP
E-mail: pbentley@kramerlevin.com

Teresa K. D. Currier, Esq.
Buchanan Ingersoll & Rooney PC
E-mail: teresa.currier@bipc.com